# **Exhibit D**

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp.
and Pacific Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 06/26/19 |
| Invoice Number: | 50644233 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **PG&E Chapter 11 Case**

For professional services rendered through May 31, 2019

    **BALANCE FOR THIS INVOICE DUE BY 07/26/19**     $    2,561,954.78

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50644233**

<u>**Firm Contact Information**</u>

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | <u>**SWIFT Code: KEYBUS33**</u> |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50644233** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 06/26/19 |
| Invoice Number: | 50644233 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **PG&E Chapter 11 Case**

For professional services rendered through May 31, 2019

| | | |
|---|---|---|
| **Fees** | $ | **2,491,937.25** |
| **Expenses** | $ | **70,017.53** |
| **BALANCE FOR THIS INVOICE DUE BY 07/26/19** | $ | **2,561,954.78** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

**Regarding:** **PG&E Chapter 11 Case**

Matter Number: 114959.000001

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Benson, Glenn S. | 101.00 | $ 640.00 | $ 64,640.00 |
| Brennan Terry M | 3.30 | 600.00 | 1,980.00 |
| Campbell Patrick T | 10.60 | 695.00 | 7,367.00 |
| Casey Lee A | 18.70 | 1,255.00 | 23,468.50 |
| DeLaquil Mark W | 4.90 | 885.00 | 4,336.50 |
| Dettelbach Steven M | 12.30 | 1,015.00 | 12,484.50 |
| Dumas, Cecily A | 197.90 | 950.00 | 188,005.00 |
| Feldmann R. Scott | 36.10 | 865.00 | 31,226.50 |
| Goodman Eric R | 8.00 | 400.00 | 3,200.00 |
| Goodman Eric R | 220.40 | 800.00 | 176,320.00 |
| Green Elizabeth A. | 6.00 | 360.00 | 2,160.00 |
| Green Elizabeth A. | 72.30 | 720.00 | 52,056.00 |
| Grossman Andrew M. | 17.40 | 850.00 | 14,790.00 |
| Julian, Robert | 2.60 | 587.50 | 1,527.50 |
| Julian, Robert | 163.80 | 1,175.00 | 192,465.00 |
| Kristiansen Eric W | 91.40 | 685.00 | 62,609.00 |
| McLellan, Melinda L | 11.70 | 765.00 | 8,950.50 |
| Morris, Kimberly S | 5.90 | 447.50 | 2,640.25 |
| Morris, Kimberly S | 201.60 | 895.00 | 180,432.00 |
| Parrish Jimmy D. | 32.10 | 590.00 | 18,939.00 |
| Payne Geyer, Tiffany | 37.80 | 455.00 | 17,199.00 |
| Rivkin Jr David B | 21.30 | 1,625.00 | 34,612.50 |
| Rose Jorian L. | 152.90 | 1,010.00 | 154,429.00 |
| Rose Jorian L. | 2.60 | 505.00 | 1,313.00 |
| Sagerman, Eric E. | 46.00 | 1,145.00 | 52,670.00 |
| Turner Christa C. | 7.40 | 575.00 | 4,255.00 |
| Woltering Catherine E. | 203.20 | 750.00 | 152,400.00 |
| Woltering Catherine E. | 10.80 | 375.00 | 4,050.00 |
| Attard, Lauren T. | 16.60 | 300.00 | 4,980.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 4

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Attard, Lauren T. | 104.90 | 600.00 | 62,940.00 |
| Baker, Amanda K | 20.30 | 300.00 | 6,090.00 |
| Bent, Camille C. | 16.40 | 610.00 | 10,004.00 |
| Blanchard, Jason I. | 111.00 | 650.00 | 72,150.00 |
| Bloom, Taylor A. | 24.90 | 475.00 | 11,827.50 |
| Brown, Arielle L. | 39.90 | 360.00 | 14,364.00 |
| Coleman, Tera N. | 29.50 | 330.00 | 9,735.00 |
| Donaho Thomas A. | 29.00 | 530.00 | 15,370.00 |
| Forhan, Elliot P. | 63.40 | 340.00 | 21,556.00 |
| Johnson, Brian V. | 13.40 | 415.00 | 5,561.00 |
| Kates Elyssa S. | 21.70 | 380.00 | 8,246.00 |
| Kates Elyssa S. | 149.00 | 760.00 | 113,240.00 |
| Kavouras Daniel M. | 7.00 | 182.50 | 1,277.50 |
| Kavouras Daniel M. | 12.30 | 365.00 | 4,489.50 |
| Knudsen, Renee M. | 6.10 | 460.00 | 2,806.00 |
| Layden Andrew V. | 4.80 | 550.00 | 2,640.00 |
| Raile Richard B. | 4.30 | 565.00 | 2,429.50 |
| Rice David W. | 105.80 | 610.00 | 64,538.00 |
| Sproull, Kelsey M. | 13.80 | 515.00 | 7,107.00 |
| Zuberi Madiha M. | 39.20 | 605.00 | 23,716.00 |
| Esmont Joseph M. | 3.20 | 300.00 | 960.00 |
| Esmont Joseph M. | 89.30 | 600.00 | 53,580.00 |
| Fuller Lars H. | 67.10 | 545.00 | 36,569.50 |
| Fuller Lars H. | 8.00 | 272.50 | 2,180.00 |
| Townsend Wendy C. | 9.70 | 470.00 | 4,559.00 |
| Bloom, Jerry R | 116.70 | 1,145.00 | 133,621.50 |
| Weible Robert A | 71.50 | 830.00 | 59,345.00 |
| Workman Donald A | 179.30 | 930.00 | 166,749.00 |
| Kinne Tanya M | 42.80 | 365.00 | 15,622.00 |
| Kinne Tanya M | 7.00 | 182.50 | 1,277.50 |
| Lane Deanna L | 20.60 | 280.00 | 5,768.00 |
| Ravick Jacob H. | 20.50 | 250.00 | 5,125.00 |
| Rawles Michael M | 10.20 | 270.00 | 2,754.00 |
| Peterson Peggy A. | 75.00 | 430.00 | 32,250.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 5

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Bookout, Kimberly M. | 5.00 | 250.00 | 1,250.00 |
| Landrio Nikki M. | 82.70 | 420.00 | 34,734.00 |
| **Total** | **3,341.90** | **$** | **2,491,937.25** |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Esmont Joseph M. | Review committee reimbursement information from committee members.(56129413) | 600.00 | 0.10 | 60.00 |
| 05/03/19 | Workman Donald A | Attention to application for Committee members.(55795877) | 930.00 | 0.30 | 279.00 |
| 05/06/19 | Kates Elyssa S. | Preparation of expense reimbursement statement.(55853376) | 760.00 | 0.80 | 608.00 |
| 05/06/19 | Kates Elyssa S. | Correspondence with Mr. Workman and Mr. Esmont regarding committee member reimbursement.(55853382) | 760.00 | 0.10 | 76.00 |
| 05/07/19 | Kates Elyssa S. | Preparation of the expense reimbursement statement.(55853386) | 760.00 | 0.20 | 152.00 |
| 05/07/19 | Kates Elyssa S. | Correspondence with Mr. Workman and Mr. Esmont regarding the expense reimbursement statement.(55853387) | 760.00 | 0.10 | 76.00 |
| 05/07/19 | Kates Elyssa S. | Correspondence with Mr. Workman and Mr. Esmont regarding the committee reimbursement statement.(55853399) | 760.00 | 0.10 | 76.00 |
| 05/13/19 | Workman Donald A | Receive and review draft Motion of Debtors for Authority to Continue Performance Under Prepetition Settlement Agreement With Butte County District Attorneys Office to Fund Enhanced Fire Prevention and Communications Program (.2); review action needed in light of court's requirement on responses from Committee to stay motions (.3).(55900177) | 930.00 | 0.50 | 465.00 |
| 05/17/19 | Kates Elyssa S. | Correspondence with Mr. Esmont regarding committee member reimbursement.(55891600) | 760.00 | 0.10 | 76.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 6

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/20/19 | Kates Elyssa S. | Correspondence with Mr. Esmont regarding committee member reimbursement issues.(55960556) | 760.00 | 0.10 | 76.00 |
| 05/29/19 | Kates Elyssa S. | Correspondence with Mr. Workman and Ms. Kinne regarding the committee member reimbursement statement.(55974477) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kates Elyssa S. | Preparation of committee member reimbursement statement.(55977899) | 760.00 | 0.40 | 304.00 |
| 05/30/19 | Kates Elyssa S. | Correspondence with Mr. Workman, Mr. Esmont and Ms. Kinne regarding the committee member reimbursement statement.(55977911) | 760.00 | 0.20 | 152.00 |
| 05/31/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, and Mr. Esmont regarding the committee member reimbursement form.(55977924) | 760.00 | 0.10 | 76.00 |
| **Administrative Expense Claims(001)** | | | | **3.20** | **2,552.00** |
| 05/16/19 | Dumas, Cecily A | Review Kane report re disposition of gas pipeline system (.6); confer with Mr. Williams re analysis (.3); confer with Mr. Bloom re analysis (.3) ; review valuation (1.)(55907998) | 950.00 | 2.20 | 2,090.00 |
| 05/16/19 | Dumas, Cecily A | Review property schedules (1.1); email Campora re same (2)(55908000) | 950.00 | 1.30 | 1,235.00 |
| **Asset Sales/363 Sales(002)** | | | | **3.50** | **3,325.00** |
| 05/01/19 | Bloom, Jerry R | Review of City of San Francisco Motion regarding Stay of FERC proceeding (1.5); discussion with Mr. Rose (.2); conference call with counsel to UCC re same and follow up with Mr. Rose and others on Baker team (1.0); follow up with Ms. Kates regarding the drafting of TCC filing as requested by Judge Montali (.5); edit of draft of filing; email to Mr. Benson regarding FERC award of damages on City complaint against PG&E (.2).(55864035) | 1,145.00 | 3.40 | 3,893.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 2798   Filed: 07/01/19   Entered: 07/01/19 10:07:47   Page 7 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 7

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Dumas, Cecily A | Email Rose re CCSF stay relief motion re FERC action(55810100) | 950.00 | 0.30 | 285.00 |
| 05/01/19 | Kates Elyssa S. | Correspondence with Mr. Rose, Mr. Bloom, Mr. Bice and Mr. Leblanc regarding San Francisco's motion for relief from the automatic stay.(55800989) | 760.00 | 0.10 | 76.00 |
| 05/01/19 | Kates Elyssa S. | Preparation of statement in response to San Francisco's motion regarding the automatic stay, which required, among other things, analysis of the motion.(55800993) | 760.00 | 2.30 | 1,748.00 |
| 05/01/19 | Kates Elyssa S. | Conference call with Mr. Rose, Mr. Bloom, Mr. LeBlanc and Mr. Bice regarding San Francisco's motion regarding the automatic stay.(55800995) | 760.00 | 0.50 | 380.00 |
| 05/01/19 | Kates Elyssa S. | Correspondence with Mr. Bloom regarding FERC and tariff issues.(55800996) | 760.00 | 0.10 | 76.00 |
| 05/01/19 | Kates Elyssa S. | Correspondence with Mr. Bloom, Mr. Workman and Mr. Rose regarding FERC's regulatory powers.(55801003) | 760.00 | 0.20 | 152.00 |
| 05/01/19 | Rose Jorian L. | Review and revise responses to lift stay of San Francisco.(55796609) | 1,010.00 | 0.80 | 808.00 |
| 05/01/19 | Rose Jorian L. | Conference call with UCC counsel regarding coordination.(55796610) | 1,010.00 | 0.40 | 404.00 |
| 05/01/19 | Workman Donald A | Review filing by San Francisco on stay relief regarding FERC matters (.4); conference call with counsel for Unsecured Creditors Committee regarding same (.5).(55795884) | 930.00 | 0.90 | 837.00 |
| 05/02/19 | Bloom, Jerry R | Emails and calls with Mr. Dumas, Mr. Rose, Ms. Kates and Mr. Benson re filing of TCC position on City of San Francisco Stay Motion (1.5); review of UCC draft filing on same (.5); discussions with Mr. Rose; final edits to filing (.9).(55864036) | 1,145.00 | 2.90 | 3,320.50 |
| 05/02/19 | Dumas, Cecily A | Review TCC response to CCSF automatic stay motion(55810741) | 950.00 | 0.40 | 380.00 |
| 05/02/19 | Dumas, Cecily | Email Kane re CCSF motion re FERC | 950.00 | 0.20 | 190.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 8

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A | action(55810744) | | | |
| 05/02/19 | Kates Elyssa S. | Call with Mr. Bloom and Mr. Rose regarding the statement responding to San Francisco's automatic stay motion.(55801004) | 760.00 | 0.70 | 532.00 |
| 05/02/19 | Kates Elyssa S. | Preparation of statement responding to San Francisco's automatic stay motion.(55801005) | 760.00 | 0.20 | 152.00 |
| 05/02/19 | Kates Elyssa S. | Correspondence with Mr. Bloom, Mr. Rose and Mr. Workman regarding the statement responding to San Francisco's automatic stay motion.(55801006) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Kates Elyssa S. | Call with Mr. Bloom regarding the statement in response to San Francisco's automatic stay motion.(55801009) | 760.00 | 0.20 | 152.00 |
| 05/02/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Bloom, Mr. Workman, Mr. Rose and Ms. Kinne regarding filing the statement in response to San Francisco's automatic stay motion.(55801010) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Kates Elyssa S. | Call with Mr. Workman regarding the Creditors' Committee's draft statement in opposition to San Francisco's motion regarding the automatic stay.(55801012) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Kates Elyssa S. | Correspondence with Mr. Bice, Mr. Workman, Mr. Bloom, Mr. LeBlanc and others regarding the Creditors' Committee's draft statement in opposition to San Francisco's motion regarding the automatic stay.(55801013) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Kates Elyssa S. | Call with Mr. Bloom regarding the creditors' committee's statement in response to San Francisco's stay relief motion.(55801016) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Kates Elyssa S. | Correspondence with members of the committee regarding the statement in response to San Francisco's automatic stay motion.(55801017) | 760.00 | 0.20 | 152.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 9

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/02/19 | Kates Elyssa S. | Preparation of response to San Francisco's stay relief motion.(55801018) | 760.00 | 0.30 | 228.00 |
| 05/02/19 | Kates Elyssa S. | Correspondence with Mr. Bloom, Mr. Workman and Mr. Rose regarding FERC's regulatory powers.(55802574) | 760.00 | 0.20 | 152.00 |
| 05/02/19 | Rose Jorian L. | Conference call with Mr. Bloom and Ms. Kates regarding San Francisco lift stay.(55796627) | 1,010.00 | 0.70 | 707.00 |
| 05/02/19 | Rose Jorian L. | Review and revise response to lift stay motion by San Francisco.(55796628) | 1,010.00 | 1.60 | 1,616.00 |
| 05/02/19 | Woltering Catherine E. | Review email from Ms. Kates to the Committee regarding its response to the City and County of San Francisco's motion regarding the applicability of the automatic stay to various proceedings it brought against PG&E before FERC.(55935625) | 750.00 | 0.20 | 150.00 |
| 05/02/19 | Workman Donald A | Attention to San Francisco stay relief motion (.3); review action Unsecured Creditors Committee intends to take (.3).(55797176) | 930.00 | 0.60 | 558.00 |
| 05/03/19 | Bloom, Jerry R | Review of PG&E opposition to City of San Francisco Motion on Automatic Stay and FERC's filing in support of the City of San Francisco (1.9); emails with Baker team re same (.3).(55864037) | 1,145.00 | 2.20 | 2,519.00 |
| 05/07/19 | Bloom, Jerry R | Review of mNOC application on Safe Harbor provision and termination of capacity storage agreement (.7); sign off on no opposition position for TCC (.1).(55864038) | 1,145.00 | 0.80 | 916.00 |
| 05/07/19 | Workman Donald A | Receive and review Preliminary Statement of Unsecured Creditors Committee in Opposition to Lift Stay Motion Filed by City and County of San Francisco (.2); receive and review Statement of Opposition to Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply (.2).(55850179) | 930.00 | 0.40 | 372.00 |
| 05/08/19 | Bloom, Jerry R | Review of filings on City of San Francisco on Motion on Automatic Stay and | 1,145.00 | 2.50 | 2,862.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 10

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | preparation for hearing on same(55864029) | | | |
| 05/09/19 | Bloom, Jerry R | Final review of filings and preparation for hearing (1.5); participation by phone in hearing on City of San Francisco Motion on Automatic Stay (1.0); and follow up with Mr. Rose (.3).(55864028) | 1,145.00 | 2.80 | 3,206.00 |
| 05/09/19 | Kates Elyssa S. | Correspondence with Ms. Dumas regarding the Valero relief stay motion.(55853422) | 760.00 | 0.10 | 76.00 |
| 05/13/19 | Esmont Joseph M. | Advise committee regarding relief from stay matters (.2)(56004897) | 600.00 | 0.20 | 120.00 |
| 05/13/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman, Mr. Julian, Mr. Rose, Mr. Bloom and others regarding the decision continuing motions for relief from the automatic stay.(55891555) | 760.00 | 0.20 | 152.00 |
| 05/13/19 | Kates Elyssa S. | Call with Ms. Kinne regarding the opinion continuing motions for relief from the automatic stay.(55891558) | 760.00 | 0.10 | 76.00 |
| 05/13/19 | Kates Elyssa S. | Correspondence with Mr. Esmont and Ms. Kinne regarding the opinion continuing the motions for relief from the automatic stay.(55891559) | 760.00 | 0.10 | 76.00 |
| 05/13/19 | Kinne Tanya M | Telephone conference with Ms. Kates regarding Judge Montali's May 13, 2019 Memorandum Decision on Motions for Relief from Stay.(55886248) | 365.00 | 0.20 | 73.00 |
| 05/13/19 | Rose Jorian L. | Review lift stay decision for Gelmans.(55855577) | 1,010.00 | 0.70 | 707.00 |
| 05/13/19 | Workman Donald A | Receive and review Memorandum Decision on Motions for Relief from Stay.(55900163) | 930.00 | 0.30 | 279.00 |
| 05/15/19 | Rose Jorian L. | Review San Francisco automatic stay order.(55882239) | 1,010.00 | 0.30 | 303.00 |
| 05/17/19 | Rose Jorian L. | Telephone conferences with Ms. Bent regarding lift stay issues.(55883951) | 1,010.00 | 0.20 | 202.00 |
| 05/17/19 | Workman | Receive and review Order Modifying | 930.00 | 0.20 | 186.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 11

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | Automatic Stay for City and County of San Francisco Regarding FERC Proceedings.(55887930) | | | |
| 05/20/19 | Bent, Camille C. | Correspond with Mr. Rose regarding strategy for analyzing and responding to motions for relief filed in PG&E matter.(55954420) | 610.00 | 0.30 | 183.00 |
| 05/20/19 | Rose Jorian L. | Telephone conferences with Ms. Bent regarding stay research.(55894293) | 1,010.00 | 0.30 | 303.00 |
| 05/20/19 | Rose Jorian L. | Telephone conferences with Mr. Kristiansen regarding insurance and stay issues.(55894294) | 1,010.00 | 0.30 | 303.00 |
| 05/21/19 | Kates Elyssa S. | Call with Mr. Rose regarding motions for relief from the automatic stay.(55943022) | 760.00 | 0.10 | 76.00 |
| 05/21/19 | Rose Jorian L. | Draft protocol for automatic stay issues.(55920541) | 1,010.00 | 0.80 | 808.00 |
| 05/21/19 | Workman Donald A | Review action needed in response to Court's requirement for Committee to make filing on motions for relief from stay (.3); communicate with Mr. Rose on stay relief (.3).(55942835) | 930.00 | 0.60 | 558.00 |
| 05/22/19 | Bent, Camille C. | Correspond with Mr. Rose regarding motion for relief filed by creditor Mr. Robert Zelmer in the PG&E Corporation matter.(55955382) | 610.00 | 0.20 | 122.00 |
| 05/22/19 | Esmont Joseph M. | Review strategy concerning responding to lift stay motions consistent with court direction.(55921094) | 600.00 | 0.40 | 240.00 |
| 05/22/19 | Green Elizabeth A. | Review strategy concerning responding to lift stay motions consistent with Court direction.(55939513) | 720.00 | 0.40 | 288.00 |
| 05/22/19 | Workman Donald A | Review strategy concerning responding to lift stay motions consistent with court direction (.4); communicate with Ms. Kates regarding same (.2).(55930160) | 930.00 | 0.60 | 558.00 |
| 05/23/19 | Bent, Camille C. | Correspond with Mr. Donaho regarding insurance policies regarding third parties, in | 610.00 | 0.20 | 122.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-9    Filed: 07/01/19    Entered: 07/01/19 10:07:47    Page 12 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 12

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | preparation for drafting plan for motions for relief from stay.(55955578) | | | |
| 05/23/19 | Bent, Camille C. | Correspond with Mr. Rose and Ms. Kates regarding motions for relief from stay strategy in PG&E Corporation matter.(55955580) | 610.00 | 0.50 | 305.00 |
| 05/23/19 | Dumas, Cecily A | Review Zelmer motion for stay relief(55944968) | 950.00 | 0.60 | 570.00 |
| 05/23/19 | Green Elizabeth A. | Review issues regarding Motion for Relief from Stay related to insurance coverage.(55939530) | 720.00 | 0.50 | 360.00 |
| 05/23/19 | Kates Elyssa S. | Analysis of automatic stay issues.(55943225) | 760.00 | 0.60 | 456.00 |
| 05/23/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Ms. Bent and others regarding relief stay issues.(55943226) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Kates Elyssa S. | Correspondence with Mr. Julian, Ms. Dumas, Mr. Benvenutti and others regarding a motion for relief from the automatic stay.(55943228) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Rose Jorian L. | Telephone conference with Ms. Bent regarding lift stay motions.(55920629) | 1,010.00 | 0.40 | 404.00 |
| 05/23/19 | Rose Jorian L. | Emails to Ms. Dumas and Mr. Julian regarding lift stay protocols.(55920630) | 1,010.00 | 0.40 | 404.00 |
| 05/23/19 | Rose Jorian L. | Review Zelmer lift stay motion.(55920633) | 1,010.00 | 0.80 | 808.00 |
| 05/24/19 | Dumas, Cecily A | Email Kates, Rivkin re Zelmer motion for stay relief on stipulated judgment(55947953) | 950.00 | 0.40 | 380.00 |
| 05/24/19 | Dumas, Cecily A | Review pleadings and transcript in underlying state court coordinated cases in Zelmer v. PG&E(55947954) | 950.00 | 1.50 | 1,425.00 |
| 05/24/19 | Workman Donald A | Review action needed on stay lift motions to comport with court's ruling.(55931071) | 930.00 | 0.20 | 186.00 |
| 05/25/19 | Grossman | Review litigation materials concerning | 850.00 | 1.50 | 1,275.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 13

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Andrew M. | Zelmer litigation and inverse condemnation issue.(55986310) | | | |
| 05/26/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose and others regarding stay relief motions.(55967161) | 760.00 | 0.10 | 76.00 |
| 05/28/19 | Grossman Andrew M. | Participate in meeting with Mr. Rivkin and Mr. DeLaquil regarding Zelmer litigation on inverse condemnation issue.(55988226) | 850.00 | 0.50 | 425.00 |
| 05/28/19 | Kates Elyssa S. | Correspondence with Mr. Bloom regarding a pending motion for relief from the automatic stay.(55967191) | 760.00 | 0.10 | 76.00 |
| 05/29/19 | Bent, Camille C. | Correspond with Ms. Kates regarding strategy for analyzing and responding to motions for relief from automatic stay filed in PG&E Corp. case.(55993279) | 610.00 | 0.20 | 122.00 |
| 05/29/19 | Kates Elyssa S. | Call with Ms. Bent regarding the Zelmers' motion for relief from the automatic stay.(55974452) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Bent, Camille C. | Correspond with Ms. Dumas and Ms. Kates and others regarding strategy for responding to motions for relief.(55993826) | 610.00 | 0.20 | 122.00 |
| 05/30/19 | Dumas, Cecily A | Prepare summary of points to address in Zelmer relief from stay motion(55992222) | 950.00 | 1.00 | 950.00 |
| 05/30/19 | Green Elizabeth A. | Review issues related to inverse condemnation stay issues.(55975307) | 720.00 | 0.60 | 432.00 |
| 05/30/19 | Green Elizabeth A. | Review issues related to Nathan motion.(55975311) | 720.00 | 0.30 | 216.00 |
| **Automatic Stay(003)** | | | | **44.10** | **42,235.00** |
| 05/01/19 | Julian, Robert | Update committee on motions to compel discovery(55810587) | 1,175.00 | 0.80 | 940.00 |
| 05/01/19 | Morris, Kimberly S | Revise draft of 2004 request and strategize re same(55811030) | 895.00 | 1.60 | 1,432.00 |
| 05/01/19 | Morris, Kimberly S | Correspondence re communications subcommittee meeting (.2); review | 895.00 | 0.50 | 447.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-4    Filed: 07/01/19    Entered: 07/01/19 10:07:47    Page 14
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 14

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents in connection with same (.3)(55811032) | | | |
| 05/01/19 | Woltering Catherine E. | Research transcripts for information about settlements per Mr. Julian.(55935618) | 750.00 | 0.60 | 450.00 |
| 05/01/19 | Woltering Catherine E. | Email correspondence with Mr. Feldmann and Mr. Julian regarding draft discovery.(55935619) | 750.00 | 0.30 | 225.00 |
| 05/02/19 | Donaho Thomas A. | Review memorandum on right to insurance and indemnity proceeds (.4); confer with Mr. Kristiansen and Ms. Sproull regarding same (.4); and conduct research regarding same (1.3).(55808558) | 530.00 | 2.10 | 1,113.00 |
| 05/02/19 | Kates Elyssa S. | Analysis of pleadings to determine their potential impact on the tort claimants.(55801002) | 760.00 | 0.80 | 608.00 |
| 05/02/19 | Kinne Tanya M | Review all deadline and hearing reminders generated on May 2, 2019.(55810662) | 365.00 | 0.30 | 109.50 |
| 05/02/19 | Kinne Tanya M | Review all e-filing notices of document filed on May 1, 2019.(55810663) | 365.00 | 0.20 | 73.00 |
| 05/02/19 | Sproull, Kelsey M. | Begin review and analysis of issues related to the tort claimant's committee recovery of insurance policy proceeds or funds from relevant indemnity agreements.(55800770) | 515.00 | 0.50 | 257.50 |
| 05/03/19 | Donaho Thomas A. | Research law concerning rights of tort claimants to insurance and indemnity proceeds (4.6); draft and revise memorandum regarding same (2.2).(55808559) | 530.00 | 6.80 | 3,604.00 |
| 05/03/19 | Kinne Tanya M | Participate in email exchange with Mr. Goodman regarding noticing and objection requirements in NDCA.(55810671) | 365.00 | 0.20 | 73.00 |
| 05/03/19 | Kinne Tanya M | Review all e-filing notices of document filed on May 2, 2019.(55810675) | 365.00 | 0.20 | 73.00 |
| 05/03/19 | Kristiansen Eric W | Review multiple e-mails and documents related to potential dispute related to smart meter data.(55831206) | 685.00 | 1.80 | 1,233.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 15

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/03/19 | Layden Andrew V. | Call with Tom Donaho regarding scope of property of the estate relative to insurance claims.(55804412) | 550.00 | 0.30 | 165.00 |
| 05/03/19 | Morris, Kimberly S | Strategize re 2004 requests(55811050) | 895.00 | 0.50 | 447.50 |
| 05/03/19 | Sproull, Kelsey M. | Telephone conference with Mr. Kristiansen and Mr. Donaho regarding research related to the recovery of insurance and indemnity proceeds.(55800772) | 515.00 | 0.30 | 154.50 |
| 05/04/19 | Julian, Robert | Draft tasks and planning email to C. Woltering in order to try to resolve disputes over meet and confer and discovery.(55810602) | 1,175.00 | 1.40 | 1,645.00 |
| 05/04/19 | Landrio Nikki M. | Email exchanges with Mr. Workman regarding document management relating to template Rule 2004 motions.(55798921) | 420.00 | 0.20 | 84.00 |
| 05/04/19 | Morris, Kimberly S | Review state court Case Management Orders for claims process(55811052) | 895.00 | 0.50 | 447.50 |
| 05/04/19 | Morris, Kimberly S | Edit 2004 request(55811055) | 895.00 | 0.40 | 358.00 |
| 05/04/19 | Morris, Kimberly S | Review debtor filings and strategize re same(55811056) | 895.00 | 1.70 | 1,521.50 |
| 05/04/19 | Woltering Catherine E. | Draft email correspondence to Debtors' counsel regarding meet and confer on discovery disputes.(55935627) | 750.00 | 0.30 | 225.00 |
| 05/05/19 | Rice David W. | Draft and revise memorandum providing analysis of legal framework governing the preservation of evidence.  (55993799) | 610.00 | 4.20 | 2,562.00 |
| 05/05/19 | Rice David W. | Research legal issues concerning the preservation of evidence.(55993800) | 610.00 | 2.10 | 1,281.00 |
| 05/05/19 | Sproull, Kelsey M. | Research related to the treatment of indemnity proceeds.(55846471) | 515.00 | 1.60 | 824.00 |
| 05/06/19 | Donaho Thomas A. | Draft and revise memorandum on recovery of indemnity and insurance proceeds (5.8); | 530.00 | 6.30 | 3,339.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2798-4    Filed: 07/02/19    Entered: 07/02/19 10:07:27    Page 16 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 16

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | confer with Mr. Esmont and Ms. Sproull regarding same (.5).(55858728) | | | |
| 05/06/19 | Kates Elyssa S. | Review pleadings to determine their potential impact on tort claimants.(55853385) | 760.00 | 0.40 | 304.00 |
| 05/06/19 | Kinne Tanya M | Participate in conference call with Mr. Workman, Ms. Morris and Ms. Landrio on litigation strategy in respect of Rule 2004 examinations and subpoenas for documents.(55860244) | 365.00 | 0.90 | 328.50 |
| 05/06/19 | Kristiansen Eric W | Review numerous documents relevant to potential third party claims against contractors (4.7); conference with Ms. Sproull and Mr. Donaho related to same (.8); review and attend to issues related to memorandum on treatment of insurance and indemnity proceeds (3.0)(55831209) | 685.00 | 8.50 | 5,822.50 |
| 05/06/19 | Morris, Kimberly S | Participate in conference call with Mr. Workman, Ms. Kinne and Ms. Landrio on litigation strategy in respect of Rule 2004 examinations and subpoena for documents.(55811058) | 895.00 | 0.90 | 805.50 |
| 05/06/19 | Morris, Kimberly S | Telephone call with E. Kates re review of debtor motions for cross-claim(55811060) | 895.00 | 0.50 | 447.50 |
| 05/06/19 | Morris, Kimberly S | Correspondence with committee re motions(55811062) | 895.00 | 0.50 | 447.50 |
| 05/06/19 | Sproull, Kelsey M. | Continue research related to treatment of indemnity proceeds.(55846473) | 515.00 | 2.50 | 1,287.50 |
| 05/06/19 | Sproull, Kelsey M. | Preparation of memo regarding treatment of indemnity proceeds and whether same may be allocated to specified unsecured creditors such as the tort claimants.(55846474) | 515.00 | 3.30 | 1,699.50 |
| 05/06/19 | Woltering Catherine E. | Draft outline of discovery issues and rebuttal points from Debtor's letter to the Court on same.(55855437) | 750.00 | 1.80 | 1,350.00 |
| 05/06/19 | Woltering | Review and analysis of Debtors' letter to | 750.00 | 0.40 | 300.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 2798-9 Filed: 07/01/19 Entered: 07/01/19 10:07:47 Page 17
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 17

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Catherine E. | court on the status of ongoing discovery disputes set for hearing.(55855438) | | | |
| 05/06/19 | Woltering Catherine E. | Correspondence with Mr. Julian and Debtors' counsel regarding discovery meet and confer.(55855440) | 750.00 | 0.20 | 150.00 |
| 05/06/19 | Woltering Catherine E. | Prepare information for Mr. Kristiansen regarding discovery and litigation strategy.(55855442) | 750.00 | 1.70 | 1,275.00 |
| 05/06/19 | Workman Donald A | Participate in conference call with Ms. Morris and Ms. Landrio on litigation strategy in respect of Rule 2004 examinations and subpoena for documents.(55850069) | 930.00 | 0.90 | 837.00 |
| 05/07/19 | Donaho Thomas A. | Review and analyze available information concerning PG&E insurance to develop strategy for obtaining relevant documents.(55858730) | 530.00 | 2.50 | 1,325.00 |
| 05/07/19 | Dumas, Cecily A | Review Rule and cases re adversary proceeding for recovery (2.1); directions to Parrish re analysis of common interest with plaintiffs in cases (.4)(55856994) | 950.00 | 2.50 | 2,375.00 |
| 05/07/19 | Dumas, Cecily A | Review and revise report to committee on discovery requests to Debtors(55856996) | 950.00 | 0.50 | 475.00 |
| 05/07/19 | Julian, Robert | Prepare for meet and confer on management and third party contractor discovery(55818767) | 1,175.00 | 0.50 | 587.50 |
| 05/07/19 | Julian, Robert | Attend meet and confer on discovery with Weil and Cravath(55818768) | 1,175.00 | 0.40 | 470.00 |
| 05/07/19 | Kristiansen Eric W | Continue to review case materials related to third party contractors and insurance; (5.5); review most recent correspondence related to discovery disputes (.7); conferences with Ms. Sproull related to creation of spreadsheet detailing contractor information; review and finalize work product related to insurance and indemnity (2.3).(55831215) | 685.00 | 9.00 | 6,165.00 |
| 05/07/19 | Landrio Nikki M. | Receive and review email from Ms. | 420.00 | 0.50 | 210.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 18

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Woltering regarding Rule 2004 application.(55834127) | | | |
| 05/07/19 | Landrio Nikki M. | Review memos regarding Rule 2004 tracking requirements (.2) and email with Ms. Morris regarding review of proposal for tracking rule 2004 applications, service of subpoenas and management of related document productions (.1).(55834128) | 420.00 | 0.30 | 126.00 |
| 05/07/19 | Morris, Kimberly S | Strategize with Mr. Goodman Re discovery issues(55825137) | 895.00 | 0.50 | 447.50 |
| 05/07/19 | Morris, Kimberly S | Email Correspondence with committee re discovery issues(55825138) | 895.00 | 0.40 | 358.00 |
| 05/07/19 | Morris, Kimberly S | Meeting with Mr. Julian re discovery issues(55825139) | 895.00 | 0.80 | 716.00 |
| 05/07/19 | Morris, Kimberly S | Correspondence with UCC re discovery(55825143) | 895.00 | 0.30 | 268.50 |
| 05/07/19 | Parrish Jimmy D. | Review issues regarding third party standing and indemnification claims.(55855541) | 590.00 | 0.40 | 236.00 |
| 05/07/19 | Sagerman, Eric E. | Team call on litigation strategy(55829315) | 1,145.00 | 1.10 | 1,259.50 |
| 05/07/19 | Sproull, Kelsey M. | Begin review of documents received from debtor's counsel related insurance policies that may cover the tort claimants;(55846480) | 515.00 | 0.80 | 412.00 |
| 05/07/19 | Sproull, Kelsey M. | Begin preparation of comprehensive chart for use in identifying third parties that may have indemnity and/or insurance obligations with respect to the tort claimants.(55846481) | 515.00 | 0.60 | 309.00 |
| 05/07/19 | Woltering Catherine E. | Analysis of Debtors' insurance policies in place for the Ghost Ship fire.(55855642) | 750.00 | 0.70 | 525.00 |
| 05/07/19 | Woltering Catherine E. | Attend meet and confer on discovery with Weil and Cravath.(55855644) | 750.00 | 0.40 | 300.00 |
| 05/08/19 | Brennan Terry | Review memorandum edidence | 600.00 | 0.30 | 180.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2798-9   Filed: 07/03/19   Entered: 07/03/19 10:07:47   Page 19 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 19

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M | preservation.(55982421) | | | |
| 05/08/19 | Donaho Thomas A. | Review and analyze exemplar master service contract between PG&E and contractors and input relevant details concerning insurance and indemnity into master spreadsheet.(55858731) | 530.00 | 2.10 | 1,113.00 |
| 05/08/19 | Green Elizabeth A. | Review issues related to litigation regarding third party contractors.(55835061) | 720.00 | 0.80 | 576.00 |
| 05/08/19 | Green Elizabeth A. | Review issues regarding documents held by Plaintiffs and privilege.(55835062) | 720.00 | 0.70 | 504.00 |
| 05/08/19 | Kates Elyssa S. | Analysis of guideline requirements for fee applications and budget requirements.(55853411) | 760.00 | 0.40 | 304.00 |
| 05/08/19 | Morris, Kimberly S | Develop discovery strategy(55825146) | 895.00 | 1.40 | 1,253.00 |
| 05/08/19 | Sagerman, Eric E. | Telephone call with Mr. Julian re contractor litigation (.2); communications Mr. Whitman re litigation strategy (.20(55829324) | 1,145.00 | 0.40 | 458.00 |
| 05/08/19 | Workman Donald A | Review information from Lincoln on questions of Debtors regarding wildfire assistance fund (.3); receive and review Tort Claimants Committee's Ex Parte Application for Order Compelling Production of Photographs and Oral Exams Pertaining to Camp Fire (.4).(55849875) | 930.00 | 0.70 | 651.00 |
| 05/09/19 | Donaho Thomas A. | Research public filings for contractor disputes to identify contracts containing relevant indemnity language.(55858735) | 530.00 | 1.00 | 530.00 |
| 05/09/19 | Green Elizabeth A. | Review and analysis of issues related to litigation strategy for insurance and third party issues.(55835075) | 720.00 | 1.30 | 936.00 |
| 05/09/19 | Julian, Robert | Review email chains between Campora and Cravath re Rebuild Questions(55825115) | 1,175.00 | 0.60 | 705.00 |
| 05/09/19 | Julian, Robert | Telephone call with Mr. Campora re rebuild questions by PGE(55825116) | 1,175.00 | 0.30 | 352.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 20

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/09/19 | Julian, Robert | Draft demand email to Cravath re no use of rebuild answers in litigation(55825117) | 1,175.00 | 0.30 | 352.50 |
| 05/09/19 | Julian, Robert | Review Cravath response to rebuild demand letter(55825118) | 1,175.00 | 0.10 | 117.50 |
| 05/09/19 | Julian, Robert | Draft stipulation re Debtors agreement not to use rebuild data in litigation with TCC and fire claims(55825119) | 1,175.00 | 0.20 | 235.00 |
| 05/09/19 | Kristiansen Eric W | Conferences with Ms. Sproull, Ms. Martinez, Ms. Luck, Mr. Donaho, Mr. Whitman, Ms. Green, Ms. Scully, Mr. Etscorn, Mr. Quiat related to litigation team and coordinated efforts (2.2); attend to numerous action items related to same (5.6); create structure for litigation teams (.7).(55831220) | 685.00 | 8.50 | 5,822.50 |
| 05/10/19 | Kinne Tanya M | Review all deadline and hearing reminders generated on May 10, 2019.(55860309) | 365.00 | 0.20 | 73.00 |
| 05/10/19 | Kristiansen Eric W | Conference with Ms. Turner regarding case (.7); conference with Ms. Sproull regardng chart related to contractual relationships (.3); review most recent communications related to 2004 dispute (.6); review exemplar contract language related to insurance and indemnity (.9); continue to review discovery requests to debtor and responses to same (2.5); conference with Mr. Sagerman regarding case (.3).(55831223) | 685.00 | 5.30 | 3,630.50 |
| 05/10/19 | Morris, Kimberly S | Strategize re discovery(55918257) | 895.00 | 0.80 | 716.00 |
| 05/10/19 | Sagerman, Eric E. | Communications Mr. Kristiansen re litigation strategy(55829334) | 1,145.00 | 0.40 | 458.00 |
| 05/10/19 | Sagerman, Eric E. | Communications Mr. Julian and Ms. Dumas re victim recovery fund motion and hearing on same(55829341) | 1,145.00 | 0.40 | 458.00 |
| 05/10/19 | Workman Donald A | Communicate with Mr. Sagerman on litigation issues.(55845944) | 930.00 | 0.30 | 279.00 |
| 05/12/19 | Workman | Review pending litigation on insurance and | 930.00 | 0.50 | 465.00 |

## Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-9    Filed: 07/02/19    Entered: 07/02/19 10:07:47    Page 21
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 21

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | other matters (.3); communicate with Mr. Kristiansen regarding same (2).(55929991) | | | |
| 05/13/19 | Julian, Robert | Finalize third party discovery and claim prosecution plan for Committee.(55849563) | 1,175.00 | 1.60 | 1,880.00 |
| 05/13/19 | Julian, Robert | Update member counsel regarding third party contractor litigation team.(55849564) | 1,175.00 | 0.40 | 470.00 |
| 05/13/19 | Julian, Robert | Revise Baker memo on discovery of certain evidence in bankruptcy and outline of advice to Committee on the topic.(55849566) | 1,175.00 | 2.80 | 3,290.00 |
| 05/13/19 | Kinne Tanya M | Participate in voluminous email exchange with Mr. Julian and opposing counsel regarding Order on Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents (.30); telephone conference with Ms. Jane Kim of Keller Benvenutti regarding same (.10); draft email correspondence to Judge Montali's clerk (.10).(55886244) | 365.00 | 0.50 | 182.50 |
| 05/13/19 | Kinne Tanya M | Participate in email exchange with Mr. Rose regarding status of Order on Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents.(55886246) | 365.00 | 0.10 | 36.50 |
| 05/13/19 | Morris, Kimberly S | Work on discovery and claim prosecution plan for Committee with Mr. Julian(55919125) | 895.00 | 1.60 | 1,432.00 |
| 05/13/19 | Rice David W. | Identify and conduct analysis of materials relevant to evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(55994862) | 610.00 | 1.20 | 732.00 |
| 05/14/19 | Bloom, Jerry R | Review of Supplemental Disclosure filing and edits to drafters on Mr. Bloom's position | 1,145.00 | 0.40 | 458.00 |

# Baker & Hostetler LLP

Atlanta        Chicago         Cincinnati      Cleveland       Columbus        Costa Mesa      Denver
Houston        Los Angeles     New York        Orlando         Philadelphia    Seattle         Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 22

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | in the prior Chapter 11 proceeding (.2); follow up emails with Mr. Sagerman re same (.2)(55908406) | | | |
| 05/14/19 | Julian, Robert | Meet with plaintiff counsel Mr. Pitre re his questions about case motions on file(55919817) | 1,175.00 | 0.80 | 940.00 |
| 05/14/19 | Kinne Tanya M | Review and save email correspondence from Ms. Kates and Mr. Esmont regarding Memorandum Regarding Memorandum Decision on Motions for Relief from Stay.(55886256) | 365.00 | 0.20 | 73.00 |
| 05/14/19 | Kinne Tanya M | Contact Veritext regarding facilitating upcoming depositions.(55886267) | 365.00 | 0.20 | 73.00 |
| 05/14/19 | Sagerman, Eric E. | Communications Mr. Kristiansen re litigation strategy(55906230) | 1,145.00 | 0.30 | 343.50 |
| 05/14/19 | Workman Donald A | Communicate with Mr. Kristiansen on Rule 2004 examinations and action needed.(55900201) | 930.00 | 0.30 | 279.00 |
| 05/15/19 | Green Elizabeth A. | Discuss pending litigation matters with Ms. Morris.(55890332) | 720.00 | 0.90 | 648.00 |
| 05/15/19 | Kinne Tanya M | Review and save Second Amended Order Implementing Certain Notice and Case Management Procedures entered May 14, 2019.(55886280) | 365.00 | 0.20 | 73.00 |
| 05/15/19 | Landrio Nikki M. | Receive and review second amended case management order (.1) and email exchanges with Ms. Kinne regarding circulating to the case team identifying the changes made to the order (.1).(55888478) | 420.00 | 0.20 | 84.00 |
| 05/15/19 | Morris, Kimberly S | Internal meetings re discovery planning(55919137) | 895.00 | 1.80 | 1,611.00 |
| 05/15/19 | Morris, Kimberly S | Strategize re discovery plan(55919139) | 895.00 | 0.70 | 626.50 |
| 05/15/19 | Workman Donald A | Discuss pending litigation matters with Ms. Morris.(55900168) | 930.00 | 0.90 | 837.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 23

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Kates Elyssa S. | Analysis of pleadings to determine their potential impact on the tort claimants.(55891588) | 760.00 | 0.90 | 684.00 |
| 05/16/19 | Kates Elyssa S. | Preparation of memo analyzing pleadings for the tort committee.(55891590) | 760.00 | 0.90 | 684.00 |
| 05/16/19 | Morris, Kimberly S | Strategize re discovery plan(55919140) | 895.00 | 2.30 | 2,058.50 |
| 05/16/19 | Workman Donald A | Receive and review Second Order to Show Cause Why PG&E's Conditions of Probation Should Not be Modified.(55900178) | 930.00 | 0.30 | 279.00 |
| 05/17/19 | Workman Donald A | Review pending matters on litigation (.3); discuss same with Mr. Kristiansen (.2).(55887938) | 930.00 | 0.50 | 465.00 |
| 05/18/19 | Kinne Tanya M | Analyze materials received from Plaintiffs' counsel and save 2015 Butte fire demands, settlement and insurance payment information (.10); draft email correspondence to Ms. Morris regarding same (.10).(55886362) | 365.00 | 0.20 | 73.00 |
| 05/18/19 | Kristiansen Eric W | Review latest counsel communications related to draft order after May 8 discovery hearing (.3); review draft order (.7); follow up with Mr. Julian related to status of draft order (.1).(55935796) | 685.00 | 1.10 | 753.50 |
| 05/18/19 | Workman Donald A | Analyze and comment on Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property ("Lease Extension Motion").(55984690) | 930.00 | 0.30 | 279.00 |
| 05/19/19 | Kristiansen Eric W | Review e-mails related to Ghost Ship discovery issues (.4); prepare discovery strategy (.6).(55934372) | 685.00 | 1.00 | 685.00 |
| 05/20/19 | Julian, Robert | Draft analysis of litigation claims and evidence to augment estate assets(55919842) | 1,175.00 | 2.30 | 2,702.50 |
| 05/20/19 | Kates Elyssa S. | Review motions and other filings in the cases for preparation of summary for TCC | 760.00 | 3.40 | 2,584.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 24

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and determination of need for TCC to take positions, including pleadings related to the motion to establish a wildfire assistance program, pleadings related to the motion to extend the debtors' exclusivity period and transfers of claims. (55943014) | | | |
| 05/20/19 | Kates Elyssa S. | Preparation of memorandum addressing recent filings.(55943015) | 760.00 | 3.70 | 2,812.00 |
| 05/20/19 | Kristiansen Eric W | Review multiple versions of the Protective Order governing the production of documents in this case (.8); prepare, edit and revise multiple versions of Protective Order (2.9); attend to multiple follow up issues related to same (.3).(55934375) | 685.00 | 4.00 | 2,740.00 |
| 05/20/19 | Landrio Nikki M. | Email exchanges with Mr. Workman regarding central repository of legal memoranda on the document management system for access by case team members.(55927186) | 420.00 | 0.20 | 84.00 |
| 05/20/19 | Morris, Kimberly S | Strategize re D&O suit discovery(55919270) | 895.00 | 0.30 | 268.50 |
| 05/20/19 | Morris, Kimberly S | Prepare for meeting with Mr. Skikos et all re discovery plan(55919273) | 895.00 | 1.70 | 1,521.50 |
| 05/20/19 | Sproull, Kelsey M. | Begin review of documents received to date related to third party indemnity agreements and relevant insurance policies.(55931384) | 515.00 | 0.80 | 412.00 |
| 05/21/19 | Donaho Thomas A. | Prepare for and attend meeting with Ms. Sproull and Mr. Kristiansen regarding recovery efforts via indemnity demand.(55951445) | 530.00 | 0.80 | 424.00 |
| 05/21/19 | Donaho Thomas A. | Confer with litigation support team regarding location of relevant documents and infrastructure for internal review processes.(55951446) | 530.00 | 0.80 | 424.00 |
| 05/21/19 | Kristiansen Eric W | Review documents related to Ghost Ship discovery dispute and analyze same.(55934381) | 685.00 | 1.70 | 1,164.50 |

**Baker & Hostetler LLP**

Atlanta     Chicago      Cincinnati    Cleveland     Columbus      Costa Mesa     Denver
Houston     Los Angeles   New York      Orlando       Philadelphia   Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 25

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/19 | Kristiansen Eric W | Review e-mails and related draft discovery requests.(55934382) | 685.00 | 0.80 | 548.00 |
| 05/21/19 | Kristiansen Eric W | Attend to multiple issues related to potential 30(b)(6) deposition of Cravath attorney.(55934384) | 685.00 | 1.50 | 1,027.50 |
| 05/21/19 | Kristiansen Eric W | Strategics on overall litigation approach (1.5); multiple conferences with BH attorneys related to same (3.0).(55934386) | 685.00 | 4.50 | 3,082.50 |
| 05/21/19 | Landrio Nikki M. | Receive and review memo from Ms. Kates summarizing the responses to the emergency fund motion, and the debtors' omnibus reply in further support.(55927069) | 420.00 | 0.10 | 42.00 |
| 05/21/19 | Morris, Kimberly S | Meeting with Mr. Skikos et al to prepare for discovery plan meeting with debtors(55919275) | 895.00 | 3.80 | 3,401.00 |
| 05/21/19 | Morris, Kimberly S | Strategize re discovery plan(55919276) | 895.00 | 1.40 | 1,253.00 |
| 05/21/19 | Sproull, Kelsey M. | Continue review of documents received to date related to third party insurance policies and indemnity agreements.(55931386) | 515.00 | 1.60 | 824.00 |
| 05/21/19 | Sproull, Kelsey M. | Meeting with Mr. Kristiansen and Mr. Donaho regarding methods for analysis of third party contracts in Magnum system.(55931387) | 515.00 | 0.50 | 257.50 |
| 05/21/19 | Sproull, Kelsey M. | Telephone conference with Baker team regarding status of documents production, storage of such documents and issues related to same.(55931389) | 515.00 | 0.50 | 257.50 |
| 05/22/19 | Kates Elyssa S. | Review motions filed in the cases for preparation of summary for TCC and determination of need for TCC to take position.(55943034) | 760.00 | 0.40 | 304.00 |
| 05/22/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Sagerman, Mr. Julian, Mr. Workman and others regarding pending motions.(55943452) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      06/26/19
Invoice Number:      50644233
Matter Number:      114959.000001
Page 26

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/19 | Morris, Kimberly S | Meet with Debtors and Unsecured Creditors Committee re discovery plan(55919285) | 895.00 | 2.00 | 1,790.00 |
| 05/22/19 | Morris, Kimberly S | Strategize re discovery plan(55919290) | 895.00 | 0.80 | 716.00 |
| 05/22/19 | Morris, Kimberly S | Analyze legal issues for discovery plan(55919291) | 895.00 | 0.60 | 537.00 |
| 05/22/19 | Rose Jorian L. | Research question of Mr. Julian for discussion with Mr. Blanchard regarding bankruptcy implications.(55920552) | 1,010.00 | 0.70 | 707.00 |
| 05/22/19 | Sagerman, Eric E. | Communications Mr. Julian re discovery(55938316) | 1,145.00 | 0.20 | 229.00 |
| 05/22/19 | Woltering Catherine E. | Correspondence with Mr. Julian and Mr. Kristiansen regarding status of open discovery issues.(55920636) | 750.00 | 0.40 | 300.00 |
| 05/23/19 | Donaho Thomas A. | Confer with Mr. Bekier on tags for review of relevant contracts (.2); draft list of potential research projects (.8).(55951456) | 530.00 | 1.00 | 530.00 |
| 05/23/19 | Fuller Lars H. | Teleconference with Mr. Kristiansen regarding coordination and status reporting of litigation discovery (0.1); exchange communications with Mr. Kristiansen regarding depositions and hearings coverage (0.2).(55919594) | 545.00 | 0.30 | 163.50 |
| 05/23/19 | Julian, Robert | Telephone conversation with Ms. Alexander and Mr. Way re insurance requests(55937809) | 1,175.00 | 0.20 | 235.00 |
| 05/23/19 | Julian, Robert | Review status of 2004 order by court and entry of order.(55937810) | 1,175.00 | 0.40 | 470.00 |
| 05/23/19 | Sproull, Kelsey M. | Continue review of documents received to date related to third party indemnity agreements and relevant insurance policies.(55931395) | 515.00 | 0.80 | 412.00 |
| 05/24/19 | Donaho Thomas A. | Confer with Mr. Esmont regarding research on issues pertaining to indemnity and insurance.(55951457) | 530.00 | 0.30 | 159.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 27

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/24/19 | Green Elizabeth A. | Review issues regarding claims litigation with Mr. Kristiansen.(55946994) | 720.00 | 0.60 | 432.00 |
| 05/24/19 | Kristiansen Eric W | Correspondence with Mr. Campora regarding protective order (.4); correspondence with Mr. Julian regarding protective order (.5); review standing orders and other protective orders filed in the Northern District of California (1.3); edit and revise protective order (1.8).(55934393) | 685.00 | 4.00 | 2,740.00 |
| 05/25/19 | Kristiansen Eric W | Review correspondence related to litigation team availability and analyze same (1.3); prepare e-mail regarding litigation strategy (.9).(55969263) | 685.00 | 2.20 | 1,507.00 |
| 05/25/19 | Morris, Kimberly S | Work on discovery(55938102) | 895.00 | 1.20 | 1,074.00 |
| 05/28/19 | Kristiansen Eric W | Attend to litigation strategy action items (.9); review correspondence related to same (.7).(55969268) | 685.00 | 1.60 | 1,096.00 |
| 05/28/19 | Workman Donald A | Receive update on certain pending matters from Ms. Woltering (.2); review letter to Montali regarding discovery dispute (.3); review emails regarding request for meet and confer on 2004 application (.2); review draft email to Debtors requesting insurance documents for Ghost Ship (.2); review follow up request to Debtors' regarding production of insurance related documents (.2); review email to court with letter regarding ongoing discovery dispute/management related document requests (.2); review emails regarding N. Bay Fire document access (.2).(55976484) | 930.00 | 1.50 | 1,395.00 |
| 05/29/19 | Kinne Tanya M | Review Applications Pursuant to Federal Rule of Bankruptcy Procedure 2004 (.40); draft email to Ms. Morris regarding same.(55991557) | 365.00 | 0.50 | 182.50 |
| 05/29/19 | Kristiansen Eric W | Attend to issues regarding protective order.(55969272) | 685.00 | 0.90 | 616.50 |
| 05/29/19 | Morris, Kimberly | Provide direction re project re PGE public | 895.00 | 0.30 | 268.50 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2798-9   Filed: 07/03/19   Entered: 07/03/19 10:07:47   Page 28 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 28

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S | statements(55995014) | | | |
| 05/30/19 | Fuller Lars H. | Teleconference with Mr. Kristiansen regarding protective order dispute with Debtors (0.1); review communications related to protective order dispute and redlined protective order (0.4).(55965441) | 545.00 | 0.50 | 272.50 |
| 05/30/19 | Julian, Robert | Telephone conversation with Ms. Dumas status(55978904) | 1,175.00 | 0.30 | 352.50 |
| 05/30/19 | Julian, Robert | Telephone conversation with Mr. Orsini re stipulation re evidence(55978905) | 1,175.00 | 0.30 | 352.50 |
| 05/30/19 | Kates Elyssa S. | Correspondence with Ms. Bent regarding a summary of all motions filed in the cases.(55977926) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kristiansen Eric W | Attend to follow up action items related to Ghost Ship fire potential litigation.(55969276) | 685.00 | 0.90 | 616.50 |
| 05/31/19 | Donaho Thomas A. | Confer with Mr. Boos regarding DIAL team documents and role.(55986719) | 530.00 | 0.50 | 265.00 |
| 05/31/19 | Fuller Lars H. | Teleconference with Mr. Kristiansen regarding protective order dispute with Debtors.(55967332) | 545.00 | 0.30 | 163.50 |
| 05/31/19 | Fuller Lars H. | Review and analyze transcript of hearing on discovery regarding third party contractors.(55976108) | 545.00 | 1.50 | 817.50 |
| 05/31/19 | Kinne Tanya M | Participate in voluminous email exchange with Mr. Julian and Mr. Fuller regarding service of deposition notice.(55991588) | 365.00 | 0.30 | 109.50 |
| 05/31/19 | Kristiansen Eric W | Review numerous documents and correspondence received from client representatives.(55969277) | 685.00 | 1.80 | 1,233.00 |
| 05/31/19 | Kristiansen Eric W | Attend to numerous action items regarding upcoming motion to estimate claims.(55969278) | 685.00 | 4.60 | 3,151.00 |
| 05/31/19 | Landrio Nikki M. | Discussions and email exchanges with Ms. Woltering and Ms. Kinne regarding review | 420.00 | 0.60 | 252.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2798-9   Filed: 07/01/19   Entered: 07/01/19 10:07:47   Page 29
of 259

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | of documents and exhibits for filing including the bar date motion, motion to shorten time and retention application.(55968696) | | | |
| 05/31/19 | Landrio Nikki M. | Communications with Ms. Lane regarding document production of SEC filings regarding Debtors San Bruno, Butte camp fires and coordinate document management of same with Ms. Bookout and Mr. Bekier for review by case team.(55968711) | 420.00 | 0.30 | 126.00 |
| **Bankruptcy Litigation(004)** | | | | **198.20** | **145,069.00** |
| 05/01/19 | Dumas, Cecily A | Email Tosdal and confer with Mr. Goodman re model tort claim form.(55810099) | 950.00 | 0.40 | 380.00 |
| 05/01/19 | Dumas, Cecily A | Review Debtors' bar date motion(55810101) | 950.00 | 0.50 | 475.00 |
| 05/01/19 | Dumas, Cecily A | Telephone conference Mr. Skikos, Mr. Goodman, Mr. Julian re model claim form(55810103) | 950.00 | 0.50 | 475.00 |
| 05/01/19 | Goodman Eric R | Telephone call with Mr. Leblanc regarding Brown Greer databased and related matters (.5); telephone call with Mr. Tosdal regarding proof of claim form (.1); telephone call with Mr. Skikos regarding model claim form and related matters (.4); draft email to Ms. Dumas and Mr. Julian regarding discussions with Mr. Leblanc and Mr. Skikos (.3); finalize motion to approve model claim form and related documents (3.6); telephone call with Debtors' counsel regarding Debtors' motions for bar date, to approving housing fund, and to extend exclusivity (.1); conference call with Mr. Skikos and Mr. Schuver regarding revisions to model claim form (1.0).(55796754) | 800.00 | 6.00 | 4,800.00 |
| 05/01/19 | Julian, Robert | Review and comment on motion to approve claim form(55810588) | 1,175.00 | 0.80 | 940.00 |
| 05/01/19 | Julian, Robert | Telephone call with litigation team, and Mr. Goodman, re claim form issues, and advise on consensus building(55810589) | 1,175.00 | 0.90 | 1,057.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 30

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Julian, Robert | Review emails all day on claim form(55810590) | 1,175.00 | 1.40 | 1,645.00 |
| 05/01/19 | Kates Elyssa S. | Analysis of pleadings to determine their potential impact on the tort claimants, including the motion to establish a bar date.(55801000) | 760.00 | 5.40 | 4,104.00 |
| 05/01/19 | Morris, Kimberly S | Strategize re Proof of claim form(55811031) | 895.00 | 0.70 | 626.50 |
| 05/01/19 | Morris, Kimberly S | Provide direction to team re DSI claims analysis(55811034) | 895.00 | 0.80 | 716.00 |
| 05/01/19 | Morris, Kimberly S | Review PGE public filing statements re wildfire claims(55811035) | 895.00 | 0.40 | 358.00 |
| 05/01/19 | Morris, Kimberly S | Review correspondence with committee re recent debtor filings(55811036) | 895.00 | 0.40 | 358.00 |
| 05/01/19 | Ravick Jacob H. | Create spreadsheet analyzing data on all claim transfers filed.(55807187) | 250.00 | 0.90 | 225.00 |
| 05/01/19 | Rose Jorian L. | Email correspondence with Committee regarding bar date motion.(55796620) | 1,010.00 | 0.50 | 505.00 |
| 05/01/19 | Woltering Catherine E. | Email correspondence with Mr. Goodman regarding preparation of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures.(55935622) | 750.00 | 0.30 | 225.00 |
| 05/01/19 | Workman Donald A | Review status of action by Debtors on claims (.4); update Mr. Rose regarding same and related matters (.5); review demands from some Committee members on claim form (.2); consider action to take in light of Debtors' filing of claims motion (.3).(55795885) | 930.00 | 1.40 | 1,302.00 |
| 05/02/19 | Baker, Amanda K | Telephone call with Mr. Goodman regarding outline and preparation to draft opposition to debtors' bar date motion (0.5); research case law regarding purpose of proof of | 300.00 | 2.00 | 600.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-9    Filed: 07/03/19    Entered: 07/03/19 10:07:41    Page 31
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 31

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claim form (0.5); begin drafting opposition to debtors' bar date motion (1).(55805074) | | | |
| 05/02/19 | Dumas, Cecily A | Directions to Goodman on bar date response(55810737) | 950.00 | 0.50 | 475.00 |
| 05/02/19 | Dumas, Cecily A | Emails Scarpulla, Cabraser re claims bar date process response(55810740) | 950.00 | 0.60 | 570.00 |
| 05/02/19 | Goodman Eric R | Telephone call with Ms. Baker regarding opposition to Debtors' motion to set bar date (.5); draft and edit outline for opposition to Debtors' motion to establish bar date (1.2); edit and review motion to approve TCC's model claim form and related documents (.5); review revisions to model claim form and related instructions and incorporate same draft claim form (.8); review Debtors' motion to establish bar date (1.5).(55796761) | 800.00 | 4.50 | 3,600.00 |
| 05/02/19 | Julian, Robert | Telephone call with Mr. Skikos re claim form issues and resolutions(55810591) | 1,175.00 | 1.70 | 1,997.50 |
| 05/02/19 | Julian, Robert | Review and outline claim form disputes to help working group resolve differences(55810592) | 1,175.00 | 1.30 | 1,527.50 |
| 05/02/19 | Kates Elyssa S. | Preparation of analysis of the motion to establish a bar date, approval of notice procedures, customized claims forms and related relief.(55801011) | 760.00 | 3.20 | 2,432.00 |
| 05/02/19 | Morris, Kimberly S | Call with Lincoln financial re valuation(55811038) | 895.00 | 0.70 | 626.50 |
| 05/02/19 | Morris, Kimberly S | Call with communications subcommittee and prepare for same(55811039) | 895.00 | 1.20 | 1,074.00 |
| 05/02/19 | Morris, Kimberly S | Strategize re DSI claims process(55811041) | 895.00 | 1.50 | 1,342.50 |
| 05/02/19 | Morris, Kimberly S | Communications with DSI and committee member counsel and strategize re claim process.(55811042) | 895.00 | 1.20 | 1,074.00 |
| 05/02/19 | Ravick Jacob H. | Create spreadsheet analyzing data on all | 250.00 | 0.90 | 225.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 32

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claim transfers filed.(55807194) | | | |
| 05/02/19 | Rose Jorian L. | Emails to Committee and Mr. Julian regarding bar date motion.(55796625) | 1,010.00 | 0.60 | 606.00 |
| 05/02/19 | Rose Jorian L. | Brief review of bar date motion and forms.(55796626) | 1,010.00 | 0.60 | 606.00 |
| 05/02/19 | Woltering Catherine E. | Review and analysis of Debtors' bar date motion.(55935623) | 750.00 | 1.10 | 825.00 |
| 05/02/19 | Workman Donald A | Review action by Debtors regarding claims filing and consider options for Tort Claimants Committee (.4); review inquiry from claimant lawyer regarding bar date (.2).(55797177) | 930.00 | 0.60 | 558.00 |
| 05/02/19 | Zuberi Madiha M. | Research and analyze issues regarding the Proof of Claims.(55809862) | 605.00 | 3.50 | 2,117.50 |
| 05/03/19 | Baker, Amanda K | Draft opposition to bar date motion (7); telephone call with Mr. Skikos regarding outline and procedure for drafting opposition to bar date motion (1).(55805079) | 300.00 | 8.00 | 2,400.00 |
| 05/03/19 | Goodman Eric R | Communications regarding comments to model proof of claim form (.5); finalize motion to approve model proof of claim form and related documents (2.2); communications regarding filing of motion to approve model proof of claim form and related documents (.5); conference call with Mr. Skikos and Ms. Baker regarding objection to Debtors' motion to establishing claims bar date (.8); follow-up call with Ms. Baker regarding objection to Debtors' motion to establishing claims bar date (.1); review and analyze Debtors' motion to establish claims bar date and related procedures (1.5).(55796751) | 800.00 | 5.60 | 4,480.00 |
| 05/03/19 | Julian, Robert | Telephone call with Mr. Skikos re claims data(55810597) | 1,175.00 | 0.40 | 470.00 |
| 05/03/19 | Kates Elyssa S. | Preparation of analysis of the motion to establish bar date for filing claims and related relief.(55801026) | 760.00 | 2.90 | 2,204.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 33

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/03/19 | Kates Elyssa S. | Correspondence with Mr. Dumas, Mr. Workman, Mr. Rose, Mr. Sagerman, Mr. Julian and others regarding the motion to establish a bar date.(55801027) | 760.00 | 0.10 | 76.00 |
| 05/03/19 | Morris, Kimberly S | Call with DSI re claims process(55811047) | 895.00 | 0.30 | 268.50 |
| 05/03/19 | Morris, Kimberly S | Communications re claim form, bar date and motion(55811048) | 895.00 | 1.80 | 1,611.00 |
| 05/03/19 | Ravick Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55807200) | 250.00 | 0.90 | 225.00 |
| 05/03/19 | Workman Donald A | Review status of fire claims and emergency relief funds (.3); numerous communications from members regarding same (.5); attention to claims noticing issues (.3); consider options on claims in light of Debtors' filing (.3); review information from Committee members regarding claims process, Debtors' approach, and action needed (.4).(55795873) | 930.00 | 1.80 | 1,674.00 |
| 05/03/19 | Zuberi Madiha M. | Research and draft an analysis regarding the Proof of Claims.(55809835) | 605.00 | 6.90 | 4,174.50 |
| 05/04/19 | Dumas, Cecily A | Email Cabraser re claim notice program(55849619) | 950.00 | 0.20 | 190.00 |
| 05/04/19 | Goodman Eric R | Draft and edit outline for objection to Debtors' motion to establish claims bar date and related procedures.(55796766) | 800.00 | 2.00 | 1,600.00 |
| 05/04/19 | Julian, Robert | Telephone call with Ms. Cabraser re obtaining evidence on appropriate bar date and notice(55810600) | 1,175.00 | 0.40 | 470.00 |
| 05/04/19 | Julian, Robert | Review debtors' claim notice and recommend response to Committee litigation team(55810601) | 1,175.00 | 1.20 | 1,410.00 |
| 05/04/19 | Workman Donald A | Review update on claims data and information from Mr. Skikos (.3); review information from Committee member on claims (.2); numerous emails from members | 930.00 | 0.90 | 837.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 34

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding claim process (.4).(55869958) | | | |
| 05/05/19 | Workman Donald A | Analyze claim issues and consider options in light of demands from counsel (.5); review information required for claims in response to motion to establish relief fund filed by Debtors (.5).(55869986) | 930.00 | 1.00 | 930.00 |
| 05/06/19 | Baker, Amanda K | Analysis of objection to bar date motion.(55846715) | 300.00 | 1.00 | 300.00 |
| 05/06/19 | Dumas, Cecily A | Work with Goodman on coordinating claims motions, communications with Debtors, UCC(55850681) | 950.00 | 0.90 | 855.00 |
| 05/06/19 | Dumas, Cecily A | Email Kreller re meeting of UCC and TCC re claims(55850682) | 950.00 | 0.30 | 285.00 |
| 05/06/19 | Goodman Eric R | Edit and revise outline for objection to motion to establish claims bar date and related procedures (1.4); conference with Ms. Woltering and Ms. Baker regarding outline for objection to motion to establish claims bar date and related procedures and related matters (1.0); draft and edit objection to motion to establish claims bar date and related procedures (5.3); communications with counsel for the UCC and the Debtors regarding response deadline and hearing date on motion to establish claims bar date (.3); further review of case on collateral source rule in California (1.2).(55846946) | 800.00 | 9.20 | 7,360.00 |
| 05/06/19 | Kates Elyssa S. | Correspondence with Mr. Workman regarding trade claim issues.(55853375) | 760.00 | 0.10 | 76.00 |
| 05/06/19 | Morris, Kimberly S | Provide direction to DSI re claims data(55811063) | 895.00 | 0.50 | 447.50 |
| 05/06/19 | Payne Geyer, Tiffany | Development of procedures concerning TCC claim liquidation.(55800337) | 455.00 | 0.60 | 273.00 |
| 05/06/19 | Rose Jorian L. | Emails and telephone conferences with Messrs. Workman, Blanchard and Goodman regarding subrogation memo.(55813418) | 1,010.00 | 0.60 | 606.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 35

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/19 | Rose Jorian L. | Emails and telephone conferences with Messrs. Blanchard and Workman regarding bar date response.(55813420) | 1,010.00 | 0.50 | 505.00 |
| 05/06/19 | Woltering Catherine E. | Telephone call with Mr. Goodman and Ms. Baker regarding outline and preparation to draft opposition to Debtors' bar date motion (1.0); research case law and SEC filings for background information pertinent to draft opposition to Debtor's bar date motion (3.5); begin drafting opposition to Debtors' bar date motion (2.2).(55855436) | 750.00 | 6.70 | 5,025.00 |
| 05/06/19 | Woltering Catherine E. | Review correspondence from Ms. Dumas and Committee regarding Debtors' Bar Date Motion and Debtors' Motion for Urgent Needs Fund.(55855439) | 750.00 | 0.40 | 300.00 |
| 05/06/19 | Woltering Catherine E. | Analysis of California jury instructions on standard for proving non-economic damages.(55855441) | 750.00 | 0.80 | 600.00 |
| 05/06/19 | Workman Donald A | Communicate with Mr. Goodman on strategy regarding Debtors' claim motion and action by UCC counsel (.2); analyze and comment on Debtors' Motion to Establish Claims Bar Date, notice, claim forms, etc. (1.8); communicate with Mr. Goodman regarding same (.2); emails from UCC on December matters (.2); review and comment on revised proof of claim (.3); communicate with Ms. Dumas regarding same (.2); review positions of UCC and Debtors regarding new claim form (.3).(55850073) | 930.00 | 3.20 | 2,976.00 |
| 05/07/19 | Baker, Amanda K | Draft section of objection to bar date motion regarding required notice pleading standard of proof of claim.(55846719) | 300.00 | 0.50 | 150.00 |
| 05/07/19 | Campbell Patrick T | Review and edit legal memorandum on matters concerning potential future contested claims litigation.(55864491) | 695.00 | 5.50 | 3,822.50 |
| 05/07/19 | Goodman Eric R | Draft and edit objection to motion to establish bar date (2.7); conference call with | 800.00 | 7.40 | 5,920.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-9   Filed: 07/01/19   Entered: 07/01/19 10:07:47   Page 36
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 36

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Ms. Woltering and Ms. Baker regarding draft objection to motion to establish bar date (.3); conference call with Mr. Workman regarding comments to motion to establish bar date and related matters (.8); further discussions with Ms. Woltering regarding fact section to objection to motion to establish bar date (.3); further edits to objection to motion to establish bar date (3.3).(55846948) | | | |
| 05/07/19 | Morris, Kimberly S | Telephone call with DSI and committee members Re claims(55825135) | 895.00 | 1.90 | 1,700.50 |
| 05/07/19 | Morris, Kimberly S | Review material in preparation for claims(55825136) | 895.00 | 0.30 | 268.50 |
| 05/07/19 | Ravick Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55854649) | 250.00 | 1.90 | 475.00 |
| 05/07/19 | Woltering Catherine E. | Draft opposition to bar date motion.(55855639) | 750.00 | 4.30 | 3,225.00 |
| 05/07/19 | Woltering Catherine E. | Review Debtors' public statements and SEC filings regarding wildfire claims.(55855641) | 750.00 | 1.80 | 1,350.00 |
| 05/07/19 | Woltering Catherine E. | Telephone conferences with Mr. Goodman regarding opposition to Debtors' bar date motion.(55855643) | 750.00 | 0.60 | 450.00 |
| 05/07/19 | Workman Donald A | Communicate with Mr. Goodman regarding Debtors' claim bar date motion and action needed (.6); review and comment on draft outline to respond to Debtors' claim bar date motion (.6); communicate with Mr. Esmont on claim questions (.1).(55850188) | 930.00 | 1.30 | 1,209.00 |
| 05/08/19 | Baker, Amanda K | Draft sections of objection to bar date motion summarizing Debtors' motion and evaluating legal and factual defects in requested supporting documentation of proposed proof of claim form and proposed bar date.(55846720) | 300.00 | 5.00 | 1,500.00 |
| 05/08/19 | Dumas, Cecily A | Communicate with Mr. Sharp, DSI, Ms. Morris, re damages interviews(55858790) | 950.00 | 0.40 | 380.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-9    Filed: 07/03/19    Entered: 07/03/19 10:07:47    Page 37
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 37

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/19 | Dumas, Cecily A | Email Mr. Skikos re claims data analysis (.3); review analysis and communicate with Mr. Julian, Ms. Morris re same (.7)(55858791) | 950.00 | 1.00 | 950.00 |
| 05/08/19 | Goodman Eric R | Telephone call with Ms. Morris regarding claims bar date and related matters (.5); draft and edit objection to Debtors' motion to establish claims bar date and related procedures (5.6); review and analyze case law on requirement to provide notice to known claimants (2.0); telephone call with Mr. Kreller regarding claims bar date and related matters (.5); conference call with counsel for the Debtors and the UCC regarding claims bar date and access to data (.4); review brief sections prepared by Ms. Baker and incorporate the same into objection (.5); communications with Ms. Woltering regarding background section of objection to bar date motion (.4); follow up call with Ms. Morris regarding allocation issues (.5).(55846950) | 800.00 | 10.40 | 8,320.00 |
| 05/08/19 | Parrish Jimmy D. | Research issues regarding common interest and joint defense privilege and applicability among PGE Tort Claimants.(55856165) | 590.00 | 2.20 | 1,298.00 |
| 05/08/19 | Ravick Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55854654) | 250.00 | 1.40 | 350.00 |
| 05/08/19 | Woltering Catherine E. | Research case law and background information and draft opposition to bar date motion.(55855671) | 750.00 | 7.80 | 5,850.00 |
| 05/08/19 | Workman Donald A | Review status of claims bar date motion and action needed (.3); review and comment on objection to claims bar date motion (1.1); conference call with UCC and Debtors' counsel regarding bar motion (.3); follow up telephone conference with Mr. Goodman regarding same (.3); discuss claims situation with Mr. Rose (.3).(55849881) | 930.00 | 2.30 | 2,139.00 |
| 05/08/19 | Zuberi Madiha M. | Update an revise the Proof of Claim Memorandum.(55862132) | 605.00 | 1.40 | 847.00 |

# Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 38

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/09/19 | Goodman Eric R | Draft and edit objection to Debtors' motion to establish claims bar date and related procedures (7.4); communications with Ms. Woltering regarding comments to objection to claims bar date motion (.7).(55846958) | 800.00 | 8.10 | 6,480.00 |
| 05/09/19 | Morris, Kimberly S | Correspondence with committee and DSI re claim valuation(55918247) | 895.00 | 1.20 | 1,074.00 |
| 05/09/19 | Morris, Kimberly S | Review and comment on claims form/bar date opposition motion(55918249) | 895.00 | 0.50 | 447.50 |
| 05/09/19 | Parrish Jimmy D. | Review Epiq website mock up and website options.(55856927) | 590.00 | 0.20 | 118.00 |
| 05/09/19 | Parrish Jimmy D. | Talk with Ms. Morris regarding Epiq website mock up.(55856928) | 590.00 | 0.20 | 118.00 |
| 05/09/19 | Parrish Jimmy D. | Research issues regarding common interest agreement qualifications and authority to execute.(55856929) | 590.00 | 1.40 | 826.00 |
| 05/09/19 | Parrish Jimmy D. | Draft Common Interest and Joint Privilege Agreement.(55856930) | 590.00 | 2.40 | 1,416.00 |
| 05/09/19 | Parrish Jimmy D. | Talk with Mr. Gerabato regarding Epiq website mock up revisions.(55856933) | 590.00 | 0.10 | 59.00 |
| 05/09/19 | Ravick Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55854659) | 250.00 | 1.40 | 350.00 |
| 05/09/19 | Weible Robert A | Emails with Mr. Julian, Mr. Rose and Mr. Workman regarding limitations on committee members' sale of claims, and accompanying review of relevant bylaw provisions (1.0).(55828081) | 830.00 | 1.00 | 830.00 |
| 05/09/19 | Woltering Catherine E. | Continue drafting and revising opposition to bar date motion.(55856011) | 750.00 | 9.10 | 6,825.00 |
| 05/09/19 | Workman Donald A | Attention to response to Debtors' Bar Date motion and consider options (.4); attention to Ghost Ship claim information (.3).(55828845) | 930.00 | 0.70 | 651.00 |
| 05/10/19 | Goodman Eric R | Draft email to Mr. Julian and Ms. Morris regarding potential discovery related to | 800.00 | 5.90 | 4,720.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-4    Filed: 07/03/19    Entered: 07/03/19 10:07:47    Page 39
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 39

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims bar date motion (.4); edit and revise objection to Debtors' claims bar date motion (3.2); draft and edit TCC's proposed form of notice to wildfire claimants (.5); further research regarding known creditor standard (1.8).(55847004) | | | |
| 05/10/19 | Green Elizabeth A. | Review issues regarding data base of information held by plaintiffs.(55845973) | 720.00 | 0.60 | 432.00 |
| 05/10/19 | Julian, Robert | Draft insert into opposition to Debtors bar date and claim motion.(55862417) | 1,175.00 | 1.80 | 2,115.00 |
| 05/10/19 | Julian, Robert | Telephone call with Mr. Skikos regarding opposition to debtor claim form motion.(55862418) | 1,175.00 | 0.70 | 822.50 |
| 05/10/19 | Julian, Robert | Revise response to Debtors wildfire assistance motion.(55862419) | 1,175.00 | 2.10 | 2,467.50 |
| 05/10/19 | Morris, Kimberly S | Strategy and correspondence re Debtors bar date and claim motion(55918251) | 895.00 | 1.20 | 1,074.00 |
| 05/10/19 | Morris, Kimberly S | Telephone call with Mr. Teasdale and Mr. Trostle re claims valuation(55918254) | 895.00 | 1.10 | 984.50 |
| 05/10/19 | Morris, Kimberly S | Telephone call with DSI re claims valuation(55918256) | 895.00 | 0.70 | 626.50 |
| 05/10/19 | Parrish Jimmy D. | Talk with Mr. Garabato regarding revisions to website mock up.(55857926) | 590.00 | 0.30 | 177.00 |
| 05/10/19 | Workman Donald A | Attention to claim form and related matters (.3); communicate with Mr. Goodman regarding claim matters (.4); review request from Debtors on meeting regarding claim form and related matter, and consider options (.3).(55845937) | 930.00 | 1.00 | 930.00 |
| 05/11/19 | Workman Donald A | Review information on claims and calculations from Committee member.(55929973) | 930.00 | 0.30 | 279.00 |
| 05/12/19 | Green Elizabeth A. | Research regarding plaintiffs data base and production.(55846054) | 720.00 | 3.50 | 2,520.00 |
| 05/12/19 | Morris, Kimberly | Work on claims valuation proposal with | 895.00 | 0.30 | 268.50 |

# Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S | DSI(55919121) | | | |
| 05/12/19 | Workman Donald A | Review status of data and action required for claim process.(55929987) | 930.00 | 0.80 | 744.00 |
| 05/12/19 | Workman Donald A | Consider strategy on discovery and motion to compel on information regarding claims.(55929993) | 930.00 | 0.30 | 279.00 |
| 05/13/19 | Dumas, Cecily A | Communications with Mr. Julian re Brown Greer database claim information(55907015) | 950.00 | 0.60 | 570.00 |
| 05/13/19 | Goodman Eric R | Draft and edit objection to the Debtors' bar date motion (5.2); further research on notice issues for objection (1.4); telephone call with Mr. Skikos regarding objection to claims bar date motion and related matters (.5); telephone call with Ms. Cabraser regarding objection to claims bar date motion and related matters (.9); telephone call with Ms. Cardova regarding objections to claims bar date motion and related matters (.4); communications with Ms. Woltering regarding revisions to objection to bar date motion and related matters (.4); telephone call with Mr. Workman and Mr. Rose regarding claims database and related matters (.8).(55887911) | 800.00 | 9.60 | 7,680.00 |
| 05/13/19 | Green Elizabeth A. | Review cases regarding estimation.(55890276) | 720.00 | 0.60 | 432.00 |
| 05/13/19 | Green Elizabeth A. | Review cases regarding claims objections.(55890277) | 720.00 | 0.70 | 504.00 |
| 05/13/19 | Green Elizabeth A. | Review cases regarding 2004 and document subpoenas.(55890278) | 720.00 | 0.70 | 504.00 |
| 05/13/19 | Green Elizabeth A. | Review and revise memo regarding data.(55890279) | 720.00 | 1.50 | 1,080.00 |
| 05/13/19 | Green Elizabeth A. | Revise memo regarding data.(55890280) | 720.00 | 0.50 | 360.00 |
| 05/13/19 | Green Elizabeth A. | Review cases regarding estimation related bankruptcy court core | 720.00 | 0.90 | 648.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 41

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | jurisdiction.(55890281) | | | |
| 05/13/19 | Green Elizabeth A. | Call with team regarding strategy, claims and exclusivity motion.(55890285) | 720.00 | 0.60 | 432.00 |
| 05/13/19 | Julian, Robert | Revise brief regarding victim fund.(55849562) | 1,175.00 | 1.80 | 2,115.00 |
| 05/13/19 | Morris, Kimberly S | Work on claims valuation plan(55919128) | 895.00 | 1.80 | 1,611.00 |
| 05/13/19 | Parrish Jimmy D. | Review and revise common interest agreement(55909700) | 590.00 | 0.40 | 236.00 |
| 05/13/19 | Ravick Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55901995) | 250.00 | 1.40 | 350.00 |
| 05/13/19 | Rose Jorian L. | Review and revise research memorandum on estimation of tort claims.(55855578) | 1,010.00 | 1.70 | 1,717.00 |
| 05/13/19 | Townsend Wendy C. | Conduct legal research regarding estimation of wrongful death claim.(55853930) | 470.00 | 0.80 | 376.00 |
| 05/13/19 | Townsend Wendy C. | Conduct legal research regarding 11 USC 502(c).(55853931) | 470.00 | 1.40 | 658.00 |
| 05/13/19 | Townsend Wendy C. | Research motion to estimate a claim pursuant to 11 USC 502(c).(55853932) | 470.00 | 1.20 | 564.00 |
| 05/13/19 | Townsend Wendy C. | Research filing a motion for order to take 2004 exam pre litigation.(55853933) | 470.00 | 1.30 | 611.00 |
| 05/13/19 | Townsend Wendy C. | Research regarding objecting to claims pursuant to Rule 3007, commencing a contested matter pursuant to Rule 9013; and discovery that may be served in connection thereto pursuant to 9014(c) and Rule 7026.(55853934) | 470.00 | 0.80 | 376.00 |
| 05/13/19 | Townsend Wendy C. | Analyze case law on claims estimation.(55853935) | 470.00 | 1.50 | 705.00 |
| 05/13/19 | Townsend Wendy C. | Draft legal memorandum on claims estimation.(55853936) | 470.00 | 1.70 | 799.00 |
| 05/13/19 | Townsend Wendy C. | Conduct additional legal research and incorporate into memorandum of | 470.00 | 0.60 | 282.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-9   Filed: 07/03/19   Entered: 07/03/19 10:07:47   Page 42
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 42

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | law.(55853937) | | | |
| 05/13/19 | Townsend Wendy C. | Review, revise and finalize memorandum of law on claims estimation.(55853938) | 470.00 | 0.40 | 188.00 |
| 05/13/19 | Turner Christa C. | Conduct legal research on common interest and work product privileges.(55901156) | 575.00 | 7.40 | 4,255.00 |
| 05/13/19 | Woltering Catherine E. | Various conferences regarding declarations in support of opposition to Debtors' bar date motion.(55897509) | 750.00 | 1.30 | 975.00 |
| 05/13/19 | Woltering Catherine E. | Review, revise, and continue drafting objection to the Debtors' bar date motion.(55897512) | 750.00 | 2.80 | 2,100.00 |
| 05/13/19 | Woltering Catherine E. | Communications with Mr. Goodman regarding revisions to objection to bar date motion and related matters.(55897513) | 750.00 | 0.40 | 300.00 |
| 05/13/19 | Woltering Catherine E. | Further research for background section of Committee's objection to Debtors' bar date motion.(55897514) | 750.00 | 1.50 | 1,125.00 |
| 05/13/19 | Workman Donald A | Review Motion and Memorandum of Points and Authorities in Support of Motion of Tort Claimants Committee For Entry of Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (.6); review Declaration of Karen Lockhart in support of same (.2); review Notice of Hearing regarding same (.2); review proposed Claim Form (.2); review proposed Order regarding same (.2); review information on estimation and action needed (.3); review status of meeting with Debtors and UCC on claim issue resolution (.4).(55900162) | 930.00 | 2.10 | 1,953.00 |
| 05/14/19 | Dumas, Cecily A | Email Buchbinder, UST, re tort claim form (.4); email Goodman, Skikos re tort claim form (.2)(55907425) | 950.00 | 0.60 | 570.00 |
| 05/14/19 | Goodman Eric R | Edit and revise objection to Debtors' bar date motion (3.0); telephone call with Mr. Strunk regarding bar date motion (.7); telephone call with Ms. Morris regarding | 800.00 | 8.80 | 7,040.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 43

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims database (.2); telephone calls with Ms. Woltering regarding draft objection to bar date motion (.3)(.3); participate in conference (via telephone) with plaintiffs' counsel regarding claim estimation issues (3.0); further review of case law on adequate notice issues (1.0); telephone call with Mr. Leblanc regarding meeting to discuss bar date and claims process (.3).(55887913) | | | |
| 05/14/19 | Green Elizabeth A. | Telephone conference with Mr. Julian regarding data base.(55890293) | 720.00 | 0.10 | 72.00 |
| 05/14/19 | Julian, Robert | Call with Financial Advisors Lincoln Advisors Mr. Williams re values in case(55919815) | 1,175.00 | 1.10 | 1,292.50 |
| 05/14/19 | Julian, Robert | Meeting with claims experts Mr. Sharp and Mr. Jeremiassen and plaintiff counsel with data(55919816) | 1,175.00 | 4.80 | 5,640.00 |
| 05/14/19 | Julian, Robert | Email exchange with plaintiff counsel Mr. Tosdale re his questions about claims(55919819) | 1,175.00 | 0.30 | 352.50 |
| 05/14/19 | Morris, Kimberly S | Attend DSI meeting re claims valuation and planning(55919129) | 895.00 | 4.80 | 4,296.00 |
| 05/14/19 | Morris, Kimberly S | Call with Mr. Lincoln re PG&E valuation(55919132) | 895.00 | 0.50 | 447.50 |
| 05/14/19 | Parrish Jimmy D. | Review website graphic and content alternatives.(55909729) | 590.00 | 0.60 | 354.00 |
| 05/14/19 | Rose Jorian L. | Telephone conferences with Ms. Morris regarding discovery issues in connection with tort claims.(55872118) | 1,010.00 | 0.40 | 404.00 |
| 05/14/19 | Woltering Catherine E. | Conference regarding declarations in support of opposition to Debtors' bar date motion.(55897537) | 750.00 | 0.70 | 525.00 |
| 05/14/19 | Woltering Catherine E. | Edit and revise objection to Debtors' bar date motion.(55897539) | 750.00 | 4.20 | 3,150.00 |
| 05/14/19 | Woltering | Various conferences with Mr. Goodman | 750.00 | 0.60 | 450.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 44

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Catherine E. | regarding draft objection to bar date motion.(55897540) | | | |
| 05/14/19 | Woltering Catherine E. | Review case law cited in Debtors' bar date motion and revise objection to address same.(55897541) | 750.00 | 3.40 | 2,550.00 |
| 05/14/19 | Woltering Catherine E. | Review and analysis of declarations in support of Debtors' bar date motion.(55897542) | 750.00 | 1.30 | 975.00 |
| 05/14/19 | Workman Donald A | Review update on data base and research regarding same (.3); consider options for Tort Claimants Committee regarding claims and dealing with the estimation or related processes (.9).(55900195) | 930.00 | 1.20 | 1,116.00 |
| 05/15/19 | Goodman Eric R | Edit and revise objection to Debtors' motion to establish claims bar date (3.3); communications with Ms. Woltering regarding objection to bar date motion (.5); communications with Ms. Cabraser regarding objection to bar date motion (.2); further research regarding notice standard for known creditors (1.7); draft email to Mr. Julian and Ms. Morris regarding declarations for objection to bar date motion (.5); draft email to Mr. Julian and Ms. Morris regarding meeting with the Debtors and UCC to discuss claims bar date and related matters (.5); further edits to objection to Debtors' motion to establish claims bar date (1.5); draft email to Ms. Woltering regarding declaration in support of objection to claims bar date motion (.3).(55887915) | 800.00 | 8.50 | 6,800.00 |
| 05/15/19 | Green Elizabeth A. | Communicate with Mr. Rose about estimation, documents, and expert testimony (.5); meet with Ms. Morris regarding same and discuss action needed for dealing with claim issues (1.2); consider options on estimation and discuss with Mr. Workman (.5).(55890327) | 720.00 | 2.20 | 1,584.00 |
| 05/15/19 | Green Elizabeth A. | Review issues regarding claims bar date with Jason Blanchard.(55890328) | 720.00 | 0.30 | 216.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 45

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Green Elizabeth A. | Review motion to set Claims bar date and PGE claim form.(55890329) | 720.00 | 0.80 | 576.00 |
| 05/15/19 | Green Elizabeth A. | Consider issues related to late filed claims.(55890330) | 720.00 | 0.60 | 432.00 |
| 05/15/19 | Ravick Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55902000) | 250.00 | 0.70 | 175.00 |
| 05/15/19 | Rose Jorian L. | Review bar date motion and review research issue for notice issues.(55882230) | 1,010.00 | 0.60 | 606.00 |
| 05/15/19 | Woltering Catherine E. | Edit and revise objection to Debtors' motion to establish claims bar date.(55907989) | 750.00 | 3.70 | 2,775.00 |
| 05/15/19 | Woltering Catherine E. | Communications with Mr. Goodman regarding objection to bar date motion.(55907990) | 750.00 | 0.50 | 375.00 |
| 05/15/19 | Woltering Catherine E. | Communications with Ms. Cabraser regarding objection to bar date motion.(55907991) | 750.00 | 0.20 | 150.00 |
| 05/15/19 | Woltering Catherine E. | Continued review of case law cited in objection to bar date motion and draft objection.(55907992) | 750.00 | 1.70 | 1,275.00 |
| 05/15/19 | Woltering Catherine E. | Review email from Mr. Goodman regarding declaration in support of objection to claims bar date motion.(55907993) | 750.00 | 0.20 | 150.00 |
| 05/15/19 | Woltering Catherine E. | Draft summaries of declarations in support of Debtors' bar date motion.(55907994) | 750.00 | 1.40 | 1,050.00 |
| 05/15/19 | Workman Donald A | Communicate with Mr. Rose about estimation, documents, and expert testimony (.5); meet with Ms. Morris regarding same and discuss action needed for dealing with claim issues (1.2); consider options on estimation and discuss with Ms. Green (.5); review status of action on data and claims (.3); communicate with Ms. Morris regarding same (.2).(55900166) | 930.00 | 2.70 | 2,511.00 |
| 05/16/19 | Blanchard, Jason I. | Call with Mr. Rose to discuss research related to the filing of claims and their treatment (.1); conduct related research | 650.00 | 2.80 | 1,820.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 46

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (2.7).(55910557) | | | |
| 05/16/19 | Dumas, Cecily A | Review pleadings in Ghost Ship cases re theories of liability and damages of claimants for building claim pool(55907997) | 950.00 | 3.10 | 2,945.00 |
| 05/16/19 | Goodman Eric R | Edit and revise objection to bar date motion (1.5); review draft declarations in support of objection to bar date motion (3.2); draft emails to Mr. Ballan regarding declarations in support of objection to bar date motion (.4); communications with Ms. Woltering regarding declarations in support of objection to bar date motion (.5); telephone call with Mr. Rose and Ms. Morris regarding claims database and related matters (.7); telephone call with Mr. Julian and Ms. Morris regarding meeting with the Debtors and UCC (.2); telephone call with Mr. Weible regarding upcoming TCC meeting (.6); further edits to objection to bar date motion (1.8); communications with counsel for the Debtors and the UCC regarding meeting in San Francisco to discuss bar date and related matters (.2); communications with Mr. Skikos and Mr. Julian regarding scheduling of meeting with the UCC and the Debtors (.2); telephone call with Mr. Orsini regarding meeting between the Debtors, the UCC and the TCC to discuss claims process (.2).(55887916) | 800.00 | 9.50 | 7,600.00 |
| 05/16/19 | Julian, Robert | Review law on late claims and draft outline of issues for resolution(55919827) | 1,175.00 | 1.40 | 1,645.00 |
| 05/16/19 | Julian, Robert | Draft email to expert B. Sharp re claims(55919828) | 1,175.00 | 0.40 | 470.00 |
| 05/16/19 | Julian, Robert | Telephone call with plaintiff lawyer Ms. Skikos re claim data base(55919831) | 1,175.00 | 0.50 | 587.50 |
| 05/16/19 | Morris, Kimberly S | Calls with Debtors' counsel and Financial Advisor re data exchange and summarize same(55919144) | 895.00 | 1.40 | 1,253.00 |
| 05/16/19 | Morris, Kimberly S | Draft DSI claims valuation plan.(55919147) | 895.00 | 1.00 | 895.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 47

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Ravick Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55902005) | 250.00 | 0.80 | 200.00 |
| 05/16/19 | Rose Jorian L. | Telephone conferences with Ms. Morris and Mr. Goodman regarding status of claims discovery.(55882218) | 1,010.00 | 0.60 | 606.00 |
| 05/16/19 | Rose Jorian L. | Review ad hoc Committee's objection to bar date motion.(55882221) | 1,010.00 | 0.70 | 707.00 |
| 05/16/19 | Rose Jorian L. | Telephone conferences with claims agent for information regarding claims for financial advisor.(55882241) | 1,010.00 | 0.40 | 404.00 |
| 05/16/19 | Woltering Catherine E. | Review and revise opposition to Debtors' bar date motion.(55897640) | 750.00 | 3.90 | 2,925.00 |
| 05/16/19 | Woltering Catherine E. | Draft declaration in support of the Committee's opposition to Debtors' bar date motion.(55897641) | 750.00 | 1.20 | 900.00 |
| 05/16/19 | Woltering Catherine E. | Prepare summaries of declarations filed in support of Debtors' bar date motion.(55897642) | 750.00 | 1.10 | 825.00 |
| 05/16/19 | Woltering Catherine E. | Review draft declarations in support of the Committee's opposition to Debtors' bar date motion.(55897643) | 750.00 | 3.10 | 2,325.00 |
| 05/16/19 | Woltering Catherine E. | Communications with Mr. Goodman regarding declarations in support of objection to bar date motion.(55897644) | 750.00 | 0.50 | 375.00 |
| 05/16/19 | Workman Donald A | Communicate with Mr. Rose on claim situation and possible strategies (.4); communicate with Ms. Kates regarding same (.1); review status of negotiation with Debtors (.3); receive and review Motion of TCC for Entry of Order Approving Proposed Model Proof of Claim Form for Fire Claimants and Related Procedures (.3); receive and review Memorandum of Points and Authorities in Support of Motion of TCC for Entry of Order Approving Proposed Model Proof of Claim Form of Fire Claimants and Related Procedures (.3); | 930.00 | 1.80 | 1,674.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 48

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review Declaration of Karen Lockhart Regarding Motion of TCC for Entry of Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (.2); receive and review Notice of Hearing on Motion of TCC for Entry of Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (.2).(55900307) | | | |
| 05/17/19 | Blanchard, Jason I. | Conduct research related to the filing of claims and their treatment (2.5); draft summary of research (3.6); confer with Mr. Rose regarding the same (.1).(55910570) | 650.00 | 6.20 | 4,030.00 |
| 05/17/19 | Bookout, Kimberly M. | Communicate with Committee to provide Motion to Set Model Subrogation Proof of Claim Form and associated filings, and filings pertaining to Urgent Needs Fund for further review.(55899807) | 250.00 | 0.80 | 200.00 |
| 05/17/19 | Esmont Joseph M. | Review and provide comments on objection to PG&E proof of claim and bar date filings.(56005022) | 600.00 | 1.50 | 900.00 |
| 05/17/19 | Goodman Eric R | Edit and revise objection to Debtors' motion to establish claims bar date and related procedures (3.9); review and edit Woltering Declaration in support of objection to bar date motion (.8); review revisions to background section from Ms. Woltering and implement the same into objection to bar date motion (1.5); communications with counsel for the Debtors and the UCC regarding May 22nd meeting (.5); further review of Weisbrot Declaration (1.0); communications with Ms. Woltering regarding finalizing declarations for objection to bar date motion (.3); prepare for trip to San Francisco for meetings to discuss claims bar and litigation strategy (.4).(55887918) | 800.00 | 8.40 | 6,720.00 |
| 05/17/19 | Green Elizabeth A. | Conference with Mr. Rose regarding extension of bar date.(55890353) | 720.00 | 0.40 | 288.00 |
| 05/17/19 | Julian, Robert | Work on claims valuation(55919835) | 1,175.00 | 2.30 | 2,702.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 49

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/17/19 | Morris, Kimberly S | Draft response to Compass Lexicon application(55919150) | 895.00 | 2.00 | 1,790.00 |
| 05/17/19 | Morris, Kimberly S | Negotiate and document data turnover from Compass Lexicon(55919151) | 895.00 | 1.80 | 1,611.00 |
| 05/17/19 | Morris, Kimberly S | Work on claims estimation(55919152) | 895.00 | 3.20 | 2,864.00 |
| 05/17/19 | Morris, Kimberly S | Call with Epiq re TCC website and evaluate draft of same(55919153) | 895.00 | 1.30 | 1,163.50 |
| 05/17/19 | Morris, Kimberly S | Review and edit material for TCC website(55919154) | 895.00 | 0.70 | 626.50 |
| 05/17/19 | Morris, Kimberly S | Provide direction re communication plans(55919155) | 895.00 | 0.50 | 447.50 |
| 05/17/19 | Ravick Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55902010) | 250.00 | 0.60 | 150.00 |
| 05/17/19 | Rose Jorian L. | Review and revise memorandum draft from Mr. Blanchard on late claim issues.(55883953) | 1,010.00 | 1.40 | 1,414.00 |
| 05/17/19 | Woltering Catherine E. | Edit and revise objection to Debtors' motion to establish claims bar date and related procedures.(55897657) | 750.00 | 3.70 | 2,775.00 |
| 05/17/19 | Woltering Catherine E. | Draft, review and revise Woltering Declaration in support of objection to bar date motion and exhibits.(55897658) | 750.00 | 3.20 | 2,400.00 |
| 05/17/19 | Woltering Catherine E. | Revise background section to objection to bar date motion.(55897659) | 750.00 | 1.50 | 1,125.00 |
| 05/17/19 | Woltering Catherine E. | Further review of Weisbrot Declaration in support of TCC's objection to bar date motion.(55897660) | 750.00 | 1.00 | 750.00 |
| 05/17/19 | Woltering Catherine E. | Communications with Mr. Goodman regarding finalizing declarations for objection to bar date motion (.3); prepare for meetings in San Francisco to discuss claims bar and litigation strategy (.4).(55897661) | 750.00 | 0.70 | 525.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/17/19 | Workman Donald A | Receive and review 35th District Agricultural Association Objection to Transfer of Claim Other Than for Security (.2); review update on Debtors' actions regarding claims bar date and consider options regarding same (.3); communicate with Mr. Rose regarding same (.3); review information on claims form and bar date negotiations (.3).(55887931) | 930.00 | 1.10 | 1,023.00 |
| 05/18/19 | Morris, Kimberly S | Work on claims valuation(55919157) | 895.00 | 1.40 | 1,253.00 |
| 05/18/19 | Workman Donald A | Analyze and comment on Motion of Debtors for Order (I) Establishing Deadline for Filing Proofs of Claims, (II) Establishing Forms and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (the "Bar Date Motion") (.5); analyze Partial Objection of Ad Hoc Group of Subrogation Claim Holders to Motion of Debtors (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors for impact on Committee (.2); analyze and comment on latest version of objection to Debtors' motion to set bar date and related action, including proposed forms (1.1); analyze Motion of Ad Hoc Group of Subrogation Claim Holders for Entry of Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures for impact on Committee (.3).(55984691) | 930.00 | 2.10 | 1,953.00 |
| 05/19/19 | Blanchard, Jason I. | Conduct research related to the filing of claims and their treatment (2.2); draft summary of research (1.8); review Mr. Rose's comments to the same (.1).(55933367) | 650.00 | 4.10 | 2,665.00 |
| 05/19/19 | Morris, Kimberly | Work on claims valuation(55919158) | 895.00 | 4.80 | 4,296.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2798-9    Filed: 07/03/19    Entered: 07/03/19 10:07:47    Page 51
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 51

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S | | | | |
| 05/19/19 | Morris, Kimberly S | Edit TCC website Q&A(55919159) | 895.00 | 1.00 | 895.00 |
| 05/19/19 | Rose Jorian L. | Review and revise frequently asked questions and responses prepared by Committee members.(55883957) | 1,010.00 | 1.90 | 1,919.00 |
| 05/19/19 | Rose Jorian L. | Review and revise memorandum of questions from Mr. Julian and Committee drafted by Mr. Blanchard.(55883958) | 1,010.00 | 2.40 | 2,424.00 |
| 05/19/19 | Woltering Catherine E. | Review and revise objection to Debtors' bar date motion, case law cited in same, and declarations in support.(55897688) | 750.00 | 4.20 | 3,150.00 |
| 05/20/19 | Baker, Amanda K | Research case law regarding limited use of Official Form 410.(55894500) | 300.00 | 2.00 | 600.00 |
| 05/20/19 | Blanchard, Jason I. | Calls with Mr. Rose to discuss the research related to the filing of claims and their treatment (.4); review Mr. Rose's comments to the summary of research (.2); revise summary of research (1.2); conduct research in connection with drafting revisions (.6)(55933372) | 650.00 | 2.40 | 1,560.00 |
| 05/20/19 | Blanchard, Jason I. | Call with Mr. Esmont to discuss research project related to claims administration matters (.1); conduct research regarding the same (1.3).(55933385) | 650.00 | 1.40 | 910.00 |
| 05/20/19 | Dumas, Cecily A | Review and revise opposition to Debtors' bar date and noticing motion (1.6); confer with Mr. Goodman re noticing (.4)(55906586) | 950.00 | 2.00 | 1,900.00 |
| 05/20/19 | Esmont Joseph M. | Review cases related to proof of claim form objection.(56005029) | 600.00 | 1.40 | 840.00 |
| 05/20/19 | Goodman Eric R | Review and analyze case law on notice standard for objection to Debtors' bar date motion (4.8); edit and revise objection to Debtors' bar date motion (1.2); telephone call with Mr. Skikos regarding draft objection to Debtors' bar date motion (.2); telephone | 800.00 | 7.30 | 5,840.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2798-9   Filed: 07/03/19   Entered: 07/03/19 10:07:47   Page 52 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 52

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | call with Mr. Ballan regarding declaration in support of objection to Debtors' bar date motion (.4); communications with Mr. Julian regarding draft objection to bar date motion (.1); review Mr. Julian's comments to objection to bar date motion (.2); review draft memorandum regarding DSI/Baker work plan (.2); communications with Ms. Morris regarding DSI work plan (.2).(55925419) | | | |
| 05/20/19 | Green Elizabeth A. | Telephone conference with core team regarding issues related to termination of exclusivity, claims bar date and trust document.(55939490) | 720.00 | 1.00 | 720.00 |
| 05/20/19 | Green Elizabeth A. | Review and revise memo regarding issues related to filing of late claims.(55939491) | 720.00 | 0.80 | 576.00 |
| 05/20/19 | Green Elizabeth A. | Additional revisions regarding late claims memo.(55939492) | 720.00 | 0.50 | 360.00 |
| 05/20/19 | Green Elizabeth A. | Review and revise bar datre research memo from Mr. Fuller.(55939494) | 720.00 | 0.70 | 504.00 |
| 05/20/19 | Green Elizabeth A. | Telephone conference with Joe Esmont regarding claims issues and committee.(55939495) | 720.00 | 0.90 | 648.00 |
| 05/20/19 | Green Elizabeth A. | Email with Mr. Julian regarding issues related to derivative claim.(55939496) | 720.00 | 0.20 | 144.00 |
| 05/20/19 | Julian, Robert | Draft summary of valuation principles for Committee discussion(55919840) | 1,175.00 | 3.50 | 4,112.50 |
| 05/20/19 | Julian, Robert | Prepare for meeting on valuation with Lincoln advisors(55919841) | 1,175.00 | 2.10 | 2,467.50 |
| 05/20/19 | Julian, Robert | Draft insert to TCC's objection to debtors motion to establish bar date and claim form(55919843) | 1,175.00 | 1.10 | 1,292.50 |
| 05/20/19 | Morris, Kimberly S | Work with DSI on work plan(55919267) | 895.00 | 2.70 | 2,416.50 |
| 05/20/19 | Morris, Kimberly S | Strategize re bar date and claim form opposition motion(55919274) | 895.00 | 0.40 | 358.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2798-4    Filed: 07/01/19    Entered: 07/01/19 10:07:47    Page 53
of 259

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 53

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/20/19 | Parrish Jimmy D. | Review website mockup and FAQ responses.(55944236) | 590.00 | 0.70 | 413.00 |
| 05/20/19 | Ravick Jacob H. | Updated spreadsheet analyzing data on all claim transfers filed.(55945417) | 250.00 | 1.80 | 450.00 |
| 05/20/19 | Woltering Catherine E. | Review declarations in support of Committee's objection to Debtors' bar date motion and revise draft objection based on same.(55943112) | 750.00 | 1.10 | 825.00 |
| 05/20/19 | Workman Donald A | Communicate with Mr. Esmont on claims (.2); follow up with Ms. Green regarding same (.2);(55930038) | 930.00 | 0.40 | 372.00 |
| 05/21/19 | Dumas, Cecily A | Review late claims analysis.(55944948) | 950.00 | 1.10 | 1,045.00 |
| 05/21/19 | Dumas, Cecily A | Review discovery plan regarding wildfire causation (1.); confer with Mr. Julian re same (.2)(55944949) | 950.00 | 1.20 | 1,140.00 |
| 05/21/19 | Esmont Joseph M. | Analyze data base status, claim form and related development.(55921026) | 600.00 | 1.10 | 660.00 |
| 05/21/19 | Goodman Eric R | Conference with Ms. Woltering regarding objection to bar date motion and related matters (1.0); edit and revise objection to bar date motion per comments from Mr. Julian (3.5); communications with Declarants and counsel regarding declarations in support of objection to bar date motion (.7); review and respond to email from Mr. Julian regarding claims discovery protocol and related matters (.5); plan and prepare for meeting with tort attorneys to prepare for meeting with the Debtors and the UCC regarding claim process (1.5); meeting with tort attorneys to prepare for meeting with the Debtors and the UCC regarding claim process (3.3); analyze potential discovery needs for objection to bar date motion (1.2); conference with Ms. Morris and Ms. Dumas regarding upcoming hearing and claims process (.7).(55925424) | 800.00 | 12.40 | 9,920.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 54

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/19 | Green Elizabeth A. | Review issues regarding derivative actions and fraudulent transfers.(55939505) | 720.00 | 0.50 | 360.00 |
| 05/21/19 | Green Elizabeth A. | Telephone conference with Mr. Julian regarding claims related to derivative actions.(55939506) | 720.00 | 0.30 | 216.00 |
| 05/21/19 | Green Elizabeth A. | Meeting with Mr. Esmont and Mr. Workman regarding issues related to claims, objections and research.(55939508) | 720.00 | 1.50 | 1,080.00 |
| 05/21/19 | Julian, Robert | Review and revise presentation to committee on plan values(55919844) | 1,175.00 | 1.80 | 2,115.00 |
| 05/21/19 | Julian, Robert | Draft agenda for working meeting on claims estimation(55919845) | 1,175.00 | 0.30 | 352.50 |
| 05/21/19 | Julian, Robert | Attend working meeting on claims estimation with Baker team, Mr. Goodman, Ms. Morris, and plaintiffs lawyers with data(55919846) | 1,175.00 | 4.50 | 5,287.50 |
| 05/21/19 | Morris, Kimberly S | Work with DSI on claims valuation(55919279) | 895.00 | 1.40 | 1,253.00 |
| 05/21/19 | Parrish Jimmy D. | Review comments and issues regarding website structure and content.(55944841) | 590.00 | 0.20 | 118.00 |
| 05/21/19 | Ravick Jacob H. | Review case docket in search of claim transfers and create spreadsheet analyzing data on all claim transfers filed (.9); work on obtaining case filings and status for attorney review (.3).(55945411) | 250.00 | 1.20 | 300.00 |
| 05/21/19 | Rose Jorian L. | Review claims update from DSI for Committee.(55920542) | 1,010.00 | 0.50 | 505.00 |
| 05/21/19 | Woltering Catherine E. | Communications with declarants and counsel regarding declarations in support of the Committee's objection to the Debtors' bar date motion.(55945060) | 750.00 | 0.70 | 525.00 |
| 05/21/19 | Woltering Catherine E. | Conference with Mr. Goodman regarding objection to bar date motion and related matters (1.0); communications with declarants and counsel regarding | 750.00 | 2.10 | 1,575.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-9    Filed: 07/03/19    Entered: 07/03/19 10:07:47    Page 55 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 55

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | declarations in support of objection to bar date motion (.7); edit and revise objection to bar date motion (.4).(55945061) | | | |
| 05/21/19 | Workman Donald A | Review data base status, claim from and related development.(55942837) | 930.00 | 1.10 | 1,023.00 |
| 05/22/19 | Dumas, Cecily A | Confer with Mr. Goodman re meeting on claims discovery plan(55915783) | 950.00 | 0.40 | 380.00 |
| 05/22/19 | Dumas, Cecily A | Review and revise TCC bar date motion(55915786) | 950.00 | 1.00 | 950.00 |
| 05/22/19 | Goodman Eric R | Conference with Ms. Dumas regarding comments to objection to bar date motion (.3); edit and revise objection to the Debtors' bar date motion (.5); conference with Ms. Woltering regarding revisions to objection to bar date motion (.8); review and respond to email from counsel for the Debtors regarding extension of deadline to object to bar date motion and TCC's proof of claim motion (.2); conference with Mr. Goodman regarding impact of hearings on exclusivity and emergency fund on TCC's objection to debtors' bar date motion (.8).(55925425) | 800.00 | 2.60 | 2,080.00 |
| 05/22/19 | Green Elizabeth A. | Analyze request regarding data issues concerning claims and action needed regarding same.(55939514) | 720.00 | 0.40 | 288.00 |
| 05/22/19 | Green Elizabeth A. | Receive update from Mr. Goodman on meeting with Debtors, UCC, Tort claimants on claims.(55939515) | 720.00 | 0.30 | 216.00 |
| 05/22/19 | Julian, Robert | Attend meeting with debtors and Unsecured Creditors Committee counsel re claim form and exchange of data in estimation proceedings(55919851) | 1,175.00 | 2.10 | 2,467.50 |
| 05/22/19 | Morris, Kimberly S | Strategize re FTI discovery meeting.(55919284) | 895.00 | 0.50 | 447.50 |
| 05/22/19 | Morris, Kimberly S | Meet with Mr. Lincoln re valuation(55919286) | 895.00 | 2.00 | 1,790.00 |
| 05/22/19 | Ravick Jacob H. | Update spreadsheet analyzing data on all | 250.00 | 1.40 | 350.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 2798-4     Filed: 07/01/19     Entered: 07/01/19 10:07:47     Page 56 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 56

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claim transfers filed (1.4).(55945425) | | | |
| 05/22/19 | Woltering Catherine E. | Edit and revise objection to the Debtors' bar date motion based on comments from Ms. Dumas (.5); conference with Mr. Goodman regarding revisions to objection to bar date motion (.8).(55920638) | 750.00 | 1.30 | 975.00 |
| 05/22/19 | Woltering Catherine E. | Conference with Mr. Goodman regarding impact of hearings on exclusivity and emergency fund on TCC's objection to debtors' bar date motion.(55920640) | 750.00 | 0.80 | 600.00 |
| 05/22/19 | Workman Donald A | Communicate with Mr. Goodman on status of claim activity (.2); analyze and comment on latest version of objection to Debtors' claim motion (1.3); communicate with Mr. Goodman regarding same (.3); analyze request regarding data issues concerning claims and action needed regarding same (.4); receive update from Mr. Goodman on meeting with Debtors, UCC, Tort claimants on claims (.3); review Ghost Ship claims in preparation for upcoming Committee meeting (.5); telephone conference with Mr. Rose regarding claims and related topics (.4).(55930159) | 930.00 | 3.40 | 3,162.00 |
| 05/23/19 | Dumas, Cecily A | Telephone conference Karotkin re claims analysis(55944975) | 950.00 | 0.30 | 285.00 |
| 05/23/19 | Goodman Eric R | Restructure and revise objection to the Debtors' bar date motion.(55925429) | 800.00 | 5.20 | 4,160.00 |
| 05/23/19 | Julian, Robert | Outline Committee response to Zelmer relief from stay motion.(55937805) | 1,175.00 | 0.90 | 1,057.50 |
| 05/23/19 | Julian, Robert | Revise stipulation with Debtor re use of evidence in claims estimation.(55937808) | 1,175.00 | 1.10 | 1,292.50 |
| 05/23/19 | Julian, Robert | Conference with Ms. Cabraser re evidence on bar date motion(55937813) | 1,175.00 | 0.20 | 235.00 |
| 05/23/19 | Morris, Kimberly S | Multiple phone conferences with DSI re claims estimation(55938086) | 895.00 | 1.20 | 1,074.00 |
| 05/23/19 | Morris, Kimberly | Review research memos relating to | 895.00 | 0.30 | 268.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 57

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S | discovery plan(55938090) | | | |
| 05/23/19 | Morris, Kimberly S | Review and comment on pleadings re claims form and bar date(55938092) | 895.00 | 0.60 | 537.00 |
| 05/23/19 | Parrish Jimmy D. | Talk with Ms. Green regarding common interest agreement draft.(55945805) | 590.00 | 0.20 | 118.00 |
| 05/23/19 | Woltering Catherine E. | Review and analysis of case law cited in subrogation memo.(55943218) | 750.00 | 4.60 | 3,450.00 |
| 05/23/19 | Workman Donald A | Receive and review Stipulation Between Unsecured Creditors Committee and Tort Claimants Committee Extending Time to Respond to Motion of Tort Claimants Committee for Entry of Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures.(55931346) | 930.00 | 0.20 | 186.00 |
| 05/24/19 | Attard, Lauren T. | Telephone conference with Ms. Woltering regarding motion to approve notice procedures for claims (.1); revise the same (1.9)(55938488) | 600.00 | 2.00 | 1,200.00 |
| 05/24/19 | Dumas, Cecily A | Analyze basis for court compelling PG&E to adhere to comparable values for fire claims as its own Butte valuations (1.5); emails Campora re economic and noneconomic damages available and review cases sent by Campora (1.); telephone conference Morris re discovery of PG&E prior valuation of tort claims (.4); email Schuver re claims estimates extrapolated from Butte settlement amounts (.3)(55947952) | 950.00 | 3.20 | 3,040.00 |
| 05/24/19 | Goodman Eric R | Telephone call with counsel for subrogation insurers regarding objections to PG&E's bar date motion and proposed forms (.4); restructure and redraft objection to PG&E's bar date motion (7.3); communications with Ms. Woltering regarding motion to approve TCC's notice plan (.3)(.4); communications with Mr. Weible regarding SEC disclosure standard (.3).(55925435) | 800.00 | 8.70 | 6,960.00 |
| 05/24/19 | Green Elizabeth | Review issues related to creditors trust | 720.00 | 0.70 | 504.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2798-9  Filed: 07/02/19  Entered: 07/02/19 10:07:47  Page 58 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 58

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | structure.(55946991) | | | |
| 05/24/19 | Julian, Robert | Telephone conversation with Claims expert Mr. Sharp re claims estimation(55937795) | 1,175.00 | 0.60 | 705.00 |
| 05/24/19 | Julian, Robert | Telephone conversation with Ms. Morris re claims estimation(55937796) | 1,175.00 | 0.20 | 235.00 |
| 05/24/19 | Julian, Robert | Telephone conversation with Ms. Dumas re claims estimation(55937797) | 1,175.00 | 0.10 | 117.50 |
| 05/24/19 | Julian, Robert | Telephone conversation with fire victim counsel Mr. Pitre re claims estimation(55937798) | 1,175.00 | 0.10 | 117.50 |
| 05/24/19 | Julian, Robert | Telephone conversation with Ms. Morris re meeting with claims expert DSI re claims estimation(55937799) | 1,175.00 | 0.40 | 470.00 |
| 05/24/19 | Julian, Robert | Telephone conversation with Claims expert Mr. Sharp re claims estimation(55937800) | 1,175.00 | 1.20 | 1,410.00 |
| 05/24/19 | Julian, Robert | Telephone conversation with fire victim counsel Mr. Baghdadi re claims estimation and data from fire victims(55937801) | 1,175.00 | 0.80 | 940.00 |
| 05/24/19 | Julian, Robert | Telephone conversation with Ms. Scarpula re meeting with ad hoc group re plan(55937802) | 1,175.00 | 0.20 | 235.00 |
| 05/24/19 | Julian, Robert | Work on work plan for expert building of claims data for estimation(55937803) | 1,175.00 | 1.10 | 1,292.50 |
| 05/24/19 | Morris, Kimberly S | Telephone call with Claims expert Mr. Sharp re claims estimation,(55938091) | 895.00 | 0.60 | 537.00 |
| 05/24/19 | Morris, Kimberly S | Telephone call with Mr. Julian re claims estimation(55938093) | 895.00 | 0.20 | 179.00 |
| 05/24/19 | Morris, Kimberly S | Telephone call with Ms. Dumas re claims estimation(55938094) | 895.00 | 0.40 | 358.00 |
| 05/24/19 | Morris, Kimberly S | Telephone call with fire victim counsel Mr. Pitre re claims estimation(55938095) | 895.00 | 0.10 | 89.50 |
| 05/24/19 | Morris, Kimberly S | Telephone call with Mr. Julian re meeting with claims expert DSI re claims | 895.00 | 0.40 | 358.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 59

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | estimation(55938096) | | | |
| 05/24/19 | Morris, Kimberly S | Multiple telephone calls with Claims expert Mr. Sharp re claims estimation(55938097) | 895.00 | 2.80 | 2,506.00 |
| 05/24/19 | Morris, Kimberly S | Multiple telephone calls with fire victim counsel Mr. Baghdadi re claims estimation(55938098) | 895.00 | 1.20 | 1,074.00 |
| 05/24/19 | Morris, Kimberly S | Work on claims estimation plan(55938099) | 895.00 | 2.20 | 1,969.00 |
| 05/24/19 | Morris, Kimberly S | Communication with fire victim counsel re DSI meeting(55938100) | 895.00 | 0.40 | 358.00 |
| 05/24/19 | Woltering Catherine E. | Communications with Mr. Goodman regarding motion to approve Committee's notice plan.(55951062) | 750.00 | 0.70 | 525.00 |
| 05/24/19 | Woltering Catherine E. | Telephone conference with Ms. Attard regarding motion to approve notice procedures for claims.(55951064) | 750.00 | 0.10 | 75.00 |
| 05/24/19 | Woltering Catherine E. | Review case law supporting Committee's motion to approve a bar date and notice procedures.(55951065) | 750.00 | 1.40 | 1,050.00 |
| 05/24/19 | Woltering Catherine E. | Draft, review and revise Committee's motion to approve a bar date and notice procedures.(55951066) | 750.00 | 5.80 | 4,350.00 |
| 05/25/19 | Attard, Lauren T. | Draft motion to approve notice procedures for claims.(55938486) | 600.00 | 2.40 | 1,440.00 |
| 05/25/19 | Dumas, Cecily A | Email Ballon, Goodman re claims hearing and expert(55988464) | 950.00 | 0.30 | 285.00 |
| 05/25/19 | Dumas, Cecily A | Email Campora re valuation of Butte fire claims(55988465) | 950.00 | 0.20 | 190.00 |
| 05/25/19 | Morris, Kimberly S | Communication with DSI re estimation(55938103) | 895.00 | 0.60 | 537.00 |
| 05/25/19 | Workman Donald A | Review pending action on claims and action plan regarding same (.4); communicate with Mr. Kristiansen regarding same (.2); follow up with Ms. Attard regarding same (.2); | 930.00 | 1.20 | 1,116.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 60

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | emails from Mr. Kristiansen and Ms. Attard on claim matters (.3); communicate with Ms. Green on claim matters (.1).(55944731) | | | |
| 05/26/19 | Dumas, Cecily A | Emails Campora re value of claims(55988951) | 950.00 | 0.40 | 380.00 |
| 05/26/19 | Goodman Eric R | Review and edit objection to Debtors' bar date motion.(55969394) | 800.00 | 0.70 | 560.00 |
| 05/26/19 | Workman Donald A | Communicate with Ms. Attard on claims litigation.(55944091) | 930.00 | 0.20 | 186.00 |
| 05/27/19 | Attard, Lauren T. | Draft motion to approve notice procedures for claims.(55938503) | 600.00 | 3.50 | 2,100.00 |
| 05/27/19 | Dumas, Cecily A | Review and revise section of memorandum in support of TCC claim form(55989199) | 950.00 | 1.50 | 1,425.00 |
| 05/27/19 | Morris, Kimberly S | Correspond with committee member counsel re claims valuation(55994988) | 895.00 | 0.50 | 447.50 |
| 05/27/19 | Morris, Kimberly S | Correspond with DSI re claims valuation(55994989) | 895.00 | 0.30 | 268.50 |
| 05/27/19 | Morris, Kimberly S | Correspond with Committee member counsel re statutory website(55994990) | 895.00 | 0.20 | 179.00 |
| 05/27/19 | Morris, Kimberly S | Review and respond to emails re discovery plan(55994991) | 895.00 | 0.50 | 447.50 |
| 05/27/19 | Workman Donald A | Attention to objection to claim motion matters (.2); review information on Ghost Ship from counsel to Committee member (.3); review information from Mr. Goodman on action to take on claims (.2).(55945791) | 930.00 | 0.70 | 651.00 |
| 05/28/19 | Attard, Lauren T. | Telephone conference led by Ms. Morris regarding project plan for determining claims.(55938505) | 600.00 | 0.50 | 300.00 |
| 05/28/19 | Attard, Lauren T. | Telephone conference with Mr. Goodman and Ms. Woltering regarding motion to approve notice procedures (.6); telephone conferences with Ms. Woltering regarding the same (.1); revise the same (2.2).(55938506) | 600.00 | 2.90 | 1,740.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 61

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Dumas, Cecily A | Further comments on TCC bar date motion memorandum to Goodman(55991466) | 950.00 | 0.80 | 760.00 |
| 05/28/19 | Dumas, Cecily A | Telelephone conference Grassgreen re personal injury and property damage claims(55991467) | 950.00 | 0.40 | 380.00 |
| 05/28/19 | Dumas, Cecily A | Emails Campora re claims estimation data(55991469) | 950.00 | 0.50 | 475.00 |
| 05/28/19 | Dumas, Cecily A | Further revisions to TCC bar date motion memorandum(55991473) | 950.00 | 1.50 | 1,425.00 |
| 05/28/19 | Fuller Lars H. | Conference call with Ms. Morris, Ms. Attard, Mr. Kavouras, and Ms. Greenfield regarding discovery issues related claim estimation.(55932315) | 545.00 | 0.60 | 327.00 |
| 05/28/19 | Goodman Eric R | Draft and edit objection to Debtors bar date motion (2.7); review and edit motion to approve TCC's notice plan (3.8); conference with PG&E and the UCC regarding bar date motion (.5); conference with Mr. Skikos, Mr. Baghdadi, and Baker Team regarding objection to bar date motion (1.0); further conference with Mr. Baghdadi and Baker regarding bar date motion (.3); telephone call with Ms. Morris regarding email to Mr. Orsini (.7); telephone call with Ms. Woltering and Ms. Attard regarding comments to motion to approve TCC notice plan (.7); review objection to bar date motion filed by Ms. Riddle (.5); telephones call with Mr. Julian regarding bar date objection (.2); telephone call with Ms. Woltering regarding further edits to motion to approve TCC notice plan (.3); email to Mr. Orsini regarding TCC proposal (.2).(55969395) | 800.00 | 10.90 | 8,720.00 |
| 05/28/19 | Green Elizabeth A. | Telephone conference with Mr. Julian related to claims process and late filed claims.(55975221) | 720.00 | 0.30 | 216.00 |
| 05/28/19 | Green Elizabeth A. | Review memo regarding insurance claims for Mr. Julian.(55975224) | 720.00 | 0.50 | 360.00 |

# Baker & Hostetler LLP

Case: 19-30088  Doc# 2798-4  Filed: 07/03/19  Entered: 07/03/19 10:07:47  Page 62
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 62

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Green Elizabeth A. | Review issues regarding derivative claims research.(55975227) | 720.00 | 0.30 | 216.00 |
| 05/28/19 | Green Elizabeth A. | Review and revise memo on claims bar date.(55975228) | 720.00 | 0.50 | 360.00 |
| 05/28/19 | Green Elizabeth A. | Review dividend analysis from Lincoln related to research on derivative claims.(55975230) | 720.00 | 0.60 | 432.00 |
| 05/28/19 | Julian, Robert | Review internal memorandum on treatment of asset recoveries in chapter 11 for fire victims(55937821) | 1,175.00 | 1.20 | 1,410.00 |
| 05/28/19 | Julian, Robert | Outline strategy for maximizing estate and fire claimant recovery(55937822) | 1,175.00 | 1.10 | 1,292.50 |
| 05/28/19 | Julian, Robert | Attend conference call with Mr. Goodman and Ms. Morris on discovery in claims estimation proceeding(55937823) | 1,175.00 | 0.80 | 940.00 |
| 05/28/19 | Julian, Robert | Draft response re discovery in claims estimation(55937824) | 1,175.00 | 0.80 | 940.00 |
| 05/28/19 | Julian, Robert | Review case law re 2019 fire and resulting claim impact on chapter 11 case(55937825) | 1,175.00 | 1.80 | 2,115.00 |
| 05/28/19 | Landrio Nikki M. | Discussion with Ms. Kinne regarding Debtors' motion for bar date objection deadline as filed on the docket regarding notice of hearing adjourning the hearing date to June 11, 2019 and review of the local rules to verify the objection deadline.(55967953) | 420.00 | 0.60 | 252.00 |
| 05/28/19 | Morris, Kimberly S | Call with Baker discovery team re claims discovery(55994992) | 895.00 | 0.50 | 447.50 |
| 05/28/19 | Morris, Kimberly S | Call with Debtor counsel re claims discovery(55994993) | 895.00 | 0.40 | 358.00 |
| 05/28/19 | Morris, Kimberly S | Prepare for call with debtor counsel re claims discovery(55994994) | 895.00 | 0.50 | 447.50 |
| 05/28/19 | Morris, Kimberly S | Follow up correspondence with committee member counsel re claims discovery(55994995) | 895.00 | 1.30 | 1,163.50 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-9    Filed: 07/03/19    Entered: 07/03/19 10:07:47    Page 63 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 63

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Morris, Kimberly S | Multiple calls with DSI to strategize re claims valuation(55994996) | 895.00 | 1.80 | 1,611.00 |
| 05/28/19 | Morris, Kimberly S | Review materials from DSI re claims valuation(55994997) | 895.00 | 0.50 | 447.50 |
| 05/28/19 | Morris, Kimberly S | Draft follow up email to debtors counsel re claims discovery and claims form motion(55994998) | 895.00 | 0.40 | 358.00 |
| 05/28/19 | Morris, Kimberly S | Telephone call with Mr. Goodman re follow up email with debtors counsel(55994999) | 895.00 | 0.50 | 447.50 |
| 05/28/19 | Morris, Kimberly S | Correspondence with committee member counsel re GIS data(55995000) | 895.00 | 0.60 | 537.00 |
| 05/28/19 | Morris, Kimberly S | Review and comment on claims form motion(55995001) | 895.00 | 0.40 | 358.00 |
| 05/28/19 | Morris, Kimberly S | Prepare for meeting with committee member counsel and DSI(55995002) | 895.00 | 0.70 | 626.50 |
| 05/28/19 | Ravick Jacob H. | Review case docket in search of claim transfers; create spreadsheet analyzing data on all claim transfers filed (.8); work on obtaining case filings and status for attorney review (.3).(55983760) | 250.00 | 1.10 | 275.00 |
| 05/28/19 | Woltering Catherine E. | Revise draft motion for approval of the Committee's proposed noticing procedures and bar date.(55975425) | 750.00 | 1.20 | 900.00 |
| 05/28/19 | Woltering Catherine E. | Telephone conference with Mr. Goodman and Ms. Attard regarding motion to approve notice procedures (.7); telephone conferences with Ms. Attard regarding the same (.1); telephone call with Mr. Goodman regarding further edits to motion to approve the Committee's bar date notice plan (.3); review and revise the same (4.1).(55975426) | 750.00 | 5.20 | 3,900.00 |
| 05/28/19 | Woltering Catherine E. | Review and revise Committee's objection to Debtors bar date motion, including review of all cited case law and revision to citations in objection based on same.(55975428) | 750.00 | 2.40 | 1,800.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 64

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Woltering Catherine E. | Review and analysis of exemplar notice procedure motions in connection with revising draft Committee Notice Program Motion.(55975430) | 750.00 | 1.10 | 825.00 |
| 05/28/19 | Woltering Catherine E. | Continue review and analysis of case law cited in Debtors' bar date motion, Committee's bar date motion, and Committee's Objection to Debtors' bar date motion.(55975432) | 750.00 | 1.60 | 1,200.00 |
| 05/28/19 | Workman Donald A | Analyze and comment on latest version of objection to Debtors' claim motion, request for bar date, and related relief (1.1); communicate with Mr. Goodman regarding same (.2); review status of claim form and bar date matters with UCC, Debtors, and others (.3); communicate with Mr. Goodman on claim objection and noticing procedures (.3); communicate with Ms. Green regarding same (.2); communicate with Ms. Woltering regarding claim matters (.2); receive and review draft declaration from Angein's Steve Weisbrot in support of Objection of Tort Claimants Committee to Motion of Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (.4).(55976491) | 930.00 | 2.70 | 2,511.00 |
| 05/29/19 | Attard, Lauren T. | Research post petition claims (5.3); office conferences with Mr. Julian regarding the same (.2).(55981838) | 600.00 | 5.50 | 3,300.00 |
| 05/29/19 | Attard, Lauren T. | Revise brief and related documents on motion to establish notice procedures (1.2); emails regarding the same and a motion to shorten time (.2); telephone conference with Mr. Goodman regarding motion to shorten time (.1); telephone conference with Ms. Dumas, Mr. Goodman, and Ms. Kates regarding the same (.1).(55981840) | 600.00 | 1.70 | 1,020.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 65

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/19 | Blanchard, Jason I. | Confer with Mr. Rose to discuss updating the research memorandum related to the filing of claims and their treatment (.2); update research memorandum (1.3).(55986733) | 650.00 | 1.50 | 975.00 |
| 05/29/19 | Dumas, Cecily A | Telephone conference Mr. Goodman, Ms. Woltering re TCC noticing process motion(55955527) | 950.00 | 0.30 | 285.00 |
| 05/29/19 | Dumas, Cecily A | Emails Engel and Pascuzzi re future claims(55955529) | 950.00 | 0.30 | 285.00 |
| 05/29/19 | Dumas, Cecily A | Telephone conference Karotkin re notice procedures motion(55955530) | 950.00 | 0.20 | 190.00 |
| 05/29/19 | Fuller Lars H. | Review and analyze Bar Date motion and proposed proofs of claim forms (.5); review and analyze stipulations and orders extending objection deadlines (.4); review and analyze Debtors' SEC filings regarding disclosed estimated claims (2.4); draft discovery regarding Debtors' claim estimations (6.5).(55955747) | 545.00 | 9.80 | 5,341.00 |
| 05/29/19 | Goodman Eric R | Edit and revise objection to the Debtors' bar date motion (1.9); review and edit TCC's motion to approve notice procedures and bar date (2.9); telephone call with Ms. Dumas regarding application for order shortening time and related matters (.1); draft email to counsel for the Debtors regarding order shortening time on TCC's motion to approve notice procedures and bar date (.3); communications with Ms. Woltering regarding declarations in support of TCC's motion to approve notice procedures and bar date and related matters (3.0); telephone call with Mr. Rose and Ms. Kates regarding TCC's motion to approve notice procedures and bar date (.2); review objections to the Debtors bar date motion (.7); further edits to objection to Debtors' bar date motion (1.4); conference with Mr. Forhan regarding research for objection to Debtors' bar date motion and revisions to the same (1.0); draft email to | 800.00 | 12.20 | 9,760.00 |

Baker & Hostetler LLP

Atlanta     Chicago      Cincinnati   Cleveland    Columbus      Costa Mesa   Denver
Houston     Los Angeles  New York     Orlando      Philadelphia  Seattle      Washington, DC

Case: 19-30088     Doc# 2798-9     Filed: 07/03/19     Entered: 07/03/19 10:07:47     Page 66 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 66

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Ms. Dumas and Mr. Julian regarding Friday filings (.2); telephone call with Mr. Workman regarding upcoming filings and related matters (.3); telephone call with Ms. Lockhart regarding upcoming filing (.2).(55969398) | | | |
| 05/29/19 | Green Elizabeth A. | Review issues related to future claims research.(55975292) | 720.00 | 0.50 | 360.00 |
| 05/29/19 | Julian, Robert | Review SEC filings re debtors ability to estimate claims(55994503) | 1,175.00 | 1.10 | 1,292.50 |
| 05/29/19 | Julian, Robert | Draft discovery scope for discovery of debtors' ability to estimate claims in SEC Filings re wildfire claims(55994504) | 1,175.00 | 1.20 | 1,410.00 |
| 05/29/19 | Julian, Robert | Revise discovery of debtors' ability to estimate claims(55994505) | 1,175.00 | 0.90 | 1,057.50 |
| 05/29/19 | Julian, Robert | Review TCC objection to debtors' bar date and claim form motion and draft insert,(55994506) | 1,175.00 | 1.10 | 1,292.50 |
| 05/29/19 | Julian, Robert | Conference with Financial Advisor Mr. Williams re bondholder proposal(55994510) | 1,175.00 | 0.50 | 587.50 |
| 05/29/19 | Julian, Robert | Outline changes to estimation evidence stipulation and send to Cravat for comment(55994512) | 1,175.00 | 0.50 | 587.50 |
| 05/29/19 | Kavouras Daniel M. | Meeting with mapping and financial experts to discuss claims valuation models.(55976217) | 365.00 | 3.00 | 1,095.00 |
| 05/29/19 | Kavouras Daniel M. | Review bankruptcy and state-court filings, including CMOs and objection to PG&E bar date, for information regarding data and claims valuation.(55976218) | 365.00 | 1.50 | 547.50 |
| 05/29/19 | Morris, Kimberly S | Meet with DSI and committee member counsel re claims valuation(55995003) | 895.00 | 3.00 | 2,685.00 |
| 05/29/19 | Morris, Kimberly S | Follow up from meeting with DSI with Mr. Julian(55995004) | 895.00 | 0.40 | 358.00 |
| 05/29/19 | Morris, Kimberly | Follow up telephone conversation with | 895.00 | 0.50 | 447.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-9    Filed: 07/03/19    Entered: 07/03/19 10:07:47    Page 67
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 67

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S | DSI(55995005) | | | |
| 05/29/19 | Morris, Kimberly S | Correspondence re Compass Lexecon data provided by debtors(55995006) | 895.00 | 0.60 | 537.00 |
| 05/29/19 | Morris, Kimberly S | Strategize re discovery plan(55995007) | 895.00 | 0.50 | 447.50 |
| 05/29/19 | Morris, Kimberly S | Follow up correspondence with committee member counsel re claims valuation(55995008) | 895.00 | 0.40 | 358.00 |
| 05/29/19 | Morris, Kimberly S | Review information re claims valuation following meeting with DSI(55995009) | 895.00 | 1.20 | 1,074.00 |
| 05/29/19 | Morris, Kimberly S | Correspondence re debtors accenture and E&Y engagements(55995010) | 895.00 | 0.30 | 268.50 |
| 05/29/19 | Morris, Kimberly S | Strategize re claims estimation.(55995011) | 895.00 | 0.40 | 358.00 |
| 05/29/19 | Morris, Kimberly S | Correspondence re data gathering.(55995012) | 895.00 | 0.50 | 447.50 |
| 05/29/19 | Morris, Kimberly S | Review Riddle objection to bar date and claims for motion(55995013) | 895.00 | 0.30 | 268.50 |
| 05/29/19 | Ravick Jacob H. | Create spreadsheet analyzing data on all claim transfers filed.(55983768) | 250.00 | 0.70 | 175.00 |
| 05/29/19 | Rose Jorian L. | Review and revise bar date motion of TCC.(55965222) | 1,010.00 | 1.90 | 1,919.00 |
| 05/29/19 | Rose Jorian L. | Telephone conferences with Mr. Goodman and Ms. Kates regarding bar date motion.(55965223) | 1,010.00 | 0.40 | 404.00 |
| 05/29/19 | Sagerman, Eric E. | Communications Julian and Dumas re motion to approve claims form(55975606) | 1,145.00 | 0.20 | 229.00 |
| 05/29/19 | Woltering Catherine E. | Draft notice of motion and ex parte motion to shorten time for hearing on Committee's bar date motion.(55975579) | 750.00 | 1.90 | 1,425.00 |
| 05/29/19 | Woltering Catherine E. | Review and revise objection to the Debtors' bar date motion and related exhibits (1.8); review and revise motion to approve the | 750.00 | 10.10 | 7,575.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-9    Filed: 07/03/19    Entered: 07/03/19 10:07:47    Page 68
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 68

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Committee's notice program and related exhibits (2.6); review and revise declarations in support of the bar date objection and the Committee's bar date motion (2.7); communications with Mr. Goodman regarding declarations in support of the Committee's motion to approve notice procedures and bar date and related matters (3.0).(55975581) | | | |
| 05/30/19 | Attard, Lauren T. | Draft outline regarding postpetition claims.(55981834) | 600.00 | 5.90 | 3,540.00 |
| 05/30/19 | Attard, Lauren T. | Revise motion on order to shorten time for motion on notice procedures.(55981836) | 600.00 | 0.20 | 120.00 |
| 05/30/19 | Blanchard, Jason I. | Confer with Mr. Rose to discuss further updates to the research memorandum related to the filing of claims and their treatment (.2); update research memorandum (.2); conduct research in connection with the same (.3)(55986747) | 650.00 | 0.70 | 455.00 |
| 05/30/19 | Dumas, Cecily A | Review sources available to PG&E to estimate claims, including value of Butte settlements(55992218) | 950.00 | 1.60 | 1,520.00 |
| 05/30/19 | Dumas, Cecily A | Review and reply to Mr. Skikos memo re claims allowance, estimation and bar date process(55992219) | 950.00 | 1.00 | 950.00 |
| 05/30/19 | Dumas, Cecily A | Confer with Mr. Goodman re shortening time on TCC motion (.3); review draft application for OST and provide comment (.5)(55992221) | 950.00 | 0.80 | 760.00 |
| 05/30/19 | Fuller Lars H. | Exchange communications with R. Julian regarding deposition notice and document requests related to Bar Date Motion (1.0); draft deposition notice and document requests related to Bar Date Motion (3.8); review and analyze PG&E SEC filings for claim estimations related to Bar Date Motion (0.5); draft meet and confer email to PG&E counsel (0.3).(55960947) | 545.00 | 5.60 | 3,052.00 |
| 05/30/19 | Fuller Lars H. | Exchange communications with Mr. Julian | 545.00 | 0.30 | 163.50 |

**Baker & Hostetler LLP**

Case: 19-30088  Doc# 2798-9  Filed: 07/01/19  Entered: 07/01/19 10:07:47  Page 69
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 69

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding deposition notice (0.1); draft email to Mr. Orsini regarding deposition notice (0.1); review communication from Ms. Liou regarding deposition notice (0.1).(55961143) | | | |
| 05/30/19 | Fuller Lars H. | Draft outline for deposition of PG&E representative regarding Bar Date Motion.(55961144) | 545.00 | 1.40 | 763.00 |
| 05/30/19 | Goodman Eric R | Edit and finalize objection to the Debtors' bar date motion and related exhibits (2.5); communications regarding Strunk declaration (.5); edit and finalize motion to approve the TCC's notice plan and related exhibits (4.2); edit and finalize application to retain Angieon as the TCC's noticing agent and related exhibits (4.0); communications with Ms. Woltering regarding finalization of filings (3.0).(55969402) | 800.00 | 14.20 | 11,360.00 |
| 05/30/19 | Green Elizabeth A. | Telephone conference with Ms. Morris regarding statements of PG&E, Sec filings related to Fire claims.(55975308) | 720.00 | 0.30 | 216.00 |
| 05/30/19 | Green Elizabeth A. | Research re bar date motion.(55975309) | 720.00 | 0.30 | 216.00 |
| 05/30/19 | Green Elizabeth A. | Telephone conference with Mr. Goodman regarding bar date motion.(55975310) | 720.00 | 0.30 | 216.00 |
| 05/30/19 | Julian, Robert | Outline discovery for objection to bar date motion(55978901) | 1,175.00 | 0.80 | 940.00 |
| 05/30/19 | Julian, Robert | Research Debtors claims estimation record in December filings for deposition notice of Debtors' Corporate representative(55978902) | 1,175.00 | 1.30 | 1,527.50 |
| 05/30/19 | Julian, Robert | Draft scope of discovery for Rule 30(b)(6) deposition re claims estimation portion of bar date motion objection(55978903) | 1,175.00 | 1.30 | 1,527.50 |
| 05/30/19 | Julian, Robert | Telephone conversation with Mr. Goodman re objection to bar date motion(55978907) | 1,175.00 | 0.60 | 705.00 |
| 05/30/19 | Julian, Robert | Telephone conversation with Ms. Morris re | 1,175.00 | 0.40 | 470.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2798-9  Filed: 07/01/19  Entered: 07/01/19 10:07:47  Page 70 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 70

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | estimation(55978908) | | | |
| 05/30/19 | Kavouras Daniel M. | Call with financial experts to discuss claims valuation model and assumptions (1.3); review assumptions for proposed claims valuation model (1.0).(55976222) | 365.00 | 2.30 | 839.50 |
| 05/30/19 | Kinne Tanya M | Review and revise Declaration of Steven Weisbrot in Support of (1) Objection of the Official Committee of Tort Claimants to Motion of the Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (Dkt. No. 1784); and (2) Application Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Bar Date Noticing Agent Effective as of May 22, 2019 (.20); draft email correspondence to Ms. Kates (.10).(55991560) | 365.00 | 0.30 | 109.50 |
| 05/30/19 | Morris, Kimberly S | Telephone call with committee member and DSI re claims valuation(55995016) | 895.00 | 0.50 | 447.50 |
| 05/30/19 | Morris, Kimberly S | Telephone call with DSI re claims valuation(55995017) | 895.00 | 1.20 | 1,074.00 |
| 05/30/19 | Morris, Kimberly S | Telephone call with committee member counsel re claims valuation(55995018) | 895.00 | 0.70 | 626.50 |
| 05/30/19 | Morris, Kimberly S | Correspondence re DSI subcontractor engagement(55995019) | 895.00 | 0.50 | 447.50 |
| 05/30/19 | Morris, Kimberly S | Draft work scope in response to committee member inquiry(55995020) | 895.00 | 0.40 | 358.00 |
| 05/30/19 | Morris, Kimberly S | Provide direction to DSI re claims valuation(55995022) | 895.00 | 0.60 | 537.00 |
| 05/30/19 | Morris, Kimberly S | Evaluate claims information from committee member counsel(55995023) | 895.00 | 0.70 | 626.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 71

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/30/19 | Morris, Kimberly S | Evaluate claims information from various sources(55995024) | 895.00 | 0.60 | 537.00 |
| 05/30/19 | Ravick Jacob H. | Create spreadsheet analyzing data on all claim transfers filed (1).(55983773) | 250.00 | 1.00 | 250.00 |
| 05/30/19 | Rose Jorian L. | Telephone conference with Mr. Goodman regarding comments to bar date procedures motion for fire claims.(55965229) | 1,010.00 | 0.30 | 303.00 |
| 05/30/19 | Rose Jorian L. | Review and revise bar date procedures motion for fire claims.(55965230) | 1,010.00 | 1.40 | 1,414.00 |
| 05/30/19 | Rose Jorian L. | Review and revise memorandum on notice issues for fire claims.(55965232) | 1,010.00 | 1.60 | 1,616.00 |
| 05/30/19 | Rose Jorian L. | Telephone conference with Mr. Blanchard regarding comments to memo on bar date issues.(55965233) | 1,010.00 | 0.30 | 303.00 |
| 05/30/19 | Sagerman, Eric E. | Communications Julian re estimation of claims(55975601) | 1,145.00 | 0.30 | 343.50 |
| 05/30/19 | Woltering Catherine E. | Telephone conference with Mr. Goodman and Ms. Dumas regarding Committee noticing procedures motion.(55975643) | 750.00 | 0.30 | 225.00 |
| 05/30/19 | Woltering Catherine E. | Edit and revise objection to the Debtors' bar date motion (1.3); review and edit TCC's motion to approve notice procedures and bar date (1.9); review draft email to counsel for the Debtors regarding order shortening time on TCC's motion to approve notice procedures and bar date (0.1); communications with Mr. Goodman regarding declarations in support of TCC's motion to approve notice procedures and bar date and related matters (3.0); review objections to the Debtors bar date motion (0.7); further edits to objection to Debtors' bar date motion and exhibits in support (1.7); draft email to Ms. Landrio, Mr. Goodman, and Ms. Kinne regarding Friday filings (0.2); telephone call with Mr. Workman regarding upcoming filings and related matters (0.2); finalize exhibits to Committee's bar date motion, Objection to | 750.00 | 11.00 | 8,250.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 72

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Debtors' Bar Date Motion, and Ex Parte Motion to Shorten Time (2.9).(55975645) | | | |
| 05/31/19 | Attard, Lauren T. | Draft outline regarding postpetition claims.(55981831) | 600.00 | 0.80 | 480.00 |
| 05/31/19 | Fuller Lars H. | Revise and finalize deposition notice (.3); draft communication to Debtors' counsel and notice recipients regarding service of deposition notice and request for production of documents (.2); review and analyze SEC reporting requirements for estimation of liabilities (.5); exchange communications with Mr. Julian regarding deposition (.4); further draft deposition outline for deposition of PG&E representative (1.6).(55967333) | 545.00 | 3.00 | 1,635.00 |
| 05/31/19 | Fuller Lars H. | Draft further communication to counsel for Debtors, UCC, and UST regarding notice of deposition and request for production of documents.(55967334) | 545.00 | 0.40 | 218.00 |
| 05/31/19 | Fuller Lars H. | Identify exhibits for deposition of Debtors on Bar Date Motion.(55967335) | 545.00 | 0.60 | 327.00 |
| 05/31/19 | Fuller Lars H. | Review and analyze UST objection to Bar Date Motion (.2); draft email to Mr. Julian and Mr. Goodman regarding UST objection (.1); review and analyze California State Agencies' objection to Bar Date Motion (.2); draft email to Ms. Attard regarding California State Agencies' objection to Bar Date Motion (.2).(55967399) | 545.00 | 0.70 | 381.50 |
| 05/31/19 | Goodman Eric R | Review objections to the Debtors' bar date motion (2.0); review and analyze Debtors' objection to the TCC's motion to approve model claim form (1.5); draft and edit outline for reply in support of the TCC's motion to approve model claim form (1.6); telephone call with Ms. Kates and Ms. Woltering regarding reply in support of the TCC's motion to approve model claim form (.3); communications regarding filing of objection to the Debtors' bar date motion and the TCC's notice motion (1.3); review motion to short notice and related documents (.4); | 800.00 | 7.30 | 5,840.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 73

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review amended notice of hearing on the TCC's bar date motion and communications with Ms. Kates regarding the same (.2).(55969403) | | | |
| 05/31/19 | Green Elizabeth A. | Review issues related to claims estimation issues.(55975313) | 720.00 | 0.70 | 504.00 |
| 05/31/19 | Green Elizabeth A. | Telephone conference with Mr. Julian regarding claims estimation.(55975314) | 720.00 | 0.30 | 216.00 |
| 05/31/19 | Green Elizabeth A. | Conference with Mr. Rose regarding make whole premiums.(55975315) | 720.00 | 0.40 | 288.00 |
| 05/31/19 | Julian, Robert | Revise Objection to debtors' motion for bar date and claims(55994513) | 1,175.00 | 0.80 | 940.00 |
| 05/31/19 | Julian, Robert | Review and finalize discovery to debtors re bar date and claim form(55994514) | 1,175.00 | 0.70 | 822.50 |
| 05/31/19 | Kates Elyssa S. | Correspondence with Mr. Workman regarding a reply in further support of a fire claim bar date.(55977932) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kates Elyssa S. | Correspondence with Mr. Goodman and Ms. Woltering regarding a reply in further support of a fire claim bar date.(55977933) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kates Elyssa S. | Call with Mr. Goodman and Ms. Woltering regarding the TCC's bar date motion.(55977935) | 760.00 | 0.30 | 228.00 |
| 05/31/19 | Kates Elyssa S. | Correspondence with Ms. Woltering, Mr. Workman and Mr. Goodman regarding the debtors' objection to the TCC's motion for approval of a specialized proof of claim form.(55977940) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Workman, Mr. Goodman, Ms. Woltering and Ms. Kinne regarding Judge Montali's docket order.(55977943) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kates Elyssa S. | Preparation of amended notice of hearing on bar date motions.(55977944) | 760.00 | 0.20 | 152.00 |
| 05/31/19 | Kates Elyssa S. | Correspondence with PG&E filings, Mr. | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:         06/26/19
Invoice Number:         50644233
Matter Number:    114959.000001
Page 74

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Goodman and Ms. Woltering regarding the amended notice of hearing.(55977945) | | | |
| 05/31/19 | Kinne Tanya M | Review and prepare exhibits to Objection of the Official Committee of Tort Claimants to Motion of the Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (Dkt. No. 1784) for filing and service.(55991587) | 365.00 | 1.00 | 365.00 |
| 05/31/19 | Morris, Kimberly S | Review material from Compass Lexecon(55995027) | 895.00 | 0.80 | 716.00 |
| 05/31/19 | Morris, Kimberly S | Correspondence with debtors re compass lexicon data(55995028) | 895.00 | 0.30 | 268.50 |
| 05/31/19 | Morris, Kimberly S | Correspondence with DSI re Compass Lexecon data(55995029) | 895.00 | 1.30 | 1,163.50 |
| 05/31/19 | Morris, Kimberly S | Provide direction to baker team re compass lexicon data(55995030) | 895.00 | 0.30 | 268.50 |
| 05/31/19 | Morris, Kimberly S | Telephone call with DSI re claims valuation(55995031) | 895.00 | 1.30 | 1,163.50 |
| 05/31/19 | Morris, Kimberly S | Analyze recent legal opinion re economic damage recovery(55995035) | 895.00 | 0.50 | 447.50 |
| 05/31/19 | Morris, Kimberly S | Telephone call with Mr. Kavouras re summary of legal opinion re economic damage recovery(55995036) | 895.00 | 0.30 | 268.50 |
| 05/31/19 | Morris, Kimberly S | Review analysis of decision re economic damage recovery(55995037) | 895.00 | 0.20 | 179.00 |
| 05/31/19 | Morris, Kimberly S | Telephone call re subcontractor for claims valuation(55995038) | 895.00 | 0.40 | 358.00 |
| 05/31/19 | Morris, Kimberly S | Analyze information from lawyers re claims(55995040) | 895.00 | 0.40 | 358.00 |
| 05/31/19 | Parrish Jimmy D. | Review issues regarding website alterations and notifications.(55990321) | 590.00 | 0.60 | 354.00 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 75

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/31/19 | Rose Jorian L. | Review and revise agreement with noticing agent Angeion.(55974949) | 1,010.00 | 1.60 | 1,616.00 |
| 05/31/19 | Rose Jorian L. | Review and revise motion for retention of Angeion and declaration.(55974950) | 1,010.00 | 1.90 | 1,919.00 |
| 05/31/19 | Rose Jorian L. | Review agreement with WRA for services.(55974951) | 1,010.00 | 1.40 | 1,414.00 |
| 05/31/19 | Rose Jorian L. | Email correspondence with Ms. Bent and Mr. Goodman regarding schedule review for bar date motion.(55974952) | 1,010.00 | 0.40 | 404.00 |
| 05/31/19 | Rose Jorian L. | Review UST objection to bar date.(55974953) | 1,010.00 | 0.40 | 404.00 |
| 05/31/19 | Woltering Catherine E. | Revise Angeion statement of work and send to Mr. Ballan for review and approval (1.2); email correspondence with Mr. Ballan, Mr. Rose, Ms. Kates, and Mr. Goodman regarding same (0.4); conference with Mr. Rose and Mr. Ballan regarding Angeion expense questions (0.2); follow up with Mr. Rose regarding same (0.3).(55975698) | 750.00 | 2.10 | 1,575.00 |
| 05/31/19 | Woltering Catherine E. | Review objections to the Debtors' bar date motion (2.0); review and analyze Debtors' objection to the TCC's motion to approve model claim form (1.5); draft and edit outline for reply in support of the TCC's motion to approve model claim form (1.6); telephone call with Ms. Kates and Mr. Goodman regarding reply in support of the TCC's motion to approve model claim form (0.3); communications regarding filing of objection to the Debtors' bar date motion and the TCC's notice motion (1.3); review motion to shorten notice and related documents (0.4); review amended notice of hearing on the TCC's bar date motion and communications with Ms. Kates and Mr. Goodman regarding the same (0.2); conference with Ms. Kinne and Ms. Landrio regarding procedure and timing of Committee's bar date-related filings, finalize and coordinate filing of same (1.2).(55975699) | 750.00 | 8.50 | 6,375.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 76

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/31/19 | Woltering Catherine E. | Review and analysis of U.S. Trustee's objection to Debtors' bar date motion and related email traffic discussing same.(55975702) | 750.00 | 1.00 | 750.00 |

**Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue(005)**

| | | | | 777.50 | 611,392.50 |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Kinne Tanya M | Discussion with Mr. Campbell and Ms. Landrio regarding noticing in criminal case (.20); draft email correspondence regarding same to Ms. Landrio (.10).(55810658) | 365.00 | 0.30 | 109.50 |
| 05/01/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55798849) | 420.00 | 2.60 | 1,092.00 |
| 05/01/19 | Landrio Nikki M. | Receive and review energy news letter from May 1, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55798850) | 420.00 | 0.20 | 84.00 |
| 05/01/19 | Landrio Nikki M. | Discussion and email exchanges with Ms. Kinne and Ms. Morris regarding maintenance of Rule 2004 subpoenas and creating depository for same on the document management system.(55798855) | 420.00 | 0.20 | 84.00 |
| 05/01/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55803422) | 270.00 | 0.60 | 162.00 |
| 05/02/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review.(55818575) | 250.00 | 0.40 | 100.00 |
| 05/02/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary | 420.00 | 2.30 | 966.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-4   Filed: 07/03/19   Entered: 07/03/19 10:07:47   Page 77
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 77

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55798874) | | | |
| 05/02/19 | Landrio Nikki M. | Receive and review energy news letter from May 2, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55798877) | 420.00 | 0.20 | 84.00 |
| 05/02/19 | Landrio Nikki M. | Receive and review PG&E news letter for May 2, 2019 (.1) and upload copy to the document management system for access by the team members (.1).(55798878) | 420.00 | 0.20 | 84.00 |
| 05/02/19 | Lane Deanna L | Reviewing main case docket from this week to update the PG&E Weekly Critical Dates Memo.(55793395) | 280.00 | 0.50 | 140.00 |
| 05/02/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list.(55803441) | 270.00 | 0.20 | 54.00 |
| 05/03/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55798903) | 420.00 | 4.90 | 2,058.00 |
| 05/03/19 | Landrio Nikki M. | Receive and review energy news letter from May 3, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55798905) | 420.00 | 0.20 | 84.00 |
| 05/03/19 | Landrio Nikki M. | Receive and review PG&E news letter for May 3, 2019 (.1) and upload copy to the document management system for access by the team members (.1).(55798906) | 420.00 | 0.20 | 84.00 |
| 05/03/19 | Morris, Kimberly S | Meeting with Mr. Julian, Mr. Workman, Mr. Sagerman and Ms. Green re strategy(55811046) | 895.00 | 0.70 | 626.50 |
| 05/03/19 | Rawles Michael | Review and analysis of bankruptcy docket | 270.00 | 0.50 | 135.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 78

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M | regarding updating service list (.2); review recently filed pleading regarding additional attorneys to add to service list (.1); revise and update master service list and e-mail service list with deletions (.2).(55803928) | | | |
| 05/04/19 | Landrio Nikki M. | Receive and review PG&E news letter for May 4, 2019 (.1) and upload copy to the document management system for access by the team members (.1).(55798916) | 420.00 | 0.20 | 84.00 |
| 05/04/19 | Landrio Nikki M. | Receive and review emails from Ms. Morris regarding internal news letter, status of notification of probation proceeding and Compulaw (.1) and respond to Ms. Morris providing status on each (.2).(55798918) | 420.00 | 0.30 | 126.00 |
| 05/04/19 | Landrio Nikki M. | Email to Ms. Dewey requesting status of criminal proceeding enoticing and updating distribution list for news letter to include Ms. Morris.(55798919) | 420.00 | 0.10 | 42.00 |
| 05/04/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55798922) | 420.00 | 0.50 | 210.00 |
| 05/06/19 | Kinne Tanya M | Review 2015 Butte fund materials provided to Lincoln International LLC.(55860237) | 365.00 | 0.20 | 73.00 |
| 05/06/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834064) | 420.00 | 1.50 | 630.00 |
| 05/06/19 | Landrio Nikki M. | Receive and review PG&E news letter for May 6, 2019 (.1) and upload copy to the document management system for access by the team members (.1).(55834067) | 420.00 | 0.20 | 84.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 79

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/19 | Landrio Nikki M. | Receive and review energy news letter from May 6, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834068) | 420.00 | 0.20 | 84.00 |
| 05/06/19 | Landrio Nikki M. | Receive and review emails from Ms. Morris and Mr. Workman regarding the scheduling of discussion regarding tracking Rule 2004 subpoenas and motion templates, tracking documents provided to DSI and document management system structure (.2) and coordinate meeting and circulate invite for same (.1).(55834069) | 420.00 | 0.30 | 126.00 |
| 05/06/19 | Landrio Nikki M. | Per discussion with Mr. Jesic prepare summary of development changes and work flow updates to the committee communication tracker and circulate same for implementation.(55834082) | 420.00 | 0.30 | 126.00 |
| 05/06/19 | Landrio Nikki M. | Email to Ms. Zuberi regarding energy team updates and status of assignments to be completed.(55834086) | 420.00 | 0.10 | 42.00 |
| 05/06/19 | Lane Deanna L | Review of docket entries from prior week in order to update and circulate PG&E Weekly Critical Dates Memo 14(55809822) | 280.00 | 0.90 | 252.00 |
| 05/06/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list.(55828451) | 270.00 | 0.20 | 54.00 |
| 05/07/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834102) | 420.00 | 1.80 | 756.00 |
| 05/07/19 | Landrio Nikki M. | Receive and review energy news letter from May 7, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834105) | 420.00 | 0.20 | 84.00 |
| 05/07/19 | Lane Deanna L | Telephone call with Mr. Workman regarding | 280.00 | 0.10 | 28.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2798-9    Filed: 07/03/19    Entered: 07/03/19 10:07:47    Page 80
of 259

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 80

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | expanding scope of Weekly Critical Dates Memorandum(55809815) | | | |
| 05/07/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list.(55828501) | 270.00 | 0.20 | 54.00 |
| 05/08/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834133) | 420.00 | 3.70 | 1,554.00 |
| 05/08/19 | Landrio Nikki M. | Receive and review energy news letter from May 8, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834136) | 420.00 | 0.20 | 84.00 |
| 05/08/19 | Landrio Nikki M. | Communications with Mr. Alcala regarding docketing of main case and related adversary proceedings and resolve questions regarding codes used for tracking of same in Compulaw.(55834139) | 420.00 | 0.60 | 252.00 |
| 05/08/19 | Landrio Nikki M. | Receive and review email correspondence from Ms. Dumas regarding the enoticing frequency providing summary of efilings in the main case and all related adversary proceedings (.1) and prepare email to Ms. Dumas regarding confirmation of request to develop supplemental work flow that provide daily summary enoticing reports (.2).(55834144) | 420.00 | 0.30 | 126.00 |
| 05/08/19 | Landrio Nikki M. | Email exchanges with Mr. Workman regarding status of completion and priority of open team projects regarding team calendar and task tracker.(55834147) | 420.00 | 0.20 | 84.00 |
| 05/08/19 | Landrio Nikki M. | Email exchanges with Mr. Jesic regarding the status of current enoticing work flow and frequency per comments from Ms. Dumas.(55834149) | 420.00 | 0.10 | 42.00 |
| 05/08/19 | Rawles Michael | Review and analysis of bankruptcy docket | 270.00 | 0.60 | 162.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-9    Filed: 07/03/19    Entered: 07/03/19 10:07:47    Page 81
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 81

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M | regarding updating service list (.2); review of recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55832687) | | | |
| 05/09/19 | Kates Elyssa S. | Correspondence with Mr. Workman and Mr. Goodman regarding contacts with the debtors' counsel to facilitate procedures motion discussions.(55853420) | 760.00 | 0.10 | 76.00 |
| 05/09/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834153) | 420.00 | 1.70 | 714.00 |
| 05/09/19 | Landrio Nikki M. | Receive and review energy news letter from May 9, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834158) | 420.00 | 0.20 | 84.00 |
| 05/09/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review of recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions (.3).(55832692) | 270.00 | 0.70 | 189.00 |
| 05/10/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834179) | 420.00 | 1.40 | 588.00 |
| 05/10/19 | Landrio Nikki M. | Receive and review energy news letter from May 10, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834183) | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 82

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/10/19 | Ravick Jacob H. | Review case docket in search of claim transfers; create spreadsheet analyzing data on all claim transfers filed.(55854665) | 250.00 | 1.30 | 325.00 |
| 05/10/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list.(55832715) | 270.00 | 0.20 | 54.00 |
| 05/11/19 | Landrio Nikki M. | Receive and review PG&E news letter for May 11, 2019 (.1) and upload copy to the document management system for access by the team members (.1).(55834187) | 420.00 | 0.20 | 84.00 |
| 05/11/19 | Landrio Nikki M. | Receive and review energy news letter from May 11, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834188) | 420.00 | 0.20 | 84.00 |
| 05/11/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834190) | 420.00 | 0.50 | 210.00 |
| 05/12/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834191) | 420.00 | 1.50 | 630.00 |
| 05/13/19 | Dumas, Cecily A | Communicate with Lane, Campbell, Benson re bankruptcy, criminal and regulatory case dockets for TCC(55907013) | 950.00 | 0.40 | 380.00 |
| 05/13/19 | Kinne Tanya M | Exchange with Mr. Rawles regarding Master Service List.(55886240) | 365.00 | 0.10 | 36.50 |
| 05/13/19 | Landrio Nikki M. | Email exchanges with Mr. Workman regarding priority of projects including task management tracker and team calendar and confirming next project in | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-9    Filed: 07/01/19    Entered: 07/01/19 10:07:47    Page 83
of 259

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 83

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | que.(55888416) | | | |
| 05/13/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55888419) | 420.00 | 1.70 | 714.00 |
| 05/13/19 | Landrio Nikki M. | Receive and review energy news letter from May 13, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888422) | 420.00 | 0.20 | 84.00 |
| 05/13/19 | Lane Deanna L | Review of documents filed in the main bankruptcy case for the prior week in order to prepare and update the Weekly Critical Dates Memorandum.(55908175) | 280.00 | 1.50 | 420.00 |
| 05/13/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review of recently filed pleadings regarding attorneys to be removed from service list (.2).(55852715) | 270.00 | 0.40 | 108.00 |
| 05/14/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55888439) | 420.00 | 2.20 | 924.00 |
| 05/14/19 | Landrio Nikki M. | Receive and review energy news letter from May 14, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888442) | 420.00 | 0.20 | 84.00 |
| 05/14/19 | Ravick Jacob H. | Review case docket in search of claim transfers; create spreadsheet analyzing data on all claim transfers filed (.8); work on obtaining case filings and status for attorney review (.3).(55901988) | 250.00 | 1.10 | 275.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 84

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.4).(55870468) | 270.00 | 0.80 | 216.00 |
| 05/14/19 | Sagerman, Eric E. | Draft language for critical dates memo(55906237) | 1,145.00 | 0.20 | 229.00 |
| 05/15/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55888477) | 420.00 | 2.10 | 882.00 |
| 05/15/19 | Landrio Nikki M. | Receive and review PG&E news letter for May 15, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55888479) | 420.00 | 0.20 | 84.00 |
| 05/15/19 | Landrio Nikki M. | Receive and review energy news letter from May 15, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888480) | 420.00 | 0.20 | 84.00 |
| 05/15/19 | Landrio Nikki M. | Receive and review emails from Mr. Jesic and Ms. Hutton regarding the development status of the committee communication tracker (.1) and respond to same regarding requested changes communicated by Ms. Woltering (.2).(55888497) | 420.00 | 0.30 | 126.00 |
| 05/15/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list.(55873689) | 270.00 | 0.20 | 54.00 |
| 05/16/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case | 420.00 | 3.20 | 1,344.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | team in firm docketing system Compulaw.(55888503) | | | |
| 05/16/19 | Landrio Nikki M. | Receive and review energy news letter from May 16, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888506) | 420.00 | 0.20 | 84.00 |
| 05/16/19 | Landrio Nikki M. | Receive and review email from Ms. Dumas regarding PG&E internal newsletters and media alerts (.1) and provide summary of internal process for curating, maintenance and distribution of same to the case team (.2).(55888508) | 420.00 | 0.30 | 126.00 |
| 05/16/19 | Landrio Nikki M. | Email exchanges with Mr. Esmont and Ms. Dewey confirming the cost to permit sharing and publication of New York Law Journal.(55888509) | 420.00 | 0.20 | 84.00 |
| 05/16/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55877306) | 270.00 | 0.60 | 162.00 |
| 05/17/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55888525) | 420.00 | 1.90 | 798.00 |
| 05/17/19 | Landrio Nikki M. | Discussions and email exchanges with Mr. Campbell regarding request to receive PG&E internal news media letter (.1), coordinate with research team to update the distribution list to include the criminal team members (.2) and provide criminal team members with information regarding the distribution and maintenance of the news letter (.1).(55888542) | 420.00 | 0.40 | 168.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 86

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/17/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55879781) | 270.00 | 0.60 | 162.00 |
| 05/17/19 | Rose Jorian L. | Review revised procedures order from Court.(55883952) | 1,010.00 | 0.30 | 303.00 |
| 05/17/19 | Workman Donald A | Attention to Second/Amended Case Management Order and action needed in light of same.(55887941) | 930.00 | 0.40 | 372.00 |
| 05/18/19 | Kinne Tanya M | At the request of Mr. Esmont, review Judge Montali's hearing calendar and UCC web site for critical dates through June, 2019 (.60); draft email to Mr. Esmont regarding same (.10).(55886364) | 365.00 | 0.70 | 255.50 |
| 05/18/19 | Landrio Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55888549) | 420.00 | 2.40 | 1,008.00 |
| 05/18/19 | Landrio Nikki M. | Receive and review PG&E news letter for May 18, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55888550) | 420.00 | 0.20 | 84.00 |
| 05/18/19 | Landrio Nikki M. | Receive and review energy news letter from May 18, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888551) | 420.00 | 0.20 | 84.00 |
| 05/19/19 | Landrio Nikki M. | Receive and review PG&E news letter for May 19, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55888554) | 420.00 | 0.20 | 84.00 |

**Baker & Hostetler LLP**

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 87

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/19/19 | Landrio Nikki M. | Receive and review energy news letter from May 19, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888555) | 420.00 | 0.20 | 84.00 |
| 05/20/19 | Landrio Nikki M. | Review PG&E news letter for May 20, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55927150) | 420.00 | 0.20 | 84.00 |
| 05/20/19 | Landrio Nikki M. | PG&E docket review of all efilings in main case and related adversary proceedings and calendar same in Compulaw for case team tracking of hearings and response deadlines.(55927154) | 420.00 | 1.70 | 714.00 |
| 05/20/19 | Landrio Nikki M. | Email exchanges with Mr. Workman regarding task list tracker (.2) and circulate current version (.1).(55927180) | 420.00 | 0.30 | 126.00 |
| 05/20/19 | Landrio Nikki M. | Communications with Mr. Workman regarding case team needs and development of systems for tracking task assignments.(55927181) | 420.00 | 0.30 | 126.00 |
| 05/20/19 | Landrio Nikki M. | Confer with Ms. Kinne regarding document management repository and folder structure for maintenance of all case related materials and attorney work product (.1) and development of folders to accommodate case team needs and requests (.2).(55927187) | 420.00 | 0.30 | 126.00 |
| 05/20/19 | Lane Deanna L | Review last week's docket in order to prepare and circulate the Weekly Critical Dates Memorandum(55926324) | 280.00 | 1.50 | 420.00 |
| 05/21/19 | Landrio Nikki M. | Docket in Compulaw all efilings in PG&E main case and related adversary proceedings for case team to ensure response and attendance of scheduled hearings and statutory deadlines.(55927056) | 420.00 | 2.40 | 1,008.00 |
| 05/21/19 | Landrio Nikki M. | Receive and review PG&E news letter for May 21, 2019 for communication to the | 420.00 | 0.20 | 84.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 88

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | committee (.1) and upload copy to the document management system for access by the team members (.1).(55927058) | | | |
| 05/21/19 | Landrio Nikki M. | Email to Ms. Morris regarding document management for case team attorney work product regarding claims and legal memoranda.(55927081) | 420.00 | 0.10 | 42.00 |
| 05/21/19 | Lane Deanna L | Email and telephone conversation with Mr. Workman regarding the expanding of information on the Weekly Critical Dates Memorandum (.2); communications designated personnel for weekly updates on criminal updates and legislative/regulatory updates (.1).(55982826) | 280.00 | 0.30 | 84.00 |
| 05/22/19 | Bloom, Jerry R | Add regulatory and legislative issues to critical dates calendar(0.7): discussion and email re same with Mr. Benson, Ms. Lane and Baker team (0.5)(55938289) | 1,145.00 | 1.50 | 1,717.50 |
| 05/22/19 | Landrio Nikki M. | Calendar, docket and review all efiled documents in PG&E proceedings and update firm docketing system Compulaw for tracking of statutory deadlines and responses.(55927084) | 420.00 | 1.90 | 798.00 |
| 05/22/19 | Landrio Nikki M. | Per request from Mr. Workman and Mr. Esmont prepare email for distribution to new PGE team members regarding internal case procedures and processes established for organization of case.(55927099) | 420.00 | 0.30 | 126.00 |
| 05/22/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list.(55944960) | 270.00 | 0.20 | 54.00 |
| 05/23/19 | Landrio Nikki M. | Receive and review all efilings on the PG&E dockets and calendar events in Compulaw for bankruptcy court and related adversary proceedings matters to ensure statutory deadlines and event reminders are docketed for the case team.(55927121) | 420.00 | 2.20 | 924.00 |
| 05/23/19 | Landrio Nikki M. | Email exchanges with Ms. Morris regarding research management and repository and development of document management | 420.00 | 0.20 | 84.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2798-9   Filed: 07/03/19   Entered: 07/03/19 10:07:43   Page 89
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 89

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | structure for case wide document management.(55927128) | | | |
| 05/23/19 | Landrio Nikki M. | Email exchanges with Mr. Jesic regarding team calendar.(55927131) | 420.00 | 0.20 | 84.00 |
| 05/23/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.4).(55945215) | 270.00 | 0.80 | 216.00 |
| 05/24/19 | Landrio Nikki M. | Receive and review efiling notifications and calendar deadlines and scheduled hearing dates in Compulaw for team notification.(55927197) | 420.00 | 1.10 | 462.00 |
| 05/24/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55946247) | 270.00 | 0.60 | 162.00 |
| 05/24/19 | Sagerman, Eric E. | Communications Workman and Kates re PG&E non-payment of February statement (.1); communications O'Neil re same (.2); communications Dumas re same (.1)(55938328) | 1,145.00 | 0.40 | 458.00 |
| 05/28/19 | Landrio Nikki M. | Receive and review efiling notifications from May 24, 2019 through May 25, 2019, review filed documents and update internal calendaring system Compulaw to include statutory deadlines, including hearings, objections, and reply due dates for case team.(55967940) | 420.00 | 1.90 | 798.00 |
| 05/28/19 | Landrio Nikki M. | Email exchanges with Mr. Workman and Mr. Esmont regarding the distribution of the critical dates memo to the committee (.2) and confer with Ms. Kinne regarding procedures for communications with the committee (.1).(55967944) | 420.00 | 0.30 | 126.00 |

Baker&Hostetler LLP

Atlanta      Chicago       Cincinnati    Cleveland     Columbus      Costa Mesa    Denver
Houston      Los Angeles   New York      Orlando       Philadelphia  Seattle       Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 90

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Landrio Nikki M. | Receive and review email from Ms. Dumas regarding changes in the enoticing process from PrimeClerk (.1) and email exchanges with Mr. Jesic regarding impact on internal distribution of efilings (.2).(55967945) | 420.00 | 0.30 | 126.00 |
| 05/28/19 | Lane Deanna L | Review of last week's docket, criminal calendar, and regulatory/legislative email in order to edit and circulate the Weekly Critical Dates Memo(55986013) | 280.00 | 1.50 | 420.00 |
| 05/28/19 | Lane Deanna L | Requesting team and committee meeting dates from Mr. Esmont for the Critical Dates Memorandum(55986014) | 280.00 | 0.10 | 28.00 |
| 05/28/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.4).(55975401) | 270.00 | 0.80 | 216.00 |
| 05/29/19 | Landrio Nikki M. | Email exchanges with Mr. Workman regarding distribution of internal case procedures memos to new members of the case team (.2) and prepare list of recipients to receive memos for approval by Mr. Workman (.2).(55967961) | 420.00 | 0.40 | 168.00 |
| 05/29/19 | Landrio Nikki M. | Receive and review PG&E news letter for May 29, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55967962) | 420.00 | 0.20 | 84.00 |
| 05/29/19 | Landrio Nikki M. | Email exchanges with Mr. Jesic and Ms. List in information services regarding updating internal distribution lists to be used for the task tracker.(55967966) | 420.00 | 0.20 | 84.00 |
| 05/29/19 | Landrio Nikki M. | Docketing of all efilings from May 28, 2019 and May 29, 2019 in firms calendaring system, Compulaw, to track and advise case teams of statutory deadlines, hearings and related filing deadlines.(55967985) | 420.00 | 1.60 | 672.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 91

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/19 | Landrio Nikki M. | Per direction from Mr. Workman organize the document management system to create a central repository for legal memoranda and research memos.(55967986) | 420.00 | 0.60 | 252.00 |
| 05/29/19 | Landrio Nikki M. | Prepare email to the case team advising of research and memorandum central repository on document management system for access and maintenance of research memos.(55967988) | 420.00 | 0.20 | 84.00 |
| 05/29/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55975716) | 270.00 | 0.60 | 162.00 |
| 05/30/19 | Bent, Camille C. | Correspond with Ms. Kates regarding review of docket for motions filed to date.(55993839) | 610.00 | 0.20 | 122.00 |
| 05/30/19 | Kates Elyssa S. | Correspondence with Mr. Bloom, Mr. Esmont and Mr. Benson regarding spending report matters.(55977897) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kinne Tanya M | Discussion with Ms. Landrio regarding providing document management system guidelines to team.(55991571) | 365.00 | 0.20 | 73.00 |
| 05/30/19 | Landrio Nikki M. | Receive and review energy news letter from May 30, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55967998) | 420.00 | 0.20 | 84.00 |
| 05/30/19 | Landrio Nikki M. | Docketing of efilings from May 29, 2019, including review of efiled documents to calendar deadlines, hearing dates and related objection and reply due dates for case team monitoring and review.(55967999) | 420.00 | 1.20 | 504.00 |
| 05/30/19 | Landrio Nikki M. | Discussion with Ms. Kinne regarding providing document management system | 420.00 | 0.20 | 84.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 92

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | guidelines to team.(55968004) | | | |
| 05/30/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list.(55981343) | 270.00 | 0.20 | 54.00 |
| 05/31/19 | Esmont Joseph M. | Telephone call with internal team regarding case management matters.(56005041) | 600.00 | 0.80 | 480.00 |
| 05/31/19 | Kates Elyssa S. | Conference call with Mr. Esmont, Ms. Landrio and others regarding Sharepoint.(55977938) | 760.00 | 0.90 | 684.00 |
| 05/31/19 | Landrio Nikki M. | Receive, review and calendar all efilings in the bankruptcy court from May 30, 2019 in Compulaw.(55968705) | 420.00 | 0.30 | 126.00 |
| 05/31/19 | Landrio Nikki M. | Receive and review energy news letter from May 31, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55968712) | 420.00 | 0.20 | 84.00 |
| 05/31/19 | Rawles Michael M | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.8).(55986455) | 270.00 | 1.20 | 324.00 |

**Case Administration (docket updates, WIP and calendar)(006)** | | | | 90.50 | 38,029.50 |

| 05/23/19 | Dumas, Cecily A | Email Engel re CCA's issues with Debtors' claims process (.4); email Goodman, Morris, Julian re same (.2)(55944971) | 950.00 | 0.60 | 570.00 |

**CCA and other Aggregator Issues(007)** | | | | 0.60 | 570.00 |

| 05/01/19 | Rose Jorian L. | Telephone conferences with Mr. Williams regarding enterprise valuation issues.(55796616) | 1,010.00 | 0.40 | 404.00 |
| 05/01/19 | Rose Jorian L. | Review draft valuations slides prepared by Lincoln Advisors.(55796617) | 1,010.00 | 1.90 | 1,919.00 |
| 05/02/19 | Rose Jorian L. | Conference call with Committee members and advisors with Lincoln Advisors regarding valuation issues and | 1,010.00 | 1.40 | 1,414.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-3    Filed: 07/03/19    Entered: 07/03/19 10:07:47    Page 93
of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 93

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | presentation.(55796623) | | | |
| 05/06/19 | Rose Jorian L. | Review Lincoln Advisors' analyses of valuation issues.(55813419) | 1,010.00 | 0.90 | 909.00 |
| 05/06/19 | Weible Robert A | Outline Plan of Reorganization objectives for board composition and function.(55807054) | 830.00 | 2.00 | 1,660.00 |
| 05/07/19 | Rose Jorian L. | Review valuation material prepared by Lincoln Advisors for Committee review.(55848333) | 1,010.00 | 1.20 | 1,212.00 |
| 05/08/19 | Green Elizabeth A. | Review issues related to trust document and treatment of claims.(55835063) | 720.00 | 0.80 | 576.00 |
| 05/10/19 | Julian, Robert | Telephone conference with Mr. Scarpula regarding attendance at bond holder meeting.(55862421) | 1,175.00 | 0.20 | 235.00 |
| 05/10/19 | Rose Jorian L. | Telephone conference with Ms. Dumas regarding exclusivity issues and objection.(55830014) | 1,010.00 | 0.40 | 404.00 |
| 05/13/19 | Dumas, Cecily A | Research and analysis of resolution trusts in mass tort bankruptcy (2.8); conference call Green, Rose re plan and disclosure statement and resolution trust agreement (.6)(55907012) | 950.00 | 3.40 | 3,230.00 |
| 05/13/19 | Green Elizabeth A. | Conference with Cecily Dumas regarding trust and claims, and Plan issues.(55890282) | 720.00 | 0.60 | 432.00 |
| 05/13/19 | Rose Jorian L. | Telephone conferences with Ms. Green and Ms. Dumas regarding Plan and liquidating trust documents.(55855583) | 1,010.00 | 0.40 | 404.00 |
| 05/14/19 | Green Elizabeth A. | Review issues regarding creditors trust and begin to review trust structure.(55890292) | 720.00 | 0.90 | 648.00 |
| 05/14/19 | Green Elizabeth A. | Conference with Mr. Rose regarding claims issues related to trust.(55890294) | 720.00 | 0.80 | 576.00 |
| 05/15/19 | Julian, Robert | Draft outline of issues for research on plan confirmation(55919824) | 1,175.00 | 1.60 | 1,880.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 94

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Rose Jorian L. | Review Singleton exclusivity objection.(55882224) | 1,010.00 | 0.60 | 606.00 |
| 05/15/19 | Rose Jorian L. | Review objection of Ad Hoc Noteholder to exclusivity.(55882225) | 1,010.00 | 0.30 | 303.00 |
| 05/15/19 | Rose Jorian L. | Review UCC exclusivity extension.(55882226) | 1,010.00 | 0.30 | 303.00 |
| 05/15/19 | Rose Jorian L. | Review statement by UCC to exclusivity motion.(55882231) | 1,010.00 | 0.30 | 303.00 |
| 05/15/19 | Rose Jorian L. | Review statement of Ad Hoc Bond Notices to exclusivity motion.(55882232) | 1,010.00 | 0.30 | 303.00 |
| 05/15/19 | Sagerman, Eric E. | Review TCC objection to extension of exclusivity(55906240) | 1,145.00 | 0.60 | 687.00 |
| 05/16/19 | Green Elizabeth A. | Review issues regarding Ninth Circuit cases on 3rd party releases and research same.(55890345) | 720.00 | 1.20 | 864.00 |
| 05/16/19 | Julian, Robert | Attend call with Mr. Kaupp and Mr. Williams re insurance and plan provisions(55919826) | 1,175.00 | 0.80 | 940.00 |
| 05/20/19 | Blanchard, Jason I. | Calls with Mr. Rose to discuss research related to chapter 11 plan and trust formation issues for tort victims.(55933383) | 650.00 | 0.20 | 130.00 |
| 05/20/19 | Rose Jorian L. | Review and revise draft memorandum regarding Trust structure and claims issues.(55894292) | 1,010.00 | 3.20 | 3,232.00 |
| 05/20/19 | Rose Jorian L. | Review exclusivity support pleading from Equity.(55894299) | 1,010.00 | 0.60 | 606.00 |
| 05/21/19 | Payne Geyer, Tiffany | Analyze research questions from Mr. Julian regarding plan channeling injunctions (.2); perform initial research on confirmation of plans containing channeling injunction in Ninth Circuit (.6).(55913651) | 455.00 | 0.80 | 364.00 |
| 05/22/19 | Blanchard, Jason I. | Review and analyze plans and litigation trusts from mass tort bankruptcy cases in preparation for formation of the same.(55933420) | 650.00 | 0.20 | 130.00 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 95

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/19 | Dumas, Cecily A | Confer with creditor representatives re potential plan terms(55915785) | 950.00 | 0.50 | 475.00 |
| 05/22/19 | Esmont Joseph M. | Research regarding plan of reorganization.(56005036) | 600.00 | 2.80 | 1,680.00 |
| 05/22/19 | Goodman Eric R | Conference with counsel for the Debtors and the UCC regarding claims estimation and related information requests (2.5); follow up conference with Ms. Dumas regarding meeting with the Debtors and the UCC (.2).(55925428) | 800.00 | 2.70 | 2,160.00 |
| 05/22/19 | Julian, Robert | Attend meeting with Financial Advisors Lincoln B. Williams re plan and financial models(55919852) | 1,175.00 | 2.50 | 2,937.50 |
| 05/22/19 | Rose Jorian L. | Review plans and liquidity trusts for meeting on Trust structure.(55920554) | 1,010.00 | 1.80 | 1,818.00 |
| 05/22/19 | Sagerman, Eric E. | Communications Dumas, Green and Julian re resolution trust(55938318) | 1,145.00 | 0.10 | 114.50 |
| 05/23/19 | Blanchard, Jason I. | Review and analyze plans and litigation trusts from mass tort bankruptcy cases in preparation for forming the same.(55934128) | 650.00 | 0.90 | 585.00 |
| 05/23/19 | Fuller Lars H. | Teleconference with Ms. Green, Mr. Rose, Mr. Goodman, Mr. Parrish, and Mr. Layden regarding issues related to potential creditor's trust as part of plan.(55920034) | 545.00 | 0.80 | 436.00 |
| 05/23/19 | Goodman Eric R | Conference call with Ms. Green, Mr. Rose, Mr. Parrish and Mr. Esmont regarding chapter 11 plan and related matters.(55925430) | 800.00 | 0.70 | 560.00 |
| 05/23/19 | Green Elizabeth A. | Telephone conference with Mr. Rose, Mr. Fuller, Mr. Goodman and Mr. Parrish regarding plan and trust issues and structure.(55939527) | 720.00 | 1.10 | 792.00 |
| 05/23/19 | Green Elizabeth A. | Review issues related to trust structure, consideration of equity vs. non equity scenarios and impact on plan.(55939528) | 720.00 | 1.20 | 864.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 96

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/23/19 | Green Elizabeth A. | Review common interest agreement.(55939529) | 720.00 | 0.40 | 288.00 |
| 05/23/19 | Kinne Tanya M | Research re Chapter 11 Plans of Reorganization.(55991529) | 365.00 | 0.80 | 292.00 |
| 05/23/19 | Layden Andrew V. | Prepare for and attend call with Elizabeth Green, Jimmy Parrish, Jorian Rose, and others regarding structure of potential Chapter 11 plan and Creditor Trust.(55928335) | 550.00 | 0.90 | 495.00 |
| 05/23/19 | Parrish Jimmy D. | Review TCC plan proposal alternatives.(55945798) | 590.00 | 0.70 | 413.00 |
| 05/23/19 | Parrish Jimmy D. | Attend team call regarding plan and unsecured creditor treatment options along with feasibility of a TCC plan proposal.(55945799) | 590.00 | 0.80 | 472.00 |
| 05/23/19 | Rose Jorian L. | Conference call with Ms. Green and Mr. Layden regarding plan and Trust structure.(55920632) | 1,010.00 | 0.80 | 808.00 |
| 05/24/19 | Green Elizabeth A. | Review issues regarding notice procedures motion to approve.(55946992) | 720.00 | 0.50 | 360.00 |
| 05/24/19 | Rose Jorian L. | Telephone conferences with Mr. Williams regarding plan structure and economic analyses.(55933602) | 1,010.00 | 0.40 | 404.00 |
| 05/24/19 | Rose Jorian L. | Review analysis of Debtors prepared by Lincoln for Plan and Trust issues.(55933603) | 1,010.00 | 2.80 | 2,828.00 |
| 05/27/19 | Bloom, Jerry R | Attention to requests from Mr. Weible regarding CPUC Investigations on PG&E Organizational Culture and Governance and Operations, review of documents and emails with Mr. Weible and Ms. Zuberi.(56071862) | 1,145.00 | 2.40 | 2,748.00 |
| 05/28/19 | Payne Geyer, Tiffany | Research regarding injunctions in Chapter 11 plans (.8); analyze Ninth Circuit case law on same (1.0); draft memo of Ninth Circuit's proceeding law (.4).(55940859) | 455.00 | 2.20 | 1,001.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-9    Filed: 07/01/19    Entered: 07/01/19 10:07:47    Page 97 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 97

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Rose Jorian L. | Telephone conferences with Mr. Williams regarding plan issues.(55949144) | 1,010.00 | 0.40 | 404.00 |
| 05/28/19 | Rose Jorian L. | Review plan analysis from Mr. Williams regarding various scenarios.(55949145) | 1,010.00 | 1.40 | 1,414.00 |
| 05/29/19 | Blanchard, Jason I. | Review and analyze plans and litigation trusts from mass tort bankruptcy cases in preparation for formation of the same (.4); call with Mr. Rose regarding the same (.1).(55986730) | 650.00 | 0.50 | 325.00 |
| 05/29/19 | Dumas, Cecily A | Tel conference Feldman re plan, claims(55955533) | 950.00 | 0.70 | 665.00 |
| 05/29/19 | Payne Geyer, Tiffany | Drafting memo for Mr. Julian and Ms. Green regarding Ninth Circuit plan confirmation issues and standards (1.6); analyze case law re same((.9); perform supplemental research for cases issuing from the Ninth Circuit (.5).(55960363) | 455.00 | 3.00 | 1,365.00 |
| 05/30/19 | Payne Geyer, Tiffany | Analyze case analogues and issues regarding channeling injunctions and releases (1.2); drafting summary of same (.5).(55962590) | 455.00 | 1.70 | 773.50 |
| 05/31/19 | Parrish Jimmy D. | Review liquidity issues in connection with potential plan structure options.(55990310) | 590.00 | 0.60 | 354.00 |

**Chapter 11 Plan/Plan Confirmation(008)** | | | | **62.40** | **52,505.50**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Dettelbach Steven M | Preparation regarding committee meeting and follow up from same.(55806295) | 1,015.00 | 0.50 | 507.50 |
| 05/01/19 | Dumas, Cecily A | Email Committee re bar date and urgent needs fund(55810102) | 950.00 | 0.70 | 665.00 |
| 05/01/19 | Workman Donald A | Attention to Committee meeting agenda and action needed (.3); receive update on Committee meeting (.2).(55795886) | 930.00 | 0.50 | 465.00 |
| 05/02/19 | Dettelbach Steven M | Analysis of matters and follow up based on results on last committee meeting.(55806301) | 1,015.00 | 0.50 | 507.50 |
| 05/02/19 | Dumas, Cecily | Prepare committee meeting | 950.00 | 0.40 | 380.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 98

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A | agenda(55810743) | | | |
| 05/02/19 | Esmont Joseph M. | Participate in Committee Communications Working Group meeting (1.5)(56004668) | 600.00 | 1.50 | 900.00 |
| 05/02/19 | Julian, Robert | Prepare for committee meeting re emergency fund and bar date(55810593) | 1,175.00 | 2.30 | 2,702.50 |
| 05/02/19 | Parrish Jimmy D. | Review website mock up and communication options under 1102.(55810851) | 590.00 | 0.60 | 354.00 |
| 05/02/19 | Workman Donald A | Review information on emergency meeting and action needed regarding same (.5); review agenda proposed for meeting (.2).(55797178) | 930.00 | 0.70 | 651.00 |
| 05/03/19 | Bloom, Jerry R | Participation in Committee call(55864030) | 1,145.00 | 1.50 | 1,717.50 |
| 05/03/19 | Dettelbach Steven M | Follow up regarding last committee meeting and results of same.(55806304) | 1,015.00 | 0.30 | 304.50 |
| 05/03/19 | Dumas, Cecily A | Email Lockhart re bylaws question and email Weible re same(55811002) | 950.00 | 0.40 | 380.00 |
| 05/03/19 | Dumas, Cecily A | Attend committee meeting (1.5); and send report of action items to Mr. Workman (.8).(55811009) | 950.00 | 2.30 | 2,185.00 |
| 05/03/19 | Esmont Joseph M. | Prepare for (.3); and attend committee call (1.5); prepare next steps based upon recent communications working group meeting (1.1).(56004666) | 600.00 | 2.90 | 1,740.00 |
| 05/03/19 | Goodman Eric R | Prepare for meeting with Tort Claimants Committee (.5); attend meeting with the Tort Claimants Committee to discuss emergency fund, motion to establish bar date, and related matters (1.5).(55796752) | 800.00 | 2.00 | 1,600.00 |
| 05/03/19 | Julian, Robert | Attend weekly committee meeting(55810596) | 1,175.00 | 2.00 | 2,350.00 |
| 05/03/19 | Julian, Robert | Committee meeting on Claims and recent filings(55810595) | 1,175.00 | 1.50 | 1,762.50 |
| 05/03/19 | Kinne Tanya M | Attend May 3, 2019 Committee Call to | 365.00 | 1.50 | 547.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 99

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | discuss emergency fund motion and model claim form.(55810694) | | | |
| 05/03/19 | Morris, Kimberly S | Call with committee member counsel re emergency fund motion(55811045) | 895.00 | 0.70 | 626.50 |
| 05/03/19 | Morris, Kimberly S | Preparation for committee meeting(55811049) | 895.00 | 0.50 | 447.50 |
| 05/03/19 | Rose Jorian L. | Attend Committee meeting on emergency issues for finding motion.(55796632) | 1,010.00 | 1.50 | 1,515.00 |
| 05/03/19 | Rose Jorian L. | Prepare for Committee meeting including review bar date motion briefly and agenda and Committee emails regarding meeting.(55796633) | 1,010.00 | 0.60 | 606.00 |
| 05/04/19 | Morris, Kimberly S | Strategize re TCC website(55811053) | 895.00 | 0.40 | 358.00 |
| 05/04/19 | Workman Donald A | Attention to information for Committee Chair and upcoming meeting.(55869959) | 930.00 | 0.30 | 279.00 |
| 05/05/19 | Esmont Joseph M. | Plan strategy to implement Communications Working Group's vision on 1102 communications(56004672) | 600.00 | 2.20 | 1,320.00 |
| 05/05/19 | Workman Donald A | Review status of website and action needed regarding same (.4); review motion concerning information and website (.3); review response from TCC in light of Debtor's motion (.3).(55869988) | 930.00 | 1.00 | 930.00 |
| 05/06/19 | Dettelbach Steven M | Attention to issues regarding committee questions and response to same.(55806313) | 1,015.00 | 0.50 | 507.50 |
| 05/06/19 | Dumas, Cecily A | Email Committee members re bankruptcy calendar(55850679) | 950.00 | 0.40 | 380.00 |
| 05/06/19 | Dumas, Cecily A | Tel conference Baghdadi, Kaupp, Julian re TCC meeting(55850686) | 950.00 | 0.20 | 190.00 |
| 05/06/19 | Dumas, Cecily A | Email TCC re weekly case reports(55850689) | 950.00 | 0.20 | 190.00 |
| 05/06/19 | Esmont Joseph | Preparations for information sharing under | 600.00 | 1.40 | 840.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 100

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | section 1102.(56004676) | | | |
| 05/06/19 | Kinne Tanya M | Draft email correspondence to team regarding May 6, 2019 call.(55860236) | 365.00 | 0.10 | 36.50 |
| 05/06/19 | Parrish Jimmy D. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(55852888) | 590.00 | 1.00 | 590.00 |
| 05/06/19 | Sagerman, Eric E. | Communications Mr. Julian and Ms. Dumas re inquiry of committee regarding various topics (1.0); communications Dettelbach re same (.3)(55829308) | 1,145.00 | 1.30 | 1,488.50 |
| 05/06/19 | Workman Donald A | Prepare agenda for finalizing for upcoming meeting (.3); emails with Mr. Campbell on staffing (.2); receive update from Mr. Julian on action regarding relief fund (.5).(55850075) | 930.00 | 1.00 | 930.00 |
| 05/07/19 | Dumas, Cecily A | Numerous email(s) committee and counsel re confidential meetings(55857000) | 950.00 | 0.50 | 475.00 |
| 05/07/19 | Dumas, Cecily A | Telephohne conference Lockhart (.4); revise draft agenda (.3)(55857001) | 950.00 | 0.70 | 665.00 |
| 05/07/19 | Esmont Joseph M. | Draft agenda for upcoming committee meeting (.8); Draft minutes of prior committee meeting (1.2); participate in team call for the purpose of preparing for upcoming committee meeting (1.1)(56004823) | 600.00 | 3.10 | 1,860.00 |
| 05/07/19 | Esmont Joseph M. | Prepare recommendations for communications working group on section 1102 compliance (2.2)(56004825) | 600.00 | 2.20 | 1,320.00 |
| 05/07/19 | Green Elizabeth A. | Review issues related to common interest agreements with Plaintiffs counsel.(55835053) | 720.00 | 0.70 | 504.00 |
| 05/07/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman. Mr. Julian, Ms. Attard and others regarding notifications for committee members.(55853388) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 101

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/19 | Kates Elyssa S. | Preparation of summaries for use in memo to committee members.(55853396) | 760.00 | 1.60 | 1,216.00 |
| 05/07/19 | Kates Elyssa S. | Calls with Mr. Rose regarding memos to committee members.(55853397) | 760.00 | 0.40 | 304.00 |
| 05/07/19 | Kinne Tanya M | Draft email correspondence to Mr. Workman regarding May 7, 2019 team call.(55860258) | 365.00 | 0.10 | 36.50 |
| 05/07/19 | Morris, Kimberly S | Correspondence re committee website and communications subgroup issues(55825140) | 895.00 | 0.60 | 537.00 |
| 05/07/19 | Rose Jorian L. | Conference call with Core Team to discuss current status, committee direction, and action needed to achieve committee direction.(55848329) | 1,010.00 | 1.10 | 1,111.00 |
| 05/07/19 | Sagerman, Eric E. | Communications with Lane re critical dates memo for Committee(55829319) | 1,145.00 | 0.10 | 114.50 |
| 05/08/19 | Bookout, Kimberly M. | Communicate with Committee to provide recent memorandums to committee and PG&E Distributable Value Scenarios for further review.(.3); prepare for and attend meeting with Ms. Morris to discuss organization and implementation of Magnum database. (.4)(55877439) | 250.00 | 0.70 | 175.00 |
| 05/08/19 | Dumas, Cecily A | Revise committee agenda per chair comments(55858789) | 950.00 | 0.30 | 285.00 |
| 05/08/19 | Esmont Joseph M. | Draft agenda for upcoming communications working group meeting (1.8); draft alternatives regarding section 1102 communications to be presented at communications working group (2.1); confer with internal team regarding communications working group meeting (.3)(56004885) | 600.00 | 4.20 | 2,520.00 |
| 05/08/19 | Morris, Kimberly S | Call with committee member re discovery and motions(55825145) | 895.00 | 0.40 | 358.00 |
| 05/08/19 | Morris, Kimberly S | Report to committee on hearing(55825152) | 895.00 | 0.50 | 447.50 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:34    Page
102 of 259

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 102

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/19 | Rose Jorian L. | Email correspondence with Mr. Weible regarding bylaw provisions and Committee communications.(55822266) | 1,010.00 | 0.60 | 606.00 |
| 05/08/19 | Sagerman, Eric E. | Communications with Dumas, Weible and Workman re committee organizational issues(55829325) | 1,145.00 | 0.20 | 229.00 |
| 05/08/19 | Weible Robert A | Prepare inquiry to Mr. Workman regarding solution of committee member issues.(55822281) | 830.00 | 1.40 | 1,162.00 |
| 05/08/19 | Weible Robert A | Edit drafts of minutes for 4-26 and 5-3 committee meetings (1.1); review and respond to email regarding Chair's handling of members (.2); review agenda for 5-9 meeting, proxy statement notes, Lincoln proxy statement summary and 2019 STIP materials and outline materials to prepare remarks for meeting and email to Ms. Dumas and Mr. Julian regarding subjects for remarks (2.4).(55822282) | 830.00 | 3.70 | 3,071.00 |
| 05/08/19 | Workman Donald A | Review matters for Committee meeting and action needed (.3); telephone conference with Ms. Kates regarding same and preparations (.1); communicate with Ms. Green regarding same (.2); follow up prep conference call regarding Committee meeting with Mr. Sagerman and Ms. Green (.5); communicate with Mr. Rose on Committee meeting preparation (.3); consider agenda items and review same (.3); review and comment on minutes for two meetings (.4); review update from Chair on meetings (.2).(55849882) | 930.00 | 2.30 | 2,139.00 |
| 05/08/19 | Workman Donald A | Review information on media subcommittee and action needed regarding same (.4); communicate with Ms. Morris regarding same (.6); receive and review information from Committee member regarding plan trustee (.2); update Committee on wildfire relief program (.2); review information from Committee member on noticing expert (.2).(55849884) | 930.00 | 1.60 | 1,488.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/09/19 | Dumas, Cecily A | Telephone conference Lockhart re agenda for meeting(55859343) | 950.00 | 0.30 | 285.00 |
| 05/09/19 | Dumas, Cecily A | Attend telephonic TCC meeting(55859345) | 950.00 | 2.00 | 1,900.00 |
| 05/09/19 | Esmont Joseph M. | Review proposed confidentiality restrictions related to the Debtors and comment on the same (.5); Draft language for use in section 1102 communications with tort claimants (3.7); Develop strategy for advising communications subcommittee regarding their views on committee website (1.1); confer with Epiq regarding committee website matters (.2)(56004887) | 600.00 | 5.50 | 3,300.00 |
| 05/09/19 | Esmont Joseph M. | Participate in committee call (2.1); and confer with internal team regarding committee call (.8)(56004888) | 600.00 | 2.90 | 1,740.00 |
| 05/09/19 | Goodman Eric R | Plan and prepare for meeting with the Official Committee of Tort Claimants (.5); attend meeting (via telephone) of Official Committee of Tort Claimants (2.1).(55846957) | 800.00 | 2.60 | 2,080.00 |
| 05/09/19 | Julian, Robert | Attend weekly TCC meeting and report on litigation(55825122) | 1,175.00 | 2.10 | 2,467.50 |
| 05/09/19 | Kinne Tanya M | Attend May 9, 2019 Committee meeting.(55860305) | 365.00 | 2.10 | 766.50 |
| 05/09/19 | Morris, Kimberly S | Internal follow up calls from committee call(55918248) | 895.00 | 1.50 | 1,342.50 |
| 05/09/19 | Morris, Kimberly S | Attend Committee call(55918245) | 895.00 | 2.10 | 1,879.50 |
| 05/09/19 | Rose Jorian L. | Attend Committee meeting on May 9, 2019.(55822259) | 1,010.00 | 2.10 | 2,121.00 |
| 05/09/19 | Rose Jorian L. | Prepare for Committee meeting on May 9, 2019 including update on hearings and status of matters.(55822260) | 1,010.00 | 1.40 | 1,414.00 |
| 05/09/19 | Rose Jorian L. | Emails and telephone conferences with Mr. | 1,010.00 | 0.80 | 808.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 104

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Julian regarding confidentiality issues and Committee communications regarding same.(55822263) | | | |
| 05/09/19 | Sagerman, Eric E. | Attend portion of committee meeting by telephone(55829331) | 1,145.00 | 1.50 | 1,717.50 |
| 05/09/19 | Sagerman, Eric E. | Communications Parker re committee informational request(55829332) | 1,145.00 | 0.60 | 687.00 |
| 05/09/19 | Weible Robert A | Prepare presentation for 5-9 committee meeting on proxy statement and board and officer matters, and review three latest SEC filings in preparation for meeting (5.2); participate in committee meeting (2.1).(55828082) | 830.00 | 7.30 | 6,059.00 |
| 05/09/19 | Woltering Catherine E. | Attend Committee meeting (2.1); and follow up communications with Mr. Goodman and Mr. Esmont on same (.2).(55856010) | 750.00 | 2.30 | 1,725.00 |
| 05/09/19 | Workman Donald A | Review information for Committee on media project (.3); telephone conference with Ms. Green regarding same (.4); review information for Mr. Esmont on project requested by Committee (.3).(55828847) | 930.00 | 1.00 | 930.00 |
| 05/09/19 | Workman Donald A | Review agenda and related preparation documents (.5); communicate with Mr. Weible on Committee meeting (.3); attend Committee meeting (2.1); communicate with Ms. Morris regarding Committee action (.4); attention to preparations for upcoming in-person meeting (.4); communicate with Mr. Edmond regarding same (.2).(55828846) | 930.00 | 3.90 | 3,627.00 |
| 05/10/19 | Dumas, Cecily A | Email Esmont re follow up on revisions to minutes(55862667) | 950.00 | 0.30 | 285.00 |
| 05/10/19 | Dumas, Cecily A | Email Lockhart re committee tour of Ghost Ship building(55862670) | 950.00 | 0.20 | 190.00 |
| 05/10/19 | Esmont Joseph M. | Confer with Communications Working Group members regarding 1102 obligations and website(56004892) | 600.00 | 1.00 | 600.00 |
| 05/10/19 | Esmont Joseph | Confer with committee member regarding | 600.00 | 0.20 | 120.00 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 2798-2      Filed: 07/01/19      Entered: 07/01/19  10:07:31      Page
105 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:            06/26/19
Invoice Number:          50644233
Matter Number:      114959.000001
Page 105

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | proposed amendments to minutes.(56004893) | | | |
| 05/10/19 | Goodman Eric R | Conference with Mr. Workman regarding case status and upcoming Committee meeting.(55847007) | 800.00 | 0.40 | 320.00 |
| 05/10/19 | Julian, Robert | Telephone conference with Mr. Tosdale and Mr. Trostle regarding claims building data.(55862420) | 1,175.00 | 1.00 | 1,175.00 |
| 05/10/19 | Julian, Robert | Telephone conference Mr. Lincoln regarding wildfire fund analysis.(55862422) | 1,175.00 | 0.50 | 587.50 |
| 05/10/19 | Morris, Kimberly S | Telephone call with Epiq re TCC website(55918252) | 895.00 | 0.30 | 268.50 |
| 05/10/19 | Morris, Kimberly S | Work on statutory website(55918258) | 895.00 | 0.30 | 268.50 |
| 05/10/19 | Sagerman, Eric E. | Communications Dumas re call with Neiger re May 23 meeting issues (.3); communications Parker, Julian and Dumas re same (.3)(55829338) | 1,145.00 | 0.60 | 687.00 |
| 05/10/19 | Workman Donald A | Review information on upcoming meeting and member requests (.3); communicate with Mr. Rose on Committee meeting (.4); attention to meeting minutes and request for update by member (.3); communicate with Mr. Weible on governance matters (.4); review status of Committee action (.3); communicate with Mr. Parker regarding governance issues (.2); review status of Committee direction regarding upcoming meeting (.3); communicate with Ms. Green on Committee activity (.3).(55845939) | 930.00 | 2.50 | 2,325.00 |
| 05/11/19 | Dumas, Cecily A | Review proposed changes to minutes and email Esmont re same(55868559) | 950.00 | 0.30 | 285.00 |
| 05/11/19 | Sagerman, Eric E. | Communications Julian (1.0), Dumas (.5), and Parker (.3) regarding May 23 committee meeting(55829333) | 1,145.00 | 1.80 | 2,061.00 |
| 05/11/19 | Workman Donald A | Receive and review email from Chair on meetings (.2); communicate with Ms. Green | 930.00 | 0.80 | 744.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:31    Page
106 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 106

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding same (.2); follow up with Ms. Morris on Committee meeting preparation (.2); communicate with Mr. Sagerman regarding same (.2).(55929974) | | | |
| 05/12/19 | Workman Donald A | Review pending matters and action needed for Committee meeting (.3); communicate with Ms. Green regarding same (.3); prepare for upcoming meeting (.4).(55929989) | 930.00 | 1.00 | 930.00 |
| 05/13/19 | Attard, Lauren T. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55888306) | 600.00 | 0.40 | 240.00 |
| 05/13/19 | Bloom, Jerry R | In preparation for Official Committee meeting on May 23, 2019 (.4); participate in team meeting to discuss status of all outstanding assignments (.4).(55864046) | 1,145.00 | 0.80 | 916.00 |
| 05/13/19 | Dumas, Cecily A | Report to TCC re critical court dates this week(55907014) | 950.00 | 0.30 | 285.00 |
| 05/13/19 | Dumas, Cecily A | Communicate with Lockhart on Ghost Ship tour and committee meeting(55907018) | 950.00 | 0.30 | 285.00 |
| 05/13/19 | Esmont Joseph M. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55846784) | 600.00 | 0.40 | 240.00 |
| 05/13/19 | Esmont Joseph M. | Prepare items for section 1102 sharing with tort claimants (1.5)(56004896) | 600.00 | 1.50 | 900.00 |
| 05/13/19 | Goodman Eric R | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali (.4); in preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments (.4)(55887912) | 800.00 | 0.80 | 640.00 |
| 05/13/19 | Kinne Tanya M | Schedule Intercall and dial in information for May 23, 2019 and June, 2019 Committee meetings (.20); draft email correspondence to Mr. Esmont regarding same | 365.00 | 0.30 | 109.50 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    10:07:31    Page 107 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:    06/26/19
Invoice Number:    50644233
Matter Number:    114959.000001
Page 107

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.10).(55886232) | | | |
| 05/13/19 | Kinne Tanya M | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55886260) | 365.00 | 0.40 | 146.00 |
| 05/13/19 | Landrio Nikki M. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55888430) | 420.00 | 0.40 | 168.00 |
| 05/13/19 | Parrish Jimmy D. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55909702) | 590.00 | 0.40 | 236.00 |
| 05/13/19 | Rose Jorian L. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55855590) | 1,010.00 | 0.40 | 404.00 |
| 05/13/19 | Sagerman, Eric E. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55906226) | 1,145.00 | 0.40 | 458.00 |
| 05/13/19 | Weible Robert A | Review Ms. Gowins' requests for changes to the 4-26 meeting minutes and office conference with Mr. Esmont (.2); review 10-Q for TCC meeting and planning purposes (1.8)(55850879) | 830.00 | 2.00 | 1,660.00 |
| 05/13/19 | Woltering Catherine E. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55897511) | 750.00 | 0.40 | 300.00 |
| 05/13/19 | Workman Donald A | In preparation for Official Committee meeting on May, 23, 2019, participate in team meeting to discuss status of all outstanding assignments (.4); review matters to be brought to Committee in light of last meeting (.3); communicate with Mr. Rose regarding same (.7); attention to additional preparations for upcoming meeting (.3); discuss preparation and | 930.00 | 2.00 | 1,860.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 108

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | planning with Ms.Green (.3).(55900160) | | | |
| 05/14/19 | Esmont Joseph M. | Confer with Mr. Trostle regarding Communications Working Group (.3); Communicate with Committee regarding Emergency Fund Response and Cross-Motion (.2)(56004900) | 600.00 | 0.50 | 300.00 |
| 05/14/19 | Morris, Kimberly S | Work on website content(55919134) | 895.00 | 0.70 | 626.50 |
| 05/14/19 | Sagerman, Eric E. | Communications Dumas, Dettelbach, Parker et al regarding May 23 meeting (1.0); communications Julian re subject of same (.3)(55906229) | 1,145.00 | 1.30 | 1,488.50 |
| 05/14/19 | Woltering Catherine E. | Conference with Mr. Weible regarding upcoming Committee meeting.(55897538) | 750.00 | 0.80 | 600.00 |
| 05/14/19 | Workman Donald A | Prepare for Committee meeting on May 23 (.3); communicate with Ms. Green regarding same (.4); communicate with Mr. Weible regarding Committee meeting planning (.4).(55900196) | 930.00 | 1.10 | 1,023.00 |
| 05/15/19 | Esmont Joseph M. | Plan and modify section 1102 website per comments of committee, including conferring with vendors and Ms. Morris (2.6)(56004902) | 600.00 | 2.60 | 1,560.00 |
| 05/15/19 | Green Elizabeth A. | Analyze pending matters for review with committee (.7); discuss same with Mr. Weible and considering action needed (.2); meeting with Mr. Julian on upcoming committee meeting (.2); conference call with Mr. Workman and Mr. Rose regarding planning for committee meeting and action needed (.8); evaluate case status and action needed in light of upcoming committee meeting, and discuss with Ms. Dumas (1.5).(55890325) | 720.00 | 3.40 | 2,448.00 |
| 05/15/19 | Julian, Robert | Prepare for committee call on litigation(55919821) | 1,175.00 | 1.60 | 1,880.00 |
| 05/15/19 | Julian, Robert | Attend call with committee members on bar date(55919822) | 1,175.00 | 0.90 | 1,057.50 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2796-2    Filed: 07/01/19    Entered: 07/01/19 10:07:31    Page 109 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 109

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Kinne Tanya M | Telephone conference with Ms. Edelman regarding May 23, 2019 Committee meeting in Sacramento, California.(55886288) | 365.00 | 0.20 | 73.00 |
| 05/15/19 | Morris, Kimberly S | Work on website content with media subcommittee and counsel(55919138) | 895.00 | 1.50 | 1,342.50 |
| 05/15/19 | Rose Jorian L. | Telephone conferences with Mr. Weible and email correspondence with Ms. Lockhardt regarding governance issues.(55882235) | 1,010.00 | 0.60 | 606.00 |
| 05/15/19 | Weible Robert A | Review prior minutes and assess request for 4-26-19 meeting minutes changes (1.7); telephone conferences with Messrs. Rose and Workman and Ms. Dumas regarding conduct of May 23 meeting (.8).(55882376) | 830.00 | 2.50 | 2,075.00 |
| 05/15/19 | Workman Donald A | Analyze pending matters for review with Committee (.7); discuss same with Mr. Weible and consider action needed (.2); meeting with Mr. Julian on upcoming Committee meeting (.2); conference call with Ms. Green and Mr. Rose regarding planning for Committee meeting and action needed (.8); evaluate case status and action needed in light of upcoming Committee meeting, and discuss with Ms. Dumas (1.5); review action needed for Committee site visit and topics to be discussed (.3); communicate with Mr. Esmont regarding same (.1); follow up with Mr. Rose regarding same (.3); review potential action regarding call for meeting in light of Bylaws (.3).(55900164) | 930.00 | 4.40 | 4,092.00 |
| 05/16/19 | Attard, Lauren T. | Research PG&E financials for memorandum to committee.(55888330) | 600.00 | 1.50 | 900.00 |
| 05/16/19 | Dettelbach Steven M | Attention to preparation for upcoming TCC meeting.(55899133) | 1,015.00 | 0.50 | 507.50 |
| 05/16/19 | Esmont Joseph M. | Confer with Communications Working Group about 1102 website and their proposed questions (1.5); research and draft responses for FAQ section of committee website (4.9).(56005021) | 600.00 | 6.40 | 3,840.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   10:07:34   Page 110 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 110

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Green Elizabeth A. | Telephone conference with Mr. Julian regarding committee organization issues.(55890340) | 720.00 | 0.30 | 216.00 |
| 05/16/19 | Green Elizabeth A. | Telephone conference with Mr. Esmont regarding committee organization.(55890341) | 720.00 | 0.70 | 504.00 |
| 05/16/19 | Julian, Robert | Attend call with communications subcommittee(55919832) | 1,175.00 | 0.80 | 940.00 |
| 05/16/19 | Julian, Robert | Telephone call with Mr. Trostle re communications subcommittee(55919833) | 1,175.00 | 0.30 | 352.50 |
| 05/16/19 | Kinne Tanya M | Create reservation for May 23, 2019 Committee meeting (.10); draft email correspondence to Mr. Esmont regarding same (.10).(55886298) | 365.00 | 0.20 | 73.00 |
| 05/16/19 | Kinne Tanya M | Make arrangement for attendance at May 23, 2019 Committee meeting.(55886330) | 365.00 | 0.30 | 109.50 |
| 05/16/19 | Morris, Kimberly S | Review and edit statutory website mock up and prepare for communications sub committee call(55919141) | 895.00 | 0.40 | 358.00 |
| 05/16/19 | Morris, Kimberly S | Conduct communications subcommittee call(55919142) | 895.00 | 0.90 | 805.50 |
| 05/16/19 | Morris, Kimberly S | Strategize with Mr. Weibel re committee communications advise(55919146) | 895.00 | 0.60 | 537.00 |
| 05/16/19 | Morris, Kimberly S | Call with committee members re channeling injunction(55919148) | 895.00 | 0.60 | 537.00 |
| 05/16/19 | Rose Jorian L. | Review tort committee website markup.(55882222) | 1,010.00 | 0.60 | 606.00 |
| 05/16/19 | Sagerman, Eric E. | Communications Julian and Parker re preparation for May 23 committee meeting(55906245) | 1,145.00 | 0.60 | 687.00 |
| 05/16/19 | Weible Robert A | Memo to Ms. Dumas and Messrs. Julian, Rose, Workman and Sagerman regarding issues for May 23 meeting, and follow-up call with Mr. Julian (.4); review and | 830.00 | 0.60 | 498.00 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 111

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | comment on Mr. Esmont's proposed response to request for change to minutes (.2).(55884547) | | | |
| 05/16/19 | Weible Robert A | Telephone conference with Ms. Morris regarding website posting authority and media inquiries (.6); telephone conference with Mr. Parker regarding meeting agenda protocol and preparation for meeting (.4).(55884550) | 830.00 | 1.00 | 830.00 |
| 05/16/19 | Workman Donald A | Review pending matters for hearing (.3); attention to action needed on hearing and Committee members attending (.3); receive update from Mr. Esmont on hearing planning (.3); request regarding obtaining visit of Committee (.3).(55900302) | 930.00 | 1.20 | 1,116.00 |
| 05/17/19 | Attard, Lauren T. | Draft memorandum PG&E financials to the Committee per Ms. Dumas.(55888350) | 600.00 | 1.30 | 780.00 |
| 05/17/19 | Esmont Joseph M. | Revise committee website proposals per comments from communications working group.(56005024) | 600.00 | 1.80 | 1,080.00 |
| 05/17/19 | Green Elizabeth A. | Conference with Mr. Esmont regarding research on confidentiality of committee matters.(55890351) | 720.00 | 0.50 | 360.00 |
| 05/17/19 | Kates Elyssa S. | Review motions filed in the cases for preparation of summary for TCC and determination of need to take actions.(55891606) | 760.00 | 4.70 | 3,572.00 |
| 05/17/19 | Rose Jorian L. | Emails from Committee members regarding meeting issues.(55883949) | 1,010.00 | 0.50 | 505.00 |
| 05/17/19 | Weible Robert A | Respond to emails regarding communications sub committee authority and communications with the media and send bylaws to Mr. Parker (.5); analyze bylaw provisions applicable to media communications and send memo to analysis (1.5).(55884556) | 830.00 | 2.00 | 1,660.00 |
| 05/17/19 | Weible Robert A | Prepare for 5-23 meeting.(55884557) | 830.00 | 0.30 | 249.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 112

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/17/19 | Workman Donald A | Review materials for Committee, prepare for meeting, and review status of same.(55887943) | 930.00 | 0.80 | 744.00 |
| 05/18/19 | Dumas, Cecily A | Email Lockhart re June meeting in Oakland(55943755) | 950.00 | 0.20 | 190.00 |
| 05/18/19 | Esmont Joseph M. | Prepare materials to inform committee's constituents pursuant to 1102.(56005025) | 600.00 | 1.60 | 960.00 |
| 05/18/19 | Esmont Joseph M. | Confer with Committee chair regarding committee meetings (.3)(56005026) | 600.00 | 0.30 | 180.00 |
| 05/18/19 | Julian, Robert | Prepare for committee call on wildfire assistance fund(55919836) | 1,175.00 | 0.70 | 822.50 |
| 05/18/19 | Julian, Robert | Attend committee call on wildfire assistance fund(55919837) | 1,175.00 | 0.80 | 940.00 |
| 05/18/19 | Kates Elyssa S. | Revise motions filed in the cases for preparation and determination of need for the TCC to take actions.(55891651) | 760.00 | 0.40 | 304.00 |
| 05/18/19 | Kinne Tanya M | Draft Agenda for May 20, 2019 (.10); draft email correspondence to team transmitting same (.10).(55886359) | 365.00 | 0.20 | 73.00 |
| 05/18/19 | Morris, Kimberly S | Call with Committee(55919156) | 895.00 | 0.50 | 447.50 |
| 05/18/19 | Workman Donald A | Review action needed for upcoming meeting (.3); communicate with Mr. Esmont regarding same (.2); revise agenda for meeting (.1); receive and review email from Chair on next meeting (.2).(55984696) | 930.00 | 0.80 | 744.00 |
| 05/19/19 | Esmont Joseph M. | Confer with members of communications working group regarding website and materials, including conferring with Epiq on making requested revisions (1.4); review and comment on proposed protocols for dealing with media inquiries to committee members (.5); incorporate comments to draft FAQs (2.2);(56005028) | 600.00 | 4.10 | 2,460.00 |
| 05/19/19 | Morris, Kimberly S | Review and edit memos to committee(55919160) | 895.00 | 1.00 | 895.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19  10:07:37    Page
113 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 113

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/19/19 | Workman Donald A | Receive updates on Committee meeting called for in-person and potential change in plans.(55976034) | 930.00 | 0.30 | 279.00 |
| 05/19/19 | Workman Donald A | Review status of media subcommittee and action needed regarding same.(55976035) | 930.00 | 0.40 | 372.00 |
| 05/20/19 | Attard, Lauren T. | Emails with Ms. Dumas regarding memorandum on PG&E financials to the Committee.(55931297) | 600.00 | 1.00 | 600.00 |
| 05/20/19 | Bloom, Jerry R | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55938291) | 1,145.00 | 0.90 | 1,030.50 |
| 05/20/19 | Dettelbach Steven M | Preparation for TCC committee meeting.(55899119) | 1,015.00 | 0.50 | 507.50 |
| 05/20/19 | Dumas, Cecily A | Prepare analysis of TCC governance and fiduciary duties(55906587) | 950.00 | 2.10 | 1,995.00 |
| 05/20/19 | Esmont Joseph M. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55920970) | 600.00 | 0.90 | 540.00 |
| 05/20/19 | Esmont Joseph M. | Emails with Committee regarding upcoming meetings.(56005030) | 600.00 | 1.30 | 780.00 |
| 05/20/19 | Goodman Eric R | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55925422) | 800.00 | 0.90 | 720.00 |
| 05/20/19 | Kates Elyssa S. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55943006) | 760.00 | 0.90 | 684.00 |
| 05/20/19 | Kinne Tanya M | Telephone conference with Mr. Blanchard regarding weekly team call.(55934422) | 365.00 | 0.10 | 36.50 |
| 05/20/19 | Kinne Tanya M | Schedule appearance for Mr. Bloom at May 23, 2019 hearing before Judge Montali.(55934441) | 365.00 | 0.20 | 73.00 |

Baker&Hostetler LLP

Case: 19-30088  Doc# 2798-2  Filed: 07/01/19  Entered: 07/01/19 10:07:51  Page
114 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 114

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/20/19 | Kristiansen Eric W | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55934374) | 685.00 | 0.90 | 616.50 |
| 05/20/19 | Landrio Nikki M. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55927172) | 420.00 | 0.90 | 378.00 |
| 05/20/19 | Morris, Kimberly S | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments(55919265) | 895.00 | 0.90 | 805.50 |
| 05/20/19 | Morris, Kimberly S | Work on committee media protocol(55919268) | 895.00 | 0.40 | 358.00 |
| 05/20/19 | Morris, Kimberly S | Work on statutory website(55919269) | 895.00 | 1.80 | 1,611.00 |
| 05/20/19 | Parrish Jimmy D. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55944224) | 590.00 | 0.90 | 531.00 |
| 05/20/19 | Rose Jorian L. | Emails to Committee members regarding scheduled meetings.(55894300) | 1,010.00 | 0.40 | 404.00 |
| 05/20/19 | Rose Jorian L. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55918353) | 1,010.00 | 0.90 | 909.00 |
| 05/20/19 | Sagerman, Eric E. | Communications Julian re May 23 meeting status(55938301) | 1,145.00 | 0.30 | 343.50 |
| 05/20/19 | Sagerman, Eric E. | Review emails from multiple committee members re agenda for Thursday meeting (.1); communications Julian re same (.1)(55938327) | 1,145.00 | 0.20 | 229.00 |
| 05/20/19 | Sagerman, Eric E. | All hands call in advance of committee meeting regarding agenda items(55938300) | 1,145.00 | 0.90 | 1,030.50 |
| 05/20/19 | Weible Robert A | Review email exchanges regarding format | 830.00 | 0.20 | 166.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 115

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and agenda for May 23 meeting.(55897441) | | | |
| 05/20/19 | Weible Robert A | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55897443) | 830.00 | 0.90 | 747.00 |
| 05/20/19 | Woltering Catherine E. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55943111) | 750.00 | 0.90 | 675.00 |
| 05/20/19 | Workman Donald A | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments (.9); review matters coming before Court in next hearing (.3); communicate with Mr. Rose regarding same (.3); numerous emails from members on Committee meeting (.4).(55930032) | 930.00 | 1.90 | 1,767.00 |
| 05/21/19 | Bookout, Kimberly M. | Communicate with Committee about to provide memorandums to committee, and court filings for further review.(55959154) | 250.00 | 0.70 | 175.00 |
| 05/21/19 | Dumas, Cecily A | Revise text for TCC section 1102 website(55944953) | 950.00 | 2.00 | 1,900.00 |
| 05/21/19 | Dumas, Cecily A | Revise Agenda for Thursday meeting(55944954) | 950.00 | 0.50 | 475.00 |
| 05/21/19 | Esmont Joseph M. | Discuss impact of hearing and claim meeting on upcoming Committee meeting with Ms. Green and Mr. Workman.(55921027) | 600.00 | 0.60 | 360.00 |
| 05/21/19 | Esmont Joseph M. | Prepare minutes for May 9 meeting and agenda for upcoming committee meeting.(56005032) | 600.00 | 1.80 | 1,080.00 |
| 05/21/19 | Esmont Joseph M. | Revise 1102 materials per comments of Mr. Julian (2); confer with Epiq regarding requests from Communications Working Group, including modifying website mockups (1.8).(56005033) | 600.00 | 3.80 | 2,280.00 |
| 05/21/19 | Kristiansen Eric | Review documents related to upcoming | 685.00 | 0.90 | 616.50 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:31    Page
116 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 116

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | W | committee meeting.(55934385) | | | |
| 05/21/19 | Landrio Nikki M. | Discussion with Ms. Kinne regarding preparation for committee meeting on May 23, 2019 and status of same.(55927061) | 420.00 | 0.20 | 84.00 |
| 05/21/19 | Morris, Kimberly S | Review and edit material for statutory website and communication with client re same(55919278) | 895.00 | 1.70 | 1,521.50 |
| 05/21/19 | Morris, Kimberly S | Meet with John Parker re media advice to committee and correspondence with R. Weibel re same(55919280) | 895.00 | 0.80 | 716.00 |
| 05/21/19 | Rose Jorian L. | Review and revise website content in light of Committee comments.(55920538) | 1,010.00 | 0.90 | 909.00 |
| 05/21/19 | Rose Jorian L. | Telephone conference to Mr. Weible regarding governance issues.(55920540) | 1,010.00 | 0.40 | 404.00 |
| 05/21/19 | Sagerman, Eric E. | Revise FAQ section of committee 1102 website(.8); communications Dumas and Esmont re same (.2)(55938305) | 1,145.00 | 1.00 | 1,145.00 |
| 05/21/19 | Weible Robert A | Review continuing committee email chain regarding May 23 meeting, review applicable bylaw provision (.2); send email advising Ms. Lockhart on meeting (.4); review revised draft of 4-26 meeting minutes (.1).(55917014) | 830.00 | 0.70 | 581.00 |
| 05/21/19 | Woltering Catherine E. | Correspondence with Ms. Dumas, Mr. Esmont, and Mr. Goodman regarding agenda for upcoming Committee meeting.(55945063) | 750.00 | 0.10 | 75.00 |
| 05/21/19 | Workman Donald A | Discuss impact of hearing and claim meeting on upcoming Committee meeting with Ms. Green and Mr. Esmont (.6); review and comment on agenda for meeting (.2); communicate with Mr. Weible on Committee matters (.3); telephone conference with Chair regarding upcoming meeting (.2).(55942838) | 930.00 | 1.30 | 1,209.00 |
| 05/22/19 | Dumas, Cecily A | Meeting with Lockhart re today's motions(55915778) | 950.00 | 0.80 | 760.00 |

## Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:51    Page 117 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 117

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/19 | Dumas, Cecily A | Review Master Calendar for committee members(55915784) | 950.00 | 0.50 | 475.00 |
| 05/22/19 | Dumas, Cecily A | Revise minutes of committee meeting(55915788) | 950.00 | 0.60 | 570.00 |
| 05/22/19 | Esmont Joseph M. | Consider matters for upcoming committee meeting and action needed to support same.(55921096) | 600.00 | 0.80 | 480.00 |
| 05/22/19 | Green Elizabeth A. | Consider matters for upcoming committee meeting and action needed to support same.(55939516) | 720.00 | 0.80 | 576.00 |
| 05/22/19 | Kristiansen Eric W | Attend to numerous e-mails and related documents pertaining to items raised by committee members in advance of committee meeting.(55934387) | 685.00 | 2.70 | 1,849.50 |
| 05/22/19 | Morris, Kimberly S | Meet with committee and constituents to prepare testimony for emergency fund hearing(55919281) | 895.00 | 1.00 | 895.00 |
| 05/22/19 | Morris, Kimberly S | Phone conference with K. Trostle re website presentation(55919288) | 895.00 | 0.30 | 268.50 |
| 05/22/19 | Morris, Kimberly S | Prepare materials for committee meeting(55919289) | 895.00 | 1.60 | 1,432.00 |
| 05/22/19 | Rose Jorian L. | Email correspondence with Ms. Morris and subcommittee members regarding Committee website content.(55920553) | 1,010.00 | 0.60 | 606.00 |
| 05/22/19 | Sagerman, Eric E. | Review Dumas summary of committee meeting(55938317) | 1,145.00 | 0.10 | 114.50 |
| 05/22/19 | Weible Robert A | Respond to Ms. Morris's inquiry regarding next steps on media inquiry protocol memo (.7); telephone conference regarding obtaining CPVC proceedings touching on PG&E corporate culture and safety issues (.4).(55928571) | 830.00 | 1.10 | 913.00 |
| 05/22/19 | Workman Donald A | Consider matters for upcoming Committee meeting and action needed to support same (.8); analyze and comment on meeting | 930.00 | 1.10 | 1,023.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 118

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | minutes (.3).(55930161) | | | |
| 05/23/19 | Bloom, Jerry R | Participate in Committee meeting conference call.(55938293) | 1,145.00 | 1.00 | 1,145.00 |
| 05/23/19 | Dettelbach Steven M | Prepare for and participate in TCC meeting.(55928788) | 1,015.00 | 2.00 | 2,030.00 |
| 05/23/19 | Dumas, Cecily A | Email Lockhart re conditions of Ghost Ship tour(55944973) | 950.00 | 0.30 | 285.00 |
| 05/23/19 | Dumas, Cecily A | Prepare for and attend committee meeting(55944974) | 950.00 | 2.00 | 1,900.00 |
| 05/23/19 | Goodman Eric R | Communications with Mr. Skikos regarding TCC meeting (.2); attend TCC meeting (via telephone) (1.8).(55925432) | 800.00 | 2.00 | 1,600.00 |
| 05/23/19 | Julian, Robert | Telephone conversation from TCC Member Ms. Loo's counsel Mr. Balabanian re claims estimation, and related Committee work(55937806) | 1,175.00 | 1.10 | 1,292.50 |
| 05/23/19 | Julian, Robert | Prepare for TCC weekly meeting(55937811) | 1,175.00 | 1.80 | 2,115.00 |
| 05/23/19 | Julian, Robert | Attend TCC weekly meeting(55937812) | 1,175.00 | 1.80 | 2,115.00 |
| 05/23/19 | Kinne Tanya M | Initiate and monitor May 23, 2019 Committee meeting call.(55991532) | 365.00 | 2.00 | 730.00 |
| 05/23/19 | Kristiansen Eric W | Attend telephonic committee meeting.(55934389) | 685.00 | 2.00 | 1,370.00 |
| 05/23/19 | Morris, Kimberly S | Call with Committee(55938082) | 895.00 | 1.80 | 1,611.00 |
| 05/23/19 | Morris, Kimberly S | Follow up meeting with committee members(55938083) | 895.00 | 0.50 | 447.50 |
| 05/23/19 | Morris, Kimberly S | Provide information to Committee member in preparation for meeting(55938085) | 895.00 | 0.50 | 447.50 |
| 05/23/19 | Morris, Kimberly S | Correspondence with committee members re meetings with DSI(55938087) | 895.00 | 0.40 | 358.00 |
| 05/23/19 | Morris, Kimberly S | Work on TCC website(55938088) | 895.00 | 2.30 | 2,058.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 119

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/23/19 | Morris, Kimberly S | Prepare for call with committee(55938089) | 895.00 | 0.40 | 358.00 |
| 05/23/19 | Rose Jorian L. | Attend Committee meeting on May 23, 2019.(55920634) | 1,010.00 | 1.90 | 1,919.00 |
| 05/23/19 | Sagerman, Eric E. | Attend committee meeting by telephone(55938311) | 1,145.00 | 2.00 | 2,290.00 |
| 05/23/19 | Weible Robert A | Review revised 4-26 meeting minutes (.1); email Ms. Dumas and Mr. Esmont regarding reaction (.1); participate in committee meeting(1.8).(55929885) | 830.00 | 2.00 | 1,660.00 |
| 05/23/19 | Weible Robert A | Review summary of 5-22 hearing (.2); review Lincoln analysis of bondholder plan (.1) and real estate assets (.2).(55929886) | 830.00 | 0.50 | 415.00 |
| 05/23/19 | Woltering Catherine E. | Participate in Committee call.(55943216) | 750.00 | 1.70 | 1,275.00 |
| 05/23/19 | Workman Donald A | Review pending matters in preparation for Committee meeting (.3); review minutes in preparation for meeting (.4); participate in Committee meeting conference call (1.9).(55931351) | 930.00 | 2.60 | 2,418.00 |
| 05/24/19 | Kates Elyssa S. | Review motions filed in the cases for preparation of summary for TCC and determination of need for TCC to take position.(55943377) | 760.00 | 2.70 | 2,052.00 |
| 05/24/19 | Morris, Kimberly S | Work on TCC website(55938101) | 895.00 | 0.40 | 358.00 |
| 05/24/19 | Sagerman, Eric E. | Communications Weible re Ghost Ship tour issues(55938325) | 1,145.00 | 0.10 | 114.50 |
| 05/24/19 | Weible Robert A | Prepare minutes for 5-23 meetings (.2); email to Ms. Dumas regarding waiver for Ghost Chip tour (.7).(55930005) | 830.00 | 0.90 | 747.00 |
| 05/24/19 | Workman Donald A | Attention to preparation for upcoming in-person meeting.(55931072) | 930.00 | 0.30 | 279.00 |
| 05/24/19 | Workman | Review request from creditor on Committee | 930.00 | 0.20 | 186.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 120

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | members.(55931077) | | | |
| 05/26/19 | Kates Elyssa S. | Review motions filed in the cases for preparation of summary for TCC and determination of need for TCC to take position.(55967163) | 760.00 | 0.40 | 304.00 |
| 05/29/19 | Kates Elyssa S. | Preparation of memorandum addressing Judge Montali's decision denying TURN's motion for appointment of a ratepayer committee.(55974453) | 760.00 | 0.90 | 684.00 |
| 05/29/19 | Kates Elyssa S. | Correspondence with Mr. Dumas, Ms. Green, Mr. Julian and Mr. Esmont regarding memorandum addressing Judge Montali's decision denying TURN's motion for appointment of a ratepayer committee.(55974455) | 760.00 | 0.10 | 76.00 |
| 05/29/19 | Kates Elyssa S. | Correspondence with Ms. Edelman, Ms. Dumas, Ms. Green and others regarding the upcoming committee meeting.(55974474) | 760.00 | 0.10 | 76.00 |
| 05/29/19 | Morris, Kimberly S | Correspondence with media subcommittee re CPUC hearing dates(55995015) | 895.00 | 0.20 | 179.00 |
| 05/30/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman and Ms. Kinne regarding the committee reimbursement statement.(55977913) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kates Elyssa S. | Preparation of correspondence to Ms. Dumas regarding tasks performed in the cases.(55977918) | 760.00 | 0.90 | 684.00 |
| 05/30/19 | Morris, Kimberly S | Follow up correspondence with Epiq re statutory website(55995021) | 895.00 | 0.30 | 268.50 |
| 05/31/19 | Kates Elyssa S. | Review motions filed in the cases for preparation of summary for TCC and determination of need for TCC to take position.(55977934) | 760.00 | 1.00 | 760.00 |
| 05/31/19 | Morris, Kimberly S | Provide direction Mr. Parrish re statutory website updates(55995039) | 895.00 | 0.40 | 358.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 121

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Committee Meetings and Preparation(009)** | | | | **281.90** | **234,476.00** |
| 05/01/19 | Feldmann R. Scott | Continue analysis of new Board members (2.2); continue analysis of PG&E systems safety assessment protocol (1.3); inquiry to Ms. Koltering regarding proposed revision to draft discovery to capture cell phone texts (0.1); exchanges regarding same (0.2); revise 2004 examination regarding Requests for information about Board to narrow requests, and reflect further team input (4.4).(55792923) | 865.00 | 8.30 | 7,179.50 |
| 05/01/19 | Rose Jorian L. | Telephone conferences with Mr. Weible regarding board proxy issues.(55796615) | 1,010.00 | 0.40 | 404.00 |
| 05/01/19 | Weible Robert A | Telephone conference with Mr. Murphy regarding proxy statement analysis and summary issues (.5); review and comment on Lincoln analysis of new CEO employment (.6); review and comment on memo regarding CPUC proposed decision on wild fire plan (1.2); telephone conference with Mr. Rose regarding developments in case, including emergency fund motion (.3).(55794494) | 830.00 | 2.60 | 2,158.00 |
| 05/01/19 | Weible Robert A | Review and comment on preliminary proxy statement (.9); review amended Form 10-K (.4).(55794495) | 830.00 | 1.00 | 830.00 |
| 05/04/19 | Dumas, Cecily A | Review proxy statement and analysis(55849616) | 950.00 | 1.50 | 1,425.00 |
| 05/06/19 | Rose Jorian L. | Telephone conferences with Mr. Williams regarding discussion with Debtors and Committee advisors.(55813421) | 1,010.00 | 0.40 | 404.00 |
| 05/06/19 | Workman Donald A | Review action on SEC filings.(55850076) | 930.00 | 0.30 | 279.00 |
| 05/07/19 | Weible Robert A | Corporation review of proxy statement and Form10-K amendment regarding director and officer compensation and links to safety performance or change in control (2.3); review article regarding Judge Alsup order for in person visits and email to Mr. | 830.00 | 2.50 | 2,075.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   10:07:51   Page
122 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 122

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Feldman on reports on director backgrounds (.2).(55818524) | | | |
| 05/08/19 | Dumas, Cecily A | Communicate with Weible re board interviews and discovery(55858795) | 950.00 | 0.40 | 380.00 |
| 05/08/19 | Workman Donald A | Review information on Board selection and consider action needed.(55849883) | 930.00 | 0.30 | 279.00 |
| 05/10/19 | Sagerman, Eric E. | Communications Workman re assignments re governance issues (.3); research re governance (1.0).(55829339) | 1,145.00 | 1.30 | 1,488.50 |
| 05/10/19 | Weible Robert A | Review and annotate earnings release and accompany slides for planning purposes (1.2); review and annotate Form 10-Q (3-31-19) planning purposes (1.1).(55845049) | 830.00 | 2.30 | 1,909.00 |
| 05/11/19 | Workman Donald A | Communicate with Mr. Julian on Board matters and discovery (.3); review updated information from Mr. Weible and action needed (.3); review analysis on dividends and action by Board (.4).(55929975) | 930.00 | 1.00 | 930.00 |
| 05/12/19 | Workman Donald A | Review update on various Board matters and action TCC may take.(55929988) | 930.00 | 0.30 | 279.00 |
| 05/13/19 | Rose Jorian L. | Review email summary of Board issues from Mr. Weible.(55855580) | 1,010.00 | 0.60 | 606.00 |
| 05/13/19 | Weible Robert A | Review memoranda regarding Select Committee hearing on catastrophic wildfire fund and 5-9 Omnibus Hearing outcomes (.8); telephone conference with Mr. Rose regarding tort claimant issues arising from 10-Q review (.2).(55850880) | 830.00 | 1.00 | 830.00 |
| 05/14/19 | Weible Robert A | Continue review of Form 10-Q for planning purposes (1.8); review NTSB San Bruno report to assess perspective of newly-appointed safety consultant, report to Ms. Dumas and respond emails for brief on exclusivity issue (7.6).(55869896) | 830.00 | 9.40 | 7,802.00 |
| 05/15/19 | Weible Robert A | Review Form 10-Q for plan-worthy-items and follow-up materials to request.(55882377) | 830.00 | 2.80 | 2,324.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 123

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Rose Jorian L. | Email correspondence with Mr. Weible and Committee regarding corporate governance issues.(55882219) | 1,010.00 | 0.50 | 505.00 |
| 05/16/19 | Weible Robert A | Note Form 10-Q items for plan components and follow-up items to review (2.2); communications with Mr. Bloom and review Mr. Kane suggestions regarding Johnson legislation testimony and funding of plan (5).(55884549) | 830.00 | 2.70 | 2,241.00 |
| 05/16/19 | Workman Donald A | Attention to Board matters as a result of inquiry by Ms. Dumas (.3); communicate with Mr. Weible regarding same (.3).(55900306) | 930.00 | 0.60 | 558.00 |
| 05/17/19 | Rose Jorian L. | Telephone conferences with Mr. Weible regarding governance and by-law issues.(55883950) | 1,010.00 | 0.50 | 505.00 |
| 05/17/19 | Weible Robert A | Review Form 10-Q for planning and follow-up purposes (.3); email to Mr. Workman regarding follow-up items and Messrs. Bloom and Esmont regarding relevant documents (.5); several emails regarding memo to Committee on handling media inquiries (.4);telephone conference with Mr. Rose regarding status of derivative action claimants.(.2)(55884555) | 830.00 | 1.40 | 1,162.00 |
| 05/18/19 | Weible Robert A | Prepare memo to committee regarding responding to media inquiries.(55884559) | 830.00 | 2.50 | 2,075.00 |
| 05/18/19 | Workman Donald A | Review summary of review on Board matters and action needed.(55984695) | 930.00 | 0.30 | 279.00 |
| 05/20/19 | Weible Robert A | Review definitive proxy statement passages for consistency with preliminary, and emails to Ms. Dumas and Messrs. Murphy and Julian regarding comparisons (.8); review inquiry from Ms. Attard regarding filing of confidential materials, review relevant bylaws sections and respond (.2); review news articles on director Buckman and respond to Ms. Dumas inquiry regarding reports (.3).(55897442) | 830.00 | 1.30 | 1,079.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19 10:07:51   Page
124 of 259

| | | Invoice Date: | 06/26/19 |
|---|---|---|---|

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 124

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/21/19 | Feldmann R. Scott | Continue review analysis of dozens of articles and other background materials regarding Board members.(55951370) | 865.00 | 7.00 | 6,055.00 |
| 05/21/19 | Workman Donald A | Communicate with Mr. Weible on governance issues.(55942836) | 930.00 | 0.20 | 186.00 |
| 05/22/19 | Feldmann R. Scott | Continue analysis of publicly available materials regarding Board members' background (6.5).(55951369) | 865.00 | 6.50 | 5,622.50 |
| 05/23/19 | Feldmann R. Scott | Continue analysis of many articles and public filings regarding Board member's failed governance and potential conflicts of interest.(55951366) | 865.00 | 7.20 | 6,228.00 |
| 05/23/19 | Rose Jorian L. | Telephone conferences with Mr. Weible regarding Board issues.(55920628) | 1,010.00 | 0.30 | 303.00 |
| 05/24/19 | Feldmann R. Scott | Draft instructions regarding research project regarding Board research (0.2); continue analysis of many articles and public filings regarding Board member's failed governance and potential conflicts of interest (6.9).(55951363) | 865.00 | 7.10 | 6,141.50 |
| 05/28/19 | Rose Jorian L. | Telephone conference with Mr. Blanchard regarding research project for Mr. Julian regarding dividends.(55949148) | 1,010.00 | 0.40 | 404.00 |
| 05/28/19 | Workman Donald A | Review update on Board matters, 10Q, and related topics (.3); communicate with Mr. Weible regarding same (.2).(55976492) | 930.00 | 0.50 | 465.00 |

**Corporate and Board Issues(010)** | | | | **75.40** | **65,391.00** |

| | | | | | |
|---|---|---|---|---|---|
| 05/20/19 | Bloom, Jerry R | Review of Mutual Assistance Agreements Motion (0.7): email exchanges with Mr. Workman and Lincoln re same (0.5)(55938297) | 1,145.00 | 1.20 | 1,374.00 |
| 05/23/19 | Bloom, Jerry R | Review of Debtor Motion for Assumption of Mutual Assistant Agreement and draft discovery questions with Lincoln (1.9 and follow up with Ms. Kates and Lincoln (0.2)(55938294) | 1,145.00 | 2.10 | 2,404.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| **Customer, Supplier and Vendor Issues(011)** | | | | 3.30 | 3,778.50 |
| 05/10/19 | Dumas, Cecily A | Review motion for extension of exclusive periods (1.); confer with Rose re TCC position (.2)(55862664) | 950.00 | 1.20 | 1,140.00 |
| 05/10/19 | Kates Elyssa S. | Preparation of opposition to motion to extend exclusivity period.(55853431) | 760.00 | 2.20 | 1,672.00 |
| 05/10/19 | Kates Elyssa S. | Correspondence with Mr. Workman and Mr. Blanchard regarding the motion to extend exclusivity.(55853433) | 760.00 | 0.10 | 76.00 |
| 05/10/19 | Workman Donald A | Review status of exclusivity and action needed regarding exclusive period (.3); attention to objection to exclusivity (.3); communicate with Ms. Kates regarding exclusivity (.1).(55845938) | 930.00 | 0.70 | 651.00 |
| 05/11/19 | Blanchard, Jason I. | Emails with Mr. Workman and Ms. Kates regarding objection to the Debtors' motion to extend the chapter 11 exclusive period (.3); review and analyze Debtors' motion (.5); conduct legal research in connection with drafting objection to the motion (3.6)(55852996) | 650.00 | 4.40 | 2,860.00 |
| 05/11/19 | Dumas, Cecily A | Review background materials on safety record and financial performance in preparation for objection to exclusivity extension.(55868558) | 950.00 | 2.00 | 1,900.00 |
| 05/11/19 | Dumas, Cecily A | Review materials on historical financial performance, borrowing, dividends in connection with objection to extension of exclusivity.(55868560) | 950.00 | 1.00 | 950.00 |
| 05/11/19 | Dumas, Cecily A | Email Williams, Murphy re analysis of operating performance(55868562) | 950.00 | 0.30 | 285.00 |
| 05/11/19 | Dumas, Cecily A | Review initial draft of objection to extension of exclusive periods(55868565) | 950.00 | 1.90 | 1,805.00 |
| 05/11/19 | Kates Elyssa S. | Preparation of opposition to motion to extend exclusivity period.(55853434) | 760.00 | 13.50 | 10,260.00 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

| Date | Name | Description | Rate | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/11/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Workman, Mr. Rose and Mr. Blanchard regarding the motion to extend exclusivity periods.(55853435) | 760.00 | 0.10 | 76.00 |
| 05/11/19 | Kates Elyssa S. | Correspondence with Mr. Blanchard regarding the opposition to the motion to extend exclusivity periods.(55853436) | 760.00 | 0.10 | 76.00 |
| 05/11/19 | Workman Donald A | Review status of exclusivity objection and action needed (.3); follow up with Ms. Kates regarding same (.2); attention to drafting objection to exclusivity (.3); review update from Ms. Dumas (.2).(55929976) | 930.00 | 1.00 | 930.00 |
| 05/12/19 | Dumas, Cecily A | Draft objection to Debtors' motion to extend the exclusive periods(55868568) | 950.00 | 6.00 | 5,700.00 |
| 05/12/19 | Kates Elyssa S. | Analysis of cases for positive authority on denials of exclusivity extension requests.(55853437) | 760.00 | 2.10 | 1,596.00 |
| 05/12/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Workman, Mr. Rose and others regarding the motion to extend exclusivity.(55853438) | 760.00 | 0.10 | 76.00 |
| 05/12/19 | Weible Robert A | Exchange emails regarding brief in opposition to motion for extension, relating to absence of change in safety culture, and review proxy statement and other 1934 Act filings to prepare argument.(55850875) | 830.00 | 2.30 | 1,909.00 |
| 05/13/19 | Dumas, Cecily A | Draft and revise opposition to extension of debtors' exclusive period(55907016) | 950.00 | 3.00 | 2,850.00 |
| 05/13/19 | Kates Elyssa S. | Call with Ms. Dumas regarding the motion to extend the exclusivity period.(55891553) | 760.00 | 0.40 | 304.00 |
| 05/13/19 | Kates Elyssa S. | Analysis of case law for positive authority on exclusivity periods.(55891561) | 760.00 | 0.90 | 684.00 |
| 05/13/19 | Kates Elyssa S. | Preparation of objection to motion to extend exclusivity periods.(55891562) | 760.00 | 0.40 | 304.00 |
| 05/13/19 | Weible Robert A | Prepare working draft of brief section arguing absence of change in Debtor | 830.00 | 3.10 | 2,573.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19  10:07:51    Page
127 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 127

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | outlook.(55850877) | | | |
| 05/14/19 | Dumas, Cecily A | Telephone conference Friedman, O'Melveny, atty for Gov Newsom, re position on exclusivity(55907426) | 950.00 | 0.50 | 475.00 |
| 05/14/19 | Kates Elyssa S. | Preparation of objection to motion to extend exclusivity period including review of pleadings, transcripts, filings with the Securities Exchange Commission and other documents.(55891560) | 760.00 | 10.40 | 7,904.00 |
| 05/14/19 | Kates Elyssa S. | Call with Ms. Dumas regarding the objection to the motion to extend exclusivity periods.(55891572) | 760.00 | 0.10 | 76.00 |
| 05/14/19 | Kates Elyssa S. | Call with Ms. Dumas and Mr. Weible regarding the objection to the motion to extend exclusivity periods.(55891573) | 760.00 | 0.10 | 76.00 |
| 05/14/19 | Kinne Tanya M | Telephone conference with Ms. Kates regarding filing of Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (DKT. No. 1795).(55886266) | 365.00 | 0.20 | 73.00 |
| 05/14/19 | Weible Robert A | Telephone conference Ms. Dumas regarding background of newly-appointed safety advisor Hart, for exclusivity extension brief purposes.(55869897) | 830.00 | 0.20 | 166.00 |
| 05/15/19 | Dumas, Cecily A | Further revisions to opposition to motion to extend exclusivity and evidence for RJN(55907729) | 950.00 | 4.20 | 3,990.00 |
| 05/15/19 | Kates Elyssa S. | Preparation of objection to the motion to extend exclusivity period.(55891568) | 760.00 | 7.90 | 6,004.00 |
| 05/15/19 | Kates Elyssa S. | Correspondence with Ms. Dumas regarding the opposition to the motion to extend exclusivity period.(55891569) | 760.00 | 0.10 | 76.00 |
| 05/15/19 | Kates Elyssa S. | Calls with Ms. Kinne regarding the opposition to the motion to extend the exclusivity period and request or judicial notice.(55891570) | 760.00 | 0.20 | 152.00 |

## Baker&Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 06/30/19    Entered: 07/01/19    10:07:51    Page
128 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 128

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Kates Elyssa S. | Correspondence with Ms. Kinne regarding the opposition to the motion to extend the exclusivity period.(55891571) | 760.00 | 0.10 | 76.00 |
| 05/15/19 | Kates Elyssa S. | Call with Ms. Dumas regarding the objection to the motion to extend exclusivity.(55891575) | 760.00 | 0.10 | 76.00 |
| 05/15/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Feldmann and Ms. Kinne regarding the request for judicial notice.(55891576) | 760.00 | 0.10 | 76.00 |
| 05/15/19 | Kinne Tanya M | Draft email correspondence to Ms. Kates regarding preparation and filing of Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (DKT. No. 1795).(55886283) | 365.00 | 0.10 | 36.50 |
| 05/15/19 | Kinne Tanya M | Review and revise Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (DKT. No. 1795) (.10); draft email correspondence to Ms. Kates regarding same (.10).(55886285) | 365.00 | 0.20 | 73.00 |
| 05/15/19 | Kinne Tanya M | At the request of Ms. Kates, review and revise Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (DKT. No. 1795).(55886289) | 365.00 | 0.30 | 109.50 |
| 05/15/19 | Kinne Tanya M | Prepare exhibits to Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (DKT. No. 1795) (1.4); draft email correspondence to Ms. Kates regarding same (.10).(55886290) | 365.00 | 1.50 | 547.50 |
| 05/16/19 | Kates Elyssa S. | Correspondence with Ms. Dumas and Ms. Kinne regarding the supplemental request for judicial notice in connection with exclusivity objection.(55891583) | 760.00 | 0.10 | 76.00 |
| 05/16/19 | Kates Elyssa S. | Review documents for potential inclusion in | 760.00 | 0.30 | 228.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19   10:07:34   Page
129 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 129

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the supplemental request for judicial notice.(55891584) | | | |
| 05/16/19 | Kates Elyssa S. | Preparation of supplemental request for judicial notice.(55891585) | 760.00 | 0.30 | 228.00 |
| 05/16/19 | Kates Elyssa S. | Correspondence with Mr. Bloom, Ms. Attard and Ms. Peterson regarding documents for the supplemental request for judicial notice.(55891596) | 760.00 | 0.10 | 76.00 |
| 05/16/19 | Weible Robert A | Review brief opposing extension of exclusivity.(55884548) | 830.00 | 2.20 | 1,826.00 |
| 05/17/19 | Dumas, Cecily A | Prepare for hearing on motion to extend exclusivity, retention of professionals, fee examiner(55908135) | 950.00 | 5.00 | 4,750.00 |
| 05/17/19 | Kates Elyssa S. | Call with Mr. Bloom regarding the debtors' records falsification issues.(55891597) | 760.00 | 0.30 | 228.00 |
| 05/17/19 | Kates Elyssa S. | Correspondence with Mr. Bloom regarding Governor Newsom's objection to the exclusivity motion.(55891604) | 760.00 | 0.10 | 76.00 |
| 05/17/19 | Kates Elyssa S. | Preparation of memo addressing responses to the debtors' motion to extend the exclusivity period.(55891605) | 760.00 | 0.80 | 608.00 |
| 05/17/19 | Kates Elyssa S. | Call with Ms. Dumas regarding the memo addressing the responses to the motion to extend exclusivity.(55891646) | 760.00 | 0.40 | 304.00 |
| 05/17/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Sagerman, Mr. Workman and others regarding the memo addressing the responses filed to the debtors' motion to extend exclusivity periods.(55891647) | 760.00 | 0.10 | 76.00 |
| 05/17/19 | Workman Donald A | Review Tort Claimants Committee's Request for Judicial Notice in Opposition to Corrected Motion of Debtors to Extend Exclusivity Periods (.2); review Objection by Singleton Law Firm Fire Victim Claimants to PG&E's Exclusivity Motion (.2); review Limited Objection of Unsecured Creditors Committee to Debtors' Corrected Motion to | 930.00 | 1.00 | 930.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   10:07:51   Page
130 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:       06/26/19
Invoice Number:     50644233
Matter Number:   114959.000001
Page 130

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Extend Exclusive Periods (.2); review Statement of Ad Hoc Committee of Senior Unsecured Noteholders to Corrected Motion of Debtors to Extend Exclusive Periods (.2); review summary of exclusivity for Committee (.2).(55887932) | | | |
| 05/18/19 | Workman Donald A | Review Objection of Tort Claimants Committee to Corrected Motion of Debtors to Extend Exclusivity Periods (.3); review Limited Objection of Governor Gavin Newsom to Corrected Motion of Debtors to Extend Exclusive Periods (.3).(55984689) | 930.00 | 0.60 | 558.00 |
| 05/19/19 | Dumas, Cecily A | Prepare for hearing on Debtor's motion to extend exclusive periods(55943759) | 950.00 | 2.00 | 1,900.00 |
| 05/20/19 | Dumas, Cecily A | Review Debtors' omnibus reply (.6); review Feldmann report on Safety Committee (.4)(55906591) | 950.00 | 1.00 | 950.00 |
| 05/20/19 | Dumas, Cecily A | Review summary on objections to Debtors' exclusivity motion (.5); confer with Kates re same (.2)(55906588) | 950.00 | 0.70 | 665.00 |
| 05/20/19 | Kates Elyssa S. | Correspondence with Mr. Bloom regarding the Safety and Enforcement Division's report regarding PG&E record falsifications.(55943000) | 760.00 | 0.10 | 76.00 |
| 05/20/19 | Kates Elyssa S. | Calls with Mr. Bloom regarding the gas records issue.(55943011) | 760.00 | 0.40 | 304.00 |
| 05/20/19 | Kates Elyssa S. | Call with Ms. Kinne regarding the supplemental request for judicial notice.(55943012) | 760.00 | 0.10 | 76.00 |
| 05/20/19 | Kates Elyssa S. | Preparation of supplemental request for judicial notice.(55943013) | 760.00 | 0.10 | 76.00 |
| 05/20/19 | Kinne Tanya M | Review and revise The Official Committee of Tort Claimants' Supplemental Request for Judicial Notice in Support of Opposition to Corrected Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797).(55934437) | 365.00 | 0.10 | 36.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 131

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/19 | Dumas, Cecily A | Prepare for hearing on motion to extend exclusivity(55944947) | 950.00 | 0.40 | 380.00 |
| 05/21/19 | Kates Elyssa S. | Preparation for hearing on motion to extend exclusivity.(55943024) | 760.00 | 0.60 | 456.00 |
| 05/21/19 | Weible Robert A | Review debtors' response to objection to exclusivity extension (.9); email Ms. Dumas with recommendations (.2).(55917013) | 830.00 | 1.10 | 913.00 |
| 05/21/19 | Workman Donald A | Review Response of Certain PG&E Shareholders to Objections to Debtors' Motion to Extend Exclusive Periods (.3); review response by Mr. Weible on Debtors' motion (.2).(55942843) | 930.00 | 0.50 | 465.00 |
| 05/22/19 | Kates Elyssa S. | Preparation for hearing regarding motion to extend the exclusivity period.(55943031) | 760.00 | 0.70 | 532.00 |
| 05/22/19 | Payne Geyer, Tiffany | Review issues regarding exclusivity and potential for competing plans.(55918670) | 455.00 | 0.40 | 182.00 |
| 05/27/19 | Workman Donald A | Review information on exclusivity.(55945792) | 930.00 | 0.20 | 186.00 |

**Exclusivity(016)** 92.80 75,825.00

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Esmont Joseph M. | Communications with Committee regarding discovery requests and pleadings (.4); Communications with committee members regarding CPUC regulatory matters (.3); Communications with Committee members regarding bar date (.3).(56004669) | 600.00 | 1.00 | 600.00 |
| 05/01/19 | Woltering Catherine E. | Review correspondence from Ms. Dumas summarizing PG&E's Meeting of Creditors on April 29, 2019.(55935620) | 750.00 | 0.30 | 225.00 |
| 05/01/19 | Woltering Catherine E. | Review Committee correspondence on PG&E's Motion for Urgent Needs Fund.(55935621) | 750.00 | 0.70 | 525.00 |
| 05/01/19 | Workman Donald A | Communications from several Committee members and consider action needed in light of same (.4); review email from Chair regarding potential emergency meeting (.2); telephone conference with Mr. Rose | 930.00 | 1.10 | 1,023.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 132

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding same (.2); receive and review viewpoint of Committee member on certain pending matters and consider action needed (.3).(55795887) | | | |
| 05/02/19 | Dumas, Cecily A | Meeting with Sagerman, Workman, Julian, Parker re case strategy(55810742) | 950.00 | 1.50 | 1,425.00 |
| 05/02/19 | Green Elizabeth A. | Review issues related to strategy for litigation claims.(55800609) | 720.00 | 0.90 | 648.00 |
| 05/02/19 | Green Elizabeth A. | Review issues related to Tort claims and procedures.(55800610) | 720.00 | 0.80 | 576.00 |
| 05/02/19 | Green Elizabeth A. | Review additional issues related to staffing of claims issue.(55800611) | 720.00 | 0.90 | 648.00 |
| 05/02/19 | Morris, Kimberly S | Meeting with Mr. Sagerman, Mr. Julian, Ms. Dumas and Mr. Workman case strategy.(55811040) | 895.00 | 1.50 | 1,342.50 |
| 05/02/19 | Sagerman, Eric E. | Meeting with Mr. Julian, Ms. Dumas, Mr. Parker and Mr. Workman regarding strategic priorities.(55794692) | 1,145.00 | 1.00 | 1,145.00 |
| 05/02/19 | Sagerman, Eric E. | Further meeting with Mr. Julian, Ms. Green, and Mr. Workman regarding strategic matters.(55794693) | 1,145.00 | 0.70 | 801.50 |
| 05/02/19 | Workman Donald A | Review action required by Committee regarding media support (.3); communicate with Mr. Sagerman regarding same (.2); work on planning for action to take regarding urgent needs funds (.5); review information on website for creditors and action needed regarding same (.4); establishment of Canadian agency to manage the risk (.3).(55797179) | 930.00 | 1.70 | 1,581.00 |
| 05/03/19 | Esmont Joseph M. | Communicate with committee members regarding: interviews with counsel and DSI, preparations for committee member interviews, and new filings.(56004671) | 600.00 | 1.50 | 900.00 |
| 05/03/19 | Green Elizabeth A. | Review issues related to motions and committee meeting regarding same.(55800620) | 720.00 | 0.80 | 576.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/03/19 | Green Elizabeth A. | Review case strategy with Robert Julian.(55800622) | 720.00 | 0.80 | 576.00 |
| 05/03/19 | Julian, Robert | Attend portion of meeting meeting with Ms. Dumas, Mr. Workman, Mr. Sagerman and Ms. Morris re general strategy(55810594) | 1,175.00 | 0.80 | 940.00 |
| 05/03/19 | Woltering Catherine E. | Confer with Mr. Workman and Mr. Goodman regarding case strategy.(55935626) | 750.00 | 1.20 | 900.00 |
| 05/03/19 | Workman Donald A | Attention to disseminating the information on Committee and how to obtain relief (.4); review request from Chair and proposed response regarding same (.4).(55795875) | 930.00 | 0.80 | 744.00 |
| 05/04/19 | Morris, Kimberly S | Discuss case strategy with Mr. Julian(55811054) | 895.00 | 0.50 | 447.50 |
| 05/06/19 | Bookout, Kimberly M. | Communicate with Committee to provide Summary of Preliminary Proxy Statement to the Committee for further review.(55854824) | 250.00 | 0.20 | 50.00 |
| 05/06/19 | Esmont Joseph M. | Communicate with Committee Members regarding securities filings.(56004675) | 600.00 | 0.30 | 180.00 |
| 05/06/19 | Goodman Eric R | Conference call with team leaders concerning action needed on accomplishing committee objectives regarding various pending matters.(55846947) | 800.00 | 0.80 | 640.00 |
| 05/06/19 | Green Elizabeth A. | Conference call with team leaders concerning action needed on accomplishing committee objectives regarding various pending matters.(55845922) | 720.00 | 0.80 | 576.00 |
| 05/06/19 | Rose Jorian L. | Conference call with team leaders concerning action needed on accomplishing committee objectives regarding various pending matters.(55813415) | 1,010.00 | 0.80 | 808.00 |
| 05/06/19 | Workman Donald A | Conference call with team leaders concerning action needed on accomplishing committee objectives regarding various pending matters.(55850068) | 930.00 | 0.80 | 744.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    10:07:21    Page 134 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 134

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/19 | Bloom, Jerry R | Participate in Baker teams strategy call(55864034) | 1,145.00 | 0.80 | 916.00 |
| 05/07/19 | Bookout, Kimberly M. | Communicate with Committee to provide Chapter 11 Executive Summary and updated Baker Hostetler Directory to the Committee for further review.(55857982) | 250.00 | 0.30 | 75.00 |
| 05/07/19 | Dumas, Cecily A | Strategy call with Julian, Workman, Weible, Bloom, Morris, Goodman(55856995) | 950.00 | 1.00 | 950.00 |
| 05/07/19 | Esmont Joseph M. | Communicate with committee members regarding Chapter 11 process and evaluations of PG&E (.6)(56004824) | 600.00 | 0.60 | 360.00 |
| 05/07/19 | Goodman Eric R | Conference with Baker Team regarding case strategy.(55846949) | 800.00 | 1.10 | 880.00 |
| 05/07/19 | Green Elizabeth A. | Team strategy call regarding discussion regarding issues related to litigation, claims, case strategy.(55835044) | 720.00 | 1.10 | 792.00 |
| 05/07/19 | Green Elizabeth A. | Telephone conference with Elyssa Kates regarding PG&E reports to committee.(55835056) | 720.00 | 0.30 | 216.00 |
| 05/07/19 | Julian, Robert | Attend all team meeting(55818769) | 1,175.00 | 0.40 | 470.00 |
| 05/07/19 | Morris, Kimberly S | Strategize re case priorities for litigation.(55825141) | 895.00 | 0.40 | 358.00 |
| 05/07/19 | Parrish Jimmy D. | Conference call with team leaders concerning strategy.(55855533) | 590.00 | 1.10 | 649.00 |
| 05/07/19 | Weible Robert A | Review executive summary of Chapter 11 process (.6); participate in case strategy call (1.1).(55818525) | 830.00 | 1.70 | 1,411.00 |
| 05/07/19 | Woltering Catherine E. | Team strategy call including discussion regarding issues related to litigation, claims, case strategy.(55855637) | 750.00 | 1.10 | 825.00 |
| 05/07/19 | Woltering Catherine E. | Draft email to Committee providing a summary of discovery requests, disputes, and next steps for resolution of same.(55855638) | 750.00 | 1.20 | 900.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:57    Page
135 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 135

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/19 | Woltering Catherine E. | Review email from Ms. Morris to Committee on Judge Alsup's hearing on PG&E's probation violation following its failure to adequately communicate with the probation officer and federal monitor that PG&E was under investigation for causing the 2017 Butte fire.(55855640) | 750.00 | 0.20 | 150.00 |
| 05/08/19 | Esmont Joseph M. | Interview (with Ms. Morris and DSI) of committee member and his counsel related to his claim(56004886) | 600.00 | 2.60 | 1,560.00 |
| 05/08/19 | Green Elizabeth A. | Telephone conference with Don Workman and Eric Sagerman regarding issues regarding litigation strategy.(55835064) | 720.00 | 0.50 | 360.00 |
| 05/08/19 | Julian, Robert | Meet with Ms. Dumas on Committee business(55818776) | 1,175.00 | 1.10 | 1,292.50 |
| 05/08/19 | Kristiansen Eric W | Review correspondence and documents related to insurance policies held by debtor and efforts to obtain copies of contracts and insurance related to third party contractors; attend to multiple action items related to potential TRO against debtor for contacting tort claim victims.(55831217) | 685.00 | 5.20 | 3,562.00 |
| 05/08/19 | Morris, Kimberly S | Strategy call with baker team(55825144) | 895.00 | 1.00 | 895.00 |
| 05/09/19 | Dumas, Cecily A | Emails Kaupp re PG&E insurance for policy period of Ghost Ship fire and Valero claims(55859344) | 950.00 | 0.30 | 285.00 |
| 05/10/19 | Bookout, Kimberly M. | Communicate with Committee to provide transcript of meeting of creditors to the Committee, tort claimants committee memorandum and related documents for further review.(55878286) | 250.00 | 0.40 | 100.00 |
| 05/10/19 | Sagerman, Eric E. | Telephone call Workman re strategy meetings in SF(55829335) | 1,145.00 | 0.40 | 458.00 |
| 05/10/19 | Workman Donald A | Communicate with Mr. Sagerman on providing information to Committee members (.4); review update on Governor's | 930.00 | 0.90 | 837.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19   10:07:57    Page
136 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 136

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | action (.2); communicate with Mr. Bloom regarding same (.3).(55845940) | | | |
| 05/11/19 | Workman Donald A | Consider information to update for Committee members.(55929977) | 930.00 | 0.20 | 186.00 |
| 05/12/19 | Morris, Kimberly S | Work on litigation priority and strategy.(55919122) | 895.00 | 0.40 | 358.00 |
| 05/12/19 | Workman Donald A | Attention to information to communicate to Committee (.3); communicate with Ms. Green regarding same (.3).(55929990) | 930.00 | 0.60 | 558.00 |
| 05/13/19 | Bookout, Kimberly M. | Communicate with Committee to provide memorandum regarding May 8 Select Committee Hearing on Governor's Report, and meeting minutes for further review.(55897071) | 250.00 | 0.40 | 100.00 |
| 05/13/19 | Julian, Robert | Attend team meeting with Ms. Morris regarding planning litigation steps.(55849565) | 1,175.00 | 2.50 | 2,937.50 |
| 05/13/19 | Kinne Tanya M | Draft agenda for May 13, 2019 team meeting (.10); transmit same to Mr. Workman for approval (.10); draft email to team (.10).(55886229) | 365.00 | 0.30 | 109.50 |
| 05/13/19 | Morris, Kimberly S | Attend team meeting with Mr. Julian re planning litigation steps and staffing(55919126) | 895.00 | 2.50 | 2,237.50 |
| 05/14/19 | Landrio Nikki M. | Receive and review emails from Ms. Kates regarding request to share documents with committee members (.1) and verify same has been completed with Mr. Bekier and Ms. Bookout (.1).(55888443) | 420.00 | 0.20 | 84.00 |
| 05/14/19 | Morris, Kimberly S | Prepare for team meeting(55919131) | 895.00 | 0.40 | 358.00 |
| 05/14/19 | Workman Donald A | Review information for Committee on certain pending matters.(55900200) | 930.00 | 0.20 | 186.00 |
| 05/15/19 | Dumas, Cecily A | Meeting with Parker, Julian, Morris re case status and update(55907732) | 950.00 | 1.00 | 950.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:51    Page 137 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 137

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Esmont Joseph M. | Confer with Committee Member regarding comments to pleading (.2); Confer with counsel to a committee member regarding confidentiality (.3).(56004903) | 600.00 | 0.50 | 300.00 |
| 05/15/19 | Green Elizabeth A. | Attention to information from committee members regarding action needed.(55890326) | 720.00 | 0.50 | 360.00 |
| 05/15/19 | Workman Donald A | Attention to information from Committee members regarding action needed (.5); review action needed on website (.3).(55900165) | 930.00 | 0.80 | 744.00 |
| 05/16/19 | Landrio Nikki M. | Email exchanges with Mr. Workman regarding report and news article regarding media report that PG&E Caused Fire That Killed 85, California Concludes for circulation to the committee for review.(55888514) | 420.00 | 0.10 | 42.00 |
| 05/16/19 | Workman Donald A | Review request by Committee members regarding upcoming meeting (.3); communicate with Ms. Green regarding same (.1); review action needed to provide information to Committee (.3).(55900305) | 930.00 | 0.70 | 651.00 |
| 05/17/19 | Green Elizabeth A. | Review all outstanding assignments and assignment list and re allocate based on topics.(55890350) | 720.00 | 2.50 | 1,800.00 |
| 05/17/19 | Green Elizabeth A. | Review issues regarding media strategy and research assignment.(55890352) | 720.00 | 0.20 | 144.00 |
| 05/17/19 | Workman Donald A | Review information on media subcommittee activities and action needed for website and related acts.(55887942) | 930.00 | 0.90 | 837.00 |
| 05/18/19 | Julian, Robert | Telephone call with Mr. Sagerman re general case strategy.(55919839) | 1,175.00 | 0.40 | 470.00 |
| 05/18/19 | Landrio Nikki M. | Receive and review team meeting agenda for May 20, 2019 internal bankruptcy team in preparation for same.(55888552) | 420.00 | 0.10 | 42.00 |
| 05/18/19 | Workman Donald A | Review Committee media information activities (.2); communicate with Mr. Weible | 930.00 | 0.40 | 372.00 |

Baker & Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 138

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding same (.2).(55984697) | | | |
| 05/20/19 | Morris, Kimberly S | Correspondence re litigation team strategy(55919271) | 895.00 | 0.40 | 358.00 |
| 05/21/19 | Dumas, Cecily A | Meeting with Scarpulla, counsel to Veronese, Julian re case issues(55944952) | 950.00 | 2.00 | 1,900.00 |
| 05/21/19 | Green Elizabeth A. | Review issues regarding status of memos with Mr. Esmont.(55939509) | 720.00 | 1.40 | 1,008.00 |
| 05/22/19 | Bookout, Kimberly M. | Communicate with Committee to provide memorandums to committee.(55959188) | 250.00 | 0.30 | 75.00 |
| 05/22/19 | Esmont Joseph M. | Work on communications issues with committee members with Ms Green and Mr Workman.(55921097) | 600.00 | 0.50 | 300.00 |
| 05/22/19 | Green Elizabeth A. | Work on communications issues with committee members with Ms. Green and Mr. Esmont.(55939518) | 720.00 | 0.50 | 360.00 |
| 05/22/19 | Green Elizabeth A. | Review issues with Mr. Parker regarding committee.(55939524) | 720.00 | 0.50 | 360.00 |
| 05/22/19 | Morris, Kimberly S | Strategize with Mr. Kristiansen and Mr. Julian re litigation priorities.(55919287) | 895.00 | 0.80 | 716.00 |
| 05/22/19 | Workman Donald A | Work on Committee communications issues with Ms. Green and Mr. Esmont.(55930163) | 930.00 | 0.50 | 465.00 |
| 05/23/19 | Bookout, Kimberly M. | Communicate with Committee to provide memorandums to committee.(55959493) | 250.00 | 0.20 | 50.00 |
| 05/23/19 | Julian, Robert | Revise Baker strategic litigation for PGE chapter 11 case.(55937807) | 1,175.00 | 1.20 | 1,410.00 |
| 05/23/19 | Kristiansen Eric W | Numerous conferences and correspondence among BH attorneys in connection with overall litigation strategy.(55934391) | 685.00 | 6.50 | 4,452.50 |
| 05/23/19 | Sagerman, Eric E. | Review and revise strategy memo by Julian(55938312) | 1,145.00 | 0.40 | 458.00 |
| 05/27/19 | Workman Donald A | Review press matters update (.2); review information on Centerview with Committee | 930.00 | 0.50 | 465.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 139

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | members (.3).(55945793) | | | |
| 05/28/19 | Bookout, Kimberly M. | Communicate with Committee to provide hearing transcripts for further review (.4); assist Mr. Khaldoun with accessing documents in Magnum database (.2)(55964459) | 250.00 | 0.60 | 150.00 |
| 05/28/19 | Julian, Robert | Revise Baker strategic plan for Chapter 11 case(55937820) | 1,175.00 | 1.80 | 2,115.00 |
| 05/28/19 | Kavouras Daniel M. | Call with Ms. Morris to discuss case background and claims valuation tasks.(55976221) | 365.00 | 0.50 | 182.50 |
| 05/28/19 | Sagerman, Eric E. | Communications Julian re strategy(55975591) | 1,145.00 | 0.20 | 229.00 |
| 05/28/19 | Woltering Catherine E. | Review and respond to email correspondence from Mr. Trostle, including related communications with Mr. Workman, Mr. Esmont, and Ms. Landrio regarding same.(55975431) | 750.00 | 0.50 | 375.00 |
| 05/28/19 | Workman Donald A | Review information from Mr. Weible on Committee communications (.2); review request by Mr. Trostle on case activities (.2).(55976493) | 930.00 | 0.40 | 372.00 |
| 05/30/19 | Dumas, Cecily A | Draft memorandum to TCC re case progress(55992217) | 950.00 | 2.10 | 1,995.00 |
| 05/30/19 | Julian, Robert | Telephone conversation with Mr. Sagerman re strategy.(55978909) | 1,175.00 | 0.50 | 587.50 |
| 05/31/19 | Bent, Camille C. | Correspond with Ms. Kates regarding list of motions filed in PG&E Corp. case.(55994575) | 610.00 | 0.10 | 61.00 |
| 05/31/19 | Bent, Camille C. | Draft list of motions filed in PG&E case and correspond with Ms. Kates regarding same.(55994580) | 610.00 | 3.00 | 1,830.00 |
| 05/31/19 | Bent, Camille C. | Correspond with Ms. Amankwaa and Ms. MacDonald regarding draft list of motions filed in PG&E Corp. case.(55994587) | 610.00 | 0.30 | 183.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19 10:07:51   Page
140 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 140

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/31/19 | Dumas, Cecily A | Continue work on case progress report(55992364) | 950.00 | 0.80 | 760.00 |
| 05/31/19 | Kavouras Daniel M. | Review recent economic-loss doctrine ruling from California Supreme Court (2.0); draft memo regarding impact of California Supreme Court ruling on PG&E tort claimants.(55976227) | 365.00 | 5.00 | 1,825.00 |
| 05/31/19 | Landrio Nikki M. | Receive and review PG&E news letter for May 31, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55968699) | 420.00 | 0.20 | 84.00 |

| | | **General Case Strategy (includes communications with Committee)(018)** | | **93.40** | **73,876.00** |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Attard, Lauren T. | Research transcripts for information about settlements per Mr. Julian.(55799148) | 600.00 | 0.60 | 360.00 |
| 05/01/19 | Kinne Tanya M | Review May 1, 2019 email correspondence from Chambers scheduling conference on discovery disputes (.10); draft email to PGEDocketing regarding same.(55810654) | 365.00 | 0.20 | 73.00 |
| 05/02/19 | Attard, Lauren T. | Draft response to Debtors' motion to establish a wildfire assistance fund (1.7); telephone conference with Mr. Esmont regarding the same (.1); research procedural rules for filing of claims bar date motion (.6).(55799154) | 600.00 | 2.40 | 1,440.00 |
| 05/05/19 | Attard, Lauren T. | Telephone conference with Mr. Workman regarding motion for a wildfire assistance fund (.3); research the law regarding the same (3.9).(55799157) | 600.00 | 4.20 | 2,520.00 |
| 05/06/19 | Attard, Lauren T. | Telephone conference with Mr. Julian regarding drafting objection to Wildfire Assistance Fund Motion (.1); research regarding for the same regarding duty to aid (2.5); revise motion to include research and comments (2.3).(55799159) | 600.00 | 4.90 | 2,940.00 |
| 05/07/19 | Attard, Lauren T. | Draft response to Debtors' motion to establish a wildfire assistance fund (1.5); revise the same for proper citations (1); | 600.00 | 5.60 | 3,360.00 |

## Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 141

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | draft declarations in support of the same (2.5); research SEC filings regarding the same (.6).(55849600) | | | |
| 05/07/19 | Green Elizabeth A. | Review memo regarding criminal hearing.(55835054) | 720.00 | 0.20 | 144.00 |
| 05/07/19 | Kinne Tanya M | At the request of Ms. Morris, order May 7, 2019 hearing transcript in U.S. v. PG&E; draft email correspondence to Ms. Morris regarding same.(55860266) | 365.00 | 0.30 | 109.50 |
| 05/07/19 | Kinne Tanya M | At the request of Mr. Workman, review and revise chart related to all matters scheduled for hearing on May 8 and May 9, 2019.(55860267) | 365.00 | 0.20 | 73.00 |
| 05/07/19 | Kinne Tanya M | At the request of Ms. Attard, retrieve April 3, 2019 Order Adopting New Conditions of Probation in USA v. Pacific Gas and Electric Company (.10); draft email correspondence to Ms. Attard transmitting same (.10).(55860269) | 365.00 | 0.20 | 73.00 |
| 05/07/19 | Landrio Nikki M. | Per request from Mr. Workman, validate the matters scheduled for hearing on May 9, 2019 and finalize the May 9, 2019 hearing schedule reporting and customize as requested by Mr. Workman (1.8) and review and review comments regarding corrections to same from Mr. Workman (.1).(55834110) | 420.00 | 1.90 | 798.00 |
| 05/07/19 | Rose Jorian L. | Review and revise summaries of matters on for hearing and Committee response for Committee.(55848330) | 1,010.00 | 3.60 | 3,636.00 |
| 05/07/19 | Workman Donald A | Review matters for 5/9 hearing, develop analysis regarding same, and prepare for hearing.(55850190) | 930.00 | 0.60 | 558.00 |
| 05/08/19 | Attard, Lauren T. | Revise draft of objection to Motion for Wildfire Assistance Fund per Ms. Morris.(55849605) | 600.00 | 0.50 | 300.00 |
| 05/08/19 | Julian, Robert | Prepare for discovery hearing on third party contractor and board minute documents(55818770) | 1,175.00 | 1.60 | 1,880.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 142

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/19 | Julian, Robert | Attend court hearing on compelling debtors to produce third party contractors and management documents(55818771) | 1,175.00 | 2.10 | 2,467.50 |
| 05/08/19 | Julian, Robert | Telephone call with Mr. Pitre re results of discovery hearing(55818773) | 1,175.00 | 0.80 | 940.00 |
| 05/08/19 | Kinne Tanya M | Process invoice from U.S. Bankruptcy Court for May 7, 2019 criminal hearing transcript.(55860274) | 365.00 | 0.10 | 36.50 |
| 05/08/19 | Kinne Tanya M | Assist Mr. Bloom with making arrangements for telephonic appearance at May 9, 2019 hearing.(55860282) | 365.00 | 0.20 | 73.00 |
| 05/08/19 | Kinne Tanya M | Order transcript of May 8, 2019 hearing before Judge Montali.(55860285) | 365.00 | 0.20 | 73.00 |
| 05/08/19 | Kinne Tanya M | Participate in email exchange with Ms. Hammon-Turano regarding transcript of May 8, 2019 hearing before Judge Montali.(55860288) | 365.00 | 0.10 | 36.50 |
| 05/08/19 | Landrio Nikki M. | Revise and finalize the May 9, 2019 hearing summary report regarding matters scheduled, including oppositions and replies for case teams reference.(55834148) | 420.00 | 0.40 | 168.00 |
| 05/08/19 | Morris, Kimberly S | Attend PGE probation hearing(55825150) | 895.00 | 0.80 | 716.00 |
| 05/08/19 | Morris, Kimberly S | Review media coverage of hearing(55825153) | 895.00 | 0.20 | 179.00 |
| 05/08/19 | Morris, Kimberly S | Review papers filed in connection with probation hearing and summaries of same(55825154) | 895.00 | 0.60 | 537.00 |
| 05/08/19 | Rose Jorian L. | Prepare for hearing on May 9, 2019 regarding Lincoln Advisors, DSI retentions and San Francisco lift stay.(55822264) | 1,010.00 | 2.80 | 2,828.00 |
| 05/08/19 | Rose Jorian L. | Review and revise summaries of status of matters for May 9th hearing.(55822267) | 1,010.00 | 2.70 | 2,727.00 |
| 05/09/19 | Attard, Lauren | Attend court hearing telephonically for | 600.00 | 4.60 | 2,760.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 143

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | T. | purposes of summarizing for group (3.5); draft summary for group (1.1)(55849607) | | | |
| 05/09/19 | Attard, Lauren T. | Revise objection to Motion for Wildfire Assistance Fund.(55849609) | 600.00 | 0.80 | 480.00 |
| 05/09/19 | Dumas, Cecily A | Appear at hearings on professional retention applications, motions for stay relief and appointment of ratepayer committee (5.); meeting with Rose re hearings and case items (2.)(55859342) | 950.00 | 7.00 | 6,650.00 |
| 05/09/19 | Kinne Tanya M | At the request of Mr. Bloom, locate and retrieve from the docket response of FERC to the Debtors' Automatic Stay Motion (.10); draft email correspondence to Mr. Bloom regarding same (.10).(55860293) | 365.00 | 0.20 | 73.00 |
| 05/09/19 | Kinne Tanya M | Participate in email exchange with Ms. Dumas regarding transcripts for May 8 and May 9, 2019 hearings before Judge Montali.(55860300) | 365.00 | 0.10 | 36.50 |
| 05/09/19 | Kinne Tanya M | Draft email correspondence to team transmitting May 8, 2019 hearing transcript (.10); save same to document management system (.10).(55860306) | 365.00 | 0.20 | 73.00 |
| 05/09/19 | Rose Jorian L. | Attend hearings on May 9, 2019.(55822261) | 1,010.00 | 3.70 | 3,737.00 |
| 05/09/19 | Rose Jorian L. | Prepare for hearing on issue relating to regulatory issues.(55822262) | 1,010.00 | 1.60 | 1,616.00 |
| 05/09/19 | Workman Donald A | Review agenda for hearing (.2); review update from discovery hearing on 5/8 (.2); attend hearing on various matters as set forth in agenda (left hearing early when matters of interest concluded) (2.1); communicate with Mr. Rose regarding hearing (.3).(55828848) | 930.00 | 2.80 | 2,604.00 |
| 05/10/19 | Attard, Lauren T. | Revise objection to Motion for Wildfire Assistance Fund.(55849611) | 600.00 | 0.80 | 480.00 |
| 05/10/19 | Kinne Tanya M | At the request of Ms. Dumas, have April 29, 2019 341(a) Meeting of Creditors transcript uploaded to Magnum (.10); draft email | 365.00 | 0.20 | 73.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2798-2    Filed: 06/28/19    Entered: 06/28/19  10:07:57    Page
144 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 144

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | correspondence to Mr. Campora transmitting same (.10).(55860318) | | | |
| 05/10/19 | Kinne Tanya M | Review, revise and upload Order on Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents.(55860319) | 365.00 | 0.30 | 109.50 |
| 05/11/19 | Landrio Nikki M. | Receive and review email from Ms. Attard providing May 9, 2019 hearing summary and review same.(55834189) | 420.00 | 0.10 | 42.00 |
| 05/12/19 | Attard, Lauren T. | Revise memo to Committee regarding hearing on Thursday.(55888315) | 600.00 | 0.60 | 360.00 |
| 05/13/19 | Attard, Lauren T. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55888307) | 600.00 | 0.40 | 240.00 |
| 05/13/19 | Bloom, Jerry R | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali(55864045) | 1,145.00 | 0.40 | 458.00 |
| 05/13/19 | Esmont Joseph M. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55846783) | 600.00 | 0.40 | 240.00 |
| 05/13/19 | Kinne Tanya M | Review and process invoices for transcripts from May 8 and May 9, 2019 hearings.(55886228) | 365.00 | 0.30 | 109.50 |
| 05/13/19 | Kinne Tanya M | Telephone conference with Mr. Esmont regarding Memorandum Decision on Motions for Relief from Stay.(55886249) | 365.00 | 0.30 | 109.50 |
| 05/13/19 | Kinne Tanya M | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55886259) | 365.00 | 0.40 | 146.00 |
| 05/13/19 | Landrio Nikki M. | Receive and review critical dates memo from Ms. Lane regarding upcoming motions set for hearing.(55888425) | 420.00 | 0.20 | 84.00 |
| 05/13/19 | Landrio Nikki M. | Email exchanges with Ms. Attard regarding status of hearing scheduled for May 22, | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 145

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | 2019 and updating calendar regarding same.(55888426) | | | |
| 05/13/19 | Landrio Nikki M. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55888429) | 420.00 | 0.40 | 168.00 |
| 05/13/19 | Parrish Jimmy D. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55909701) | 590.00 | 0.40 | 236.00 |
| 05/13/19 | Rose Jorian L. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55855589) | 1,010.00 | 0.40 | 404.00 |
| 05/13/19 | Sagerman, Eric E. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55906227) | 1,145.00 | 0.40 | 458.00 |
| 05/13/19 | Woltering Catherine E. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55897510) | 750.00 | 0.40 | 300.00 |
| 05/13/19 | Workman Donald A | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali (.4); review hearing report for pending matters (.2); communicate with Ms. Green regarding same (.3); follow up with Mr. Rose regarding same (.5); follow up with Mr. Esmont on common interest agreement (.2).(55900159) | 930.00 | 1.60 | 1,488.00 |
| 05/15/19 | Green Elizabeth A. | Conference call with Ms. Kates regarding preparation for 5/22 hearing.(55890331) | 720.00 | 0.20 | 144.00 |
| 05/15/19 | Kinne Tanya M | Participate in email exchange with Ms. Dumas and Mr. Esmont regarding Committee members attending May 22, 2019 hearing.(55886296) | 365.00 | 0.10 | 36.50 |
| 05/15/19 | Landrio Nikki M. | Revise and update the hearing summary report for matters scheduled to be held on May 22, 2109 omnibus hearing date as requested by Mr. Workman for review by case team in preparation for the hearings.(55888502) | 420.00 | 0.90 | 378.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:51    Page
146 of 259

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Workman Donald A | Conference call with Ms. Kates regarding preparation for 5/22 hearing.(55900167) | 930.00 | 0.20 | 186.00 |
| 05/16/19 | Kinne Tanya M | Draft email correspondence to Mr. Esmont regarding transportation for Committee members to May 22, 2019 hearing.(55886297) | 365.00 | 0.10 | 36.50 |
| 05/16/19 | Kinne Tanya M | Participate in conference call with Ms. Dumas and Mr. Esmont to discuss Committee members' attendance at May 22, 2019 hearing.(55886308) | 365.00 | 0.50 | 182.50 |
| 05/16/19 | Kinne Tanya M | Make arrangements for attendance at May 22, 2019 hearing before Judge Montali.(55886329) | 365.00 | 0.30 | 109.50 |
| 05/16/19 | Landrio Nikki M. | Communications with Ms. Kinne regarding request from Ms. Dumas to attend the May 22, 2019 hearing in San Francisco and May 23, 2019 committee meeting.(55888518) | 420.00 | 0.20 | 84.00 |
| 05/16/19 | Landrio Nikki M. | Update and review the May 22, 2019 hearing summary report to include all objections filed to pending motions for use by case team when preparing for hearings.(55888520) | 420.00 | 0.80 | 336.00 |
| 05/17/19 | Landrio Nikki M. | Discussion with Ms. Kinne regarding attendance of May 22, 2019 hearings and coordinating paralegal coverage during time in California.(55888531) | 420.00 | 0.20 | 84.00 |
| 05/17/19 | Landrio Nikki M. | Email to Mr. Workman and Mr. Esmont regarding finalizing May 22, 2019 hearing summary in preparation for same.(55888532) | 420.00 | 0.10 | 42.00 |
| 05/18/19 | Landrio Nikki M. | Finalize and format the May 22, 2019 hearing summary reporting including filing information regarding motions, objections and replies to assist case team in preparation and as requested by Mr. Workman.(55888553) | 420.00 | 1.40 | 588.00 |
| 05/20/19 | Landrio Nikki M. | Receive and review email from Ms. Lane providing critical dates memo regarding | 420.00 | 0.50 | 210.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 147

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | upcoming hearings and deadlines (.2) and conduct reconciliation against calendared dates provided in May 22, 2019 hearing summary to Mr. Workman in preparation for hearings (.3).(55927156) | | | |
| 05/20/19 | Landrio Nikki M. | Receive and review comments from Mr. Workman regarding the May 22, 2019 hearing summary report (.1) and revise reporting to incorporate same (.3).(55927160) | 420.00 | 0.40 | 168.00 |
| 05/20/19 | Landrio Nikki M. | Email exchanges with Mr. Workman regarding updating the May 22, 2019 hearing preparation summary report to include Baker attorneys assigned to handle various matters.(55927165) | 420.00 | 0.20 | 84.00 |
| 05/20/19 | Morris, Kimberly S | Strategize re wildfire assistance fund hearing(55919272) | 895.00 | 0.50 | 447.50 |
| 05/21/19 | Esmont Joseph M. | Review pending matters in anticipation of upcoming hearing and action needed re same.(55921028) | 600.00 | 0.60 | 360.00 |
| 05/21/19 | Landrio Nikki M. | Revise and finalize May 22, 2019 hearing summary of motions, objections, joinders and replies filed and circulate to Mr. Workman in preparation for scheduled hearings.(55927071) | 420.00 | 0.40 | 168.00 |
| 05/21/19 | Landrio Nikki M. | Email exchanges with Ms. Hammon-Turano regarding filings in preparation for May 22, 2019 hearings and circulate summary prepared for Mr. Workman regarding same.(55927073) | 420.00 | 0.20 | 84.00 |
| 05/21/19 | Workman Donald A | Review pending matters in anticipation of upcoming hearing and action needed regarding same (.6); analyze and comment on proposed memo on responses to emergency fund motion of Debtors (.3); communicate with Mr. Rose regarding same (.2).(55942839) | 930.00 | 1.10 | 1,023.00 |
| 05/22/19 | Attard, Lauren T. | Prepare summary of court hearing for circulation to team and | 600.00 | 1.10 | 660.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 148

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Committee.(55938495) | | | |
| 05/22/19 | Attard, Lauren T. | Meet and coordinate with attendees of court hearing prior to hearing (1.3); attend court hearing (2.7); meet with attendees of court hearing to recop (1.0).(55938496) | 600.00 | 5.00 | 3,000.00 |
| 05/22/19 | Bloom, Jerry R | Attend hearing by phone .(55938287) | 1,145.00 | 2.50 | 2,862.50 |
| 05/22/19 | Dumas, Cecily A | Attend hearings on debtors' motion to extend exclusive periods and to establish wildfire assistance fund(55915779) | 950.00 | 2.50 | 2,375.00 |
| 05/22/19 | Dumas, Cecily A | Meet with tort creditors who attended hearing re general case questions(55915780) | 950.00 | 1.30 | 1,235.00 |
| 05/22/19 | Goodman Eric R | Plan and prepare for hearing before the Bankruptcy Court on motion to extend exclusivity and motion to approve claim fund (1.5); attend hearing before the Bankruptcy Court on motion to extend exclusivity and motion to approve claim fund (3.0).(55925426) | 800.00 | 4.50 | 3,600.00 |
| 05/22/19 | Julian, Robert | Prepare for hearing and oral argument on debtor's motion for wildfire assistance program(55919848) | 1,175.00 | 3.50 | 4,112.50 |
| 05/22/19 | Julian, Robert | Attend hearing on oral argument on exclusivity and wildfire assistance program motion(55919849) | 1,175.00 | 3.10 | 3,642.50 |
| 05/22/19 | Julian, Robert | Attend post-hearing meeting with fire victims re hearing results(55919850) | 1,175.00 | 0.50 | 587.50 |
| 05/22/19 | Kates Elyssa S. | Attend hearing on motions to extend exclusivity, establish an emergency fund and other matters.(55943032) | 760.00 | 3.50 | 2,660.00 |
| 05/22/19 | Kinne Tanya M | Prepare for and attend hearing before Judge Montali concerning Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion and Objection of The Official Committee of Tort Claimants to Corrected | 365.00 | 5.50 | 2,007.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 149

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods.(55991526) | | | |
| 05/22/19 | Morris, Kimberly S | Prepare legal arguments for emergency fund hearing(55919282) | 895.00 | 0.50 | 447.50 |
| 05/22/19 | Morris, Kimberly S | In court for exclusivity hearing and emergency fund hearing(55919283) | 895.00 | 3.00 | 2,685.00 |
| 05/22/19 | Payne Geyer, Tiffany | Correspondence and telephone conference with Don Workman regarding hearing coverage for debtors motion to extend exclusivity, debtors motion regarding wildfire assistance program, motion to appoint fee examiner, and other matters (.3); telephonically attend hearing on debtors motion to extend exclusivity, debtors motion regarding wildfire assistance program, motion to appoint fee examiner, and other matters (2.6); draft hearing notes reflecting arguments and rulings for core team (1.5).(55918669) | 455.00 | 4.40 | 2,002.00 |
| 05/22/19 | Rose Jorian L. | Attend hearings on March 22, 2019 via telephone.(55920549) | 1,010.00 | 2.50 | 2,525.00 |
| 05/22/19 | Sagerman, Eric E. | Attend hearing by telephone on exclusivity and victim's fund (2.5); follow up with Julian re same (.4)(55938309) | 1,145.00 | 2.90 | 3,320.50 |
| 05/22/19 | Workman Donald A | Review Notice of Motions to be heard (.2); attend hearing on agenda matters (2.5).(55930162) | 930.00 | 2.70 | 2,511.00 |
| 05/23/19 | Attard, Lauren T. | Prepare summary of court hearing for circulation to team and Committee.(55938492) | 600.00 | 1.00 | 600.00 |
| 05/23/19 | Kinne Tanya M | Order May 22, 2019 hearing transcript.(55991528) | 365.00 | 0.20 | 73.00 |
| 05/23/19 | Landrio Nikki M. | Receive and review memo from Ms. Attard providing overview of the May 22, 2019 hearing and summary of matters and outcomes on same.(55927129) | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19   10:07:57   Page
150 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 150

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/23/19 | Workman Donald A | Analyze Case Management Order and impact on Committee (.2); review and comment on hearing summary from Committee counsel (.2).(55931352) | 930.00 | 0.40 | 372.00 |
| 05/24/19 | Kinne Tanya M | Draft email correspondence to Mr. Rivkin transmitting May 22, 2019 hearing transcript.(55991592) | 365.00 | 0.20 | 73.00 |
| 05/24/19 | Landrio Nikki M. | Receive and review May 22, 2019 hearing transcripts (.1) and prepare for maintenance in Magnum document repository for communications with the committee (.1).(55927206) | 420.00 | 0.20 | 84.00 |
| 05/24/19 | Landrio Nikki M. | Email to Mr. Esmont regarding transcript sharing hearing with the committee via the Mannum workspace.(55927207) | 420.00 | 0.10 | 42.00 |
| 05/28/19 | Bloom, Jerry R | Attention to review of hearing transcript and motions on Zelmer Motion for Relief from Stay and emails with Ms. Kates re same.(56071872) | 1,145.00 | 0.80 | 916.00 |
| 05/28/19 | Landrio Nikki M. | Email exchanges with Mr. Esmont regarding communications with the committee about Magnum database to provide copy of the May 22, 2019 hearing transcript for the committee's review (.1) and coordinate same with litigation services (.1).(55967941) | 420.00 | 0.20 | 84.00 |
| 05/28/19 | Workman Donald A | Review summary of hearing and matters from May 22.(55976494) | 930.00 | 0.30 | 279.00 |
| 05/29/19 | Landrio Nikki M. | Update and revise the June 11, 2019 hearing summary report to incorporate filed objections and updated objection due dates to assist the case team with preparation for the scheduled hearings.(55967990) | 420.00 | 0.40 | 168.00 |
| 05/30/19 | Landrio Nikki M. | Revise and update the hearing summary reporting in preparation for June 11, 2019 hearing to be circulated to Mr. Workman and Mr. Esmont.(55968020) | 420.00 | 0.30 | 126.00 |

**Hearings and Court Matters(019)**                                        129.30    100,509.00

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 151

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Casey Lee A | Review and analysis of Ms. Knudsen's memorandum regarding inverse condemnation.(55800947) | 1,255.00 | 0.70 | 878.50 |
| 05/01/19 | DeLaquil Mark W | Edit and revise inverse condemnation memorandum.(55802503) | 885.00 | 1.10 | 973.50 |
| 05/01/19 | DeLaquil Mark W | Review final draft inverse condemnation memorandum.(55802504) | 885.00 | 0.40 | 354.00 |
| 05/01/19 | Grossman Andrew M. | Complete draft of inverse condemnation reform memorandum and circulate internally for review.(55808861) | 850.00 | 3.50 | 2,975.00 |
| 05/01/19 | Knudsen, Renee M. | Continue drafting memo regarding inverse condemnation claims (4.90); review and proof memo on litigation strategy (1.20).(55802005) | 460.00 | 6.10 | 2,806.00 |
| 05/01/19 | Raile Richard B. | Draft, edit, and revise memorandum regarding More condemnation claims (2.00); legal research for same (2.00); emails to and from Mr. Grossman regarding same (.30).(55788363) | 565.00 | 4.30 | 2,429.50 |
| 05/01/19 | Rivkin Jr David B | Review inverse condemnation memo, focusing on various legislative proposals (2.2); confer regarding inverse condemnation memo, focusing on various legislative proposals with Mark DeLaquil, Andrew Grossman and Rene Knudsen (0.2).(55789124) | 1,625.00 | 2.40 | 3,900.00 |
| 05/02/19 | Casey Lee A | Review and analysis of cases regarding California legal issues an inverse condemnation.(55800950) | 1,255.00 | 2.80 | 3,514.00 |
| 05/02/19 | Casey Lee A | Continue drafting memorandum regarding California legal issues and comment on an inverse condemnation.(55800952) | 1,255.00 | 1.00 | 1,255.00 |
| 05/02/19 | Dumas, Cecily A | Review Rivkin memorandum on inverse condemnation(55810738) | 950.00 | 1.50 | 1,425.00 |
| 05/02/19 | Rivkin Jr David B | Attention to the outline development for inverse condemnation memo.(55850397) | 1,625.00 | 1.10 | 1,787.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 06/30/19    Entered: 07/01/19    10:07:34    Page
152 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 152

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/03/19 | Casey Lee A | Continue drafting memorandum regarding inverse condemnation.(55800954) | 1,255.00 | 1.80 | 2,259.00 |
| 05/03/19 | Casey Lee A | Continue research and review and analysis of cases regarding inverse condemnation.(55800955) | 1,255.00 | 2.60 | 3,263.00 |
| 05/03/19 | Casey Lee A | Review and analysis of Mr. Grossman's outline of omnibus memorandum on inverse condemnation.(55800956) | 1,255.00 | 0.30 | 376.50 |
| 05/03/19 | Casey Lee A | Conference with Mr. Rivkin regarding memorandum on inverse condemnation.(55800957) | 1,255.00 | 0.20 | 251.00 |
| 05/03/19 | DeLaquil Mark W | Confer with David Rivkin and Andrew Grossman regarding inverse condemnation.(55802514) | 885.00 | 0.50 | 442.50 |
| 05/03/19 | DeLaquil Mark W | Edit and revise memorandum outline regarding inverse condemnation.(55802515) | 885.00 | 0.30 | 265.50 |
| 05/03/19 | Grossman Andrew M. | Draft outline for litigation strategy / analysis memorandum on inverse condemnation issue (3.5); discuss same with Messrs. Rivkin and DeLaquil (.5).(55808959) | 850.00 | 4.00 | 3,400.00 |
| 05/03/19 | Rivkin Jr David B | Conference call with Andrew Grossman and Mark DeLaquil to discuss outline for record inverse condemnation (0.4); attention to constitutional issues relating to same (1.3).(55850411) | 1,625.00 | 1.70 | 2,762.50 |
| 05/04/19 | Bloom, Jerry R | Review of Baker memo on Inverse Condemnation and legislative reform (2.0); follow up research on same and telephone conference with Ms. Dumas (1.0) re same (.5); emails re same with memo authors (.2).(55864033) | 1,145.00 | 3.70 | 4,236.50 |
| 05/04/19 | Dumas, Cecily A | Confer with Bloom re inverse condemnation analysis;(55849617) | 950.00 | 0.90 | 855.00 |
| 05/04/19 | Dumas, Cecily A | Email Lockhart re legislative/regulatory subcommittee(55849618) | 950.00 | 0.30 | 285.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19 10:07:51   Page
153 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 153

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/19 | Rivkin Jr David B | Exchange emails with Cecily Dumas and Jerry Bloom regarding inverse condemnation memo.(55850405) | 1,625.00 | 0.20 | 325.00 |
| 05/05/19 | Dumas, Cecily A | Email Lockhart re legislative subcommittee(55850107) | 950.00 | 0.20 | 190.00 |
| 05/06/19 | Bloom, Jerry R | Further review of Baker memo on Inverse Condemnation (1.1) and conference call with Mr. Rivkin, Mr. Grossman and Mr. DeLaquil on same to review and develop position (.4); follow up emails with participants and email with Ms. Dumas (.4).(55864032) | 1,145.00 | 1.90 | 2,175.50 |
| 05/06/19 | Casey Lee A | Research and analysis of cases regarding inverse condemnation.(55845731) | 1,255.00 | 2.80 | 3,514.00 |
| 05/06/19 | Casey Lee A | Drafting memorandum regarding inverse condemnation.(55845732) | 1,255.00 | 1.30 | 1,631.50 |
| 05/06/19 | DeLaquil Mark W | Prepare for call with Jerry Bloom et al. regarding inverse condemnation.(55802521) | 885.00 | 0.60 | 531.00 |
| 05/06/19 | DeLaquil Mark W | Call with Jerry Bloom et al. regarding inverse condemnation.(55802522) | 885.00 | 0.70 | 619.50 |
| 05/06/19 | Grossman Andrew M. | Prepare for and participate in call with Messrs. Bloom, Rivkin, and DeLaquil regarding liability reform issues and strategy (1.3); begin researching and drafting statement of principles for liability reform (1.2).(55862378) | 850.00 | 2.50 | 2,125.00 |
| 05/06/19 | Johnson, Brian V. | Review assignment from Mr. Grossman on Investor Owned Utilities' arguments against inverse condemnation (.2); compose note to Mr. Grossman on scope of assignment and available reference materials (.1).(55857594) | 415.00 | 0.30 | 124.50 |
| 05/06/19 | Peterson Peggy A. | Draft memo regarding new federal government investigation of PG&E.(55863642) | 430.00 | 0.50 | 215.00 |
| 05/06/19 | Rivkin Jr David | Conference call with Jerry Bloom, Andrew | 1,625.00 | 1.50 | 2,437.50 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2795-2   Filed: 07/01/19   Entered: 07/01/19   10:07:37   Page 154 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 154

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | B | Grossman and Mark DeLaquil regarding our inverse condemnation legislative memo (1.2); phone call with Cecily Dumas regarding our inverse condemnation legislative memo.(55850431) | | | |
| 05/07/19 | Casey Lee A | Continue research, review and analysis of cases regarding inverse condemnation.(55845737) | 1,255.00 | 1.40 | 1,757.00 |
| 05/07/19 | Casey Lee A | Continue drafting memorandum regarding inverse condemnation.(55845738) | 1,255.00 | 2.20 | 2,761.00 |
| 05/07/19 | Grossman Andrew M. | Complete principles document on inverse condemnation reform and circulate internally.(55862586) | 850.00 | 0.50 | 425.00 |
| 05/07/19 | Grossman Andrew M. | Confer with associates on research for legal memorandum analyzing inverse-condemnation issue.(55862588) | 850.00 | 0.80 | 680.00 |
| 05/07/19 | Johnson, Brian V. | Develop memorandum providing background on inverse condemnation litigation with Mr. Grossman.(55857597) | 415.00 | 0.10 | 41.50 |
| 05/07/19 | Sagerman, Eric E. | Communications from Dumas and Committee members regarding legislative outreach(55829317) | 1,145.00 | 0.10 | 114.50 |
| 05/07/19 | Workman Donald A | Review information on effort by Governor's office to meet with Tort Claimants Committee counsel on potential resolutions (.3); review emails from Committee members regarding same (.3).(55850191) | 930.00 | 0.60 | 558.00 |
| 05/08/19 | Johnson, Brian V. | Support development of inverse condemnation analysis memorandum by analyzing prior PG&E briefs and Edison case material.(55857606) | 415.00 | 1.80 | 747.00 |
| 05/08/19 | Peterson Peggy A. | Review relevant Committee schedules of Congress, California Legislature, and other agencies for upcoming activity related to client interest in PG&E and bankruptcy proceedings and update energy team (1.00). Review status of all relevant pending legislation (.5). Update legislative tracker | 430.00 | 2.00 | 860.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 155

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.5). (55863643) | | | |
| 05/08/19 | Rivkin Jr David B | Attention to reviewing/editing inverse condemnation policy bullets for Jerry Bloom (0.3); exchange emails with Andrew Grossman regarding my edits to the policy bullets for Jerry Bloom (0.1).(55850427) | 1,625.00 | 0.40 | 650.00 |
| 05/09/19 | Casey Lee A | Continue research and review and analysis of cases regarding California legal issues.(55845742) | 1,255.00 | 1.60 | 2,008.00 |
| 05/09/19 | Johnson, Brian V. | Analyze Pacific Gas & Electric Company's ("PG&E") inverse condemnation-related motion and petition to the California courts (.8); research current status of inverse condemnation litigation for Edison, San Diego Gas & Electric, and PG&E in current news, the California Superior Courts, the California Appeals Courts, the California Supreme Court, and the United States Supreme Court (2.3); draft summary of the litigation's history and current status (.7); discuss litigant organization with Ms. Knudsen (.2); draft summary of the arguments against inverse condemnation (2.0).(55857607) | 415.00 | 6.00 | 2,490.00 |
| 05/10/19 | Bloom, Jerry R | Review and make edits to Principles for Wildfire Liability Reform(55864041) | 1,145.00 | 2.00 | 2,290.00 |
| 05/10/19 | Johnson, Brian V. | Draft summary of arguments articulated by Investor Owned Utilities against inverse condemnation as related to inverse condemnation.(55857613) | 415.00 | 4.60 | 1,909.00 |
| 05/10/19 | Peterson Peggy A. | Attention to California Public Utilities Commission proceeding on proposed staff methodology report of the Order Instituting Rulemaking to implement Public Utilities Code Section 451.2 (Senate Bill 901). Summarize public comments on the staff proposal.(55863644) | 430.00 | 8.00 | 3,440.00 |
| 05/10/19 | Workman Donald A | Review status of legislature action on wildfire damages, and action needed regarding same (.4); communicate with Mr. | 930.00 | 0.60 | 558.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    10:07:35    Page
156 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 156

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Bloom regarding same (.2).(55845941) | | | |
| 05/11/19 | Bloom, Jerry R | Review and edit of memo on Select Committee on the Governor's Report (1.5); email exchanges with Ms. Peterson and Mr. Workman re same and additional edits (.6) and review and edits to legislation chart (.5).(55864042) | 1,145.00 | 2.60 | 2,977.00 |
| 05/11/19 | Dumas, Cecily A | Review report on Select Committee hearing (.6); email Bloom, Parker re same (.2)(55868563) | 950.00 | 0.80 | 760.00 |
| 05/11/19 | Dumas, Cecily A | Review chart of pending legislative bills (.4); email Parker re same (.1)(55868564) | 950.00 | 0.50 | 475.00 |
| 05/11/19 | Johnson, Brian V. | Support development of information memorandum by drafting summary of arguments articulated by Investor Owned Utilities against inverse condemnation.(55857614) | 415.00 | 0.60 | 249.00 |
| 05/11/19 | Rivkin Jr David B | Exchange emails with Jerry Bloom regarding our upcoming phone call concerning our "inverse condemnation"/legislative solutions memo (0.1); attention to Jon Barr suggested edits to our "legislative solutions" memo (0.3).(55850418) | 1,625.00 | 0.40 | 650.00 |
| 05/12/19 | Bloom, Jerry R | Review emails and finalize memo on May 8 hearing of Select Committee on the Wildfire Report and Climate Change(55864043) | 1,145.00 | 1.50 | 1,717.50 |
| 05/13/19 | Bloom, Jerry R | Call with Mr. Rivkin and DC team on memorandum on inverse condemnation and review and edit of principles (1.2) and email to C. Dumas re strategy and actions on inverse condemnation (.2).(55864047) | 1,145.00 | 1.40 | 1,603.00 |
| 05/13/19 | Rivkin Jr David B | Conference call with Jerry Bloom, Andrew Grossman and Mark DeLaquil regarding various legislative/inverse condemnation issues.(55850437) | 1,625.00 | 1.10 | 1,787.50 |
| 05/13/19 | Workman Donald A | Analyze draft memoranda on various legislative updates.(55900313) | 930.00 | 0.50 | 465.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 157

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/19 | Bloom, Jerry R | Review and edits to memos on actions by California Assembly and California Senates Appropriations Committee (1.0); emails with Ms. Peterson on same (.3) ; further attention to Legislative Tracker (2.0).(55908408) | 1,145.00 | 3.30 | 3,778.50 |
| 05/14/19 | Sagerman, Eric E. | Communications Bloom re possible legislative subcommittee and related(55906236) | 1,145.00 | 0.40 | 458.00 |
| 05/15/19 | Bloom, Jerry R | Monitor William Johnson hearing before the California Assembly Committee on Utilities and Energy (2.0); discuss with Ms. Peterson (.5); draft edit and finalize memo on the hearing for circulation to the TCC (3.3); email exchange with Ms. Dumas re same (.2).(55908402) | 1,145.00 | 6.00 | 6,870.00 |
| 05/16/19 | Bloom, Jerry R | Finalize memo for TCC on Senate Appropriations Committee hearing 5-13-19 (1.0); discussions with Ms. Peterson re same (0.1); finalize memo for TCC on Joint Legislative Committee on Emergency Management Hearing 5-14-19 and discussions with Ms. Peterson re same (0.9); follow up on William Johnson hearing with Mr. Kane (Lincoln), Ms. Dumas, Mr. Benson (1.50)(55908403) | 1,145.00 | 3.50 | 4,007.50 |
| 05/16/19 | Workman Donald A | Review updated legislative tracker.(55900310) | 930.00 | 0.30 | 279.00 |
| 05/21/19 | Rivkin Jr David B | Exchange emails with Jerry Bloom regarding various inverse condemnation issues.(55917598) | 1,625.00 | 0.10 | 162.50 |
| 05/21/19 | Workman Donald A | Receive legislative update and determine action for Committee.(55942840) | 930.00 | 0.30 | 279.00 |
| 05/22/19 | Bloom, Jerry R | Review and edit of memo on inverse condemnation. and email to Mr. Rivkin with edits to memo(55938288) | 1,145.00 | 1.80 | 2,061.00 |
| 05/22/19 | DeLaquil Mark W | Edit and revise principles on wildfire. (.5).(55977612) | 885.00 | 0.50 | 442.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    10:07:31    Page
158 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 158

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/19 | Grossman Andrew M. | Revise legislative "principles" document according to internal comments (.5); draft summary memorandum on reform and legal issues and circulate internally (2.3).(55952216) | 850.00 | 2.80 | 2,380.00 |
| 05/22/19 | Rivkin Jr David B | Attention to finalizing our "legislative issues bearing upon inverse condemnation" memo (.4); confer regarding finalizing our "legislative issues bearing upon inverse condemnation" memo (.1); phone call with Cecily Dumas to discuss inverse condemnation-related issues (.1).(55917588) | 1,625.00 | 0.60 | 975.00 |
| 05/23/19 | Bloom, Jerry R | Review of SB 520 and SB 550 passed by CA Senate and review and edit memo to TCC re same (1.0); review and edit memo on Assembly hearing on Wildfire Mitigation Plans (.8)(55938292) | 1,145.00 | 1.80 | 2,061.00 |
| 05/23/19 | Dumas, Cecily A | Review and approve Bloom's Legislative update(55944970) | 950.00 | 0.40 | 380.00 |
| 05/23/19 | Dumas, Cecily A | Tel conference Rivkin re inverse condemnation analysis(55944972) | 950.00 | 0.50 | 475.00 |
| 05/23/19 | Rivkin Jr David B | Phone call with Cecily Dumas regarding various inverse condemnation-related issues and how they bear upon our litigation strategy.(55921087) | 1,625.00 | 0.90 | 1,462.50 |
| 05/24/19 | Grossman Andrew M. | Respond to reform issues raised by Mr. Bloom (.2); review Butte Fire litigation materials regarding inverse condemnation issue (1.1).(55952536) | 850.00 | 1.30 | 1,105.00 |
| 05/24/19 | Rivkin Jr David B | Review PG&E hearing transcript and related issues (1.6); attention to the Zelner briefs and transcript (2.1).(55931438) | 1,625.00 | 3.70 | 6,012.50 |
| 05/25/19 | Rivkin Jr David B | Review email from Cecily Dumas regarding TCC Sacramento update (.1); exchange emails regarding TCC Sacramento update with Andrew Grossman and Mark DeLaquil (.1).(55931437) | 1,625.00 | 0.20 | 325.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2798-2   Filed: 06/28/19   Entered: 07/01/19  10:07:29   Page
159 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 159

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/26/19 | Rivkin Jr David B | Review email from Cecily Dumas regarding motion for relief of stay to litigate inverse condemnation.(55931433) | 1,625.00 | 0.10 | 162.50 |
| 05/27/19 | Bloom, Jerry R | Review and edit memo on Senate appropriations bill and update memo for House actions on same for circulation to TCC; discussions and email with Ms, Peterson re same(56071863) | 1,145.00 | 1.80 | 2,061.00 |
| 05/27/19 | Bloom, Jerry R | Attention to Zelmer relief and stay motion and email with Ms. Kates re same(56071865) | 1,145.00 | 0.30 | 343.50 |
| 05/28/19 | Bloom, Jerry R | Review and edit memo on US Senate passed of supplemental relief package and House action and emails and discussions re same with Ms. Peterson.(56071871) | 1,145.00 | 2.00 | 2,290.00 |
| 05/28/19 | DeLaquil Mark W | Confer with Mr. Grossman and Mr. Rivkin regarding PG&E motion for relief from stay to litigate inverse condemnation issues (.5); attention to correspondence with Mr. Rivkin regarding motion for relief from stay to litigate inverse condemnation issues (.3).(55977859) | 885.00 | 0.80 | 708.00 |
| 05/28/19 | Peterson Peggy A. | Monitor U.S. House of Representatives floor proceeding regarding disaster supplemental appropriations legislation.(55993501) | 430.00 | 0.30 | 129.00 |
| 05/28/19 | Peterson Peggy A. | Compose internal email summarizing U.S. House of Representatives floor action.(55993502) | 430.00 | 0.10 | 43.00 |
| 05/28/19 | Rivkin Jr David B | Meeting with Andrew Grossman and Mark DeLaquil regarding inverse condemnation-related issues in the context of the PG&E motion to lift the stay in the Butte Fire litigation (.4); attention to inverse condemnation-related issues in the context of the PG&E motion to lift the stay in the Butte Fire litigation (.8); drafting an email to Cecily Dumas regarding our recommendation for how to handle inverse condemnation-related issues in the context of the PG&E motion to lift the stay in the | 1,625.00 | 1.40 | 2,275.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19   10:07:57   Page
160 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 160

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Butte Fire litigation.(55941099) | | | |
| 05/28/19 | Sagerman, Eric E. | Communications Bloom re legislative issues(55975590) | 1,145.00 | 0.30 | 343.50 |
| 05/28/19 | Workman Donald A | Receive information from Committee member on legislative matters.(55976495) | 930.00 | 0.20 | 186.00 |
| 05/29/19 | Rivkin Jr David B | Attention to inverse condemnation-related issues (working on our litigation strategy memo).(55956351) | 1,625.00 | 3.10 | 5,037.50 |
| 05/30/19 | Rivkin Jr David B | Attention to various emails from Cecily Dumas, et al., regarding Zelmer stay relief motion (.4); confer with Mark DeLaquil regarding Zelmer stay relief motion (.1).(55962638) | 1,625.00 | 0.50 | 812.50 |
| 05/31/19 | Bloom, Jerry R | Review of documents on Inverse Condemnation, hearing transcript and PG&E and Zelmer Relief from Stay Motion (2.0); emails with Ms. Dumas and Mr. Rivkin re same (.2)(56071867) | 1,145.00 | 2.20 | 2,519.00 |
| 05/31/19 | Rivkin Jr David B | Attention to the Zelmer-related materials in preparation for our upcoming Monday conference call (0.2); meeting with Mark DeLaquil regarding Zelmer-related materials in preparation for our upcoming Monday conference call (1.7).(55976760) | 1,625.00 | 1.90 | 3,087.50 |
| **Legislative Issues/Inverse Reform(020)** | | | | **139.20** | **140,068.00** |
| 05/04/19 | Kristiansen Eric W | Review numerous documents related to state court discovery activities.(55831207) | 685.00 | 3.50 | 2,397.50 |
| 05/16/19 | Kinne Tanya M | At the request of Ms. Dumas, search docket in Alameda County Superior Court to locate Amended Complaint adding PG&E as a Defendant (.20); draft email correspondence to Ms. Dumas regarding same (.10).(55886305) | 365.00 | 0.30 | 109.50 |
| **Non-Bankruptcy Litigation(021)** | | | | **3.80** | **2,507.00** |
| 05/08/19 | Julian, Robert | Round trip court on discovery hearing(55818772) | 587.50 | 1.80 | 1,057.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/19 | Morris, Kimberly S | Travel to/from hearing(55825151) | 447.50 | 0.80 | 358.00 |
| 05/10/19 | Rose Jorian L. | Travel back from San Francisco hearings.(55830012) | 505.00 | 2.60 | 1,313.00 |
| 05/14/19 | Julian, Robert | Return trip to SF after claims expert meeting(55919818) | 587.50 | 0.80 | 470.00 |
| 05/14/19 | Morris, Kimberly S | Travel to/from Mr. Pitre's office for claims valuation planning meeting(55919130) | 447.50 | 4.80 | 2,148.00 |
| 05/16/19 | Green Elizabeth A. | Travel time.(55890344) | 360.00 | 6.00 | 2,160.00 |
| 05/19/19 | Woltering Catherine E. | Travel to San Francisco for meetings to discuss claims bar date motion and litigation strategy.(55897687) | 375.00 | 5.00 | 1,875.00 |
| 05/20/19 | Goodman Eric R | Travel from Cleveland, Ohio to San Francisco, California.(55925421) | 400.00 | 4.50 | 1,800.00 |
| 05/21/19 | Attard, Lauren T. | Travel to San Francisco office to prepare for hearing on wildfire assistance plan.(55938502) | 300.00 | 4.00 | 1,200.00 |
| 05/21/19 | Esmont Joseph M. | Non-working portion of travel time from Cleveland to DC office (billed at half time)(56005031) | 300.00 | 1.60 | 480.00 |
| 05/21/19 | Kates Elyssa S. | Travel to California to participate in hearing.(55943025) | 380.00 | 10.10 | 3,838.00 |
| 05/21/19 | Kinne Tanya M | Travel to San Francisco, California for hearing and Committee meeting.(55991525) | 182.50 | 7.00 | 1,277.50 |
| 05/22/19 | Attard, Lauren T. | Travel from San Francisco office to prepare for hearing on wildfire assistance plan (plane delay).(55938497) | 300.00 | 4.50 | 1,350.00 |
| 05/22/19 | Esmont Joseph M. | Return travel from DC to Cleveland, billed at half actual time.(56005035) | 300.00 | 1.60 | 480.00 |
| 05/22/19 | Kates Elyssa S. | Travel from the hearing to New York.(55943033) | 380.00 | 11.60 | 4,408.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:34    Page 162 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 162

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/23/19 | Goodman Eric R | Return travel from San Francisco, California to Cleveland, Ohio.(55925433) | 400.00 | 3.50 | 1,400.00 |
| 05/23/19 | Morris, Kimberly S | Travel to L. Cabreser's office for committee meeting(55938084) | 447.50 | 0.30 | 134.25 |
| 05/23/19 | Woltering Catherine E. | Return travel from San Francisco to Columbus following trip for work related to the Committee's objection to the Debtors' bar date motion.(55943217) | 375.00 | 5.80 | 2,175.00 |
| 05/28/19 | Fuller Lars H. | Travel time to San Francisco from Denver spent not working.(55938279) | 272.50 | 5.00 | 1,362.50 |
| 05/29/19 | Attard, Lauren T. | Travel to San Francisco office for meetings on claims issues.(55981841) | 300.00 | 3.50 | 1,050.00 |
| 05/29/19 | Attard, Lauren T. | Travel to and from CPUC hearing.(56129368) | 300.00 | 0.60 | 180.00 |
| 05/29/19 | Kavouras Daniel M. | Travel to San Francisco from Cleveland.(55976226) | 182.50 | 2.00 | 365.00 |
| 05/31/19 | Attard, Lauren T. | Travel from San Francisco office for meetings on claims issues.(55981830) | 300.00 | 4.00 | 1,200.00 |
| 05/31/19 | Fuller Lars H. | Non-working travel from San Francisco to Denver.(55977318) | 272.50 | 3.00 | 817.50 |
| 05/31/19 | Kavouras Daniel M. | Travel to Cleveland from San Francisco.(55976225) | 182.50 | 5.00 | 912.50 |
| **Non-Working Travel(022)** | | | | **99.40** | **33,811.75** |
| 05/16/19 | Workman Donald A | Receive and review Statement of Recent Development and Request for Judicial Notice.(55900312) | 930.00 | 0.30 | 279.00 |
| **FERC Adversary Proceeding(023)** | | | | **0.30** | **279.00** |
| 05/01/19 | Campbell Patrick T | Calls with Ms. Kinne and Mr. Rice concerning District Court criminal action docket review.(55811420) | 695.00 | 0.60 | 417.00 |
| 05/01/19 | Kinne Tanya M | Telephone conference with Mr. Campbell and Mr. Rice regarding district court and criminal court litigation.(55810652) | 365.00 | 0.30 | 109.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 163

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Landrio Nikki M. | Discussion with Mr. Campbel and Ms. Kinne regarding criminal docketing notification and status of distribution of same.(55798864) | 420.00 | 0.20 | 84.00 |
| 05/01/19 | Workman Donald A | Attention to criminal case and action needed regarding same for Committee (.3); communicate with Mr. Stewart regarding same (.2).(55795888) | 930.00 | 0.50 | 465.00 |
| 05/02/19 | Brennan Terry M | Research probationary period, including review of briefs regarding same.(55972622) | 600.00 | 3.00 | 1,800.00 |
| 05/02/19 | Dettelbach Steven M | Attention to matters relating to criminal case and litigation of same, including length of permissible probation sentence.(55806302) | 1,015.00 | 0.50 | 507.50 |
| 05/02/19 | Rice David W. | Research legal issues re party's duty to preserve relevant evidence.(55815819) | 610.00 | 6.40 | 3,904.00 |
| 05/03/19 | Rice David W. | Conduct research and analysis of legal issues concerning the spoliation of evidence and available remedies.(55815820) | 610.00 | 6.80 | 4,148.00 |
| 05/03/19 | Rice David W. | Draft and revise memorandum providing analysis of legal framework governing the spoliation of evidence and available remedies.(55815821) | 610.00 | 1.90 | 1,159.00 |
| 05/06/19 | Campbell Patrick T | Update team on District Court criminal matter.(55859991) | 695.00 | 0.10 | 69.50 |
| 05/06/19 | Coleman, Tera N. | Confer with Mr. Brennan regarding necessary research concerning victims' rights under California law.(55972528) | 330.00 | 0.20 | 66.00 |
| 05/06/19 | Dettelbach Steven M | Attention to matters relating to status of criminal case and upcoming hearing.(55806312) | 1,015.00 | 0.30 | 304.50 |
| 05/06/19 | Landrio Nikki M. | Receive and review emails from Ms. Dewey regarding set up of enoticing for criminal proceedings using ReOrg and providing instruction to the criminal case team regarding same (.1) and follow up email with Ms. Dewey regarding confirmation of same (.1).(55834084) | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 164

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/19 | Morris, Kimberly S | Review criminal court docket and pleadings to prepare for hearing(55811061) | 895.00 | 1.60 | 1,432.00 |
| 05/06/19 | Rice David W. | Conduct research and analysis of legal issues concerning the spoliation of evidence and available remedies.(55863910) | 610.00 | 7.20 | 4,392.00 |
| 05/06/19 | Rice David W. | Draft and revise memorandum providing analysis of legal framework governing the spoliation of evidence and available remedies.(55863912) | 610.00 | 3.20 | 1,952.00 |
| 05/07/19 | Coleman, Tera N. | Research victims' rights during criminal investigations under California law.(55973408) | 330.00 | 1.80 | 594.00 |
| 05/07/19 | Dettelbach Steven M | Attention to issues regarding criminal case, length of probation and potential ideas for restitution in probation proceeding (.4); attend team call relating to issues concerning strategy, recent developments and committee governance (1.1).(55857434) | 1,015.00 | 1.50 | 1,522.50 |
| 05/07/19 | Dumas, Cecily A | Analyze report of probation proceedings for TCC (.2) and email Morris re same (.2)(55856998) | 950.00 | 0.40 | 380.00 |
| 05/07/19 | Rice David W. | Conduct research and analysis of legal issues related to spoliation of evidence and available remedies.(55863911) | 610.00 | 4.70 | 2,867.00 |
| 05/07/19 | Rice David W. | Draft and revise memorandum providing analysis of legal framework governing the spoliation of evidence and available remedies.(55863913) | 610.00 | 9.10 | 5,551.00 |
| 05/07/19 | Sagerman, Eric E. | Review Morris summary of results of probationary proceedings in front of Alsup(55829320) | 1,145.00 | 0.10 | 114.50 |
| 05/08/19 | Campbell Patrick T | Review and edit memorandum on matters concerning potential future contested claims litigation.(55864496) | 695.00 | 2.50 | 1,737.50 |
| 05/08/19 | Coleman, Tera | Research victims' rights during criminal | 330.00 | 2.20 | 726.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19 10:07:51   Page
165 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 165

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | N. | investigations under California law.(55988046) | | | |
| 05/08/19 | Dettelbach Steven M | Attention to research and issues relating to spoliation of evidence.(55856645) | 1,015.00 | 1.00 | 1,015.00 |
| 05/08/19 | Rice David W. | Draft and revise memorandum providing analysis of legal framework governing the spoliation of evidence and available remedies.(55863914) | 610.00 | 8.70 | 5,307.00 |
| 05/08/19 | Rice David W. | Research legal issues concerning the spoliation of evidence and available remedies.(55863919) | 610.00 | 2.40 | 1,464.00 |
| 05/09/19 | Coleman, Tera N. | Continue research and review of pre-indictment victims' rights and access to criminal investigation under California law.(55973505) | 330.00 | 1.80 | 594.00 |
| 05/09/19 | Landrio Nikki M. | Email to Ms. Dewey regarding establishing noticing of filings in the criminal matter utilizing the ReOrg platform.(55834160) | 420.00 | 0.10 | 42.00 |
| 05/09/19 | Landrio Nikki M. | Discussion and demonstration of ReOrg platform for tracking and receiving notifications of filings and updates in the related criminal proceeding.(55834161) | 420.00 | 0.50 | 210.00 |
| 05/10/19 | Coleman, Tera N. | Continue research and review of pre-indictment victims' rights and access to criminal investigation under California law.(55973658) | 330.00 | 2.60 | 858.00 |
| 05/10/19 | Rice David W. | Draft and revise synopsis and analysis of filings and developments in PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive assessment of specific filings, issues and information relevant to potential future litigation.(55993801) | 610.00 | 0.40 | 244.00 |
| 05/10/19 | Rice David W. | Identify and analyze court docket for PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with focus on filings and developments relevant to potential future | 610.00 | 0.30 | 183.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:51    Page
166 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 166

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | litigation.(55993802) | | | |
| 05/10/19 | Rice David W. | Draft email correspondence regarding issues related to active monitoring of PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing status update for case team members with substantive analysis of significant filings and developments.(55993803) | 610.00 | 0.30 | 183.00 |
| 05/11/19 | Workman Donald A | Receive updated analysis on action by District Court.(55929978) | 930.00 | 0.20 | 186.00 |
| 05/13/19 | Campbell Patrick T | Calls with Ms. Morris and Ms. Dumas regarding hearing in District Court criminal action.(55906100) | 695.00 | 0.20 | 139.00 |
| 05/13/19 | Coleman, Tera N. | Continue research and review of pre-indictment victims' rights and access to criminal investigation under California law.(55974697) | 330.00 | 3.60 | 1,188.00 |
| 05/13/19 | Dettelbach Steven M | Review and analysis of memorandum and legal issues relating to spoliation involving PG&E decision to take down evidence from Towers.(55856668) | 1,015.00 | 1.00 | 1,015.00 |
| 05/13/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Ms. Morris and Mr. Campbell regarding the probation hearing before Judge Alsup.(55891554) | 760.00 | 0.10 | 76.00 |
| 05/14/19 | Campbell Patrick T | Review docket of District Court criminal action (.1) and circulate update to team (.1).(55906107) | 695.00 | 0.20 | 139.00 |
| 05/14/19 | Coleman, Tera N. | Continue research and review of pre-indictment victims' rights and access to criminal investigation under California law.(55975185) | 330.00 | 0.90 | 297.00 |
| 05/14/19 | Dettelbach Steven M | Attention to next steps in criminal matter as they relate to committee interests.(55899157) | 1,015.00 | 0.50 | 507.50 |
| 05/14/19 | Dumas, Cecily | Review transcript of criminal hearing and | 950.00 | 1.30 | 1,235.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 167

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A | order to visit Paradise (.5); prepare summary of report for TCC (.4); confer with Dettelbach re TCC participation in event (.4)(55907427) | | | |
| 05/14/19 | Dumas, Cecily A | Email(s) Lockhart re question of TCC participation in board and Judge Alsup tour of paradise(55907431) | 950.00 | 0.50 | 475.00 |
| 05/14/19 | Rice David W. | Research and conduct targeted analysis of materials relevant to identifying and assessing active civil and criminal investigations of PG&E by various federal and state agencies.(55908398) | 610.00 | 1.80 | 1,098.00 |
| 05/15/19 | Dettelbach Steven M | Review of media coverage relating to case.(55899143) | 1,015.00 | 0.30 | 304.50 |
| 05/15/19 | Dettelbach Steven M | Attention to preparation for committee meeting.(55899144) | 1,015.00 | 0.50 | 507.50 |
| 05/15/19 | Kinne Tanya M | Discussion with Ms. Landrio regarding criminal hearing transcript and maintenance of same on document management system and Magnum transcript repository for team access and review.(55886282) | 365.00 | 0.20 | 73.00 |
| 05/15/19 | Landrio Nikki M. | Receive and review criminal hearing transcript from May 7, 2019 probation hearing (.1) and communication with the case team about Magnum data base to provide access to the transcript for review (.1).(55888483) | 420.00 | 0.20 | 84.00 |
| 05/15/19 | Rice David W. | Identify and analyze materials relevant to finding and evaluating active civil and criminal investigations of PG&E by various federal and state agencies.(55908585) | 610.00 | 3.70 | 2,257.00 |
| 05/15/19 | Rice David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies.(55908587) | 610.00 | 1.10 | 671.00 |
| 05/16/19 | Campbell Patrick T | E-correspond with Mr. Dettelbach, Ms. Morris and others regarding CAL FIRE report (.2) and review materials regarding | 695.00 | 0.40 | 278.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:52    Page
168 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 168

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same (.2).(55906112) | | | |
| 05/16/19 | Dettelbach Steven M | Attention to criminal matter and next steps in same.(55899134) | 1,015.00 | 0.30 | 304.50 |
| 05/16/19 | Kinne Tanya M | Telephone call to Clerk of the Alameda County Superior Court regarding case status (.20); draft email correspondence to Ms. Dumas regarding same (.10).(55886309) | 365.00 | 0.30 | 109.50 |
| 05/16/19 | Kristiansen Eric W | Review summary of PG&E's CEO testimony (.5); review communications and attend to multiple issues that may be addressed related to litigation strategy during upcoming committee meeting (2.5); review proposed order in connection with May 8 discovery conference (.3); review information related to Ghost Ship fire (2.7).(55905992) | 685.00 | 6.00 | 4,110.00 |
| 05/16/19 | Rice David W. | Research and conduct targeted analysis of materials relevant to identifying and evaluating active civil and criminal investigations of PG&E by various federal and state agencies.(55908560) | 610.00 | 4.40 | 2,684.00 |
| 05/16/19 | Rice David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies.(55908561) | 610.00 | 2.90 | 1,769.00 |
| 05/16/19 | Workman Donald A | Receive update on criminal matter and action needed in light of same.(55900308) | 930.00 | 0.30 | 279.00 |
| 05/17/19 | Campbell Patrick T | Calls with Mr. Rice (.3) and Ms. Landrio (.1) regarding litigation and media tracking.(55906115) | 695.00 | 0.40 | 278.00 |
| 05/17/19 | Dettelbach Steven M | Review of materials relating to criminal law matters involving PG&E.(55899128) | 1,015.00 | 0.80 | 812.00 |
| 05/17/19 | Landrio Nikki M. | Email exchanges with Mr. Campbell regarding the criminal proceeding and tracking deadlines for hearings.(55888538) | 420.00 | 0.20 | 84.00 |
| 05/17/19 | Rice David W. | Research and conduct targeted analysis of materials relevant to identifying and | 610.00 | 3.60 | 2,196.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   10:07:34   Page
169 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 169

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | assessing active civil and criminal investigations of PG&E by various federal and state agencies.(55908317) | | | |
| 05/17/19 | Rice David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies.(55908318) | 610.00 | 4.70 | 2,867.00 |
| 05/17/19 | Rice David W. | Identify and analyze court docket for PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with focus on filings and developments relevant to potential future litigation.(55993810) | 610.00 | 0.40 | 244.00 |
| 05/17/19 | Rice David W. | Draft and respond to email correspondence regarding issues related to active monitoring of PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing status update for case team members with substantive analysis of significant filings and developments.(55993811) | 610.00 | 0.30 | 183.00 |
| 05/17/19 | Workman Donald A | Receive and review Proposed Order Adopting New Conditions of Probation (.2); receive and review Order Adopting New Conditions of Probation (.2).(55887933) | 930.00 | 0.40 | 372.00 |
| 05/19/19 | Morris, Kimberly S | Review criminal case summary and comment on same(55919161) | 895.00 | 0.30 | 268.50 |
| 05/19/19 | Workman Donald A | Review status of criminal proceedings and action needed.(55976036) | 930.00 | 0.30 | 279.00 |
| 05/20/19 | Campbell Patrick T | E-correspond with Ms. Morris regarding research on criminal matter.(55953675) | 695.00 | 0.30 | 208.50 |
| 05/20/19 | Rice David W. | Research and analyze legal issues concerning discovery from regulators.(55951963) | 610.00 | 1.30 | 793.00 |
| 05/20/19 | Rice David W. | Analyze email correspondence regarding issues related to identifying and evaluating active civil and criminal investigations of PG&E by various federal and state | 610.00 | 0.40 | 244.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 170

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | agencies, including issues related to options for obtaining certain non-public information provided to investigators.(55993798) | | | |
| 05/23/19 | Rice David W. | Research and analyze legal issues concerning discovery from regulators.(55955248) | 610.00 | 1.80 | 1,098.00 |
| 05/23/19 | Rice David W. | Identify and conduct analysis of materials relevant to evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(55993794) | 610.00 | 2.40 | 1,464.00 |
| 05/24/19 | Coleman, Tera N. | Research and review various victims' rights issues under California law.(55996600) | 330.00 | 2.20 | 726.00 |
| 05/24/19 | Rice David W. | Research and conduct targeted analysis of materials relevant to identifying and assessing active civil and criminal investigations of PG&E by various federal and state agencies.(55955279) | 610.00 | 3.60 | 2,196.00 |
| 05/24/19 | Rice David W. | Draft and respond to email correspondence regarding issues related to active monitoring of PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing status update for case team members with substantive analysis of significant filings and developments.(55993795) | 610.00 | 0.70 | 427.00 |
| 05/24/19 | Rice David W. | Identify and analyze court docket for PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with focus on filings and developments relevant to potential future litigation.(55993796) | 610.00 | 0.30 | 183.00 |
| 05/24/19 | Rice David W. | Draft and revise synopsis and analysis of filings and developments in PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive assessment of specific filings, issues and information relevant to potential litigation against PG&E.(55993797) | 610.00 | 0.60 | 366.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 171

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/19 | Coleman, Tera N. | Continue research and review of various victims' rights under California law and draft memorandum concerning same.(55995922) | 330.00 | 7.90 | 2,607.00 |
| 05/27/19 | Rice David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies, including substantive analysis of relevant filings and developments, as well as providing recommendations and action items for specific investigations.(55993776) | 610.00 | 2.40 | 1,464.00 |
| 05/27/19 | Rice David W. | Research and conduct targeted analysis of materials relevant to identifying and evaluating active civil and criminal investigations of PG&E by various federal and state agencies.(55993777) | 610.00 | 1.20 | 732.00 |
| 05/28/19 | Coleman, Tera N. | Continue drafting memorandum concerning crime victims' rights under California law.(55975980) | 330.00 | 2.60 | 858.00 |
| 05/28/19 | Rice David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies.(55993778) | 610.00 | 0.60 | 366.00 |
| 05/28/19 | Rice David W. | Draft and respond to email correspondence with Campbell and other team members regarding issues related to chart concerning active civil and criminal investigations of PG&E by various federal and state agencies.(55993782) | 610.00 | 0.40 | 244.00 |
| 05/29/19 | Rice David W. | Identify and conduct analysis of materials relevant to evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(55993779) | 610.00 | 2.10 | 1,281.00 |
| 05/29/19 | Rice David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies, including | 610.00 | 0.70 | 427.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | substantive analysis of relevant filings and developments, as well as providing recommendations and action items concerning specific investigations.(55993780) | | | |
| 05/30/19 | Campbell Patrick T | Review bullet point summary of prior research projects circulated by Mr. Rice.(55994558) | 695.00 | 0.10 | 69.50 |
| 05/30/19 | Kates Elyssa S. | Analysis of appeal issues and stipulated judgments.(55977927) | 760.00 | 0.40 | 304.00 |
| 05/30/19 | Kates Elyssa S. | Correspondence with Ms. Green, Mr. Workman and Mr. Esmont regarding research on stipulated judgments and appeal.(55977928) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Esmont and others regarding stipulated judgments.(55977929) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Rice David W. | Identify and conduct analysis of materials relevant to evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(55993781) | 610.00 | 1.40 | 854.00 |
| 05/30/19 | Rice David W. | Draft and respond to email correspondence with Campbell and other team members regarding details and status of ongoing tasks and projects.(55993784) | 610.00 | 0.60 | 366.00 |
| 05/30/19 | Rice David W. | Identify and analyze court docket for PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with focus on filings and developments relevant to potential future litigation.(55993785) | 610.00 | 0.30 | 183.00 |
| 05/31/19 | Campbell Patrick T | Preliminary assessment of research questions concerning PG&E.(55994560) | 695.00 | 0.30 | 208.50 |
| 05/31/19 | Coleman, Tera N. | Continue draft memorandum concerning crime victims' rights under California law.(55995924) | 330.00 | 3.70 | 1,221.00 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 2798-2     Filed: 07/01/19     10:07:31     Page
173 of 259

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/19 | Dettelbach Steven M | Call with Morris on matters relating to criminal matters on case and contact with monitor.(55982194) | 1,015.00 | 0.50 | 507.50 |
| 05/31/19 | Dettelbach Steven M | Draft and send email on criminal matters to follow up on call.(55982195) | 1,015.00 | 0.30 | 304.50 |
| 05/31/19 | Morris, Kimberly S | Telephone call with Mr. Dettlebach re criminal proceedings and monitorship(55995033) | 895.00 | 0.60 | 537.00 |
| 05/31/19 | Morris, Kimberly S | Correspondence re research re criminal penalties in San Bruno criminal case(55995034) | 895.00 | 0.20 | 179.00 |
| 05/31/19 | Rice David W. | Identify and conduct analysis of materials relevant to evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(55993783) | 610.00 | 1.60 | 976.00 |
| 05/31/19 | Rice David W. | Identify and analyze court docket for PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with focus on filings and developments relevant to potential future litigation.(55993787) | 610.00 | 0.30 | 183.00 |
| 05/31/19 | Rice David W. | Draft and respond to email correspondence regarding issues related to active monitoring of PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing status update for case team members with substantive analysis of significant filings and developments.(55993788) | 610.00 | 0.70 | 427.00 |
| 05/31/19 | Rice David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies, including substantive analysis of relevant filings and developments, as well as providing recommendations and action items concerning specific | 610.00 | 0.60 | 366.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | investigations.(55993789) | | | |
| **District Court Litigation(024)** | | | | **159.00** | **94,379.00** |
| 05/01/19 | Attard, Lauren T. | Research recent CPUC filings.(55799149) | 600.00 | 0.30 | 180.00 |
| 05/01/19 | Benson, Glenn S. | Prepare memo regarding FERC decision denying rehearing on concurrent jurisdiction over rejection of PG&E wholesale contracts (3.2); telephone conferences regarding San Francisco's motion to lift Bankruptcy Court stay to allow FERC complaint to go forward and coordinated response thereto (1.8).(55811177) | 640.00 | 5.00 | 3,200.00 |
| 05/01/19 | Peterson Peggy A. | Monitor U.S. House of Representatives Energy and Commerce Subcommittee on Oversight and Investigations hearing titled "DOE's Mounting Cleanup Costs: Billions in Environmental Liability and Growing" via live Webcast for issues of relevance to TCC.(55953823) | 430.00 | 1.70 | 731.00 |
| 05/01/19 | Peterson Peggy A. | Monitor California Assembly Utilities and Energy Committee hearing via live Webcast for legislative action relevant to TCC.(55953824) | 430.00 | 0.70 | 301.00 |
| 05/01/19 | Rose Jorian L. | Telephone conferences with Mr. Bloom regarding regulatory and FERC issues.(55796612) | 1,010.00 | 0.40 | 404.00 |
| 05/02/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance (3.1); and respond to questions from J. Bloom regarding FERC remedial authority in San Francisco complaint case against PG&E (0.6).(55811179) | 640.00 | 3.70 | 2,368.00 |
| 05/02/19 | Bloom, Jerry R | Review of memo on FERC decision on Petition for Rehearing on NextEra (1.5); review and circulation of memo on PG&E's second amendment to Wildfire Mitigation Plan (1.0).(55864039) | 1,145.00 | 2.50 | 2,862.50 |
| 05/02/19 | Workman Donald A | Review information from Mr. Bloom on pending matters and response to | 930.00 | 0.30 | 279.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 175

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same.(55797180) | | | |
| 05/02/19 | Zuberi Madiha M. | Review the Public Utilities Commission docket for proceedings identified by Mr. Benson to prepare a chart to share with Mr. Barry highlighting the relevant dates.(55809863) | 605.00 | 2.90 | 1,754.50 |
| 05/03/19 | Benson, Glenn S. | Work on memo regarding PG&E reply comments in CPUC proceeding regarding criteria and methodology for wildfire cost recovery (2.9); revise memos on PG&E second amendment to wildfire mitigation plan (0.8) and FERC order denying rehearing of its order asserting concurrent jurisdiction (0.5)(55811178) | 640.00 | 4.20 | 2,688.00 |
| 05/03/19 | Peterson Peggy A. | Attention to Pacific Gas and Electric revealing on its 10Q filing that the U.S. Securities and Exchange Commission has opened a new investigation.(55953828) | 430.00 | 0.20 | 86.00 |
| 05/03/19 | Peterson Peggy A. | Compose email to Mr. Bloom, Mr. Benson, Ms. Zuberi, and Ms. Attard regarding the newly announced U.S. Securities and Exchange Commission investigation into Pacific Gas and Electric's accounting practices.(55953829) | 430.00 | 0.10 | 43.00 |
| 05/03/19 | Peterson Peggy A. | Edit and update California State Legislative tracker.(55953830) | 430.00 | 0.70 | 301.00 |
| 05/03/19 | Workman Donald A | Review finalized supplement and action needed.(55795876) | 930.00 | 0.40 | 372.00 |
| 05/04/19 | Workman Donald A | Analyze and comment on Response of FERC to Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(B)(4) or in the Alternative For Relief From Automatic Stay.(55869961) | 930.00 | 0.60 | 558.00 |
| 05/05/19 | Workman Donald A | Review status of motion by San Francisco seeking stay relief on their FERC issue (.3); communicate with Ms. Morris regarding same (.2).(55869989) | 930.00 | 0.50 | 465.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 176

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, and Ms. Zuberi regarding status of various hearings and motions (1); telephone conference with Ms. Zuberi in preparation for the same (.2).(55799160) | 600.00 | 1.20 | 720.00 |
| 05/06/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance.(55866015) | 640.00 | 6.20 | 3,968.00 |
| 05/06/19 | Bloom, Jerry R | Lead weekly energy regulatory call (1.0); and review of outlines and critical dates (1.5).(55864031) | 1,145.00 | 2.50 | 2,862.50 |
| 05/06/19 | Peterson Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi, Ms. Attard and Mr. Workman regarding monitoring the CPUC and legislative energy issues for memoranda to the Committee.(55953820) | 430.00 | 1.00 | 430.00 |
| 05/06/19 | Peterson Peggy A. | Edit and update California State Legislative tracker.(55953831) | 430.00 | 0.20 | 86.00 |
| 05/06/19 | Peterson Peggy A. | Draft memo for TCC regarding the U.S. Securities and Exchange Commission investigation of Pacific Gas and Electric Company's accounting practices.(55953832) | 430.00 | 0.40 | 172.00 |
| 05/06/19 | Peterson Peggy A. | Perform web-based legislative research tracking California legislation.(55953833) | 430.00 | 0.50 | 215.00 |
| 05/06/19 | Workman Donald A | Review and comment on Energy Team weekly agenda.(55850077) | 930.00 | 0.20 | 186.00 |
| 05/06/19 | Zuberi Madiha M. | Review the CPUC proceedings to update the team' weekly agenda and calendar tracking upcoming relevant hearings.(55860123) | 605.00 | 1.50 | 907.50 |
| 05/06/19 | Zuberi Madiha M. | Participate in a phone call with Mr. Bloom and Mr. Benson regarding the hearings before CPUC and California Senate.(55860621) | 605.00 | 1.00 | 605.00 |
| 05/06/19 | Zuberi Madiha | Phone call with Ms. Peterson to discuss the | 605.00 | 1.00 | 605.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 177

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | recent, relevant hearings at the CA Legislature and in Congress (.3); edit and revise the Regulatory tracker per additional information from Ms. Peterson regarding the CA Legislature and U.S. Senate hearings (.7).(55860875) | | | |
| 05/07/19 | Attard, Lauren T. | Review CPUC filings for the day.(55849603) | 600.00 | 0.40 | 240.00 |
| 05/07/19 | Benson, Glenn S. | Monitor potentially relevant CPUC (6.3) and FERC (0.5) proceedings.(55866016) | 640.00 | 6.80 | 4,352.00 |
| 05/07/19 | Peterson Peggy A. | Edit and update California State Legislative tracker.(55953834) | 430.00 | 0.80 | 344.00 |
| 05/07/19 | Peterson Peggy A. | Perform web-based research tracking California legislation.(55953835) | 430.00 | 0.30 | 129.00 |
| 05/07/19 | Workman Donald A | Receive and review Statement of Recent Developments and Request For Judicial Notice (.2); analyze and comment on FERC Order Denying Rehearing (.6).(55850180) | 930.00 | 0.80 | 744.00 |
| 05/07/19 | Zuberi Madiha M. | Phone all with Ms. Attard and Ms. Peterson regarding further revisions to chart tracking relevant CPUC proceedings.(55860910) | 605.00 | 0.50 | 302.50 |
| 05/07/19 | Zuberi Madiha M. | Review and summarize the CPUC proceedings identified by Mr. Benson and shared by Ms. Attard.(55861131) | 605.00 | 0.80 | 484.00 |
| 05/08/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance (2.0); prepare memo on proposed decision in PG&E Governance proceeding (2.5); prepare memo on scoping memo issued in PG&E Mark and Locate practices proceeding (2.9).(55866019) | 640.00 | 7.40 | 4,736.00 |
| 05/08/19 | Zuberi Madiha M. | Discuss with Ms. Peterson relevant dates and the substance of recent hearings and Senate Bills before the CA Legislature. (.5); summarize relevant proceedings and hearings identified by Ms. Peterson as well as before the CPUC to be included in the team's Regulatory Tracker (1.3). (55862131) | 605.00 | 1.80 | 1,089.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19   10:07:57    Page
178 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 178

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/09/19 | Benson, Glenn S. | Monitor CPUC developments (1.8); work on memo regarding proposed CPUC decision on PG&E Wildfire Mitigation Plan (4.7).(55866021) | 640.00 | 6.50 | 4,160.00 |
| 05/09/19 | Peterson Peggy A. | Edit and update California State Legislative tracker.(55953836) | 430.00 | 0.50 | 215.00 |
| 05/09/19 | Workman Donald A | Review information on SEC investigation and impact on PG&E/TCC.(55828849) | 930.00 | 0.20 | 186.00 |
| 05/10/19 | Attard, Lauren T. | Review filings at CPUC for relevance and forward to Mr. Benson.(55849610) | 600.00 | 0.30 | 180.00 |
| 05/10/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance.(55866024) | 640.00 | 4.80 | 3,072.00 |
| 05/10/19 | Bloom, Jerry R | Review of regulatory/legislative memos (3.0); review of filings in various FERC and CPUC proceedings (2.0).(55864040) | 1,145.00 | 5.00 | 5,725.00 |
| 05/10/19 | Dumas, Cecily A | Review investigation reports for San Bruno, criminal indictment and verdict, CPUC investigations re safety performance(55862666) | 950.00 | 2.50 | 2,375.00 |
| 05/10/19 | Peterson Peggy A. | Monitor California Select Committee on Governor's 2019 Report hearing: "Wildfires and Climate Change - California's Energy Future" via archived Webcast for issues of relevance to TCC.(55953826) | 430.00 | 2.60 | 1,118.00 |
| 05/10/19 | Peterson Peggy A. | Review important portions of California Select Committee on Governor's 2019 Report hearing, "Wildfires and Climate Change - California's Energy Future."(55953827) | 430.00 | 0.40 | 172.00 |
| 05/10/19 | Zuberi Madiha M. | Review Ms. Attard's emails and the attached relevant proceedings filed at the CPUC.(55862366) | 605.00 | 1.70 | 1,028.50 |
| 05/10/19 | Zuberi Madiha M. | Update the CPUC and FERC calendar tracking relevant hearings.(55862414) | 605.00 | 2.00 | 1,210.00 |
| 05/11/19 | Peterson Peggy A. | Attention to California Public Utilities | 430.00 | 4.70 | 2,021.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 179

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | Commission proceeding on proposed staff methodology report of the Order Instituting Rulemaking to implement Public Utilities Code Section 451.2 (Senate Bill 901). Summarize public comments on the staff proposal.(55953837) | | | |
| 05/11/19 | Peterson Peggy A. | Compose memo regarding California Select Committee on Governor's 2019 Report hearing, "Wildfires and Climate Change - California's Energy Future."(55953839) | 430.00 | 2.40 | 1,032.00 |
| 05/11/19 | Workman Donald A | Follow up with Mr. Bloom on FERC and CPUC matters (.2); review action needed on Governor's report (.2); communicate with Mr. Bloom regarding information on new Board members (.3); review action needed on pending bills (.2); review and revise memorandum on Select Committee on Governor report (.3).(55929979) | 930.00 | 1.20 | 1,116.00 |
| 05/12/19 | Esmont Joseph M. | Advise committee on CPUC matters(56004895) | 600.00 | 0.20 | 120.00 |
| 05/12/19 | Peterson Peggy A. | Attention to California Public Utilities Commission proceeding on proposed staff methodology report of the Order Instituting Rulemaking to implement Public Utilities Code Section 451.2 (Senate Bill 901). Summarize public comments on the staff proposal.(55953838) | 430.00 | 2.30 | 989.00 |
| 05/13/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi and Mr. Workman regarding monitoring the CPUC and legislative energy issues (1); telephone conference with Ms. Zuberi regarding the same (.3).(55888308) | 600.00 | 1.30 | 780.00 |
| 05/13/19 | Benson, Glenn S. | Monitor CPUC proceedings for potential impacts on TCC (3.0); telephone call with J. Bloom, M. Zuberi, L. Attard, and P. Peterson with respect to CPUC and legislative developments (1.0).(55886180) | 640.00 | 4.00 | 2,560.00 |
| 05/13/19 | Bloom, Jerry R | Weekly regulatory/legislative call on pending proceedings and hearings (1.0); | 1,145.00 | 2.70 | 3,091.50 |

**Baker&Hostetler LLP**

Atlanta     Chicago      Cincinnati   Cleveland    Columbus      Costa Mesa   Denver
Houston     Los Angeles  New York     Orlando      Philadelphia  Seattle      Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | follow up call with Mr. Benson (0.2); attention to hearings and regulatory proceedings impacting PG&E bankruptcy (.5); review of filings and positions of participants (1.0).(55864044) | | | |
| 05/13/19 | Peterson Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC.(55953840) | 430.00 | 1.00 | 430.00 |
| 05/13/19 | Peterson Peggy A. | Edit and update California State Legislative tracker.(55953841) | 430.00 | 2.00 | 860.00 |
| 05/13/19 | Peterson Peggy A. | Perform web-based legislative research tracking California legislation.(55953842) | 430.00 | 1.00 | 430.00 |
| 05/13/19 | Peterson Peggy A. | Compose and edit memo regarding actions of the California Senate Appropriations Committee.(55953843) | 430.00 | 1.00 | 430.00 |
| 05/13/19 | Workman Donald A | Review pending matters for meeting (.3); participate on FERC/CPUS conference call with Mr. Bloom and energy team (.5); receive update on testimony by new CEO in Sacramento (.2).(55900185) | 930.00 | 1.00 | 930.00 |
| 05/14/19 | Benson, Glenn S. | Monitor CPUC developments of potential significance to the Tort Claimants Committee.(55886182) | 640.00 | 5.00 | 3,200.00 |
| 05/14/19 | Bloom, Jerry R | Review and updates to Regulatory Legislative Tracker.(55908407) | 1,145.00 | 1.00 | 1,145.00 |
| 05/14/19 | Peterson Peggy A. | Edit and update California State Legislative tracker.(55953844) | 430.00 | 0.80 | 344.00 |
| 05/14/19 | Rose Jorian L. | Telephone conferences with Mr. Bloom regarding status of state regulatory issues and monitoring.(55872119) | 1,010.00 | 0.70 | 707.00 |
| 05/15/19 | Benson, Glenn S. | Monitor CPUC developments.(55886188) | 640.00 | 3.80 | 2,432.00 |
| 05/15/19 | Peterson Peggy | Monitor California Assembly Utilities and | 430.00 | 1.30 | 559.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19 10:07:57   Page 181 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 181

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | Energy Committee oversight hearing titled "The Management of Pacific Gas & Electric" via live Webcast for issues and discussion of relevance to TCC.(55953825) | | | |
| 05/15/19 | Peterson Peggy A. | Perform Web-based California and federal legislative research.(55953847) | 430.00 | 0.80 | 344.00 |
| 05/15/19 | Peterson Peggy A. | Edit Energy Team Weekly Agenda.(55953848) | 430.00 | 1.10 | 473.00 |
| 05/15/19 | Peterson Peggy A. | Compose memo regarding the California State Assembly Utilities and Energy Committee hearing, "The Management of Pacific Gas & Electric."(55953849) | 430.00 | 0.80 | 344.00 |
| 05/15/19 | Workman Donald A | Review regulatory information on fires and PG&E.(55900171) | 930.00 | 0.20 | 186.00 |
| 05/15/19 | Zuberi Madiha M. | Participate in a phone call with Ms. Peterson to discuss updates regarding the CPUC to be included in the Regulatory/Legislative tracker to the TCC committee.(55908868) | 605.00 | 0.50 | 302.50 |
| 05/16/19 | Attard, Lauren T. | Research CPUC proceeding regarding falsifying of gas records per Ms. Kaytes.(55888329) | 600.00 | 1.00 | 600.00 |
| 05/16/19 | Benson, Glenn S. | Monitor CPUC developments.(55886190) | 640.00 | 3.60 | 2,304.00 |
| 05/16/19 | Bloom, Jerry R | Review and discussion with Ms. Kates regarding CPUC OII and Order to Show Cause (1.0); follow up re same with Ms. Zuberi and Ms Kates (.5); review of OII and further discussion with Ms. Kates re same (1.2).(55908404) | 1,145.00 | 2.70 | 3,091.50 |
| 05/16/19 | Dumas, Cecily A | Review CPUC OSC re falsification of gas line inspection records (1.5); communicate with Kates re further research on same (.4)(55907999) | 950.00 | 1.90 | 1,805.00 |
| 05/16/19 | Julian, Robert | Revise stipulation re PGE use of data obtained from customers in litigation(55919829) | 1,175.00 | 0.80 | 940.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 182

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Julian, Robert | Further revisions to PGE use of data stipulation(55919830) | 1,175.00 | 0.50 | 587.50 |
| 05/16/19 | Peterson Peggy A. | Research CPUC proceeding regarding "locate and mark" regarding natural gas pipelines and provide most recent CPUC action, per Mr. Bloom and Ms. Attard.(55953819) | 430.00 | 0.60 | 258.00 |
| 05/16/19 | Peterson Peggy A. | Edit and update California State Legislative tracker.(55953850) | 430.00 | 0.60 | 258.00 |
| 05/16/19 | Peterson Peggy A. | Perform Web-based research tracking California State legislation.(55953851) | 430.00 | 0.40 | 172.00 |
| 05/16/19 | Peterson Peggy A. | Monitor California Senate Appropriations Committee hearing for issues and discussion of relevance to TCC.(55953867) | 430.00 | 1.50 | 645.00 |
| 05/16/19 | Woltering Catherine E. | Review memorandum on California Assembly Utilities and Energy hearing with PG&E CEO William Johnson.(55897639) | 750.00 | 0.40 | 300.00 |
| 05/17/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson and Mr. Workman regarding monitoring the CPUC and legislative energy issues (1.5)(55888352) | 600.00 | 1.50 | 900.00 |
| 05/17/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance to TCC (0.7); telephone conference with J. Bloom, M. Zuberi, L. Attard, and P. Peterson with respect thereto (1.0); work on table of relevant proceedings that can be shared with the TCC on a regular basis (3.3).(55886192) | 640.00 | 5.00 | 3,200.00 |
| 05/17/19 | Bloom, Jerry R | Weekly meeting of regulatory/legislative team (1.0); review and updates to Regulatory/Legislative Tracker (2.5); Discussions with Mr. Sagerman re same (.2); discussion with Mr. Weible regarding CPUC proceedings impacting PG&E and Plan formation and follow up (1.0); review up coming CPUC En Banc on Communications and emails with Ms.Zuberi | 1,145.00 | 5.20 | 5,954.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | re same (0.5).(55908405) | | | |
| 05/17/19 | Peterson Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi, Ms. Attard and Mr. Workman regarding monitoring the CPUC and legislative energy issues for memoranda to the Committee.(55953816) | 430.00 | 1.40 | 602.00 |
| 05/17/19 | Peterson Peggy A. | Perform Web-based State of California and federal legislative research.(55953852) | 430.00 | 0.40 | 172.00 |
| 05/17/19 | Workman Donald A | Review chart and summaries for call (.3); participate on conference call with Mr. Bloom and energy team [participated in portion of call] (.4); follow up call regarding same with Mr. Sagerman (.3).(55887939) | 930.00 | 1.00 | 930.00 |
| 05/17/19 | Zuberi Madiha M. | Review the CPUC website and alerts and revise the Regulatory/Legislative tracker per recent proceedings.(55908869) | 605.00 | 0.50 | 302.50 |
| 05/17/19 | Zuberi Madiha M. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Attard and Mr. Workman regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative tracker to the Committee (1.0) (left the call early).(55908870) | 605.00 | 1.00 | 605.00 |
| 05/19/19 | Workman Donald A | Communicate with Mr. Bloom and team on update review upcoming hearing.(55976037) | 930.00 | 0.30 | 279.00 |
| 05/20/19 | Benson, Glenn S. | Work on updates t draft legislative and regulatory tracker.(55933254) | 640.00 | 1.70 | 1,088.00 |
| 05/20/19 | Benson, Glenn S. | Monitor developments in CPUC and FERC proceedings of potential relevance to TCC.(55933256) | 640.00 | 2.30 | 1,472.00 |
| 05/20/19 | Bloom, Jerry R | Further edits to Regulatory/Legislative Tracker and emails to Mr, Benson and Ms. Peterson re same.(55938295) | 1,145.00 | 1.70 | 1,946.50 |
| 05/20/19 | Bloom, Jerry R | Attention to and review of OII on PG&E Gas Records Falsification and review of SED | 1,145.00 | 1.40 | 1,603.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 184

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Report leading to OII (0.8); emails to Ms. Dumas and Ms. Kates re same (0.4); review of motion (.2)(55938298) | | | |
| 05/20/19 | Peterson Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi, Ms. Attard and Mr. Workman regarding monitoring the CPUC and legislative energy issues for memoranda to the Committee.(55953817) | 430.00 | 1.50 | 645.00 |
| 05/20/19 | Peterson Peggy A. | Monitor California Public Utilities Commission en banc session regarding communications grid issues via live Webcast for issues and discussion of interest and relevance to TCC.(55953821) | 430.00 | 1.30 | 559.00 |
| 05/20/19 | Peterson Peggy A. | Edit and update California State Legislative tracker.(55953856) | 430.00 | 2.00 | 860.00 |
| 05/20/19 | Workman Donald A | Review information on assertion of falsification of gas records by PG&E (.2); review action needed regarding same (.2).(55930040) | 930.00 | 0.40 | 372.00 |
| 05/20/19 | Zuberi Madiha M. | Review the CPUC daily calendar to identify any relevant updates or meetings.(55947947) | 605.00 | 0.50 | 302.50 |
| 05/20/19 | Zuberi Madiha M. | Correspondence with the CPUC to obtain the SED Report.(55947950) | 605.00 | 0.20 | 121.00 |
| 05/21/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance to TCC.(55933258) | 640.00 | 2.60 | 1,664.00 |
| 05/21/19 | Bloom, Jerry R | Email from Mr. Julian and reply regarding research on customer information collection(0.2); follow up emails with Baker teams re assignment and discussion with Mr, Workman (0.5); call with Ms. McLellan regarding assignment, research and CPUC (0.5)(55938285) | 1,145.00 | 1.20 | 1,374.00 |
| 05/21/19 | Bloom, Jerry R | Review and edits of Legislative/Regulatory Tracker (1.5); discussion with Ms, Peterson re same and further edits (1.0); review and edit Mr, Benson memo on PG&E filing on | 1,145.00 | 4.00 | 4,580.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 185

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Proposed Decisions on Wildfire Mitigation Plans (0.9); review of legislative list from Ms, Peterson (0.6)(55938286) | | | |
| 05/21/19 | Bloom, Taylor A. | Analyze request regarding federal laws and regulations applicable to the use of customer information.(55954775) | 475.00 | 0.40 | 190.00 |
| 05/21/19 | Bloom, Taylor A. | Analyze Notice of Accessing, Collecting, Storing, Using and Disclosing Energy Usage Information.(55954776) | 475.00 | 0.50 | 237.50 |
| 05/21/19 | Brown, Arielle L. | Research regarding federal and state Public Utility Commission rules and regulations related to data privacy and security(55936455) | 360.00 | 2.00 | 720.00 |
| 05/21/19 | Brown, Arielle L. | Research and analyze case law relevant to permissible data usage.(55949924) | 360.00 | 2.50 | 900.00 |
| 05/21/19 | Green Elizabeth A. | Telephone conference with Ms. McClellen regarding issues related to the use of data by PG&E.(55939507) | 720.00 | 0.30 | 216.00 |
| 05/21/19 | McLellan, Melinda L | Confer regarding Public Utilities Commission regulation regarding the use of utility customer data.(55995345) | 765.00 | 0.50 | 382.50 |
| 05/21/19 | McLellan, Melinda L | Email correspondence regarding preparation of memorandum regarding collection and use of utility customer data.(55995346) | 765.00 | 0.40 | 306.00 |
| 05/21/19 | McLellan, Melinda L | Develop outline for drafting memorandum regarding regulations applicable to utility customer data.(55995347) | 765.00 | 1.00 | 765.00 |
| 05/21/19 | Peterson Peggy A. | Monitor the California State Assembly Utilities and Energy Committee oversight hearing, "Investor Owned Utility Wildfire Mitigation Plans: Will the Plans Reduce the Risk and Occurrence of Catastrophic Wildfires?", via live Webcast for issues of relevance to TCC.(55953822) | 430.00 | 2.10 | 903.00 |
| 05/21/19 | Peterson Peggy A. | Monitor U.S. Senate Energy and Natural Resources Committee hearing to "Examine | 430.00 | 2.00 | 860.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 186

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Renewable Energy and Energy Efficiency Efforts in the U.S." via archived Webcast for issues and discussion of relevance to TCC.(55953854) | | | |
| 05/21/19 | Peterson Peggy A. | Edit and update the California State Legislative tracker.(55953857) | 430.00 | 4.40 | 1,892.00 |
| 05/21/19 | Rose Jorian L. | Review CPUC and regulatory update from Mr. Bloom for Committee.(55920539) | 1,010.00 | 0.60 | 606.00 |
| 05/21/19 | Workman Donald A | Review information from Ms. Dumas regarding Johnson hearing and action needed (.2); analyze and comment on report draft on SB 520 (.4).(55942841) | 930.00 | 0.60 | 558.00 |
| 05/22/19 | Benson, Glenn S. | Work on updates to weekly critical dates memo(55933257) | 640.00 | 0.50 | 320.00 |
| 05/22/19 | Benson, Glenn S. | Monitor developments in CPUC proceedings of potential significance to TCC.(55933259) | 640.00 | 2.20 | 1,408.00 |
| 05/22/19 | Bloom, Jerry R | Discussion with Mr. Weible re CPUC and Legislative work(55938290) | 1,145.00 | 0.20 | 229.00 |
| 05/22/19 | Bloom, Taylor A. | Research and analysis regarding federal laws and regulations applicable to the use of customer information.(55954763) | 475.00 | 1.50 | 712.50 |
| 05/22/19 | Bloom, Taylor A. | Compose draft research memorandum outline regarding customer information.(55954764) | 475.00 | 1.00 | 475.00 |
| 05/22/19 | Brown, Arielle L. | Research federal privacy laws and regulations that may apply to investor-owned utilities.(55948661) | 360.00 | 4.00 | 1,440.00 |
| 05/22/19 | Esmont Joseph M. | Analyze request regarding data issues concerning claims and action needed re same.(55921095) | 600.00 | 0.40 | 240.00 |
| 05/22/19 | Green Elizabeth A. | Receive and review information on regulatory tracker.(55939520) | 720.00 | 0.30 | 216.00 |
| 05/22/19 | Green Elizabeth A. | Update from Ms. Dumas regarding action needed on regulatory tracker.(55939521) | 720.00 | 0.20 | 144.00 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati    Cleveland      Columbus      Costa Mesa    Denver
Houston      Los Angeles   New York      Orlando        Philadelphia   Seattle       Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 187

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/19 | Peterson Peggy A. | Edit and update California Legislative and Regulatory tracker.(55953855) | 430.00 | 0.30 | 129.00 |
| 05/22/19 | Workman Donald A | Receive and review information on regulatory activities (.3); update from Ms. Dumas regarding action needed on same (.2).(55930164) | 930.00 | 0.50 | 465.00 |
| 05/23/19 | Benson, Glenn S. | Monitor developments in CPUC proceedings of potential significance.(55933260) | 640.00 | 1.60 | 1,024.00 |
| 05/23/19 | Bloom, Taylor A. | Research regarding federal laws and regulations applicable to the use of customer information.(55954640) | 475.00 | 1.00 | 475.00 |
| 05/23/19 | Bloom, Taylor A. | Analysis of PG&E Privacy Policy.(55954760) | 475.00 | 0.80 | 380.00 |
| 05/23/19 | Bloom, Taylor A. | Revise PG&E memorandum outline on customer information.(55954762) | 475.00 | 0.80 | 380.00 |
| 05/23/19 | Brown, Arielle L. | Research and analyze California state privacy laws and regulations that may apply to investor-owned utilities.(55948662) | 360.00 | 4.90 | 1,764.00 |
| 05/23/19 | Brown, Arielle L. | Draft section on the Federal Trade Commission Act for memorandum on privacy laws and regulations applicable to the use of utility customer information.(55949428) | 360.00 | 2.00 | 720.00 |
| 05/23/19 | McLellan, Melinda L | Analyze laws and regulations applicable to the collection and use of utility customer data.(55995344) | 765.00 | 2.20 | 1,683.00 |
| 05/23/19 | Peterson Peggy A. | Compose draft legislative update memo.(55953858) | 430.00 | 0.40 | 172.00 |
| 05/23/19 | Peterson Peggy A. | Edit and update California State Legislative and Regulatory tracker.(55953859) | 430.00 | 0.40 | 172.00 |
| 05/23/19 | Peterson Peggy A. | Compose memo regarding the California Assembly Utilities and Energy Committee oversight hearing, "Investor Owned Utility Wildfire Mitigation Plans: Will the Plans | 430.00 | 1.00 | 430.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Reduce the Risk and Occurrence of Catastrophic Wildfires."(55953860) | | | |
| 05/23/19 | Peterson Peggy A. | Monitor and research U.S. Senate compromise on disaster supplemental appropriations package, H.R. 2157.(55953862) | 430.00 | 3.30 | 1,419.00 |
| 05/23/19 | Rose Jorian L. | Review regulatory update from Mr. Bloom.(55920627) | 1,010.00 | 0.40 | 404.00 |
| 05/23/19 | Weible Robert A | Emails from and to Mr. Bloom regarding CPUC actions regarding culture and safety issues.(56129500) | 830.00 | 0.10 | 83.00 |
| 05/23/19 | Workman Donald A | Review CPUC decisions to provide comments to Mr. Bloom (.3); review diligence request from Mr. Bloom for Lincoln (.3); review status of Committee members and approach by outside parties requesting information (.3).(55931353) | 930.00 | 0.90 | 837.00 |
| 05/24/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, and Ms. Zuberi regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC (joined late).(55938487) | 600.00 | 0.30 | 180.00 |
| 05/24/19 | Benson, Glenn S. | Telephone conference with Mr. Bloom, Ms. Peterson, Ms. Zuberi and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC.(55933261) | 640.00 | 1.00 | 640.00 |
| 05/24/19 | Benson, Glenn S. | Monitor regulatory developments at the CPUC of potential significance to the TCC.(55933262) | 640.00 | 2.30 | 1,472.00 |
| 05/24/19 | Bloom, Jerry R | Weekly call to review pending Regulatory/Legislative matter and Tracker (1.0); follow up to call on matters for week of May 28th including PHC at CPUC and emails with Ms. Attard and Ms. Dumas re same (1.2): review of memo on Senate | 1,145.00 | 3.10 | 3,549.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 2798-2 Filed: 07/01/19 Entered: 07/01/19 10:07:31 Page 189 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 189

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | passage of supplemental appropriations bill and House actions and discussions with Ms. Peterson re same (0.9)(55938296) | | | |
| 05/24/19 | Bloom, Taylor A. | Analyze California privacy protections regarding usage data.(55954845) | 475.00 | 0.50 | 237.50 |
| 05/24/19 | Bloom, Taylor A. | Compose research memorandum draft section on applicable federal laws.(55954849) | 475.00 | 0.50 | 237.50 |
| 05/24/19 | Bloom, Taylor A. | Revise memorandum draft section on California laws applicable to customer information.(55954855) | 475.00 | 1.00 | 475.00 |
| 05/24/19 | Bloom, Taylor A. | Research and analyze caselaw regarding the handling of customer data by utility companies.(55954857) | 475.00 | 1.00 | 475.00 |
| 05/24/19 | Bloom, Taylor A. | Analyze regulations governing disclosures by utilities.(55954861) | 475.00 | 0.30 | 142.50 |
| 05/24/19 | Brown, Arielle L. | Research and analyze California Public Utility Commission rules and regulations related to privacy and data security.(55949161) | 360.00 | 2.50 | 900.00 |
| 05/24/19 | Kates Elyssa S. | Correspondence with Ms. Zuberi regarding reports from the safety and equipment division of the California Public Utilities Commission.(55943244) | 760.00 | 0.10 | 76.00 |
| 05/24/19 | Peterson Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC.(55953818) | 430.00 | 1.00 | 430.00 |
| 05/24/19 | Peterson Peggy A. | Compose memo regarding status of the disaster relief supplemental appropriations bill, H.R. 2157.(55953863) | 430.00 | 1.40 | 602.00 |
| 05/24/19 | Peterson Peggy A. | Monitor U.S. House of Representatives floor proceedings regarding the disaster relief supplemental appropriations bill, H.R. 2157.(55953864) | 430.00 | 0.40 | 172.00 |

Baker & Hostetler LLP

Atlanta    Chicago      Cincinnati   Cleveland   Columbus     Costa Mesa   Denver
Houston    Los Angeles  New York     Orlando     Philadelphia Seattle      Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:34    Page 190 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 190

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/24/19 | Peterson Peggy A. | Research and confirm U.S. House of Representatives rules and procedures regarding passage of supplemental appropriations bills and unanimous consent requests.(55953865) | 430.00 | 0.50 | 215.00 |
| 05/24/19 | Weible Robert A | Communications with Mr. Bloom (.2); and Mr. Rose (.1); review CPUC materials possibly pertinent to plan design (.3).(55930007) | 830.00 | 0.60 | 498.00 |
| 05/24/19 | Workman Donald A | Review information on filing in CPUC and impact on Committee.(55931073) | 930.00 | 0.30 | 279.00 |
| 05/24/19 | Zuberi Madiha M. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC. (Left call early).(55935739) | 605.00 | 0.50 | 302.50 |
| 05/26/19 | McLellan, Melinda L | Analyze laws and regulations applicable to the collection and use of utility customer data.(55995341) | 765.00 | 1.90 | 1,453.50 |
| 05/27/19 | Bloom, Taylor A. | Analysis of PG&E Annual Reports from 2012 and 2013.(55987697) | 475.00 | 0.50 | 237.50 |
| 05/27/19 | Bloom, Taylor A. | Analysis of PG&E Privacy Policy under California law.(55987701) | 475.00 | 0.50 | 237.50 |
| 05/27/19 | Bloom, Taylor A. | Compose draft memorandum on laws and regulations governing the use of customer information by utility companies.(55988451) | 475.00 | 2.00 | 950.00 |
| 05/27/19 | Bloom, Taylor A. | Review Public Utility Commission Decision 11-07-056 regarding the implementation of the privacy rules.(55988452) | 475.00 | 0.50 | 237.50 |
| 05/27/19 | Bloom, Taylor A. | Conduct research on the laws and regulations governing the use of customer information by utility companies.(55988453) | 475.00 | 2.00 | 950.00 |
| 05/27/19 | Brown, Arielle L. | Research and analyze caselaw and administrative enforcement actions relevant | 360.00 | 3.00 | 1,080.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 191

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to permissible data usage.(55950178) | | | |
| 05/27/19 | Brown, Arielle L. | Draft memorandum analyzing privacy laws and regulations applicable to the use of utility customer information.(55950179) | 360.00 | 5.50 | 1,980.00 |
| 05/27/19 | Workman Donald A | Review CPUC information from Mr. Bloom (.2); review Information on San Francisco proposal (.3).(55945794) | 930.00 | 0.50 | 465.00 |
| 05/28/19 | Benson, Glenn S. | Work on memo regarding PG&E spending accountability report to the CPUC (3.8); monitor CPUC developments of potential significance to the TCC (1.7).(55991247) | 640.00 | 5.80 | 3,712.00 |
| 05/28/19 | Bloom, Taylor A. | Revise memorandum regarding privacy laws and regulations related to utilities.(55991098) | 475.00 | 1.50 | 712.50 |
| 05/28/19 | Bloom, Taylor A. | Draft comparison chart of the California Public Utilities Commission privacy rules for energy and gas usage data.(55991099) | 475.00 | 5.00 | 2,375.00 |
| 05/28/19 | Bloom, Taylor A. | Analysis of requirements under California law regarding posting a privacy policy.(55991100) | 475.00 | 0.50 | 237.50 |
| 05/28/19 | Bloom, Taylor A. | Analysis regarding the extension of privacy protections to customers of gas companies.(55991101) | 475.00 | 0.50 | 237.50 |
| 05/28/19 | Bloom, Jerry R | Review hearing agenda and arrange with Ms. Attard for attendance at CPUC PHC on PG&E Locate and Mark Practices (0.7); attention to requests from Mr. Weible re CPUC proceedings and email assignment re same to Ms. Zuberi (0.8); staffing and organization issues with Mr. Workman, Mr. Benson and Mr. Julian and discussion with Mr. Benson re same (0.5)(56071870) | 1,145.00 | 2.00 | 2,290.00 |
| 05/28/19 | Brown, Arielle L. | Analyze and summarize caselaw and administrative enforcement actions relevant to permissible data usage.(55968472) | 360.00 | 3.00 | 1,080.00 |
| 05/28/19 | Brown, Arielle L. | Draft chart comparing various privacy laws and regulations related to privacy notice | 360.00 | 4.50 | 1,620.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | disclosure requirements.(55968473) | | | |
| 05/28/19 | Brown, Arielle L. | Draft memorandum analyzing privacy laws and regulations related to permissible data usage.(55968474) | 360.00 | 6.00 | 2,160.00 |
| 05/28/19 | Dumas, Cecily A | Review SED investigative report re records falsification (1.) and email Julian re same (.1)(55991468) | 950.00 | 1.10 | 1,045.00 |
| 05/28/19 | Dumas, Cecily A | Review ruling on ratepayer committee (.4); email Kates re same (.3)(55991472) | 950.00 | 0.70 | 665.00 |
| 05/28/19 | McLellan, Melinda L | Draft memorandum regarding privacy of utility customer data.(55995351) | 765.00 | 0.80 | 612.00 |
| 05/28/19 | McLellan, Melinda L | Analyze California Public Utilities Commission rules applicable to the use of utility customer data.(55995352) | 765.00 | 1.00 | 765.00 |
| 05/28/19 | Rose Jorian L. | Review memorandum decision regarding rate payors Committee.(55949142) | 1,010.00 | 0.60 | 606.00 |
| 05/28/19 | Workman Donald A | Review status of action on FERC, CPUC, and related matters (.3); communicate with Mr. Bloom regarding same (.2); receive and review memorandum regarding PG&E's response to CPUC's Proposed Decision on PG&E's Wildfire MItigation Plan (.3).(55976496) | 930.00 | 0.80 | 744.00 |
| 05/28/19 | Zuberi Madiha M. | Revise the weekly agenda for the energy team with updates reflected off the regulatory and legislative tracker.(55987706) | 605.00 | 0.10 | 60.50 |
| 05/28/19 | Zuberi Madiha M. | Review the CPUC relevant filings in identified proceedings for discussion at team meeting.(55987707) | 605.00 | 1.10 | 665.50 |
| 05/29/19 | Attard, Lauren T. | Attend CPUC hearing regarding locate and mark practices (1.0); draft summary of the same (.2).(55981839) | 600.00 | 1.20 | 720.00 |
| 05/29/19 | Benson, Glenn S. | Work on memo regarding PG&E spending accountability report (1.4); monitor CPUC and FERC developments (2.8).(55991252) | 640.00 | 4.20 | 2,688.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2796-2   Filed: 07/01/19   10:07:31   Page 193 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 193

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/19 | Bloom, Taylor A. | Revise and update Privacy Comparison Chart.(55991170) | 475.00 | 1.30 | 617.50 |
| 05/29/19 | Bloom, Taylor A. | Revise and update memorandum on laws and regulations related to utilities.(55991182) | 475.00 | 1.30 | 617.50 |
| 05/29/19 | Bloom, Jerry R | Research and provide materials to Mr. Weible on CPUC proceedings and discuss assignment with Ms. Zuberi (1.0); memo and email to TCC on public hearings scheduled by CPUC in PG&E GRC and email re same to Ms. Dumas (1.2); review of CPUC hearing summary on Locate and Mark by Ms. Lauren and emails with Ms. Lauren re same and creation of memo for TCC (0.9); review of initial press releases and reports from Commission on Catastrophic Wildfire Costs and Recovery (1.4);review of PAO comments in OII on PG&E Corp Org Culture and Governance Prioritize Safety, emails with Ms. Zuberi re same (.7)(56071869) | 1,145.00 | 5.20 | 5,954.00 |
| 05/29/19 | Dumas, Cecily A | Review Bloom report on proposed rate increases and email TCC re public hearings(55955528) | 950.00 | 0.60 | 570.00 |
| 05/29/19 | Green Elizabeth A. | Review memo related to use of data by PG&E.(55975294) | 720.00 | 0.80 | 576.00 |
| 05/29/19 | Green Elizabeth A. | Review memo regarding denial of ratepayer motion.(55975295) | 720.00 | 0.40 | 288.00 |
| 05/29/19 | Julian, Robert | Review Cravath changes to stipulation re use of victim information in claims estimation(55994511) | 1,175.00 | 0.20 | 235.00 |
| 05/29/19 | McLellan, Melinda L | Draft exhibits to memorandum regarding privacy of utility customer data.(55995342) | 765.00 | 1.70 | 1,300.50 |
| 05/29/19 | McLellan, Melinda L | Finalize memorandum regarding privacy of utility customer data.(55995343) | 765.00 | 2.20 | 1,683.00 |
| 05/29/19 | Peterson Peggy A. | Attention to the draft report of the Commission on Catastrophic Wildfire Cost | 430.00 | 1.10 | 473.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   10:07:37   Page
194 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 194

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and Recovery/(55993505) | | | |
| 05/29/19 | Zuberi Madiha M. | Review the recent CPUC proceeding filings and events identified by the energy team in anticipation of updating the regulatory and legislative tracker.(55987704) | 605.00 | 1.00 | 605.00 |
| 05/29/19 | Zuberi Madiha M. | Review the SB 901 Wildfire Commission filings and send relevant filings to Mr. Weible.(55987705) | 605.00 | 1.00 | 605.00 |
| 05/30/19 | Attard, Lauren T. | Draft summary of CPUC hearing on locate and mark for circulation to the Committee.(55981835) | 600.00 | 0.30 | 180.00 |
| 05/30/19 | Benson, Glenn S. | Work on memo regarding Wildfire Commission workgroup reports (3.8); monitor developments at CPUC (1.7).(55991257) | 640.00 | 5.50 | 3,520.00 |
| 05/30/19 | Esmont Joseph M. | Telephone call with Mr. Bloom regarding regulatory matters.(56005040) | 600.00 | 0.50 | 300.00 |
| 05/30/19 | Peterson Peggy A. | Attention to memo summarizing the California Public Utilities Commission hearing of May 29, 2019.(55993503) | 430.00 | 0.30 | 129.00 |
| 05/30/19 | Peterson Peggy A. | Edit and update California Legislative and Regulatory tracker.(55993504) | 430.00 | 1.30 | 559.00 |
| 05/30/19 | Peterson Peggy A. | Draft internal memo summarizing today's House floor action on the disaster supplemental appropriations package, H.R. 2157.(55993506) | 430.00 | 0.30 | 129.00 |
| 05/30/19 | Peterson Peggy A. | Attention to U.S. House of Representatives floor proceeding in order to monitor disaster relief supplemental appropriations bill, H.R> 2157.(55993507) | 430.00 | 0.10 | 43.00 |
| 05/30/19 | Peterson Peggy A. | Attention to California Legislature schedule.(55993508) | 430.00 | 0.10 | 43.00 |
| 05/30/19 | Peterson Peggy A. | Attention to memo regarding the California Public Utilities Commission action authored by Ms. Attard.(55993513) | 430.00 | 0.30 | 129.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 195

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/31/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Workman, Ms. Zuberi, Ms. Peterson, and Mr. Benson regarding legislative and CPUC updates and events for communication with the Committee (.8); prepare agenda for the same (.4).(55981833) | 600.00 | 1.20 | 720.00 |
| 05/31/19 | Benson, Glenn S. | Monitor CPUC developments (2.6); telephone call with Mr. Bloom, Ms. Zubari, Ms. Attard, Ms. Peterson, and Mr. Workman regarding monitoring the CPUC and legislative energy issues for memoranda to the Committee (1.0); work on memo regarding PG&E comments on proposed decision in CPUC governance proceeding.(55991259) | 640.00 | 5.30 | 3,392.00 |
| 05/31/19 | Bloom, Jerry R | Weekly conference call on Regulatory/Legislative issues impacting PG&E bankruptcy (1.0);(56071866) | 1,145.00 | 1.00 | 1,145.00 |
| 05/31/19 | Peterson Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC.(55993511) | 430.00 | 1.00 | 430.00 |
| 05/31/19 | Peterson Peggy A. | Prepare for conference call with Mr. Bloom, Mr. Workman, Mr. Benson, Ms. Zuberi, and Ms. Attard by reviewing status of hearings and legislation.(55993512) | 430.00 | 0.50 | 215.00 |
| 05/31/19 | Zuberi Madiha M. | Review CPUC proceedings flagged to Update the internal regulatory and legislative tracker with dates and relevant proceedings, including a the agenda for the weekly energy team meeting.(55987702) | 605.00 | 1.10 | 665.50 |
| 05/31/19 | Zuberi Madiha M. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC.(55987703) | 605.00 | 1.00 | 605.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2798-2  Filed: 07/01/19  Entered: 07/01/19  10:07:31  Page
196 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 196

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Regulatory Issues including CPUC and FERC(025)** | | | | **336.80** | **215,987.00** |
| 05/12/19 | Dumas, Cecily A | Prepare first supplemental verified statement(55868567) | 950.00 | 2.00 | 1,900.00 |
| 05/13/19 | Blanchard, Jason I. | Confer with Mr. Rose regarding supplemental disclosure of connections of the TCC's professionals.(55909795) | 650.00 | 0.10 | 65.00 |
| 05/13/19 | Kinne Tanya M | Email exchange with Mr. Workman regarding updating disclosures (.20); draft email to all team members regarding same (.20).(55886251) | 365.00 | 0.40 | 146.00 |
| 05/13/19 | Landrio Nikki M. | Email exchanges with Mr. Workman regarding request for circulation of email to the case team regarding disclosures (.1) and coordinate same with Ms. Kinne (.1).(55888436) | 420.00 | 0.20 | 84.00 |
| 05/13/19 | Lane Deanna L | Assisting Mr. Sagerman with multiple revisions and finalizing of the First Supplemental Declaration in Support of Employment of Baker & Hostetler LLP(55908168) | 280.00 | 0.80 | 224.00 |
| 05/13/19 | Layden Andrew V. | Research regarding temporal limitations of Rule 2014 disclosure requirements and draft memorandum of Ms. Green regarding same.(55888990) | 550.00 | 3.60 | 1,980.00 |
| 05/13/19 | Rose Jorian L. | Review and revise 2014 for Baker Hostetler.(55855582) | 1,010.00 | 0.50 | 505.00 |
| 05/13/19 | Sagerman, Eric E. | Review and revise 2014 supplemental statement (1.0); communications Julian, Dumas, Rose et al re same (.6)(55906222) | 1,145.00 | 1.60 | 1,832.00 |
| 05/13/19 | Workman Donald A | Attention to supplement for application (.3); emails from team members regarding same (.4).(55900186) | 930.00 | 0.70 | 651.00 |
| 05/14/19 | Dumas, Cecily A | Draft and revise supplemental 2014 disclosure of Baker(55907424) | 950.00 | 4.20 | 3,990.00 |
| 05/14/19 | Kinne Tanya M | Participate in email exchange and telephone conference with Ms. Lane | 365.00 | 0.20 | 73.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:57    Page
197 of 259

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding filing and service of First Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention And Employment Of Baker & Hostetler, LLP, Effective as of February 15, 2019.(55886270) | | | |
| 05/14/19 | Kinne Tanya M | Review and revise First Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019 (.20); transmit same to Ms.Dumas for review (.10).(55886273) | 365.00 | 0.30 | 109.50 |
| 05/14/19 | Rose Jorian L. | Review and revise 2014 statement for Baker Hostetler.(55872120) | 1,010.00 | 0.40 | 404.00 |
| 05/14/19 | Sagerman, Eric E. | Review and revise supplement to 2014 statement (1.5); communications Workman, Rose, Dumas, Parker, Green and Julian re same (.6)(55906228) | 1,145.00 | 2.10 | 2,404.50 |
| 05/14/19 | Workman Donald A | Receive and review Supplemental Disclosure (.3); discuss with Ms. Green (.2).(55900199) | 930.00 | 0.50 | 465.00 |
| 05/16/19 | Blanchard, Jason I. | Conduct research related to retention and fees with respect to counsel to the TCC (.5); email correspondence with Mr. Rose regarding the research (.1)(55910554) | 650.00 | 0.60 | 390.00 |
| 05/17/19 | Attard, Lauren T. | Research local rules for filing supplemental statement (.2); telephone conference with Mr. Rose regarding the same (.1); telephone conferences with Ms. Morris regarding the same (.2); draft the same (.7).(55888347) | 600.00 | 1.20 | 720.00 |
| 05/23/19 | Kates Elyssa S. | Correspondence with Mr. Goodman regarding a retention | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | application.(55943220) | | | |
| 05/30/19 | Sagerman, Eric E. | Communications Greene and Kitchen regarding 2014 matters(55975602) | 1,145.00 | 0.20 | 229.00 |
| 05/31/19 | Kates Elyssa S. | Call with Mr. Rose regarding the retention of WRA, Inc.(55977939) | 760.00 | 0.10 | 76.00 |
| **Retention Applications(026)** | | | | **19.80** | **16,324.00** |
| 05/02/19 | Payne Geyer, Tiffany | Correspondence to Tim Laffredi seeking UST position on costs not addressed in guidelines.(55795067) | 455.00 | 0.30 | 136.50 |
| 05/03/19 | Lane Deanna L | Extended telephone call with Ms. O'Neill regarding available billing format improvements(55793410) | 280.00 | 0.40 | 112.00 |
| 05/04/19 | Workman Donald A | Review status of application process and determine action needed regarding same.(55869960) | 930.00 | 0.30 | 279.00 |
| 05/05/19 | Workman Donald A | Review action needed on application and pending request.(55869990) | 930.00 | 0.30 | 279.00 |
| 05/06/19 | Lane Deanna L | Drafting and finalizing Certificate of No-Objection to First Monthly Fee Statement of B&H; sending same to Mr. Workman(55809820) | 280.00 | 1.00 | 280.00 |
| 05/06/19 | Payne Geyer, Tiffany | Attention to fee application and review of revised April billing.(55800338) | 455.00 | 0.60 | 273.00 |
| 05/07/19 | Kates Elyssa S. | Correspondence with Mr. Workman regarding the application for allowance of professional fees.(55853400) | 760.00 | 0.10 | 76.00 |
| 05/07/19 | Lane Deanna L | Review of edited March proforma(55809816) | 280.00 | 1.20 | 336.00 |
| 05/07/19 | Sagerman, Eric E. | Review and revise March statement(55829314) | 1,145.00 | 2.50 | 2,862.50 |
| 05/07/19 | Workman Donald A | Attention to certificate of no objection and review same for filing (.3); communicate with Ms. Kates regarding same (.1).(55850192) | 930.00 | 0.40 | 372.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    10:07:37    Page 199 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 199

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Sagerman, Mr. Workman, Ms. Kinne and others regarding the certificate of no objection.(55853405) | 760.00 | 0.10 | 76.00 |
| 05/08/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman and Ms. O'Neill regarding payment of Baker's fees and expenses for February, 2019.(55853406) | 760.00 | 0.10 | 76.00 |
| 05/08/19 | Kates Elyssa S. | Call with Mr. Rose regarding budget requirements for professionals.(55853409) | 760.00 | 0.10 | 76.00 |
| 05/08/19 | Kates Elyssa S. | Correspondence with Mr. Workman regarding guideline requirements for fee applications.(55853410) | 760.00 | 0.20 | 152.00 |
| 05/08/19 | Lane Deanna L | Review and editing of April 1-15 proforma(55861975) | 280.00 | 1.90 | 532.00 |
| 05/08/19 | Payne Geyer, Tiffany | Correspondence to Liz Green and Don Workman outlining Judge Montali's procedures and policies with respect to fee applications (.5); review issues regarding March billing (.4).(55827109) | 455.00 | 0.90 | 409.50 |
| 05/08/19 | Sagerman, Eric E. | Review and revise March statement to reduce in the exercise of billing judgment (1.0); review CNO on February statement (.1)(55829322) | 1,145.00 | 1.10 | 1,259.50 |
| 05/08/19 | Workman Donald A | Review status of interim application and action needed regarding same.(55849885) | 930.00 | 0.30 | 279.00 |
| 05/09/19 | Payne Geyer, Tiffany | Attention to March and April billing review.(55822569) | 455.00 | 0.70 | 318.50 |
| 05/09/19 | Sagerman, Eric E. | Work on monthly statement for April 2019 (.5); communications Green, Esmont et al re same (.6)(55829330) | 1,145.00 | 1.10 | 1,259.50 |
| 05/10/19 | Lane Deanna L | Continuation of the review and edit of April 1-15 proforma(55862570) | 280.00 | 2.50 | 700.00 |
| 05/10/19 | Sagerman, Eric E. | Communications with Esmont regarding March statement, including formatting for | 1,145.00 | 0.80 | 916.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 200

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | ease of use by examiner(55829336) | | | |
| 05/13/19 | Lane Deanna L | Drafting and editing the Second Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses(55908169) | 280.00 | 1.90 | 532.00 |
| 05/13/19 | Lane Deanna L | Discussing completion of exhibits and blended rate figures with Ms. Roesch in order to complete the Second Monthly Fee Statement of B&H(55908173) | 280.00 | 0.40 | 112.00 |
| 05/13/19 | Sagerman, Eric E. | Review March 2019 statement (1.0); communications Dumas re same (.2); communications Esmont re same (.2); communications Lane re second monthly fee notice (.2)(55906221) | 1,145.00 | 1.60 | 1,832.00 |
| 05/13/19 | Workman Donald A | Review action remaining on application.(55900187) | 930.00 | 0.30 | 279.00 |
| 05/14/19 | Lane Deanna L | Review of suggested changes to the Second Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses and finalizing same(55908190) | 280.00 | 0.50 | 140.00 |
| 05/14/19 | Workman Donald A | Final review of second interim fee application (.4); communicate with Mr. Sagerman regarding same (.2); follow up communications regarding same with team (.3).(55900197) | 930.00 | 0.90 | 837.00 |
| 05/15/19 | Dumas, Cecily A | Review and revise March fee statement (1.); confer with Sagerman, Parker re authorization reductions is excess of billing judgment (.6)(55907730) | 950.00 | 1.60 | 1,520.00 |
| 05/15/19 | Green Elizabeth A. | Meeting with Mr. Parker concerning application and action needed.(55890333) | 720.00 | 0.30 | 216.00 |
| 05/15/19 | Kates Elyssa S. | Review proposed fee statement for submission to the court.(55891566) | 760.00 | 0.30 | 228.00 |
| 05/15/19 | Kates Elyssa S. | Correspondence with Mr. Workman regarding the fee statement.(55891567) | 760.00 | 0.10 | 76.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 06/28/19   Entered: 07/01/19   10:07:31   Page
201 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 201

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Kinne Tanya M | Review email correspondence from Ms. Lane (.10); draft response to same (.10); review and revise Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019(55886287) | 365.00 | 0.30 | 109.50 |
| 05/15/19 | Landrio Nikki M. | Discussions and email exchanges with Ms. Kinne regarding the status of the filing of the second monthly fee statement for allowance and payment of compensation.(55888495) | 420.00 | 0.30 | 126.00 |
| 05/15/19 | Payne Geyer, Tiffany | Review all April costs and recommend write offs, write downs, and suggest implementation of protocols as necessary for preparation of April fee application (1.1); review 60 pages of April billing statement and make recommends for adjustments as appropriate as necessary to preparation of April fee application (2.5); multiple correspondence to Eric Sagerman and Cecily Dumas regarding methodology for review of bills for fee application (.4).(55871363) | 455.00 | 4.00 | 1,820.00 |
| 05/15/19 | Sagerman, Eric E. | Review revised statement for March (1.0); communications Dumas, Julian and Parker re same (.6); communications O'Neil re same (.4); review of statement for April (.3); communications with O'Neil re same (.3)(55906238) | 1,145.00 | 2.60 | 2,977.00 |
| 05/15/19 | Workman Donald A | Meeting with Mr. Parker concerning application and action needed (.3); attention to application matters (.3); review status of Second Interim and action needed (.3).(55900169) | 930.00 | 0.90 | 837.00 |
| 05/16/19 | Kates Elyssa S. | Call with Ms. O'Neill regarding the fee statement.(55891586) | 760.00 | 0.10 | 76.00 |
| 05/16/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Julian, Mr. Sagerman, Mr. Workman, Ms. O'Neill and others regarding the fee statement.(55891587) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    10:07:34    Page
202 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 202

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Kates Elyssa S. | Call with Mr. Goren (debtors' counsel), regarding payment of approved fees.(55891589) | 760.00 | 0.10 | 76.00 |
| 05/16/19 | Kates Elyssa S. | Preparation of fee statement which required review of the invoice, confirmation of fee reductions, and review of the fee application guidelines for the Bankruptcy Court, Northern District of California.(55891595) | 760.00 | 5.30 | 4,028.00 |
| 05/16/19 | Kinne Tanya M | Assist in the preparation of Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019.(55886317) | 365.00 | 2.50 | 912.50 |
| 05/16/19 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neill regarding fee application.(55874977) | 455.00 | 0.20 | 91.00 |
| 05/16/19 | Sagerman, Eric E. | Communications O'Neil re March statement (.3); communications Kates re same (.2); review same and comment (.5)(55906244) | 1,145.00 | 1.00 | 1,145.00 |
| 05/17/19 | Kates Elyssa S. | Preparation of second monthly fee statement.(55891599) | 760.00 | 0.20 | 152.00 |
| 05/17/19 | Kates Elyssa S. | Correspondence with Mr. Sagerman, Ms. Dumas, Mr. Workman, Ms. Kinne and others regarding the second monthly fee statement.(55891601) | 760.00 | 0.10 | 76.00 |
| 05/17/19 | Kates Elyssa S. | Correspondence with Ms. Kinne regarding the second monthly fee statement.(55891602) | 760.00 | 0.10 | 76.00 |
| 05/17/19 | Kinne Tanya M | Review and prepare for filing Exhibits D and E to Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019(55886322) | 365.00 | 0.40 | 146.00 |
| 05/17/19 | Kinne Tanya M | Prepare Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and | 365.00 | 0.30 | 109.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 203

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019 and supporting exhibits for filing.(55886335) | | | |
| 05/17/19 | Sagerman, Eric E. | Review monthly fee statement and last revisions (.3); communications Kates re same (.1); prepare revised billing protocols for team (.9); communications Esmont re same (.1)(55906250) | 1,145.00 | 1.40 | 1,603.00 |
| 05/19/19 | Payne Geyer, Tiffany | Review 34 pages of PG&E April billing and recommend write downs and write offs where appropriate as necessary to prepare fee application.(55883032) | 455.00 | 2.10 | 955.50 |
| 05/20/19 | Landrio Nikki M. | Email exchanges with Ms. Peterson regarding billing and time entry requirements and review of same.(55927189) | 420.00 | 0.10 | 42.00 |
| 05/20/19 | Payne Geyer, Tiffany | Correspondence to Cecily Dumas and Eric Sagerman regarding April fee application (.1); correspondence to Cecily Dumas and Eric Sagerman regarding US v. PG&E case (.1); correspondence with Joe Esmont regarding fee application (.1); work on April billing review as necessary for fee application (.9).(55892036) | 455.00 | 1.20 | 546.00 |
| 05/21/19 | Landrio Nikki M. | Discussion with Ms. Peterson regarding billing requirements for time entries.(55927082) | 420.00 | 0.20 | 84.00 |
| 05/21/19 | Payne Geyer, Tiffany | Analysis of and attention to April billing, recommending write-downs and write-offs in connection with preparation of April fee application.(55913648) | 455.00 | 5.40 | 2,457.00 |
| 05/21/19 | Sagerman, Eric E. | Work with O'Neil regarding April 2019 statement(55938307) | 1,145.00 | 0.40 | 458.00 |
| 05/23/19 | Kates Elyssa S. | Call with Ms. O'Neill regarding the fee statement and fee application.(55943222) | 760.00 | 0.40 | 304.00 |
| 05/23/19 | Kates Elyssa S. | Call with Mr. Workman regarding the fee statement and application.(55943223) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19 10:07:34   Page
204 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 204

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/23/19 | Kates Elyssa S. | Correspondence with Mr. Goren, Mr. Smith and Mr. O'Neill regarding the payment of fees.(55943224) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Payne Geyer, Tiffany | Continue working on interim April fee application.(55942693) | 455.00 | 1.60 | 728.00 |
| 05/23/19 | Sagerman, Eric E. | Work on April statement(55938313) | 1,145.00 | 0.30 | 343.50 |
| 05/23/19 | Workman Donald A | Attention to application matters and action by company.(55931354) | 930.00 | 0.30 | 279.00 |
| 05/24/19 | Green Elizabeth A. | Review time entries related to claims.(55946987) | 720.00 | 0.90 | 648.00 |
| 05/24/19 | Green Elizabeth A. | Review issues related to notice of fees for April.(55946989) | 720.00 | 0.80 | 576.00 |
| 05/24/19 | Green Elizabeth A. | Telephone conference with Tiffany Payne regarding Notice of Fees for April.(55946990) | 720.00 | 0.20 | 144.00 |
| 05/24/19 | Lane Deanna L | Initial drafting of Certificate of No-Objection to Second Monthly Fee Statement(55952883) | 280.00 | 0.20 | 56.00 |
| 05/24/19 | Lane Deanna L | Initial drafting of Third Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses(55952884) | 280.00 | 0.40 | 112.00 |
| 05/24/19 | Payne Geyer, Tiffany | Analyze April proforma and recommend write off or reductions in time where appropriate and as necessary to prepare April fee application (5.1); work on interim April fee application preparation (.5).(55928534) | 455.00 | 5.60 | 2,548.00 |
| 05/24/19 | Workman Donald A | Review status of action by PG&E on application (.2); follow up with counsel regarding same (.2).(55931075) | 930.00 | 0.40 | 372.00 |
| 05/26/19 | Kates Elyssa S. | Correspondence with Mr. Workman regarding fee issues.(55967162) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Case: 19-30088  Doc# 2798-2  Filed: 07/01/19  Entered: 07/01/19  10:07:51  Page
205 of 259

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/26/19 | Workman Donald A | Follow up with Weil and company on fee payment (.2); update Mr. Sagerman regarding same (.1).(55944092) | 930.00 | 0.30 | 279.00 |
| 05/28/19 | Green Elizabeth A. | Review issues category descriptions for preparation of fee application.(55975225) | 720.00 | 0.50 | 360.00 |
| 05/28/19 | Kates Elyssa S. | Call with Ms. O'Neill regarding payment of BakerHostetler's February 2019 fees.(55967189) | 760.00 | 0.20 | 152.00 |
| 05/28/19 | Payne Geyer, Tiffany | Attention to April interim fee application (.8); correspondence with Mr. Sagerman regarding work on interim fee applications (.3); begin work on May interim fee application (.5).(55940861) | 455.00 | 1.60 | 728.00 |
| 05/28/19 | Workman Donald A | Review status of application and action by PG&E (.2); communicate with Mr. Goren, Weil counsel, regarding same (.1).(55976498) | 930.00 | 0.30 | 279.00 |
| 05/29/19 | Landrio Nikki M. | Discussion and email exchanges with Ms. Kinne and Mr. Workman to provide fee request.(55967972) | 420.00 | 0.10 | 42.00 |
| 05/29/19 | Lane Deanna L | Continuation of the editing of Third Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses(55986044) | 280.00 | 0.70 | 196.00 |
| 05/29/19 | Sagerman, Eric E. | Communications with Dumas, Julian and Schmidt re reduction of April statement in exercise of billing judgment (.3); review statement and make addition reductions (.5); communications O'Neil re compliance with court's fee statement guidelines (.4)(55975595) | 1,145.00 | 1.20 | 1,374.00 |
| 05/30/19 | Kates Elyssa S. | Call with Ms. O'Neill regarding payment of BakerHostetler's fees.(55977907) | 760.00 | 0.30 | 228.00 |
| 05/30/19 | Payne Geyer, Tiffany | Work on interim May fee application.(55962591) | 455.00 | 0.50 | 227.50 |
| 05/30/19 | Sagerman, Eric E. | Work on April fee statement(55975600) | 1,145.00 | 0.40 | 458.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 206

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/30/19 | Sagerman, Eric E. | Communications Parker and Schmidt regarding April fee statement.(55975603) | 1,145.00 | 0.50 | 572.50 |
| 05/31/19 | Kinne Tanya M | Electronically file and serve Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019.(55991585) | 365.00 | 1.10 | 401.50 |
| 05/31/19 | Lane Deanna L | Final editing of Third Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses and related exhibits(55986877) | 280.00 | 0.50 | 140.00 |
| 05/31/19 | Lane Deanna L | Emails to/from Ms. Roesch requesting LEDES files for PG&E Monthly Billing Statements/Fee Applications for Fee Examiner(55986881) | 280.00 | 0.10 | 28.00 |
| 05/31/19 | Lane Deanna L | Emails to Mr. Markell (Fee Examiner) sending First, Second and Third Monthly Fee Statements and related LEDES files(55986882) | 280.00 | 0.30 | 84.00 |
| 05/31/19 | Lane Deanna L | Email to Core Team personnel regarding communicating with the Fee Examiner.(55986884) | 280.00 | 0.10 | 28.00 |
| 05/31/19 | Lane Deanna L | Comprehensive review of Order Appointing Fee Examiner for deadlines and requested documents(55986885) | 280.00 | 0.30 | 84.00 |
| 05/31/19 | Lane Deanna L | Preparing timetable of fee application/statement deadlines(55986886) | 280.00 | 1.00 | 280.00 |
| **Fee Application: Baker(027)** | | | | **75.50** | **48,091.00** |
| 05/07/19 | Workman Donald A | Receive and review Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of 1/29/19-2/28/19.(55850181) | 930.00 | 0.20 | 186.00 |
| 05/09/19 | Workman | Analyze Monthly Fee Statement of Keller & | 930.00 | 0.30 | 279.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19 10:07:57   Page
207 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 207

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | Benvenutti for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of 3/1/19-3/31/19.(55828841) | | | |
| 05/16/19 | Goodman Eric R | Communications with Mr. Julian and Ms. Morris regarding Compass application (.3); telephone call with Mr. Goren and Ms. Morris regarding Compass application (.1).(55887917) | 800.00 | 0.40 | 320.00 |
| 05/16/19 | Green Elizabeth A. | Review issues regarding Dundon.(55890346) | 720.00 | 0.40 | 288.00 |
| 05/30/19 | Kinne Tanya M | Review and revise First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019 (.20); draft email correspondence to Ms. Kates regarding same (.10).(55991572) | 365.00 | 0.30 | 109.50 |
| 05/30/19 | Kinne Tanya M | Review and apply redactions to exhibits to First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019 (1.10); draft email correspondence to Ms. Kates regarding same (.10).(55991575) | 365.00 | 1.20 | 438.00 |
| 05/30/19 | Landrio Nikki M. | Prepare exhibits to First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019.(55968010) | 420.00 | 0.70 | 294.00 |
| **Fee Application: Other Professionals(028)** | | | | **3.50** | **1,914.50** |
| 05/09/19 | Bent, Camille C. | Correspond with Ms. Kates regarding draft memorandum summarizing Statement of Financial Affairs for debtors in PG&E case.(55864580) | 610.00 | 0.20 | 122.00 |
| 05/09/19 | Kates Elyssa S. | Call with Ms. Bent regarding the statements of financial affairs.(55853424) | 760.00 | 0.10 | 76.00 |
| 05/18/19 | Workman Donald A | Analyze Application for Order Modifying Debtors' Deadlines for Filing Monthly | 930.00 | 0.30 | 279.00 |

**Baker&Hostetler LLP**

Case: 19-30088　Doc# 2798-2　Filed: 07/01/19　Entered: 07/01/19　10:07:27　Page
208 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 208

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports.(55984699) | | | |
| 05/20/19 | Bent, Camille C. | Review and analyze Statement of Financial Affairs, and prepare summary relating to same.(55954422) | 610.00 | 2.30 | 1,403.00 |
| 05/21/19 | Bent, Camille C. | Review Statement of Financial Affairs for PG&E Corporation and revise summary regarding same.(55955120) | 610.00 | 3.80 | 2,318.00 |
| 05/21/19 | Bent, Camille C. | Review and analyze Statement of Financial Affairs for Pacific Gas & Electric Company to revise summary relating to same.(55955121) | 610.00 | 2.80 | 1,708.00 |
| 05/21/19 | Bent, Camille C. | Correspond with Ms. Kates regarding summary of Statement of Financial Affairs in PG&E Corporation and Pacific Gas & Company.(55955122) | 610.00 | 0.20 | 122.00 |
| 05/30/19 | Bent, Camille C. | Review and analyze wildfire claims as listed in Schedule E/F.(55993830) | 610.00 | 1.00 | 610.00 |
| 05/30/19 | Kates Elyssa S. | Preparation of analysis of the statements of financial affairs.(55977906) | 760.00 | 0.60 | 456.00 |
| **Schedules/Statement of Financial Affairs(029)** | | | | **11.30** | **7,094.00** |
| 05/01/19 | Workman Donald A | Review information from US Trustee and meeting regarding same.(55795892) | 930.00 | 0.30 | 279.00 |
| 05/07/19 | Workman Donald A | Review status of US Trustee action.(55850193) | 930.00 | 0.20 | 186.00 |
| 05/10/19 | Dumas, Cecily A | Review transcript of 341 meeting for plan timing(55862665) | 950.00 | 1.20 | 1,140.00 |
| 05/22/19 | Esmont Joseph M. | Review potential impact of fee examiner and procedures needed.(55921098) | 600.00 | 0.30 | 180.00 |
| 05/24/19 | Workman Donald A | Receive and review Statement of Examiner.(55931076) | 930.00 | 0.20 | 186.00 |
| 05/28/19 | Workman Donald A | Analyze and comment on monthly operating report.(55976499) | 930.00 | 0.30 | 279.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 209

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | **U.S. Trustee issues/ meetings/ communications/ monthly operating(031)** | | **2.50** | **2,250.00** |
| 05/03/19 | Dumas, Cecily A | Email Tom Armstrong, counsel to Camp Fire tort claimants(55811006) | 950.00 | 0.20 | 190.00 |
| 05/04/19 | Dumas, Cecily A | Confer with Morris re information sharing with UCC(55849615) | 950.00 | 0.50 | 475.00 |
| 05/07/19 | Dumas, Cecily A | Conference call Armstrong, bankruptcy counsel to firm claimants (.5); directions re documents requested by Armstrong group (.4); telephone conference Hawkins, SFL claimants, re Butte settlements (.4)(55856993) | 950.00 | 1.30 | 1,235.00 |
| 05/08/19 | Dumas, Cecily A | Email Rosenblum and telephone conferences Stamer re case issues, ad hoc proposal (.7); prepare memo to TCC (1.)(55858788) | 950.00 | 1.70 | 1,615.00 |
| 05/08/19 | Dumas, Cecily A | Email Goren, Goodman re Debtor/UCC. TCC committee meeting(55858792) | 950.00 | 0.30 | 285.00 |
| 05/08/19 | Dumas, Cecily A | Communications with Weible re TCC meetings with creditors(55858794) | 950.00 | 0.50 | 475.00 |
| 05/08/19 | Dumas, Cecily A | Review ad hoc bondholders proposal, Rosenblum email(55858796) | 950.00 | 1.00 | 950.00 |
| 05/08/19 | Weible Robert A | Emails with Ms. Dumas and Mr. Julian regarding bondholder attempts to meet with individual committee members and counsel.(55822280) | 830.00 | 0.60 | 498.00 |
| 05/09/19 | Julian, Robert | Review Elliot invitation to members for meeting to solve and settle tort claims and email chains(55825112) | 1,175.00 | 0.80 | 940.00 |
| 05/09/19 | Julian, Robert | Draft advice email to members re Elliot invitation(55825113) | 1,175.00 | 0.80 | 940.00 |
| 05/09/19 | Julian, Robert | Revise and finalize advice re Elliot invite after reviewing comments by Baker team(55825114) | 1,175.00 | 0.70 | 822.50 |
| 05/11/19 | Dumas, Cecily | Email Stamer re meeting with ad hoc | 950.00 | 0.40 | 380.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 210

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A | bondholder group(55868561) | | | |
| 05/11/19 | Rose Jorian L. | Review draft stipulation with UCC regarding retention of Epiq.(55882395) | 1,010.00 | 1.30 | 1,313.00 |
| 05/14/19 | Rose Jorian L. | Review UCC stipulation for website company.(55872114) | 1,010.00 | 0.90 | 909.00 |
| 05/14/19 | Rose Jorian L. | Review draft content for website for mission statement and other content(55872115) | 1,010.00 | 1.80 | 1,818.00 |
| 05/14/19 | Rose Jorian L. | Email correspondence with UCC counsel regarding reimbursement issues.(55872117) | 1,010.00 | 0.50 | 505.00 |
| 05/20/19 | Rose Jorian L. | Telephone conferences with Mr. Price regarding status of stipulation regarding website provider.(55894296) | 1,010.00 | 0.30 | 303.00 |
| 05/20/19 | Rose Jorian L. | Review and revise question and answer for Committee website.(55894298) | 1,010.00 | 0.80 | 808.00 |
| 05/22/19 | Rose Jorian L. | Telephone conferences with UCC counsel, Mr. Price regarding potential objection to website hosting objection.(55920550) | 1,010.00 | 0.20 | 202.00 |
| 05/24/19 | Dumas, Cecily A | Email Hallissey, Scarpulla, Julian re meeting with bondholders(55947955) | 950.00 | 0.30 | 285.00 |
| 05/26/19 | Dumas, Cecily A | Emails Stamer re meeting with Ad Hoc bondholder group(55988952) | 950.00 | 0.40 | 380.00 |
| 05/27/19 | Dumas, Cecily A | Email TCC counsel re meeting with Elliott Mgt(55989200) | 950.00 | 0.30 | 285.00 |
| 05/28/19 | Dumas, Cecily A | Prepare for meeting with Ad Hoc bondholders(55991470) | 950.00 | 1.50 | 1,425.00 |
| 05/29/19 | Dumas, Cecily A | Prepare for and meeting with Elliott Management and bondholders, TCC counsel(55955525) | 950.00 | 3.00 | 2,850.00 |
| 05/29/19 | Julian, Robert | Prepare for meeting with ad hoc bondholders group to obtain their input on case(55994507) | 1,175.00 | 1.10 | 1,292.50 |
| 05/29/19 | Julian, Robert | Attend meeting with ad hoc bondholders | 1,175.00 | 0.90 | 1,057.50 |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 211

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | group(55994508) | | | |
| 05/29/19 | Julian, Robert | Attend meeting with TCC member counsel re ad hoc bondholder group proposal(55994509) | 1,175.00 | 1.10 | 1,292.50 |
| 05/30/19 | Dumas, Cecily A | Emails with Rosenbaum re Elliott proposal (.5); telelephone conference Stamer re further discussions (.4)(55992220) | 950.00 | 0.90 | 855.00 |
| **Unsecured Creditor Issues/ Communications/ Meetings(032)** | | | | **24.10** | **24,386.00** |
| 05/13/19 | Workman Donald A | Attention to status of insurance matters (.3); communicate with Ms. Green regarding same (.2).(55900189) | 930.00 | 0.50 | 465.00 |
| **Utility Issues/Adequate Assurance/Insurance(033)** | | | | **0.50** | **465.00** |
| 05/03/19 | Green Elizabeth A. | Review issues related to motion to withdraw reference.(55800621) | 720.00 | 0.90 | 648.00 |
| 05/04/19 | Green Elizabeth A. | Review removal considerations.(55800625) | 720.00 | 1.20 | 864.00 |
| **Withdraw Reference(034)** | | | | **2.10** | **1,512.00** |
| 05/21/19 | Dumas, Cecily A | Email Williams re real estate analysis(55944946) | 950.00 | 0.30 | 285.00 |
| **Real Estate and Real Property Issues(035)** | | | | **0.30** | **285.00** |
| 05/22/19 | Blanchard, Jason I. | Evaluate potential causes of action of the TCC against various parties.(55933419) | 650.00 | 0.20 | 130.00 |
| 05/23/19 | Green Elizabeth A. | Review questions regarding derivative claims and 548.(55939531) | 720.00 | 0.60 | 432.00 |
| 05/24/19 | Blanchard, Jason I. | Conduct research on potential causes of action for the TCC to bring against various parties.(55934132) | 650.00 | 4.00 | 2,600.00 |
| 05/28/19 | Blanchard, Jason I. | Conduct research on potential causes of action for the TCC to bring against various parties (1.2); confer with Mr. Rose regarding the same (.1); participate in call with Ms. Green and Mr. Rose to discuss matters related to the research (.4); draft research | 650.00 | 2.30 | 1,495.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2798-2   Filed: 06/28/19   Entered: 06/28/19   10:07:51   Page
212 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 212

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | memorandum (.4); review financial analysis prepared by the TCC's financial advisors in connection with the same (.2).(55986639) | | | |
| 05/29/19 | Blanchard, Jason I. | Conduct research on potential causes of action for the TCC to bring against various parties (1.4); draft research memorandum (2.1); call with Mr. Rose to discuss issues analyzed in the memorandum (.2).(55986737) | 650.00 | 3.70 | 2,405.00 |
| 05/30/19 | Blanchard, Jason I. | Conduct research on potential causes of action for the TCC to bring against various parties (.7); draft research memorandum (.3).(55986752) | 650.00 | 1.00 | 650.00 |
| 05/31/19 | Blanchard, Jason I. | Conduct research on potential causes of action for the TCC to bring against various parties (1.2); draft research memorandum (1.6).(55986760) | 650.00 | 2.80 | 1,820.00 |
| **Avoidance Action Analysis/Lien Avoidance Analysis(036)** | | | | **14.60** | **9,532.00** |
| 05/06/19 | Morris, Kimberly S | Correspondence re SEC investigation and review materials re same(55811064) | 895.00 | 0.50 | 447.50 |
| 05/06/19 | Workman Donald A | Receive update concerning SEC investigation (.2); review action needed on SEC investigation (.3); communicate with Ms. Morris and Ms. Attard regarding same (.2); receive and review email from Mr. Dettelbach on filings recently in SEC (.2).(55850080) | 930.00 | 0.90 | 837.00 |
| 05/16/19 | Morris, Kimberly S | Examine PG&E downed wires(55919143) | 895.00 | 0.50 | 447.50 |
| **Investigations(037)** | | | | **1.90** | **1,732.00** |
| 05/01/19 | Blanchard, Jason I. | Review and analyze the Debtor's application to retain Compass Lexecon in connection with drafting objection to the same (1.2); confer with Mr. Rose regarding the same (.4); draft objection (1.5).(55812156) | 650.00 | 3.10 | 2,015.00 |
| 05/01/19 | Blanchard, | Draft further revisions to the supplement to | 650.00 | 6.30 | 4,095.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19    10:07:34    Page 213 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 213

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | the TCC's applications to retain financial advisors to address comments to the same (3.8); conduct legal research in connection with revising the same (.5); conferences with Mr. Rose regarding further revisions (.5); emails with the TCC's financial advisors regarding the same (.1); draft declaration in support of supplement (1.5).(55812157) | | | |
| 05/01/19 | Blanchard, Jason I. | Revise stipulation to extend TCC's time to object or respond to Debtors' application retain Lazard.(55812158) | 650.00 | 0.20 | 130.00 |
| 05/01/19 | Dumas, Cecily A | Email Lockhart re DSI meetings with Committee members and Trostle call for committee meeting(55810104) | 950.00 | 0.30 | 285.00 |
| 05/01/19 | Kates Elyssa S. | Preparation of supplement in support of retention of financial advisors.(55800998) | 760.00 | 0.70 | 532.00 |
| 05/01/19 | Kates Elyssa S. | Call with Mr. Rose regarding the filing of the supplement to the applications to retain financial advisors.(55800999) | 760.00 | 0.10 | 76.00 |
| 05/01/19 | Kates Elyssa S. | Correspondence with Mr. Workman, Mr. Rose, Ms. Kinne, Ms. Landrio and Mr. Blanchard regarding the filing of the supplement in support of retention of financial advisors.(55801001) | 760.00 | 0.10 | 76.00 |
| 05/01/19 | Rose Jorian L. | Review and revise affidavit of Lockhardt declaration and supplement.(55796611) | 1,010.00 | 2.40 | 2,424.00 |
| 05/01/19 | Rose Jorian L. | Email correspondence and telephone conferences with Mr. Murphy, counsel for Lazard, Mr. Kreller regarding Lazard fees.(55796618) | 1,010.00 | 1.20 | 1,212.00 |
| 05/01/19 | Rose Jorian L. | Review and revise stipulation for Lazard response time.(55796619) | 1,010.00 | 0.40 | 404.00 |
| 05/01/19 | Workman Donald A | Review and comment on supplement to Lincoln and DSI retention applications (.3); communicate with Mr. Rose regarding same (.2); review Compass Lexicon application and action needed regarding same | 930.00 | 1.00 | 930.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19  10:07:31    Page 214 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 214

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.5).(55795890) | | | |
| 05/01/19 | Workman Donald A | Review status of Lazard application and potential resolution of fee objection (.3); review information on financial modeling and upcoming meeting regarding same (.4); consider approach to take in response to court's request to justify two financial advisors (.4); review and comment on proposed response to court's request (.4); review status of Compass filing and action needed (.2).(55795893) | 930.00 | 1.70 | 1,581.00 |
| 05/02/19 | Blanchard, Jason I. | Draft further revisions to the supplement to the TCC's applications to retain financial advisors and the declaration in support to address comments to the same (.3); calls with Mr. Rose regarding the same (.1); emails with Ms. Kates and Mr. Rose regarding the same (.1).(55812162) | 650.00 | 0.50 | 325.00 |
| 05/02/19 | Blanchard, Jason I. | Draft outline for objection to the Debtor's application to retain Compass Lexecon (2.5); review transcript of hearing on application to retain FTI Consulting in connection with drafting the objection (.6); conduct research in connection with the same (1.5); confer with Mr. Rose regarding the same (.4).(55812168) | 650.00 | 5.00 | 3,250.00 |
| 05/02/19 | Dumas, Cecily A | Tel conference Morris, Sharp re diligence with committee members(55810739) | 950.00 | 0.50 | 475.00 |
| 05/02/19 | Kates Elyssa S. | Call with Mr. Rose regarding the supplement to the financial advisor retention motions.(55801019) | 760.00 | 0.20 | 152.00 |
| 05/02/19 | Kates Elyssa S. | Correspondence with Ms. Lockhart, Ms. Dumas, Mr. Workman, Mr. Rose and Mr. Blanchard regarding the supplement to the financial advisor retention motions.(55801020) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Rose Jorian L. | Review and revise draft objection to Debtors' advisor.(55796624) | 1,010.00 | 1.80 | 1,818.00 |
| 05/02/19 | Rose Jorian L. | Review and revise affidavit for Ms. | 1,010.00 | 1.90 | 1,919.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   10:07:31   Page 215 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 215

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Lockhardt in support of retentions of Lincoln Advisors and DSI.(55796629) | | | |
| 05/02/19 | Workman Donald A | Review financial analysis from Lincoln in conjunction with Governor's report (.5); analyze and comment on Lincoln analysis of CEO compensation (.4).(55797181) | 930.00 | 0.90 | 837.00 |
| 05/03/19 | Blanchard, Jason I. | Draft objection to the Debtor's application to retain Compass Lexecon (4.0); conduct research in connection with the same (2.2); emails and call with Mr. Rose regarding the same (.2).(55812174) | 650.00 | 6.40 | 4,160.00 |
| 05/03/19 | Blanchard, Jason I. | Emails with Ms. Kates, Mr. Workman and Mr. Rose regarding finalizing the supplement to the TCC's applications to retain financial advisors and the declaration in support to address comments to the same (.1); emails with Mr. Rose, counsel to the UCC, and Ms. Dumas regarding the supplement (.1); proofread and finalize the supplement and declaration for filing (.5).(55812176) | 650.00 | 0.70 | 455.00 |
| 05/03/19 | Dumas, Cecily A | Review supplement to retention application of Lincoln and DSI(55811008) | 950.00 | 0.40 | 380.00 |
| 05/03/19 | Kates Elyssa S. | Correspondence with Mr. Blanchard and Ms. Kinne regarding the supplement to the applications to retain financial advisors.(55801025) | 760.00 | 0.10 | 76.00 |
| 05/03/19 | Landrio Nikki M. | Email exchanges with Mr. Workman and Ms. Morris regarding maintenance of documents and correspondence exchanged with DSI.(55798915) | 420.00 | 0.20 | 84.00 |
| 05/03/19 | Rose Jorian L. | Review and revise motion to retain supplement and affidavits for Lincoln Advisors and DSI.(55796634) | 1,010.00 | 2.80 | 2,828.00 |
| 05/03/19 | Rose Jorian L. | Review and revise language for Lazard carve out for public funding and emails to UCC regarding same.(55796635) | 1,010.00 | 1.80 | 1,818.00 |
| 05/03/19 | Workman | Review additional information on Compass | 930.00 | 1.50 | 1,395.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    10:07:31    Page 216 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 216

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | and consider impact on potential action (.3); discuss same with Mr. Rose (.3); further review of supplemental filings (.4); consider impact on Committee currently if new Agreement goes into existence (.5).(55795878) | | | |
| 05/04/19 | Julian, Robert | Revise Committee Objection to Compass Lexicon application(55810599) | 1,175.00 | 1.10 | 1,292.50 |
| 05/04/19 | Workman Donald A | Analyze and comment on Supplement to Debtors' Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to the Debtors (.3); analyze and comment on Supplemental Declaration of Adel Turki in Support of Debtors' Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to Debtors (.3); analyze and comment on Order Granting Stipulation Between Unsecured Creditors Committee and US Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee (.2).(55869962) | 930.00 | 0.80 | 744.00 |
| 05/05/19 | Blanchard, Jason I. | Review supplemental papers in support of the Debtor's application to retain Compass Lexecon in connection with drafting objection to the same.(55852864) | 650.00 | 0.40 | 260.00 |
| 05/05/19 | Blanchard, Jason I. | Draft objection to the Debtor's application to retain Compass Lexecon (3.6); conduct research in connection with the same (1.3); calls with Mr. Rose regarding comments to the draft (.2); revise draft to address Messrs. Rose's and Julian's comments (.4).(55852865) | 650.00 | 5.50 | 3,575.00 |
| 05/05/19 | Dumas, Cecily A | Prepare statement regarding Debtor's retention of Compass Lexecon(55850106) | 950.00 | 3.60 | 3,420.00 |
| 05/06/19 | Blanchard, Jason I. | Review Ms. Dumas's comments to the Objection to the Debtor's application to retain Compass Lexecon (.2); edit and proofread Objection in preparation for | 650.00 | 1.40 | 910.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 217

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | finalizing the same for filing (.9); call with Mr. Rose to discuss matters related to finalizing the same (.1); emails with Ms. Dumas, and Messrs. Workman, Rose and Julian regarding edits to the same (.2).(55852866) | | | |
| 05/06/19 | Dumas, Cecily A | Further work on Compass and FTI employment applications statement(55850683) | 950.00 | 1.70 | 1,615.00 |
| 05/06/19 | Dumas, Cecily A | Review cash flow report (.4); email Murphy re same (.2); review enterprise value analysis (.7); email Williams re same (2)(55850687) | 950.00 | 1.50 | 1,425.00 |
| 05/06/19 | Green Elizabeth A. | Review compass objection and strategy.(55845923) | 720.00 | 0.50 | 360.00 |
| 05/06/19 | Kinne Tanya M | At the request of Mr. Blanchard, review Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant To 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date in preparation for filing (.30); draft email correspondence to Mr. Blanchard regarding same (.10).(55860239) | 365.00 | 0.40 | 146.00 |
| 05/06/19 | Parrish Jimmy D. | Review and revise Epiq services agreement.(55852889) | 590.00 | 0.70 | 413.00 |
| 05/06/19 | Rose Jorian L. | Review and revise objection to retention of Compass Advisors.(55813416) | 1,010.00 | 2.80 | 2,828.00 |
| 05/06/19 | Rose Jorian L. | Review and revise language for fee adjustment for Lazard.(55813417) | 1,010.00 | 1.80 | 1,818.00 |
| 05/06/19 | Workman Donald A | Receive update on Enterprise valuation from Lincoln (.4); followed up with Lincoln regarding same (.3).(55850074) | 930.00 | 0.70 | 651.00 |
| 05/06/19 | Workman Donald A | Review information on Compass application and action needed.(55850078) | 930.00 | 0.30 | 279.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:30    Page 218 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 218

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/19 | Workman Donald A | Review information from broker.(55850079) | 930.00 | 0.20 | 186.00 |
| 05/07/19 | Blanchard, Jason I. | Draft summary of the Debtors' application to retain Compass and the TCC's statement in response for the committee's review (1.3); edit and proofread summaries of additional motions and responses for the committee's review (.5).(55852882) | 650.00 | 1.80 | 1,170.00 |
| 05/07/19 | Dumas, Cecily A | Review enterprise valuation scenarios(55856999) | 950.00 | 1.00 | 950.00 |
| 05/07/19 | Dumas, Cecily A | Email Zumbro re retention of Debtors' financial advisor(55857002) | 950.00 | 0.20 | 190.00 |
| 05/07/19 | Green Elizabeth A. | Review issues regarding EPIQ engagement letter.(55835055) | 720.00 | 0.30 | 216.00 |
| 05/07/19 | Kates Elyssa S. | Preparation of revisions to the Development Specialists and Lincoln Advisors retention orders.(55853391) | 760.00 | 0.50 | 380.00 |
| 05/07/19 | Kates Elyssa S. | Calls with Mr. Rose regarding the Development Specialists and Lincoln Partners retention orders.(55853392) | 760.00 | 0.40 | 304.00 |
| 05/07/19 | Parrish Jimmy D. | Review issues regarding indemnity and limitation of liability request by Epiq in connection with engagement terms.(55855525) | 590.00 | 0.70 | 413.00 |
| 05/07/19 | Parrish Jimmy D. | Review UCC Epiq retention agreement, application, and order in connection with indemnity and limitation of liability request.(55855526) | 590.00 | 0.70 | 413.00 |
| 05/07/19 | Parrish Jimmy D. | Talk with Mr. Garabato at Epiq regarding revisions to retention agreement.(55855527) | 590.00 | 0.20 | 118.00 |
| 05/07/19 | Rose Jorian L. | Review and revise draft summaries of Committee memorandum regarding financial advisor compensation for the Debtors.(55848328) | 1,010.00 | 2.80 | 2,828.00 |
| 05/07/19 | Rose Jorian L. | Review and revise engagement letter with | 1,010.00 | 0.60 | 606.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2798-2   Filed: 06/30/19   Entered: 07/01/19 10:07:31   Page 219 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 219

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | advisor and telephone conferences with Mr. Parrish regarding same.(55848331) | | | |
| 05/07/19 | Rose Jorian L. | Review and revise retention orders for Lincoln Advisors and DSI.(55848332) | 1,010.00 | 0.80 | 808.00 |
| 05/07/19 | Workman Donald A | Review status of Lazard and consider options to set new cap.(55850194) | 930.00 | 0.40 | 372.00 |
| 05/08/19 | Dumas, Cecily A | Email Rose, Julian re OCC and Debtors' financial advisor applications(55858793) | 950.00 | 0.40 | 380.00 |
| 05/08/19 | Morris, Kimberly S | Provide direction to DSI(55825149) | 895.00 | 0.60 | 537.00 |
| 05/08/19 | Parrish Jimmy D. | Review and revise Epiq retention agreement.(55856156) | 590.00 | 0.20 | 118.00 |
| 05/08/19 | Parrish Jimmy D. | Talk with Mr. Garabato regarding Epiq retention agreement.(55856157) | 590.00 | 0.40 | 236.00 |
| 05/08/19 | Rose Jorian L. | Draft recommendation to Committee regarding retention of financial advisors for Debtors.(55822265) | 1,010.00 | 3.80 | 3,838.00 |
| 05/08/19 | Workman Donald A | Review status on financial advisors (.3); communicate with Mr. Rose regarding same and action needed (.5); attention to potential resolution with Lazard (.3); review status on FTI and Compass and action needed regarding same (.3).(55849886) | 930.00 | 1.40 | 1,302.00 |
| 05/09/19 | Esmont Joseph M. | Advise committee regarding Lazard status (.1)(56004889) | 600.00 | 0.10 | 60.00 |
| 05/09/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman, Mr. Rose and Ms. Kinne regarding the Lincoln Advisors and Development Specialists' retention application orders.(55853423) | 760.00 | 0.10 | 76.00 |
| 05/09/19 | Kinne Tanya M | Review, revise and electronically submit Order Approving the Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC as a | 365.00 | 0.30 | 109.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    10:07:37    Page 220 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 220

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Financial Adviser Effective As Of March 1, 2019 and Order Approving the Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Adviser Effective as of March 20, 2019.(55860302) | | | |
| 05/09/19 | Landrio Nikki M. | Review and handle email from Ms. Morris regarding materials provided to DSI.(55834159) | 420.00 | 0.80 | 336.00 |
| 05/09/19 | Workman Donald A | Review request from Centurion counsel regarding retention and respond (.2); review action needed on Lincoln and DSI (.2); review proposed orders regarding Lincoln and DSI for entry by Court (.3); analyze PG&E distributable value scenarios (.3); analyze Enterprise valuation models illustrative waterfall scenarios slides (.3).(55828840) | 930.00 | 1.30 | 1,209.00 |
| 05/10/19 | Blanchard, Jason I. | Calls with Mr. Rose to discuss research related to retention, compensation and fee sharing with respect to a financial advisory firm to the TCC (.1); conduct research (.3).(55852923) | 650.00 | 0.40 | 260.00 |
| 05/10/19 | Bloom, Jerry R | Email exchanges with Mr. Rose regarding Lazard fees and review of condemnation rights(55864027) | 1,145.00 | 0.50 | 572.50 |
| 05/10/19 | Rose Jorian L. | Email correspondence with counsel for Lazard, Messrs. Bloom and Murphy regarding proposed language for order of retention.(55830010) | 1,010.00 | 0.80 | 808.00 |
| 05/10/19 | Rose Jorian L. | Draft language for revised Lazard retention order carving out government money and review engagement letter regarding same.(55830011) | 1,010.00 | 1.70 | 1,717.00 |
| 05/10/19 | Rose Jorian L. | Review retention orders of Lincoln Advisors and DSI for changes.(55830013) | 1,010.00 | 0.40 | 404.00 |
| 05/10/19 | Workman | Receive update from Lazard counsel on | 930.00 | 0.50 | 465.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 221

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A | status of resolution (.2); review action to take to resolve the deal (.3).(55845943) | | | |
| 05/11/19 | Rose Jorian L. | Review retention order for Lazard and proposed language.(55882393) | 1,010.00 | 0.60 | 606.00 |
| 05/12/19 | Workman Donald A | Review update on Lazard and action needed on resolution (.3); work on supplemental 2014 disclosure (3).(55929992) | 930.00 | 0.60 | 558.00 |
| 05/13/19 | Parrish Jimmy D. | Talk with Mr. Garabato regarding Epiq retention agreement.(55909697) | 590.00 | 0.50 | 295.00 |
| 05/13/19 | Parrish Jimmy D. | Review and revise stipulation to employ Epiq.(55909698) | 590.00 | 0.40 | 236.00 |
| 05/13/19 | Rose Jorian L. | Telephone conference with Ms. Foudy regarding Lazard retention order.(55855579) | 1,010.00 | 0.30 | 303.00 |
| 05/13/19 | Rose Jorian L. | Review supplemental 2014 for Lazard.(55855581) | 1,010.00 | 0.40 | 404.00 |
| 05/13/19 | Workman Donald A | Review status of Dundon engagement and action needed (.3); communicate with Mr. Rose regarding same and consider alternatives (.5).(55900188) | 930.00 | 0.80 | 744.00 |
| 05/14/19 | Blanchard, Jason I. | Conduct research related to retention and fees with respect to a financial advisory firm to the TCC.(55909819) | 650.00 | 1.00 | 650.00 |
| 05/14/19 | Dumas, Cecily A | Communicate with Rose re Epiq engagement on TCC website(55907430) | 950.00 | 0.30 | 285.00 |
| 05/14/19 | Landrio Nikki M. | Receive and review email from Ms. Morris regarding communications with DSI and providing documents shared with DSI by Baker Hostetler.(55888473) | 420.00 | 0.20 | 84.00 |
| 05/14/19 | Rose Jorian L. | Telephone conference with Mr. Sharp regarding retention question.(55872116) | 1,010.00 | 0.40 | 404.00 |
| 05/14/19 | Workman Donald A | Review status of Dundon (.2); communicate with Mr. Rose regarding same (.4).(55900198) | 930.00 | 0.60 | 558.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 222

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/19 | Workman Donald A | Receive and review Order Approving Application of Tort Claimants Committee to Retain and Employ Lincoln Partners Advisors as Financial Adviser Effective as of 3/1/19 (.2); receive and review Order Approving Application of Tort Claimants Committee to Retain and Employ Development Specialists as Financial Advisor Effective as of 3/20/19 (.2); communicate with Mr. Rose on request from UCC on applications (.2).(56129267) | 930.00 | 0.60 | 558.00 |
| 05/15/19 | Blanchard, Jason I. | Conduct research related to retention and fees with respect to a financial advisory firm to the TCC (3.1); meeting with Mr. Rose to discuss the same (.5).(55909825) | 650.00 | 3.60 | 2,340.00 |
| 05/15/19 | Dumas, Cecily A | Emails Parrish, Rose re terms of Epiq retention agreement, indemnities(55907731) | 950.00 | 0.40 | 380.00 |
| 05/15/19 | Rose Jorian L. | Review revised Centerview retention order.(55882227) | 1,010.00 | 0.60 | 606.00 |
| 05/15/19 | Rose Jorian L. | Meeting with Mr. Blanchard regarding retention issues for DSI.(55882228) | 1,010.00 | 0.40 | 404.00 |
| 05/15/19 | Rose Jorian L. | Telephone conferences with Mr. Sharp regarding questions on retention.(55882229) | 1,010.00 | 0.30 | 303.00 |
| 05/15/19 | Rose Jorian L. | Review and revise Epiq agreement per comments of Committee.(55882233) | 1,010.00 | 0.90 | 909.00 |
| 05/15/19 | Rose Jorian L. | Telephone conferences with counsel for Committee and Epiq regarding revised arrangement.(55882234) | 1,010.00 | 0.40 | 404.00 |
| 05/15/19 | Rose Jorian L. | Email correspondence with Ms. Lockhardt regarding questions on Epiq Agreement.(55882236) | 1,010.00 | 0.50 | 505.00 |
| 05/15/19 | Rose Jorian L. | Review cases regarding retention issue and subcontracting for financial advisors.(55882240) | 1,010.00 | 0.70 | 707.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 223

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Julian, Robert | Review Compass Lexicon objection work out settlement with Baker team and plaintiff lawyer Mr. Campora in phone calls(55919834) | 1,175.00 | 1.30 | 1,527.50 |
| 05/16/19 | Rose Jorian L. | Telephone conferences with counsel for Compass and Ms. Dumas regarding objection.(55882215) | 1,010.00 | 0.50 | 505.00 |
| 05/16/19 | Rose Jorian L. | Email correspondence to team and telephone conferences with Mr. Julian regarding potential deal with Compass.(55882216) | 1,010.00 | 0.80 | 808.00 |
| 05/16/19 | Rose Jorian L. | Review and revise retention agreement and stipulation retaining website provider.(55882217) | 1,010.00 | 1.90 | 1,919.00 |
| 05/16/19 | Rose Jorian L. | Telephone conferences with Mr. Sharp and Ms. Dumas regarding Compass issue.(55882220) | 1,010.00 | 0.30 | 303.00 |
| 05/16/19 | Rose Jorian L. | Emails regarding potential resolution of Compass objection.(55882223) | 1,010.00 | 0.70 | 707.00 |
| 05/16/19 | Workman Donald A | Review action needed on Dundon (.3); communicate with Mr. Rose regarding same (.4); review follow up in advance of call (.3).(55900304) | 930.00 | 1.00 | 930.00 |
| 05/16/19 | Workman Donald A | Receive and review Second Stipulation Between UCC and US Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to Committee.(55900311) | 930.00 | 0.20 | 186.00 |
| 05/17/19 | Goodman Eric R | Telephone call with counsel for PG&E regarding resolution of objection to Compass application (.2); communications with Ms. Morris regarding resolution of Compass objection and information sharing proposal (.3); review PG&E filings in support of Compass application (.3).(55887920) | 800.00 | 0.80 | 640.00 |
| 05/17/19 | Kinne Tanya M | Prepare Certificate of Service of Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of | 365.00 | 0.20 | 73.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19   10:07:51   Page
224 of 259

| | | Invoice Date: | 06/26/19 |
|---|---|---|---|
Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 224

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019.(55886339) | | | |
| 05/17/19 | Kinne Tanya M | Review and revise Notice of Withdrawal of the Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant to 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (Docket No. 1860).(55886345) | 365.00 | 0.20 | 73.00 |
| 05/17/19 | Kinne Tanya M | Prepare Certificate of Service of Notice of Withdrawal of the Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant to 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (Docket No. 1860).(55886347) | 365.00 | 0.20 | 73.00 |
| 05/17/19 | Rose Jorian L. | Telephone conferences with Mr. Dundon regarding issues with confidentiality, waiver and fees.(55883943) | 1,010.00 | 0.50 | 505.00 |
| 05/17/19 | Rose Jorian L. | Review and revise draft supplement to Compass objection.(55883944) | 1,010.00 | 1.80 | 1,818.00 |
| 05/17/19 | Rose Jorian L. | Email regarding proposed resolution of Dundon Advisor retention.(55883945) | 1,010.00 | 1.10 | 1,111.00 |
| 05/17/19 | Rose Jorian L. | Telephone conferences and emails with Ms. Morris and Ms. Attard regarding Compass filing and resolution.(55883946) | 1,010.00 | 0.80 | 808.00 |
| 05/17/19 | Rose Jorian L. | Review and revise draft withdrawal of objection to Compass.(55883947) | 1,010.00 | 0.60 | 606.00 |
| 05/17/19 | Workman Donald A | Review information on Dundon situation (.3); discuss strategy for call with Mr. Dundon with Mr. Rose (.4); conference call with Mr. Dundon regarding same (.5); review status of Compass (.2); discuss | 930.00 | 1.80 | 1,674.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 225

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | resolution with Compass and action needed with Mr. Rose (.4).(55887940) | | | |
| 05/18/19 | Workman Donald A | Analyze First Supplemental Declaration of Tobias Keller on Behalf of Keller & Benvenutti for impact on Committee (.2); receive and review Supplemental Memorandum in Support of Application of Unsecured Creditors Committee for Entry of Order for Authorization to Retain and Employ FTI Consulting as Financial Advisor (.2); receive and review Second Supplemental Declaration of Adel Turki in Support of Debtors' Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to Debtors (.3); receive and review Notice of Withdrawal of Statement of Tort Claimants Committee Regarding Debtors' Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to Debtors (.2); receive and review Statement of Compass Lexecon in Support of Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to Debtors (.2); receive and review Debtors' Supplemental Statement Regarding Debtors' Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to Debtors (.3); receive and review Order Authorizing Unsecured Creditors Committee to Employ and Retain Centerview Partners as Its Investment Banker (.2); analyze and comment on Epiq engagement letter (.2).(55984692) | 930.00 | 1.80 | 1,674.00 |
| 05/19/19 | Dumas, Cecily A | Communications with Williams re reports on ownership of claims in various classes(55943757) | 950.00 | 0.50 | 475.00 |
| 05/19/19 | Dumas, Cecily A | Communicate with Sharp, Morris re interviews of committee members re damages elements(55943758) | 950.00 | 0.40 | 380.00 |
| 05/20/19 | Dumas, Cecily A | Review DSI report of meeting with TCC members (.6); email Sharp re same | 950.00 | 0.90 | 855.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2796-2   Filed: 07/01/19   Entered: 07/01/19   10:07:57   Page
226 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 226

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.3)(55906589) | | | |
| 05/20/19 | Dumas, Cecily A | Review Lincoln analysis of bondholder proposal(55906590) | 950.00 | 1.00 | 950.00 |
| 05/21/19 | Dumas, Cecily A | Review Sharp report email sharp re same(55944945) | 950.00 | 0.50 | 475.00 |
| 05/21/19 | Workman Donald A | Communicate with Mr. Goodman regarding retention application (.2); receive and review Application for Authority to Retain and Employ KPMG as Information Technology, Risk, and Legal Support Consultants to Debtors (.2); consider action needed for Committee on KPMG (.2).(55942842) | 930.00 | 0.60 | 558.00 |
| 05/22/19 | Rose Jorian L. | Review stipulation and order for Epiq retention in light of potential objection by Ad Hoc Noteholders.(55920551) | 1,010.00 | 0.60 | 606.00 |
| 05/23/19 | Rose Jorian L. | Email correspondence with UCC's counsel, Mr. Price, and Court regarding resolution of Epiq stipulation objections.(55920631) | 1,010.00 | 0.40 | 404.00 |
| 05/23/19 | Workman Donald A | Receive and review Stipulation Between Unsecured Creditors Committee and Tort Claimants Committee With Respect to Retention of Epic Corporate Restructuring including signed agreement and related documents (.3); receive and review Declaration of Joshua Hill in Support of Application of Debtors for Authority to Retain and Employ Morrison and Foerster as Special Regulatory Counsel for Debtors Effective as of the Petition Date (.3); receive and review Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Morrison and Foerster as Special Regulatory Counsel (.2); receive and review Application for Order Authorizing Employment and Retention of Deloitte & Touche as Independent Auditor and Advisor to Debtors (.3).(55931345) | 930.00 | 1.10 | 1,023.00 |
| 05/23/19 | Workman Donald A | Analyze PG&E Real Estate Overview for Committee meeting from Lincoln (.3); | 930.00 | 0.90 | 837.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19  10:07:31    Page 227 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 227

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | analyze PG&E Dividend Overview from Lincoln (.3); review Lincoln's debt profile for company (.3).(55931355) | | | |
| 05/24/19 | Workman Donald A | Review status of KPMG and MoFo applications and action needed.(55931074) | 930.00 | 0.30 | 279.00 |
| 05/26/19 | Kates Elyssa S. | Preparation of application to retain Angeion Group, LLC.(55967164) | 760.00 | 2.40 | 1,824.00 |
| 05/27/19 | Kates Elyssa S. | Preparation of application to retain Angeion Group, LLC.(55967160) | 760.00 | 8.70 | 6,612.00 |
| 05/28/19 | Dumas, Cecily A | Email Foust re E&Y and Accenture (.2); confer with Morris re same (.3)(55991471) | 950.00 | 0.50 | 475.00 |
| 05/28/19 | Kates Elyssa S. | Call with Mr. Workman regarding the application to retain Angeion Group.(55967185) | 760.00 | 0.20 | 152.00 |
| 05/28/19 | Kates Elyssa S. | Call with Mr. Goodman regarding Angeion Group, LLC's retention application.(55967186) | 760.00 | 0.20 | 152.00 |
| 05/28/19 | Kates Elyssa S. | Preparation of retention application for Angeion Group, LLC.(55967187) | 760.00 | 7.40 | 5,624.00 |
| 05/28/19 | Kates Elyssa S. | Calls with Mr. Rose regarding the application to retain Angeion Group, LLC.(55967188) | 760.00 | 0.10 | 76.00 |
| 05/28/19 | Kates Elyssa S. | Correspondence with Mr. Rose regarding the retention of Angeion Group, LLC to provide bar date noticing services.(55967190) | 760.00 | 0.10 | 76.00 |
| 05/28/19 | Parrish Jimmy D. | Review Morrison Master Services Agreement.(55985844) | 590.00 | 0.80 | 472.00 |
| 05/28/19 | Parrish Jimmy D. | Review affidavits in support of Morrison application.(55985845) | 590.00 | 1.20 | 708.00 |
| 05/28/19 | Parrish Jimmy D. | Review Morrison retention application.(55985846) | 590.00 | 0.50 | 295.00 |
| 05/28/19 | Parrish Jimmy D. | Review Munger Tolles application in connection with consideration of Morrison | 590.00 | 1.00 | 590.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 228

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | application.(55985847) | | | |
| 05/28/19 | Rose Jorian L. | Telephone conferences and email correspondence with Ms. Kates regarding retention application of Angeion Group and various retention terms.(55949143) | 1,010.00 | 1.10 | 1,111.00 |
| 05/28/19 | Workman Donald A | Communicate with Ms. Kates regarding application on Angeion (.3); review status of Dundon and consider alternatives to his demands (.3); receive and review overview of PG&E real estate (.3); receive and review summary of financing proposal from Ad Hoc Bondholders (.3).(55976497) | 930.00 | 1.20 | 1,116.00 |
| 05/29/19 | Blanchard, Jason I. | Call with Mr. Rose to discuss issues related to the TCC's proposed retention of consultants (.1).(55986738) | 650.00 | 0.10 | 65.00 |
| 05/29/19 | Dumas, Cecily A | Directions to Woltering re retention application for Angeion(55955532) | 950.00 | 0.30 | 285.00 |
| 05/29/19 | Dumas, Cecily A | Review Lincoln models(55955534) | 950.00 | 0.50 | 475.00 |
| 05/29/19 | Goodman Eric R | Review and edit application to retain Angeion as the TCC's noticing agent (1.4); telephone call with Ms. Kates, Mr. Rose, and Ms. Woltering regarding Angeion application and related declaration (.3).(55969400) | 800.00 | 1.70 | 1,360.00 |
| 05/29/19 | Green Elizabeth A. | Conference with Jorian Rose regarding engaging expert witnesses.(55975293) | 720.00 | 0.60 | 432.00 |
| 05/29/19 | Kates Elyssa S. | Preparation of retention application for Angeion Group, LLC.(55972767) | 760.00 | 2.70 | 2,052.00 |
| 05/29/19 | Kates Elyssa S. | Call with Mr. Goodman regarding the application to retain Angeion Group, LLC.(55972768) | 760.00 | 0.10 | 76.00 |
| 05/29/19 | Kates Elyssa S. | Correspondence with Mr. Goodman and Mr. Rose regarding the application to retain Angeion Group, LLC.(55972799) | 760.00 | 0.20 | 152.00 |
| 05/29/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Ms. | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 229

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Woltering, Mr. Goodman and Ms. Attard regarding the Angeion retention application.(55974456) | | | |
| 05/29/19 | Kates Elyssa S. | Preparation of declaration of Mr. Weisbrot in support of the retention of Angeion Group and in opposition to the debtors' noticing procedures.(55974459) | 760.00 | 1.10 | 836.00 |
| 05/29/19 | Kates Elyssa S. | Correspondence with Ms. Woltering and Mr. Goodman regarding the statement of work from Angeion Group.(55974467) | 760.00 | 0.20 | 152.00 |
| 05/29/19 | Kates Elyssa S. | Calls with Mr. Rose regarding the application to retain Angeion Group, LLC.(55974475) | 760.00 | 0.20 | 152.00 |
| 05/29/19 | Kates Elyssa S. | Call with Mr. Goodman, Ms. Woltering and Mr. Rose regarding the application to retain Angeion Group, LLC.(55974476) | 760.00 | 0.20 | 152.00 |
| 05/29/19 | Kinne Tanya M | At the request of Ms. Morris, review docket to determine if retention applications filed for Accenture and Ernst & Young (.10); draft email correspondence to Ms. Morris regarding same (.10).(55991563) | 365.00 | 0.20 | 73.00 |
| 05/29/19 | Parrish Jimmy D. | Review KPMG Master Services Agreement.(55988362) | 590.00 | 0.80 | 472.00 |
| 05/29/19 | Parrish Jimmy D. | Review KPMG retention application.(55988364) | 590.00 | 0.50 | 295.00 |
| 05/29/19 | Rose Jorian L. | Review motion to retain Angeion as notice agent.(55965220) | 1,010.00 | 1.80 | 1,818.00 |
| 05/29/19 | Rose Jorian L. | Email correspondence with Ms. Morris regarding retention questions on expert issues.(55965221) | 1,010.00 | 0.80 | 808.00 |
| 05/29/19 | Sagerman, Eric E. | Assess proposal by debtor re Accenture and E&Y employment approach (.2); communications Dumas and Julian re same (.1)(55975607) | 1,145.00 | 0.30 | 343.50 |
| 05/29/19 | Woltering Catherine E. | Conference with Ms. Kates, Mr. Goodman, and Mr. Rose regarding Angeion retention | 750.00 | 1.20 | 900.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   10:07:31   Page 230 of 259

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | application (0.3); review and revise application to retain Angeion as the Fire Claim Bar Date Noticing Agent and related exhibits (0.9).(55975580) | | | |
| 05/29/19 | Woltering Catherine E. | Directions from Ms. Dumas regarding retention application for Angeion.(55975582) | 750.00 | 0.30 | 225.00 |
| 05/30/19 | Blanchard, Jason I. | Conduct research on issues related to the TCC's proposed retention of consultants (.7); draft summary of the research for discussion with Mr. Rose (.3)(55986751) | 650.00 | 1.00 | 650.00 |
| 05/30/19 | Green Elizabeth A. | Review issues related to employment of professional by other professional.(55975312) | 720.00 | 0.60 | 432.00 |
| 05/30/19 | Kates Elyssa S. | Call with Ms. Kinne regarding filing the application to retain Angeion Group.(55977902) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kates Elyssa S. | Correspondence with Ms. Woltering, Mr. Goodman and Ms. Attard regarding the motion to shorten time.(55977903) | 760.00 | 0.20 | 152.00 |
| 05/30/19 | Kates Elyssa S. | Call with Mr. Rose regarding the retention of WRA as a subcontractor to Development Specialists.(55977904) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kates Elyssa S. | Preparation of notice of hearing for the application to retain Angeion Group, LLC.(55977905) | 760.00 | 0.50 | 380.00 |
| 05/30/19 | Kates Elyssa S. | Preparation of application to retain Angeion Group, LLC.(55977908) | 760.00 | 1.40 | 1,064.00 |
| 05/30/19 | Kates Elyssa S. | Analysis of Judicial Recognitions marketing materials submitted by Angeion for submission as part of the Weisbrot declaration.(55977909) | 760.00 | 0.30 | 228.00 |
| 05/30/19 | Kates Elyssa S. | Correspondence with Ms. Woltering and Mr. Goodman regarding the Judicial Recognition materials.(55977910) | 760.00 | 0.40 | 304.00 |
| 05/30/19 | Kates Elyssa S. | Call with Mr. Goodman, Ms. Woltering and | 760.00 | 0.20 | 152.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19 10:07:57   Page 231 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 231

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Mr. Rose regarding the application to retain Angeion Group, LLC.(55977914) | | | |
| 05/30/19 | Kates Elyssa S. | Analysis of statement of work to provide comments to Angeion Group, LLC.(55977915) | 760.00 | 0.40 | 304.00 |
| 05/30/19 | Kates Elyssa S. | Correspondence with Ms. Woltering, Mr. Goodman and Mr. Rose regarding the statement of work from Angeion Group, LLC.(55977916) | 760.00 | 0.20 | 152.00 |
| 05/30/19 | Kates Elyssa S. | Call with Mr. Rose regarding the statement of work from Angeion Group, LLC.(55977917) | 760.00 | 0.20 | 152.00 |
| 05/30/19 | Rose Jorian L. | Review and revise retention motion for Angeion Group.(55965231) | 1,010.00 | 1.70 | 1,717.00 |
| 05/30/19 | Rose Jorian L. | Review and revise memo from Mr. Blanchard on subcontractor retention issues.(55965234) | 1,010.00 | 0.80 | 808.00 |
| 05/30/19 | Rose Jorian L. | Telephone conferences with Ms. Morris and Mr. Workman on subcontractor retention issues.(55965235) | 1,010.00 | 0.50 | 505.00 |
| 05/30/19 | Rose Jorian L. | Telephone conference with Ms. Kates regarding Angeion retention.(55965236) | 1,010.00 | 0.40 | 404.00 |
| 05/30/19 | Woltering Catherine E. | Review and edit application to retain Angeion as the TCC's noticing agent (1.5); telephone call with Ms. Kates, Mr. Rose, and Mr. Goodman regarding Angeion application and related declaration (0.3); review and revise exhibits to Angeion retention application (1.4).(55975644) | 750.00 | 3.30 | 2,475.00 |
| 05/31/19 | Goodman Eric R | Conference call with Angeion regarding retention application.(55969405) | 800.00 | 0.50 | 400.00 |
| 05/31/19 | Kates Elyssa S. | Preparation of revisions to the statement of work from Angeion Group, LLC.(55977922) | 760.00 | 0.20 | 152.00 |
| 05/31/19 | Kates Elyssa S. | Correspondence with Mr. Rose, Ms. Woltering and Mr. Goodman regarding revisions to the statement of work from | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Case: 19-30088     Doc# 2798-2     Filed: 07/01/19     Entered: 07/01/19 10:07:54     Page 232 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 232

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Angeion Group, LLC.(55977923) | | | |
| 05/31/19 | Kates Elyssa S. | Preparation of application to retain Angeion Group, LLC.(55977936) | 760.00 | 0.70 | 532.00 |
| 05/31/19 | Kates Elyssa S. | Correspondence with Ms. Woltering and Mr. Goodman regarding the application to retain Angeion Group, LLC.(55977937) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kates Elyssa S. | Preparation of WRA, Inc. retainer letter.(55977941) | 760.00 | 0.70 | 532.00 |
| 05/31/19 | Kates Elyssa S. | Correspondence with Mr. Rose regarding the WRA, Inc. retainer letter.(55977942) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kinne Tanya M | Review all documents related to Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019 to prepare for filing and service.(55991586) | 365.00 | 0.20 | 73.00 |
| 05/31/19 | Parrish Jimmy D. | Talk with Mr. Lafreddi regarding KPMG and Morrison retention applications.(55990311) | 590.00 | 0.20 | 118.00 |
| 05/31/19 | Parrish Jimmy D. | Review Data Security contract work authorization for KPMG.(55990312) | 590.00 | 0.50 | 295.00 |
| 05/31/19 | Parrish Jimmy D. | Review Risk Assessment contract work authorization for KPMG.(55990313) | 590.00 | 0.50 | 295.00 |
| 05/31/19 | Parrish Jimmy D. | Review Legal Support Services contract work authorization for KPMG.(55990314) | 590.00 | 0.70 | 413.00 |
| 05/31/19 | Parrish Jimmy D. | Review IT Software contract work authorization for KPMG.(55990315) | 590.00 | 0.40 | 236.00 |
| 05/31/19 | Parrish Jimmy D. | Review Asset Management contract work authorization for KPMG.(55990316) | 590.00 | 0.50 | 295.00 |
| 05/31/19 | Parrish Jimmy D. | Review declarations in support of KPMG retention application.(55990317) | 590.00 | 0.70 | 413.00 |
| 05/31/19 | Parrish Jimmy D. | Review motion to redact and order granting motion in connection with review of KPMG | 590.00 | 0.70 | 413.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:37    Page
233 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 233

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | retention application.(55990318) | | | |
| 05/31/19 | Parrish Jimmy D. | Talk with Ms. Carens and Ms. Foust at Weil regarding MOFO and KPMG retention application issues and information requests.(55990319) | 590.00 | 0.80 | 472.00 |
| 05/31/19 | Parrish Jimmy D. | Draft memo outlining issues and potential objections with MOFO and KPMG retention applications.(55990320) | 590.00 | 1.60 | 944.00 |
| 05/31/19 | Woltering Catherine E. | Conference call with Angieon regarding retention application.(55975701) | 750.00 | 0.50 | 375.00 |
| **Financial Advisors(038)** | | | | 189.30 | 156,651.50 |
| 05/01/19 | Workman Donald A | Analyze and comment on memo regarding chapter 11 trustee (.5); telephone conference with Mr. Esmont regarding same (2); review emergency fund motion and action needed in advance of filing (.6).(55795894) | 930.00 | 1.30 | 1,209.00 |
| 05/03/19 | Dumas, Cecily A | Email Sharp, Calvert re urgent needs fund(55811003) | 950.00 | 0.30 | 285.00 |
| 05/07/19 | Kates Elyssa S. | Analysis of pleadings to determine their potential impact on tort claimants.(55853395) | 760.00 | 0.80 | 608.00 |
| 05/07/19 | Morris, Kimberly S | Review declarations for use in emergency funds motion(55825142) | 895.00 | 1.00 | 895.00 |
| 05/13/19 | Kates Elyssa S. | Review pleadings, orders and transfers of claims filed in the cases for preparation of summary for TCC and determination of need for TCC to take positions, including retention applications for professionals and orders regarding sealing of documents and termination of agreements with the debtors. (55891552) | 760.00 | 3.40 | 2,584.00 |
| 05/17/19 | Green Elizabeth A. | Review issues related to charitable donations.(55890348) | 720.00 | 0.50 | 360.00 |
| 05/20/19 | Green Elizabeth A. | Review issues related to charitable contributions and research regarding | 720.00 | 0.80 | 576.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:51    Page
234 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 234

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same.(55939493) | | | |
| 05/20/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Murphy, Mr. Workman and others regarding the Mutual Agreements Assistance Motion.(55943383) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Kates Elyssa S. | Correspondence with Mr. Workman, Mr. Bloom, Mr. Murphy and others regarding the mutual assistance agreements motion.(55943227) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Weible, Ms. Green, Mr. Julian, Ms. Morris, Mr. Sagerman and Mr. Esmont regarding the Ghost Ship fire.(55943453) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Workman Donald A | Review status of mutual aid motion and action needed regarding same.(55931356) | 930.00 | 0.30 | 279.00 |
| **Other Contested Matters(039)** | | | | **8.70** | **7,024.00** |
| 05/01/19 | Baker, Amanda K | Research California law regarding indemnification contracts.(55805071) | 300.00 | 0.80 | 240.00 |
| 05/01/19 | Esmont Joseph M. | Research regarding insurance and subrogation issues (3.8); prepare for and meet with Mr. Kristiansen to discuss same (1.5)(56004667) | 600.00 | 5.30 | 3,180.00 |
| 05/01/19 | Goodman Eric R | Edit and revise memorandum on treatment of subrogation claims.(55796755) | 800.00 | 3.70 | 2,960.00 |
| 05/01/19 | Zuberi Madiha M. | Discussion with Ms. Attard regarding the analysis of the Proof of Claims memo (.5); draft additional analyses based on research provided by Ms. Attard (1.40).(55809838) | 605.00 | 1.90 | 1,149.50 |
| 05/02/19 | Baker, Amanda K | Research California case law regarding treatment of additional insured and additional named insured.(55805076) | 300.00 | 1.00 | 300.00 |
| 05/02/19 | Esmont Joseph M. | Research regarding insurance and subrogation matters.(56004670) | 600.00 | 3.80 | 2,280.00 |
| 05/03/19 | Attard, Lauren T. | Research subrogation for memorandum per Mr. Goodman.(55799155) | 600.00 | 2.10 | 1,260.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/19 | Dumas, Cecily A | Email Goodman re subrogation analysis(55849620) | 950.00 | 0.30 | 285.00 |
| 05/05/19 | Dumas, Cecily A | Communicate with Lockhart re formation of subrogation working group and composition(55850108) | 950.00 | 0.50 | 475.00 |
| 05/05/19 | Dumas, Cecily A | Email Weible re bylaws on formation of subrogation working group(55850109) | 950.00 | 0.20 | 190.00 |
| 05/05/19 | Workman Donald A | Review information on Bylaws and action needed regarding subrogation subcommittee.(55869987) | 930.00 | 0.20 | 186.00 |
| 05/06/19 | Blanchard, Jason I. | Call with Ms. Attard to discuss matters related to research on subrogation claims under applicable state law (.1); conduct research regarding subrogation issues under applicable state law in connection with updating memorandum on the same (3.5); call with Ms. Zuberi to discuss issues related to the research (.2); draft summary of research (.6).(55852869) | 650.00 | 4.40 | 2,860.00 |
| 05/06/19 | Dumas, Cecily A | Email Goodman, Simon re meeting on subrigation (.2); telephone conference Feldman, Goodman, Simon re subrogation claims (.5)(55850677) | 950.00 | 0.70 | 665.00 |
| 05/06/19 | Esmont Joseph M. | Review and revise Mr. Donaho's revised memorandum on insurance and subrogation issues (1); Confer by phone with Mr. Donaho and Ms. Spruill, including preparation time (.8)(56004674) | 600.00 | 1.80 | 1,080.00 |
| 05/06/19 | Goodman Eric R | Conference call with counsel for subrogation creditors committee regarding bar date motion and related matters.(55846945) | 800.00 | 0.70 | 560.00 |
| 05/07/19 | Blanchard, Jason I. | Conduct research on subrogation claims under applicable state law (5.3); draft summary of research (2.1); emails with Ms. Attard regarding the same (.1).(55852883) | 650.00 | 7.50 | 4,875.00 |
| 05/07/19 | Parrish Jimmy | Review issues regarding third party | 590.00 | 0.50 | 295.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19 10:07:57   Page 236 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 236

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | D. | standing to assert debtor's claims and subrogation.(55855534) | | | |
| 05/08/19 | Attard, Lauren T. | Research for memo on insurance claims.(55849606) | 600.00 | 0.40 | 240.00 |
| 05/08/19 | Blanchard, Jason I. | Conduct research on subrogation claims under applicable state law (3.5); draft summary of research for Mr. Goodman's review (2.5).(55852906) | 650.00 | 6.00 | 3,900.00 |
| 05/08/19 | Woltering Catherine E. | Review memorandum on treatment of insurance and indemnity proceeds.(55855672) | 750.00 | 0.80 | 600.00 |
| 05/09/19 | Blanchard, Jason I. | Revise research memorandum on subrogation claims under applicable state law in connection with finalizing the same (1.5); emails with Ms. Zuberi and Ms. Attard regarding the same (.1); call with Ms. Zuberi to discuss additional revisions to the memorandum (.3); conduct research on additional subrogation issues in connection with drafting further revisions to the memorandum (2.1); draft further revisions to the memorandum (1.2).(55852911) | 650.00 | 5.20 | 3,380.00 |
| 05/10/19 | Blanchard, Jason I. | Revise research memorandum on subrogation claims under applicable state law in connection with addressing additional subrogation issues discussed with Ms. Zuberi (2.8); conduct legal research in connection with the same (3.6).(55852920) | 650.00 | 6.40 | 4,160.00 |
| 05/10/19 | Forhan, Elliot P. | Participate in meetings with Mr. Goodman regarding subrogation research (1.5); draft subordination memo (0.6); research cases (2.1).(55861728) | 340.00 | 4.20 | 1,428.00 |
| 05/10/19 | Goodman Eric R | Conference with Mr. Forhan regarding subrogation research projects.(55847005) | 800.00 | 1.50 | 1,200.00 |
| 05/13/19 | Blanchard, Jason I. | Revise research memorandum on subrogation claims under applicable state law in connection with addressing additional subrogation issues discussed with Ms. Zuberi (1.9); conduct legal research in | 650.00 | 3.80 | 2,470.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 237

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | connection with the same (1.8); confer with Ms. Zuberi regarding the same (.1).(55909787) | | | |
| 05/14/19 | Blanchard, Jason I. | Telephone conference with Ms. Zuberi regarding the research of subrogation related issues under California law in connection with updating the memorandum addressing the same.(55909818) | 650.00 | 0.30 | 195.00 |
| 05/14/19 | Forhan, Elliot P. | Analyze and comment on subrogation memo (2.2); participate in meeting with Mr. Goodman regarding subrogation memo (0.5).(55935970) | 340.00 | 2.70 | 918.00 |
| 05/14/19 | Goodman Eric R | Meeting with Mr. Forhan regarding subrogation research.(55887914) | 800.00 | 0.40 | 320.00 |
| 05/14/19 | Zuberi Madiha M. | Revise and edit Subrogation Claims Memo per Mr. Blanchard's comments.(55908867) | 605.00 | 1.30 | 786.50 |
| 05/15/19 | Forhan, Elliot P. | Analyze and comment on subrogation memo (0.1).(55936775) | 340.00 | 0.10 | 34.00 |
| 05/16/19 | Forhan, Elliot P. | Analyze and comment on subrogation memo (0.9).(55937125) | 340.00 | 0.90 | 306.00 |
| 05/16/19 | Julian, Robert | Prepare for call with plaintiff counsel G. Kaupp re insurance and plan provisions(55919825) | 1,175.00 | 0.50 | 587.50 |
| 05/17/19 | Dumas, Cecily A | Analysis of made whole doctrine and status of subrogation claims(55908136) | 950.00 | 3.00 | 2,850.00 |
| 05/17/19 | Forhan, Elliot P. | Analyze and comment on subrogation memo (2.6); participate in meeting with Mr. Goodman regarding subrogation memo (0.5).(55937418) | 340.00 | 3.10 | 1,054.00 |
| 05/17/19 | Kates Elyssa S. | Preparation of memo addressing the motion for approval of a subrogation claimants' proof of claim form.(55891648) | 760.00 | 0.90 | 684.00 |
| 05/17/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Sagerman, Mr. Julian, Mr. Workman and others regarding the memo addressing the motion for approval of a subrogation claim | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2796-2   Filed: 07/01/19   Entered: 07/01/19 10:07:31   Page 238 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 238

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | proof of claim form.(55891649) | | | |
| 05/20/19 | Forhan, Elliot P. | Attention to email communication with Mr. Goodman, Mr. Fuller, Ms. Woltering regarding meeting, subrogation memo (0.2); analyze and comment on subrogation memo (3.3); participate in call regarding subrogation memo (0.5).(55937507) | 340.00 | 4.00 | 1,360.00 |
| 05/20/19 | Fuller Lars H. | Review and analyze draft subrogation memo and issues to be addressed.(55888956) | 545.00 | 0.40 | 218.00 |
| 05/20/19 | Fuller Lars H. | Teleconference with Mr. Goodman, Ms. Woltering, and Mr. Forhan regarding subrogation issues for analysis.(55888957) | 545.00 | 0.90 | 490.50 |
| 05/20/19 | Fuller Lars H. | Review and analyze subrogation claim issues under Bankruptcy Code.(55917931) | 545.00 | 1.40 | 763.00 |
| 05/20/19 | Goodman Eric R | Conference with Ms. Woltering regarding subrogation memorandum (.5); conference call with Mr. Fuller, Ms. Woltering and Mr. Forhan regarding subrogation research (.9); edit and revise memorandum on subrogation research (1.5).(55925420) | 800.00 | 2.90 | 2,320.00 |
| 05/20/19 | Woltering Catherine E. | Conference with Mr. Goodman regarding subrogation memorandum (.5); edit and revise memorandum on subrogation research (1.5).(55943113) | 750.00 | 2.00 | 1,500.00 |
| 05/20/19 | Woltering Catherine E. | Analysis of subrogation issues and case law on same (2.7); draft memorandum summarizing subrogation issues (3.1).(55943114) | 750.00 | 5.80 | 4,350.00 |
| 05/20/19 | Woltering Catherine E. | Teleconference with Mr. Goodman, Mr. Fuller, and Mr. Forhan regarding subrogation issues for analysis.(55943205) | 750.00 | 0.90 | 675.00 |
| 05/20/19 | Workman Donald A | Analyze and comment on memorandum regarding subrogation claimants motion to approve claim form.(55930039) | 930.00 | 0.30 | 279.00 |
| 05/21/19 | Dumas, Cecily A | Review motion for approval of subrogation claim form(55944950) | 950.00 | 1.10 | 1,045.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19 10:07:51    Page
239 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 239

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/19 | Forhan, Elliot P. | Analyze and comment and revise subrogation memo.(55937523) | 340.00 | 7.90 | 2,686.00 |
| 05/21/19 | Fuller Lars H. | Review and analyze subrogation issues related to potential insurance claims.(55893183) | 545.00 | 1.10 | 599.50 |
| 05/21/19 | Fuller Lars H. | Review and analyze insurer claim issues and defenses.(55908943) | 545.00 | 4.60 | 2,507.00 |
| 05/21/19 | Goodman Eric R | Conference with Mr. Skikos regarding subrogation claims.(55925423) | 800.00 | 0.30 | 240.00 |
| 05/21/19 | Woltering Catherine E. | Review and analyze case law on subrogation (3.5); draft and revise memorandum regarding subrogation issues (4.1); teleconference with Mr. Goodman, Mr. Fuller and Mr. Forhan regarding subrogation memorandum (.4).(55945062) | 750.00 | 8.00 | 6,000.00 |
| 05/22/19 | Donaho Thomas A. | Participate in calls with litigation support personnel to discuss organization of contracts and insurance provisions in centralized database (1.0); organize and populate share drive with relevant documents and aggregate essential documents for Mr. Kristiansen (3.2); confer with Ms. Sweet regarding hot documents (.3); confer with Mr. Esmont regarding research projects (.3).(55951450) | 530.00 | 4.80 | 2,544.00 |
| 05/22/19 | Dumas, Cecily A | Confer with Woltering re analysis of subrogation claim priority(55915781) | 950.00 | 0.40 | 380.00 |
| 05/22/19 | Dumas, Cecily A | Analysis of subrogation claims priority(55915782) | 950.00 | 1.40 | 1,330.00 |
| 05/22/19 | Dumas, Cecily A | Confer with Goodman, Woltering re subrogation claims(55915787) | 950.00 | 0.50 | 475.00 |
| 05/22/19 | Esmont Joseph M. | Consider alternatives concerning insurance and indemnification issues, and action needed in light of same.(55921099) | 600.00 | 0.40 | 240.00 |
| 05/22/19 | Forhan, Elliot P. | Draft section of subrogation memo (4.6); research Section 509 cases (3.9); | 340.00 | 9.00 | 3,060.00 |

## Baker & Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    10:07:37    Page 240 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 240

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | participate in call with Ms. Woltering, Mr. Fuller, Mr. Goodman regarding subrogation memo (0.5).(55937869) | | | |
| 05/22/19 | Fuller Lars H. | Review and analyze California law of subrogation (1.10); review and analyze Bankruptcy Code treatment of subrogation claims (3.3); draft and revise memorandum regarding bankruptcy subrogation issues (3.1); teleconference with Mr. Goodman, Ms. Woltering, and Mr. Forhan regarding subrogation claim conclusions, memo review, and remaining issues (.4)(55915758) | 545.00 | 7.90 | 4,305.50 |
| 05/22/19 | Goodman Eric R | Conference with Ms. Woltering regarding subrogation memo and related matters (1.0); conference with Mr. Woltering and Ms. Dumas regarding subrogation research (.3); conference call with Ms. Woltering, Mr. Fuller and Mr. Forhan regarding subrogation research (.4).(55925427) | 800.00 | 1.70 | 1,360.00 |
| 05/22/19 | Green Elizabeth A. | Consider alternatives concerning insurance and indemnification issues, and action needed in light of same.(55939523) | 720.00 | 0.40 | 288.00 |
| 05/22/19 | Woltering Catherine E. | Conference with Mr. Goodman regarding subrogation memo and related matters (1.0); conference with Mr. Goodman and Ms. Dumas regarding subrogation research (.3); conference call with Mr. Goodman, Mr. Fuller and Mr. Forhan regarding subrogation research (.4); research subrogation issues (3.7); review and revise draft memorandum on subrogation issues (4.2).(55920637) | 750.00 | 9.60 | 7,200.00 |
| 05/22/19 | Woltering Catherine E. | Confer with Ms. Dumas regarding analysis of subrogation claim priority.(55941505) | 750.00 | 0.40 | 300.00 |
| 05/22/19 | Workman Donald A | Consider alternatives concerning insurance and indemnification issues, and action needed in light of same.(55930166) | 930.00 | 0.40 | 372.00 |
| 05/23/19 | Dumas, Cecily A | Email Feldman re meeting on subrogation (.2); review subrogation analysis (1.4)(55944969) | 950.00 | 1.60 | 1,520.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 241

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/23/19 | Forhan, Elliot P. | Draft section of subrogation memo.(55937901) | 340.00 | 7.30 | 2,482.00 |
| 05/23/19 | Fuller Lars H. | Review and analyze insurer subrogation and contribution claims, and issues affecting allowability, in bankruptcy.(55919595) | 545.00 | 3.20 | 1,744.00 |
| 05/24/19 | Dumas, Cecily A | Telephone conference Feldman, Simon re Subro claim form(55947951) | 950.00 | 0.30 | 285.00 |
| 05/24/19 | Forhan, Elliot P. | Attention to email communication with Ms. Woltering regarding subrogation memo (0.1); draft made-whole section of subrogation memo (6.6).(55937927) | 340.00 | 6.70 | 2,278.00 |
| 05/27/19 | Dumas, Cecily A | Review memo on subrogation claims and subordination (,8); read cases (2.4)(55989198) | 950.00 | 3.20 | 3,040.00 |
| 05/27/19 | Forhan, Elliot P. | Attention to email communications with Ms. Woltering, Mr. Goodman regarding subrogation memo (0.3); revise made-whole section of subrogation memo (0.5).(55971719) | 340.00 | 0.80 | 272.00 |
| 05/27/19 | Woltering Catherine E. | Correspondence and communications with Mr. Goodman and Ms. Dumas regarding subrogation research (1.2); review case law on subrogation (1.7); correspondence with Mr. Forhan regarding subrogation memo (0.3).(55976643) | 750.00 | 3.20 | 2,400.00 |
| 05/28/19 | Dumas, Cecily A | Continue analysis of subrogation claims(55991474) | 950.00 | 1.00 | 950.00 |
| 05/28/19 | Forhan, Elliot P. | Attention to email communications with Ms. Woltering, Mr. Goodman regarding subrogation memo (0.1); participate in call with Ms. Woltering regarding subrogation memo (0.1).(55972027) | 340.00 | 0.20 | 68.00 |
| 05/28/19 | Fuller Lars H. | Revise and draft sections in subrogation memo.(55932309) | 545.00 | 1.10 | 599.50 |
| 05/28/19 | Fuller Lars H. | Review and analyze insurance claims in bankruptcy for subrogation | 545.00 | 2.70 | 1,471.50 |

## Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 242

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | memo.(55938278) | | | |
| 05/28/19 | Goodman Eric R | Review and respond to email from Ms. Dumas regarding subrogation research.(55969396) | 800.00 | 0.70 | 560.00 |
| 05/29/19 | Dumas, Cecily A | Review subrogation analysis and cases(55955526) | 950.00 | 2.10 | 1,995.00 |
| 05/29/19 | Forhan, Elliot P. | Attention to email communications with Mr. Goodman, Ms. Woltering, Mr. Fuller regarding conference call on subrogation (0.1), further calls with Ms. Woltering regarding same (0.2); participate in calls with Mr. Goodman, Ms. Woltering regarding subrogation memo (0.4); conduct research regarding subrogation (5.5).(55972244) | 340.00 | 6.20 | 2,108.00 |
| 05/29/19 | Goodman Eric R | Telephone call with Mr. Forhan and Ms. Woltering regarding subrogation research.(55969397) | 800.00 | 1.00 | 800.00 |
| 05/29/19 | Woltering Catherine E. | Call with Mr. Forhan and Mr. Goodman regarding subrogation (1.0); call with Mr. Forhan regarding follow up research on subrogation (0.6).(55975578) | 750.00 | 1.60 | 1,200.00 |
| 05/30/19 | Forhan, Elliot P. | Conduct research regarding subrogation (4.3); participate in call with Mr. Goodman regarding subrogation (0.2); participate in call with Ms. Woltering regarding subrogation memo (0.2); participate in call with Word Processing regarding subrogation memo (0.1).(55972640) | 340.00 | 4.80 | 1,632.00 |
| 05/30/19 | Goodman Eric R | Conference with Mr. Forhan regarding subrogation research.(55969401) | 800.00 | 0.20 | 160.00 |
| 05/31/19 | Forhan, Elliot P. | Conduct research regarding subrogation.(55972806) | 340.00 | 5.50 | 1,870.00 |
| **Subrogation(042)** | | | | **208.90** | **122,352.00** |
| 05/01/19 | Morris, Kimberly S | Review debtor filings on claim form and emergency fund and strategize re same(55811033) | 895.00 | 1.70 | 1,521.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 243

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Workman Donald A | Analyze motion from San Francisco for stay relief in respect of their claim before FERC (4); review and comment on proposed response as directed by Committee (.3); communicate with Mr. Bloom regarding same (.1); review Mr. Bloom's revision (.2); review update on CPUC action to approve PG&E Wildfire Mitigation Plan (.2); review Wildfire Mitigation Plan (1.1).(55795889) | 930.00 | 2.30 | 2,139.00 |
| 05/02/19 | Dumas, Cecily A | Email Cabraser on wildfire energy fund (.2); email Pitre (.2) both re fund administrator; directions to Attard re revision of motion for urgent needs fund (.5); telephone conference Bonnie and Steve Kane re urgent needs fund (.6)(55810736) | 950.00 | 1.00 | 950.00 |
| 05/02/19 | Woltering Catherine E. | Review and analysis of Debtors' motion for approval of an emergency assistance fund.(55935624) | 750.00 | 0.50 | 375.00 |
| 05/02/19 | Workman Donald A | Receive update on Debtors filing on relief for fire victims and consider options regarding same (.4); attention to opposition to relief funds motion (.3); attention to chapter 11 trustee appointment considerations (.4); consider action needed by Tort Claimants Committee in light of relief funds filing (.3); receive and review objection to Unsecured Creditors Committee information protocol motion (.4); review request from Chair regarding relief funds (2).(55797182) | 930.00 | 2.00 | 1,860.00 |
| 05/02/19 | Zuberi Madiha M. | Summarize public comments in the proceeding related to the Wildfire Fund.(55809930) | 605.00 | 2.50 | 1,512.50 |
| 05/03/19 | Dumas, Cecily A | Email Skikos (.3); email Cabraser (.2); email Campora (.2); email Attard re revision of urgent needs fund (.4); email Lockhart (.2), all re urgent needs fund(55811001) | 950.00 | 1.30 | 1,235.00 |
| 05/03/19 | Dumas, Cecily A | Conference call Steve and Bonnie Kane re fund administration(55811004) | 950.00 | 0.60 | 570.00 |
| 05/03/19 | Dumas, Cecily | Email Lockhart re questions on | 950.00 | 0.30 | 285.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19   10:07:57   Page
244 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 244

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A | administration of urgent needs fund(55811005) | | | |
| 05/03/19 | Dumas, Cecily A | Emails Cabraser, Rose, Esmont Attard re urgent needs fund motion(55811007) | 950.00 | 0.80 | 760.00 |
| 05/03/19 | Esmont Joseph M. | Research for draft response to PG&E emergency fund motion (3.2)(56004665) | 600.00 | 3.20 | 1,920.00 |
| 05/03/19 | Kates Elyssa S. | Preparation of analysis of motion to establish emergency fund.(55801028) | 760.00 | 2.10 | 1,596.00 |
| 05/03/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman, Mr. Julian, Mr. Bloom, Mr. Rose, Mr. Goodman, Mr. Sagerman and others regarding the motion to establish an emergency fund.(55801029) | 760.00 | 0.10 | 76.00 |
| 05/04/19 | Workman Donald A | Review status of 2004 examination (.2); communicate with Ms. Woltering regarding same (.2); attention to action needed on discovery disputes (.2); analyze and comment on Notice of Joinder by SLF Fire Victim Claimants in Ex Parte Application of Tort Claimants Committee for Order Authorizing Production of Documents (.2); analyze and comment on Declaration of Tyson Smith in Support of Motion to File Redacted Documents in Support of Debtors' Application for Authority to Retain and Employ PWC as Management, Tax, and Advisory Consultants (.2); review status of emergency relief fund and action needed regarding same (.3); communicate with Ms. Morris regarding same (.2).(55869957) | 930.00 | 1.50 | 1,395.00 |
| 05/05/19 | Dumas, Cecily A | Email Julian, Morris, Attard re points in urgent needs fund(55850105) | 950.00 | 0.40 | 380.00 |
| 05/05/19 | Kates Elyssa S. | Correspondence with Mr. Morris and Mr. Workman regarding the motion to establish an emergency fund.(55853369) | 760.00 | 0.10 | 76.00 |
| 05/05/19 | Workman Donald A | Review status of TCC's emergency relief fund motion/opposition (.2); communicate with Mr. Julian regarding same (.2); consider options on filing motion/opposition | 930.00 | 2.30 | 2,139.00 |

**Baker & Hostetler LLP**

Atlanta        Chicago        Cincinnati    Cleveland      Columbus      Costa Mesa    Denver
Houston        Los Angeles    New York      Orlando        Philadelphia  Seattle       Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 245

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.3); review action needed on relief funds and review draft provisions (.9); review information on additional requirements for relief fund (.4); communicate with Mr. Rose regarding same (.3).(55869991) | | | |
| 05/06/19 | Dumas, Cecily A | Review issues associated with amount of needs fund, financing(55850678) | 950.00 | 0.70 | 665.00 |
| 05/06/19 | Dumas, Cecily A | Email B. Kane re urgent needs fund(55850680) | 950.00 | 0.50 | 475.00 |
| 05/06/19 | Dumas, Cecily A | Review authorities re pre-petition payment to tort claimants(55850684) | 950.00 | 2.00 | 1,900.00 |
| 05/06/19 | Dumas, Cecily A | Email Agajanian, et al re legal authorities re urgent needs fund(55850685) | 950.00 | 0.70 | 665.00 |
| 05/06/19 | Dumas, Cecily A | Email Cordova re need for declarations regarding hardship(55850688) | 950.00 | 0.20 | 190.00 |
| 05/06/19 | Julian, Robert | Review Debtors motion for emergency fund(55810603) | 1,175.00 | 0.90 | 1,057.50 |
| 05/06/19 | Julian, Robert | Outline evidence needed for response to Debtors' Wildfire Assistance Program(55810604) | 1,175.00 | 1.80 | 2,115.00 |
| 05/06/19 | Julian, Robert | Communicate with Lincoln re evidence for response to Wildfire motion(55810605) | 1,175.00 | 0.40 | 470.00 |
| 05/06/19 | Julian, Robert | Draft limited objection and cross motion for Wildfire Assistance funding(55810606) | 1,175.00 | 6.50 | 7,637.50 |
| 05/06/19 | Kates Elyssa S. | Call with Ms. Morris regarding the opposition to the emergency fund and bar date motions.(55853374) | 760.00 | 0.40 | 304.00 |
| 05/06/19 | Kates Elyssa S. | Analysis of pleadings to facilitate preparation of opposition to the emergency fund motion.(55853383) | 760.00 | 0.80 | 608.00 |
| 05/06/19 | Morris, Kimberly S | Strategize with Mr. Julian re cross motion to emergency fund and review and edit drafts of same(55811059) | 895.00 | 2.20 | 1,969.00 |
| 05/07/19 | Dumas, Cecily | Emails Schuver, Cordova re needs | 950.00 | 0.40 | 380.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2798-2   Filed: 07/01/19   Entered: 07/01/19 10:07:31   Page 246 of 259

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A | declarations(55856997) | | | |
| 05/07/19 | Julian, Robert | Revise objection and cross motion to debtors Wildfire Assistance Program Motion(55818765) | 1,175.00 | 6.50 | 7,637.50 |
| 05/07/19 | Julian, Robert | Telephone call with Financial Advisor Mr. Williams re evidence in support of objection to Wildfire Motion(55818766) | 1,175.00 | 0.50 | 587.50 |
| 05/07/19 | Kates Elyssa S. | Assist in the preparation of the objection to the emergency fund motion.(55853398) | 760.00 | 1.70 | 1,292.00 |
| 05/07/19 | Morris, Kimberly S | Draft emergency funds objection and cross motion(55825134) | 895.00 | 2.70 | 2,416.50 |
| 05/07/19 | Workman Donald A | Review and comment on Motion for Order Directing Debtor to Create Urgent Needs Fund (.2); review and comment on Notice of Hearing on Motion to Direct Debtor to Create Urgent Needs Fund (.2); review and comment on UCC's Opposition Statement Regarding San Francisco Lift Stay Motion (.4); receive and review Declaration of Elizabeth Andresen (.2); receive and review Declaration of Landon Andresen (.2); receive and review Declaration of Paul ANdresen (.2); receive and review Declaration of Tracy Lynn Arnbrister (.2); receive and review Declaration of Lara Balan (.1); receive and review Declaration of Dawnlea Bucey (.1); receive and review Declaration of Kevin Burnett (.2); receive and review Declaration of Alex Cranstoun (.2); receive and review Declaration of Robert Dewalt (.2); receive and review Declaration of Lee Ann Estep (.2); receive and review Declaration of Simmon Flagg (.2); receive and review Declaration of James Gaebe (.1); receive and review Declaration of Katherine Gaynor (.2); receive and review Declaration of William Goggia (.1); receive and review Declaration of Kathleen Gross (.2); receive and review Declaration of Jennifer Grove (.1); receive and review Declaration of Kenneth Grove (.1); receive and review Declaration of Isa | 930.00 | 6.50 | 6,045.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    10:07:31    Page
247 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 247

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Jacoby (.2); receive and review Declaration of Michael Krzanich (.1); receive and review Declaration of Janet Lucich in Support of Wildfire Victims Housing Fund (.2); receive and review Declaration of Cindy Ly (.1); receive and review Declaration of Rachel Marin (.1); receive and review Declaration of Leslie Moore (.2); receive and review Declaration of Richard Allen Mootz (.2); receive and review Declaration of Christine Mountain (.2); receive and review Declaration of Kevin Mulder (.2); receive and review Declaration of Kenneth Nelson (.1); receive and review Declaration of Nicholas Powell (.2); receive and review Declaration of Michael Pulliam (.1); receive and review Declaration of Dominic Romeri (.1); receive and review Declaration of Faith Lynn Sandoval (.1); receive and review Declaration of Kenneth Sevenns (.1); receive and review Declaration of Eric Shoemake (.1); receive and review Declaration of Michael Slightom (.2); receive and review Declaration of Tiffany Slightom (.1); receive and review Declaration of Betty Taylor (.1); receive and review Declaration of Cindy Tinker (.1); receive and review Declaration of Brenda Tucker (.1).(55850182) | | | |
| 05/08/19 | Julian, Robert | Telephone call with Mr. Campora re wildfire victim fund(55818774) | 1,175.00 | 0.70 | 822.50 |
| 05/08/19 | Julian, Robert | Revise response to debtors' wildfire assistance program motion(55818775) | 1,175.00 | 1.60 | 1,880.00 |
| 05/08/19 | Kates Elyssa S. | Analysis of pleadings for potential impact on tort claimants.(55853407) | 760.00 | 0.40 | 304.00 |
| 05/08/19 | Morris, Kimberly S | Review and edit emergency funds motion(55825147) | 895.00 | 1.60 | 1,432.00 |
| 05/09/19 | Julian, Robert | Review and revise evidence in support of TCC's objection and cross motion to Debtors wildfire fund program(55825120) | 1,175.00 | 1.10 | 1,292.50 |
| 05/09/19 | Julian, Robert | Revise TCC's objection and cross motion to | 1,175.00 | 4.20 | 4,935.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 248

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Debtors wildfire fund program(55825121) | | | |
| 05/09/19 | Kates Elyssa S. | Correspondence with Ms. Morris regarding the opposition to the motion to establish emergency fund and cross motion.(55853421) | 760.00 | 0.10 | 76.00 |
| 05/09/19 | Morris, Kimberly S | Call with Mr. Lincoln re wildfire supporting declaration(55918246) | 895.00 | 0.50 | 447.50 |
| 05/09/19 | Morris, Kimberly S | Review and edit emergency fund motion(55918250) | 895.00 | 2.80 | 2,506.00 |
| 05/10/19 | Dumas, Cecily A | Email Julian re declarations supporting urgent needs; email Cordova re same(55862668) | 950.00 | 0.60 | 570.00 |
| 05/10/19 | Dumas, Cecily A | Email Julian, Murphy re Credit Agreement in connection wiht emergency fund.(55862669) | 950.00 | 0.50 | 475.00 |
| 05/10/19 | Morris, Kimberly S | Work on response to Debtors wildfire assistance motion(55918253) | 895.00 | 2.20 | 1,969.00 |
| 05/10/19 | Morris, Kimberly S | Telephone call with Mr. Lincoln re wildfire fund analysis(55918255) | 895.00 | 0.50 | 447.50 |
| 05/11/19 | Rose Jorian L. | Review summary of governor's 2019 report from subcommittee on wildfire issues.(55882394) | 1,010.00 | 0.80 | 808.00 |
| 05/12/19 | Attard, Lauren T. | Revise objection to motion for wildfire assistance fund.(55888316) | 600.00 | 1.10 | 660.00 |
| 05/12/19 | Morris, Kimberly S | Work on declarations for wildfire assistance motion(55919120) | 895.00 | 1.60 | 1,432.00 |
| 05/12/19 | Morris, Kimberly S | Edit wildfire assistance joinder(55919123) | 895.00 | 3.30 | 2,953.50 |
| 05/13/19 | Attard, Lauren T. | Revise draft of objection to motion for wildfire assistance fund (5.5); coordinate proofing of the same (.4); telephone conferences with Ms. Morris regarding the same (.2); revise draft declarations in support of the same (2.0); draft motion to file under seal (2.0)(55888317) | 600.00 | 10.10 | 6,060.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 249

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/13/19 | Dumas, Cecily A | Review report of Johnson testifying on wildfire mitigation plan (.3); confer with Bloom re covering hearing (.2)(55907017) | 950.00 | 0.50 | 475.00 |
| 05/13/19 | Morris, Kimberly S | Work on wildfire assistance joinder and declarations in support(55919124) | 895.00 | 4.80 | 4,296.00 |
| 05/13/19 | Morris, Kimberly S | Work on sealing issues for joinder filing(55919127) | 895.00 | 1.30 | 1,163.50 |
| 05/14/19 | Attard, Lauren T. | Revise draft of objection to motion for wildfire assistance fund (2.5); revise draft motion to file under seal (2.0; draft proposed order regarding the same (.2); draft proposed declaration regarding the same (.2); telephone conference with Mr. Murphy regarding the same (.2).(55888325) | 600.00 | 5.10 | 3,060.00 |
| 05/14/19 | Dumas, Cecily A | Emails Scarpulla, Cabraser, Kanes, Campora, Baghdadi re selection of fund administrator(55907428) | 950.00 | 0.40 | 380.00 |
| 05/14/19 | Dumas, Cecily A | Email Karotkin, Liou re TCC's proposed fund administrator(55907429) | 950.00 | 0.30 | 285.00 |
| 05/14/19 | Dumas, Cecily A | Tel conference Hawkins re emergency fund and Butte settlements(55907537) | 950.00 | 0.50 | 475.00 |
| 05/14/19 | Morris, Kimberly S | Work on wildfire assistance joinder and declaration in support(55919133) | 895.00 | 2.10 | 1,879.50 |
| 05/14/19 | Peterson Peggy A. | Monitor California State Assembly Joint Legislative Committee on Emergency Management hearing "The 2019 Wildfire Season: Are We Prepared?" via live Webcast for issues and discussion of relevance to TCC.(55953845) | 430.00 | 2.50 | 1,075.00 |
| 05/14/19 | Peterson Peggy A. | Compose memo regarding the California State Joint Legislative Committee on Emergency Management, "The 2019 Wildfire Season: Are We Prepared?"(55953846) | 430.00 | 0.40 | 172.00 |
| 05/14/19 | Rose Jorian L. | Review Committee response to emergency funding motion.(55872112) | 1,010.00 | 0.90 | 909.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/03/19    Entered: 07/03/19  10:07:31    Page
250 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 250

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Attard, Lauren T. | Proof the objection and declarations related to the Wildfire Assistance Program Motion (2.3); telephone conference with Mr. Murphy regarding the same (.1); telephone conferences with Ms. Morris regarding the same (.3).(55888328) | 600.00 | 2.70 | 1,620.00 |
| 05/15/19 | Dumas, Cecily A | Emails Cordova, Riddle, Wolf, Campora re declarants on wildfire assistance cross-motion(55907733) | 950.00 | 0.50 | 475.00 |
| 05/15/19 | Julian, Robert | Revise brief on Wildfire Assistance Motion(55919820) | 1,175.00 | 2.80 | 3,290.00 |
| 05/15/19 | Julian, Robert | Finalize brief on Wildfire Assistance Motion(55919823) | 1,175.00 | 1.60 | 1,880.00 |
| 05/15/19 | Morris, Kimberly S | Work on wildfire assistance motion and supporting documents(55919136) | 895.00 | 3.80 | 3,401.00 |
| 05/15/19 | Sagerman, Eric E. | Review victim recovery fund cross motion(55906239) | 1,145.00 | 0.60 | 687.00 |
| 05/16/19 | Fuller Lars H. | Review and analyze authority for posptpetition charitable contributions by corporate chapter 11 debtor.(55902350) | 545.00 | 3.60 | 1,962.00 |
| 05/16/19 | Fuller Lars H. | Draft summary for E. Green of preliminary analysis of authority for postpetition charitable contributions by corporate chapter 11 debtor.(55902351) | 545.00 | 0.40 | 218.00 |
| 05/16/19 | Green Elizabeth A. | Review issues regarding research assignment on charitable donations.(55890343) | 720.00 | 0.80 | 576.00 |
| 05/16/19 | Morris, Kimberly S | Review briefing on emergency find motions(55919145) | 895.00 | 0.30 | 268.50 |
| 05/16/19 | Sagerman, Eric E. | Communications Julian re media outreach on recovery fund(55906248) | 1,145.00 | 0.30 | 343.50 |
| 05/17/19 | Esmont Joseph M. | Confer with counsel for declarants regarding emergency fund testimony.(56005023) | 600.00 | 1.50 | 900.00 |
| 05/17/19 | Fuller Lars H. | Review and analyze authority for charitable | 545.00 | 4.00 | 2,180.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 251

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contribution by corporate debtor (1.7); review and analyze authority for approved use of funds by corporate chapter 11 debtor postpetition in and outside of ordinary course (1.8); exchange communications with E. Green regarding authority for creation of emergency fund (0.5).(55903775) | | | |
| 05/17/19 | Fuller Lars H. | Draft memorandum on authority for PG&E to create emergency relief fund for tort victims (3.4); draft email to R. Julian and E. Green summarizing memorandum conclusions regarding authority for PG&E to create emergency relief fund (0.3).(55903810) | 545.00 | 3.70 | 2,016.50 |
| 05/17/19 | Green Elizabeth A. | Review and respond to questions regarding donations from Lars Fuller.(55890349) | 720.00 | 0.30 | 216.00 |
| 05/17/19 | Rose Jorian L. | Review US Trustee filing in response to fund for victims.(55883948) | 1,010.00 | 0.40 | 404.00 |
| 05/17/19 | Workman Donald A | Receive and review Stipulation Between Debtors and US Trustee Extending Time to Respond to Wildfire Assistance Program Motion (.2); receive and review Notice of Filing Motion of Tort Claimants Committee for Entry of Order Authorizing Filing Under Seal of Unredacted Declaration of Brent C. Williams (.2); receive and review Declaration of Brendan Murphy in Support of Motion of Tort Claimants Committee for Entry of Order Authorizing Filing Under Seal of Unredacted Declaration of Brent Williams (.2); receive and review Motion of Tort Claimants Committee for Entry of Order Authorizing Filing Under Seal of Unredacted Declaration of Brent Williams (.2); receive and review Declaration of Robert Julian in Support of Tort Claimants Committee's Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (.2); receive and review IBT Local 1245's Statement in Support and Further Response Regarding Motion of Debtors for Order (A) Authorizing Debtors to | 930.00 | 2.50 | 2,325.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 252

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Establish and Fund Program to Assist Wildfire Claimants With Alternative Living Expenses and (B) Granting Related Relief (.2); receive and review Declaration of Kirk Trostle in Support of Tort Claimants Committee's Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (.2); receive and review Declaration of Steven Campora in Support of Tort Claimants Committee's Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (.2); receive and review Response to Debtors' Motion for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief (.2); review information on proposed fund administrator and numerous emails from Committee members regarding same (.5); review information on US Trustee action on fund (.2).(55887934) | | | |
| 05/18/19 | Dumas, Cecily A | Prepare for and conference call Julian, Morris, Baghdadi, et al re urgent needs fund hearing preparation(55943754) | 950.00 | 1.00 | 950.00 |
| 05/18/19 | Fuller Lars H. | Review and analyze claimant fund established by BP following Gulf oil spill.(55904053) | 545.00 | 1.00 | 545.00 |
| 05/18/19 | Fuller Lars H. | Draft summary of provisions of Deepwater Horizon claim fund for R. Julian and E. Green.(55904054) | 545.00 | 0.40 | 218.00 |
| 05/18/19 | Julian, Robert | Telephone call with Ms. Dumas re wildfire assistance fund(55919838) | 1,175.00 | 0.30 | 352.50 |
| 05/18/19 | Workman Donald A | Analyze Corrected Objection of Unsecured Creditors Committee to Motion of Debtors for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief for impact on Committee (.2); analyze Motion for Order | 930.00 | 2.30 | 2,139.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 253

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants With Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief for impact on Committee (.3); review Objection of Unsecured Creditors Committee to Motion of Debtors for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants With Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief (.3); analyze Tort Claimants Committee's Limited Joinder Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (.2); analyze Declaration of Brent Williams in Support of Tort Claimants Committee's Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (.2); receive and review Order Granting Stipulation Between Debtors and US Trustee Extending Time to Respond to Wildfire Assistance Program Motion (.2); receive and review Response of US Trustee to Wildfire Assistance Program Motion and Reservation of Rights (.2); review status of effort to appoint public entities committee (.3); receive update on the Wildfire fund administrator from Ms. Morris and team (.2); analyze Joinder of Ad Hoc Committee of Senior Unsecured Noteholders to Objection of Unsecured Creditors Committee to Debtors' Wildfire Assistance Motion for impact on Committee (.2).(55984693) | | | |
| 05/19/19 | Workman Donald A | Receive and review Joinder of Ad Hoc Committee of Senior Unsecured Noteholders to Objection of Unsecured Creditors Committee to Debtors' Wildfire Assistance Motion.(55976039) | 930.00 | 0.20 | 186.00 |
| 05/20/19 | Attard, Lauren T. | Draft notice of amended redacted declaration (.4); research confidentiality regarding the same (.7); telephone conferences with Ms. Morris regarding the same (.2); emails with Ms. Kinne and Ms. Morris regarding filing the same (.2); revise | 600.00 | 2.50 | 1,500.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 254

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | redactions to declaration (.3); prepare highlighted cases for hearing regarding wildfire assistance program motion (,7).(55931296) | | | |
| 05/20/19 | Dumas, Cecily A | Telelephone conference Karotkin re urgent needs motion (.2); confer with Julian re US Trustee position (.4); evaluate cross-motion (.5)(55906585) | 950.00 | 1.10 | 1,045.00 |
| 05/20/19 | Fuller Lars H. | Teleconference with R. Julian regarding necessary analysis of emergency fund issue (.1); review and analyze authority for creation of emergency fund (4.2); draft summary of emergency fund authority analysis for R. Julian (.5).(55917930) | 545.00 | 4.90 | 2,670.50 |
| 05/20/19 | Kates Elyssa S. | Correspondence with Ms. Dumas, Mr. Sagerman, Mr. Workman and others regarding the responses to the motion to establish an emergency fund.(55943384) | 760.00 | 0.10 | 76.00 |
| 05/20/19 | Kinne Tanya M | Participate in voluminous email exchange with Ms. Attard regarding amending Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion with revised redactions.(55934435) | 365.00 | 0.30 | 109.50 |
| 05/20/19 | Kinne Tanya M | Assist in the preparation of Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion.(55934445) | 365.00 | 3.50 | 1,277.50 |
| 05/20/19 | Morris, Kimberly S | Telephone call with counsel for declarants in preparation for hearing on wildfire fund motion(55919266) | 895.00 | 0.60 | 537.00 |
| 05/20/19 | Rose Jorian L. | Review reply to wildfire objection by Committee.(55894295) | 1,010.00 | 0.40 | 404.00 |
| 05/20/19 | Rose Jorian L. | Emails regarding designations and confidentiality issues with | 1,010.00 | 0.60 | 606.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    10:07:21    Page 255 of 259

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 255

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Debtors.(55894297) | | | |
| 05/20/19 | Sagerman, Eric E. | Communications Julian and Green re research in connection with victim's recovery fund(55938321) | 1,145.00 | 0.20 | 229.00 |
| 05/21/19 | Attard, Lauren T. | Meeting with Ms. Morris regarding preparation of possible witnesses for hearing on wildfire assistance plan (1); telephone conference with Ms. Abby Wolf regarding the same (.3); preparation of multiple outlines of potential testimony regarding the same (3.5); research case law in preparation for the same (2.0); telephone calls to potential witnesses regarding the same (.4); emails with Ms. Morris and counsel regarding the same (.5); prepare documents for hearing (.9).(55938499) | 600.00 | 8.60 | 5,160.00 |
| 05/21/19 | Dumas, Cecily A | Confer with Julian re UST position on urgent needs fund motion (.5); telelphone conference Villacorta re opposition (.2); email Villacorta, Laffredi, Karotkin, Kreller re proposal for compromise of UST position (.4)(55944951) | 950.00 | 1.10 | 1,045.00 |
| 05/21/19 | Julian, Robert | Draft oral argument for hearing on wildfire assistance program motion(55919847) | 1,175.00 | 2.10 | 2,467.50 |
| 05/21/19 | Morris, Kimberly S | Phone conferences with declarators to prepare for testimony at emergency fund hearing(55919277) | 895.00 | 2.00 | 1,790.00 |
| 05/23/19 | Kinne Tanya M | Prepare Certificate of Service for Notice of Filing Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777).(55991527) | 365.00 | 0.40 | 146.00 |
| 05/27/19 | Bloom, Jerry R | Review notice on next hearing by Commission on Wildfire Cost and Recovery and emails to Regulatory/Legislative team re same (0.5); attention to CPUC 5-29-19 hearing in OII 18-12-007 and emails with Ms. Zubwei and Ms. Attard re same (1.5) | 1,145.00 | 3.00 | 3,435.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2798-2    Filed: 07/01/19    Entered: 07/01/19    10:07:37    Page
256 of 259

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and emails to Mr. Weible re OII 18-12-007 (1.0)(56071864) | | | |
| 05/27/19 | Workman Donald A | Review emergency relief and 363 memo.(55945795) | 930.00 | 0.30 | 279.00 |
| 05/29/19 | Bent, Camille C. | Review wildfire claims on Schedule E/F.(55993289) | 610.00 | 0.60 | 366.00 |
| 05/29/19 | Dumas, Cecily A | Email Liou et al re wildfire assistance plan(55955531) | 950.00 | 0.20 | 190.00 |
| 05/30/19 | Bloom, Jerry R | Review of reports issued by Commission on Wildfire Costs and Recovery (3.0); discussions and emails with Ms. Dumas and Mr. Benson re same (0.3); review and edit memo to TCC on May 29 CPUC hearing on Operations and Practices of PG&E with Respect to Locate and Mark Practices (1.2); finalize memo for TCC on PG&E Spending Accountability Report (.6)(56071868) | 1,145.00 | 5.10 | 5,839.50 |
| 05/30/19 | Dumas, Cecily A | Email Kane re wildfire assistance fund (.3); review draft order (.3)(55992223) | 950.00 | 0.60 | 570.00 |
| 05/30/19 | Julian, Robert | Telephone conversation with Mr. Trostle re declaration(55978906) | 1,175.00 | 0.20 | 235.00 |
| 05/31/19 | Bent, Camille C. | Revision to memorandum on wildfire claims in individual E/F in PG&E Corp. case.(55994584) | 610.00 | 0.30 | 183.00 |
| **Wildfire Assistance Fund(044)** | | | | **184.30** | **155,758.50** |

**Baker&Hostetler LLP**

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 257

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 001 | Administrative Expense Claims | 3.20 | 2,552.00 |
| 002 | Asset Sales/363 Sales | 3.50 | 3,325.00 |
| 003 | Automatic Stay | 44.10 | 42,235.00 |
| 004 | Bankruptcy Litigation | 198.20 | 145,069.00 |
| 005 | Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue | 777.50 | 611,392.50 |
| 006 | Case Administration (docket updates, WIP and calendar) | 90.50 | 38,029.50 |
| 007 | CCA and other Aggregator Issues | 0.60 | 570.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 62.40 | 52,505.50 |
| 009 | Committee Meetings and Preparation | 281.90 | 234,476.00 |
| 010 | Corporate and Board Issues | 75.40 | 65,391.00 |
| 011 | Customer, Supplier and Vendor Issues | 3.30 | 3,778.50 |
| 016 | Exclusivity | 92.80 | 75,825.00 |
| 018 | General Case Strategy (includes communications with Committee) | 93.40 | 73,876.00 |
| 019 | Hearings and Court Matters | 129.30 | 100,509.00 |
| 020 | Legislative Issues/Inverse Reform | 139.20 | 140,068.00 |
| 021 | Non-Bankruptcy Litigation | 3.80 | 2,507.00 |
| 022 | Non-Working Travel | 99.40 | 33,811.75 |
| 023 | FERC Adversary Proceeding | 0.30 | 279.00 |
| 024 | District Court Litigation | 159.00 | 94,379.00 |
| 025 | Regulatory Issues including CPUC and FERC | 336.80 | 215,987.00 |
| 026 | Retention Applications | 19.80 | 16,324.00 |
| 027 | Fee Application: Baker | 75.50 | 48,091.00 |
| 028 | Fee Application: Other Professionals | 3.50 | 1,914.50 |
| 029 | Schedules/Statement of Financial Affairs | 11.30 | 7,094.00 |
| 031 | U.S. Trustee issues/ meetings/ communications/ monthly operating | 2.50 | 2,250.00 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 24.10 | 24,386.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 258

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 033 | Utility Issues/Adequate Assurance/Insurance | 0.50 | 465.00 |
| 034 | Withdraw Reference | 2.10 | 1,512.00 |
| 035 | Real Estate and Real Property Issues | 0.30 | 285.00 |
| 036 | Avoidance Action Analysis/Lien Avoidance Analysis | 14.60 | 9,532.00 |
| 037 | Investigations | 1.90 | 1,732.00 |
| 038 | Financial Advisors | 189.30 | 156,651.50 |
| 039 | Other Contested Matters | 8.70 | 7,024.00 |
| 042 | Subrogation | 208.90 | 122,352.00 |
| 044 | Wildfire Assistance Fund | 184.30 | 155,758.50 |
| | Total | 3,341.90 | 2,491,937.25 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC