**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| *Claims Services* | | | | *Retention Exhibit # 01-B* |
| 1/29/2019 | Charles R Hacker | Partner | 0219F0001: Project PMO Support (e.g., status updates). | 0.50 |
| 2/1/2019 | Charles R Hacker | Partner | 0219F0002: Project PMO Support (e.g., status updates). | 0.40 |
| 2/4/2019 | Charles R Hacker | Partner | 0219F0003: Project PMO Support (e.g., status updates). | 0.50 |
| 2/5/2019 | Charles R Hacker | Partner | 0219F0004: Project PMO Support (e.g., status updates). | 0.30 |
| 2/8/2019 | William M Colton | Manager | 0219F0005: Project PMO Support (e.g., status updates). | 0.50 |
| 2/12/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0006: Supporting PG&E Future State Structure Development (e.g., creating future state, incorporating feedback). | 0.50 |
| 2/12/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0007: Status updates with Client. | 0.80 |
| 2/12/2019 | William M Colton | Manager | 0219F0008: Project PMO Support (e.g., status updates). | 1.10 |
| 2/12/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0009: Supporting PG&E Procedures Drafting (e.g., writing procedures, incorporating feedback). | 1.20 |
| 2/12/2019 | William M Colton | Manager | 0219F0010: Supporting PG&E Procedures Drafting (e.g., writing procedures, incorporating feedback). | 1.90 |
| 2/13/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0011: Legacy Data - Template Support (e.g., development of template, training temp). | 0.30 |
| 2/13/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0012: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |
| 2/13/2019 | William M Colton | Manager | 0219F0013: Supporting PG&E Future State Structure Development (e.g., creating future state, incorporating feedback). | 0.80 |
| 2/13/2019 | William M Colton | Manager | 0219F0014: Supporting PG&E Procedures Drafting (e.g., writing procedures, incorporating feedback). | 0.80 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 1
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2019 | Emily Flinn Kent | Partner | 0219F0015: Supporting PG&E Future State Structure Development (e.g., creating future state, incorporating feedback). | 0.30 |
| 2/14/2019 | William M Colton | Manager | 0219F0016: Supporting PG&E Procedures Drafting (e.g., writing procedures, incorporating feedback). | 0.50 |
| 2/14/2019 | William M Colton | Manager | 0219F0017: Supporting PG&E Future State Structure Development (e.g., creating future state, incorporating feedback). | 0.60 |
| 2/14/2019 | Emily Flinn Kent | Partner | 0219F0018: Supporting PG&E Procedures Drafting (e.g., writing procedures, incorporating feedback). | 0.70 |
| 2/14/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0019: Legacy Data - Template Support (e.g., development of template, training temp). | 2.70 |
| 2/15/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0020: Supporting PG&E Procedures Drafting (e.g., writing procedures, incorporating feedback). | 0.40 |
| 2/15/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0021: Support Training Workshop. | 0.80 |
| 2/15/2019 | William M Colton | Manager | 0219F0022: Supporting PG&E Future State Structure Development (e.g., creating future state, incorporating feedback). | 0.90 |
| 2/15/2019 | William M Colton | Manager | 0219F0023: Supporting PG&E Procedures Drafting (e.g., writing procedures, incorporating feedback). | 0.90 |
| 2/18/2019 | William M Colton | Manager | 0219F0024: Supporting PG&E Procedures Drafting (e.g., writing procedures, incorporating feedback). | 0.50 |
| 2/18/2019 | William M Colton | Manager | 0219F0025: Supporting PG&E Future State Structure Development (e.g., creating future state, incorporating feedback). | 0.60 |
| 2/18/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0026: Legacy Data - Template Support (e.g., development of template, training temp). | 0.90 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 2
of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0027: Supporting PG&E Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.80 |
| 2/19/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0028: Legacy Data Analysis (e.g., 2017-2018 data, 2019 Q1 data). | 0.30 |
| 2/19/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0029: Supporting PG&E Future State Structure Development (e.g., creating future state, incorporating feedback). | 0.40 |
| 2/19/2019 | William M Colton | Manager | 0219F0030: Supporting PG&E Future State Structure Development (e.g., creating future state, incorporating feedback). | 0.40 |
| 2/19/2019 | William M Colton | Manager | 0219F0031: Supporting PG&E Procedures Drafting (e.g., writing procedures, incorporating feedback). | 0.40 |
| 2/19/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0032: Supporting PG&E Procedures Drafting (e.g., writing procedures, incorporating feedback). | 0.50 |
| 2/19/2019 | William M Colton | Manager | 0219F0033: Project PMO Support (e.g., status updates). | 0.60 |
| 2/19/2019 | William M Colton | Manager | 0219F0034: Legacy Data Analysis (e.g., 2017-2018 data, 2019 Q1 data). | 0.70 |
| 2/19/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0035: Legacy Data - Template Support (e.g., development of template, training temp). | 3.10 |
| 2/20/2019 | William M Colton | Manager | 0219F0036: Legacy Data - Template Support (e.g., development of template, training temp). | 1.10 |
| 2/20/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0037: Legacy Data - Template Support (e.g., development of template, training temp). | 1.30 |
| 2/21/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0038: Legacy Data - Template Support (e.g., development of template, training temp). | 0.50 |
| 2/22/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0039: Legacy Data - Template Support (e.g., development of template, training temp). | 1.60 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 3
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2019 | William M Colton | Manager | 0219F0040: Legacy Data Analysis (e.g., 2017-2018 data, 2019 Q1 data). | 0.50 |
| 2/26/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0041: Legacy Data - Template Support (e.g., development of template, training temp). | 0.60 |
| 2/27/2019 | Emily Flinn Kent | Partner | 0219F0042: Project PMO Support (e.g., status updates). | 0.50 |
| 2/27/2019 | William M Colton | Manager | 0219F0043: Legacy Data Analysis (e.g., 2017-2018 data, 2019 Q1 data). | 0.50 |
| 2/27/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0044: Legacy Data - Template Support (e.g., development of template, training temp). | 2.70 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0045: Legacy Data - Template Support (e.g., development of template, training temp). | 0.50 |
| *Total - Hours - Claims Services* | | | | *38.90* |

***North Bay & Camp Fire Services***                                                    ***Retention Exhibit # 01-C***

| | | | | |
|------|------|----------|-------------|-------|
| 1/29/2019 | Amee Rajen Patel | Associate | 0219F0046: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/29/2019 | Hugh Trung Le | Director | 0219F0047: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/29/2019 | Paul Conboy | Manager | 0219F0048: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 1.00 |
| 1/29/2019 | Gowtham Talluru | Associate | 0219F0049: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 4
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0050: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 1.00 |
| 1/29/2019 | AnnMarie Hassan | Senior Associate | 0219F0051: Project Management and Tracking (e.g.,coordination, logistics). | 1.00 |
| 1/29/2019 | AnnMarie Hassan | Senior Associate | 0219F0052: Review Support (e.g., Relativity QC, ad-hoc queries, data cleansing). | 1.00 |
| 1/29/2019 | Shan Haque | Manager | 0219F0053: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 1/29/2019 | Shan Haque | Manager | 0219F0054: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 1/29/2019 | Amee Rajen Patel | Associate | 0219F0055: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 1/29/2019 | Amee Rajen Patel | Associate | 0219F0056: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 1/29/2019 | Amol Deshpande | Director | 0219F0057: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 1/29/2019 | Amol Deshpande | Director | 0219F0058: Response to DRI Forensic Collection Support. | 2.00 |
| 1/29/2019 | Divya Balu Pazhayannur | Manager | 0219F0059: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 5
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2019 | Emma Rae You | Senior Associate | 0219F0060: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/29/2019 | Emma Rae You | Senior Associate | 0219F0061: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/29/2019 | Emma Rae You | Senior Associate | 0219F0062: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 1/29/2019 | Emma Rae You | Senior Associate | 0219F0063: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 1/29/2019 | Hugh Trung Le | Director | 0219F0064: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 1/29/2019 | Paul Conboy | Manager | 0219F0065: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.00 |
| 1/29/2019 | Rachel M Ehsan | Senior Associate | 0219F0066: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 1/29/2019 | Sayli Khadilkar | Associate | 0219F0067: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/29/2019 | Sayli Khadilkar | Associate | 0219F0068: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 6
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2019 | Thomas Alexander Beauchemin | Associate | 0219F0069: Support Client Team with Financial Reporting (e.g., cost/resourse baselining and estimating). | 2.00 |
| 1/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0070: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0071: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 1/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0072: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 2.00 |
| 1/29/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0073: Response to DRI Forensic Collection Support. | 2.00 |
| 1/29/2019 | Aakash Gawande | Senior Associate | 0219F0074: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 1/29/2019 | Gowtham Talluru | Associate | 0219F0075: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 1/29/2019 | Gowtham Talluru | Associate | 0219F0076: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 1/29/2019 | AnnMarie Hassan | Senior Associate | 0219F0077: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/29/2019 | AnnMarie Hassan | Senior Associate | 0219F0078: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 1/29/2019 | AnnMarie Hassan | Senior Associate | 0219F0079: Response to DRI Forensic Collection Support. | 2.00 |
| 1/29/2019 | Shan Haque | Manager | 0219F0080: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 7
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2019 | Shan Haque | Manager | 0219F0081: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 1/29/2019 | Amol Deshpande | Director | 0219F0082: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 1/29/2019 | Paul Conboy | Manager | 0219F0083: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.50 |
| 1/29/2019 | Paul Conboy | Manager | 0219F0084: Project Team Administrative Support (e.g., billing, contracting). | 2.50 |
| 1/29/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0085: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/29/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0086: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 1/29/2019 | Divya Balu Pazhayannur | Manager | 0219F0087: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 1/29/2019 | Divya Balu Pazhayannur | Manager | 0219F0088: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 1/29/2019 | Hugh Trung Le | Director | 0219F0089: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 1/29/2019 | Jessica Burton | Associate | 0219F0090: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2019 | Jessica Burton | Associate | 0219F0091: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/29/2019 | Kristin A Cheek | Manager | 0219F0092: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/29/2019 | Rachel M Ehsan | Senior Associate | 0219F0093: Response to DRI Forensic Collection Support. | 3.00 |
| 1/29/2019 | Sayli Khadilkar | Associate | 0219F0094: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/29/2019 | Sayli Khadilkar | Associate | 0219F0095: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 1/29/2019 | Thomas Alexander Beauchemin | Associate | 0219F0096: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 1/29/2019 | Aakash Gawande | Senior Associate | 0219F0097: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 1/29/2019 | Aakash Gawande | Senior Associate | 0219F0098: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 3.00 |
| 1/29/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0099: Project Team Administrative Support (e.g., billing, contracting). | 3.00 |
| 1/29/2019 | Shan Haque | Manager | 0219F0100: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 9
of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2019 | Kristin A Cheek | Manager | 0219F0101: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.40 |
| 1/29/2019 | Jessica Burton | Associate | 0219F0102: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.50 |
| 1/29/2019 | Kristin A Cheek | Manager | 0219F0103: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 1/29/2019 | Amee Rajen Patel | Associate | 0219F0104: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 1/29/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0105: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 1/29/2019 | Congrui Lin | Associate | 0219F0106: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 1/29/2019 | Congrui Lin | Associate | 0219F0107: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 4.00 |
| 1/29/2019 | Dhruv Samir Shah | Manager | 0219F0108: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 1/29/2019 | Dhwani Thapar | Manager | 0219F0109: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 10
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2019 | Dhwani Thapar | Manager | 0219F0110: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 1/29/2019 | Dhwani Thapar | Manager | 0219F0111: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 1/29/2019 | Dhwani Thapar | Manager | 0219F0112: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 1/29/2019 | Hugh Trung Le | Director | 0219F0113: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 1/29/2019 | Jessica Burton | Associate | 0219F0114: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 1/29/2019 | Juliana Renne | Senior Associate | 0219F0115: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 1/29/2019 | Juliana Renne | Senior Associate | 0219F0116: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 1/29/2019 | Rachel M Ehsan | Senior Associate | 0219F0117: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 1/29/2019 | Ryan D McLean | Associate | 0219F0118: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 1/29/2019 | Ryan D McLean | Associate | 0219F0119: Response to DRI Forensic Collection Support. | 4.00 |
| 1/29/2019 | Gowtham Talluru | Associate | 0219F0120: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0121: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 4.00 |
| 1/29/2019 | Dhruv Samir Shah | Manager | 0219F0122: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 1/29/2019 | Thomas Alexander Beauchemin | Associate | 0219F0123: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 5.00 |
| 1/30/2019 | Radost Ivanova Ivanova | Senior Associate | 0219F0124: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 0.50 |
| 1/30/2019 | Amee Rajen Patel | Associate | 0219F0125: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 1/30/2019 | Dhwani Thapar | Manager | 0219F0126: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 1/30/2019 | Divya Balu Pazhayannur | Manager | 0219F0127: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 1/30/2019 | Divya Balu Pazhayannur | Manager | 0219F0128: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 1/30/2019 | Divya Balu Pazhayannur | Manager | 0219F0129: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.00 |
| 1/30/2019 | Divya Balu Pazhayannur | Manager | 0219F0130: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 12
of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2019 | Hugh Trung Le | Director | 0219F0131: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/30/2019 | Sayli Khadilkar | Associate | 0219F0132: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/30/2019 | AnnMarie Hassan | Senior Associate | 0219F0133: Project Management and Tracking (e.g.,coordination, logistics). | 1.00 |
| 1/30/2019 | Paul Conboy | Manager | 0219F0134: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compiliation of relevant materials for engagement with key internal and external stakeholders). | 1.50 |
| 1/30/2019 | Sayli Khadilkar | Associate | 0219F0135: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.50 |
| 1/30/2019 | Sayli Khadilkar | Associate | 0219F0136: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 1/30/2019 | Thomas Alexander Beauchemin | Associate | 0219F0137: Support Client Team with Financial Reporting (e.g., cost/resourse baselining and estimating). | 1.50 |
| 1/30/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0138: Project Team Administrative Support (e.g., billing, contracting). | 1.50 |
| 1/30/2019 | Shan Haque | Manager | 0219F0139: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 1/30/2019 | Shan Haque | Manager | 0219F0140: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 13
of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/30/2019 | Todd Jirovec | Partner | 0219F0141: Project Team Administrative Support (e.g., billing, contracting). | 1.70 |
| 1/30/2019 | Amee Rajen Patel | Associate | 0219F0142: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/30/2019 | Amol Deshpande | Director | 0219F0143: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 1/30/2019 | Amol Deshpande | Director | 0219F0144: Response to DRI Forensic Collection Support. | 2.00 |
| 1/30/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0145: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 1/30/2019 | Emma Rae You | Senior Associate | 0219F0146: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/30/2019 | Emma Rae You | Senior Associate | 0219F0147: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 1/30/2019 | Jessica Burton | Associate | 0219F0148: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/30/2019 | Jessica Burton | Associate | 0219F0149: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 1/30/2019 | Juliana Renne | Senior Associate | 0219F0150: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 1/30/2019 | Juliana Renne | Senior Associate | 0219F0151: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2019 | Juliana Renne | Senior Associate | 0219F0152: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 1/30/2019 | Kristin A Cheek | Manager | 0219F0153: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 1/30/2019 | Paul Conboy | Manager | 0219F0154: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.00 |
| 1/30/2019 | Rachel M Ehsan | Senior Associate | 0219F0155: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 1/30/2019 | Rachel M Ehsan | Senior Associate | 0219F0156: Response to DRI Forensic Collection Support. | 2.00 |
| 1/30/2019 | Thomas Alexander Beauchemin | Associate | 0219F0157: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 1/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0158: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0159: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 1/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0160: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 2.00 |
| 1/30/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0161: Response to DRI Forensic Collection Support. | 2.00 |
| 1/30/2019 | Aakash Gawande | Senior Associate | 0219F0162: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 1/30/2019 | Gowtham Talluru | Associate | 0219F0163: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2019 | Billy R Raley | Director | 0219F0164: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 2.00 |
| 1/30/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0165: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.00 |
| 1/30/2019 | AnnMarie Hassan | Senior Associate | 0219F0166: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 1/30/2019 | AnnMarie Hassan | Senior Associate | 0219F0167: Response to DRI Forensic Collection Support. | 2.00 |
| 1/30/2019 | Shan Haque | Manager | 0219F0168: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 1/30/2019 | Shan Haque | Manager | 0219F0169: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 1/30/2019 | Kristin A Cheek | Manager | 0219F0170: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 1/30/2019 | Paul Conboy | Manager | 0219F0171: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.50 |
| 1/30/2019 | Paul Conboy | Manager | 0219F0172: Project Team Administrative Support (e.g., billing, contracting). | 2.50 |
| 1/30/2019 | Todd Jirovec | Partner | 0219F0173: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compiliation of relevant materials for engagement with key internal and external stakeholders). | 2.50 |
| 1/30/2019 | Todd Jirovec | Partner | 0219F0174: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 16 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2019 | Amee Rajen Patel | Associate | 0219F0175: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/30/2019 | Amol Deshpande | Director | 0219F0176: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/30/2019 | Dhwani Thapar | Manager | 0219F0177: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 1/30/2019 | Emma Rae You | Senior Associate | 0219F0178: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/30/2019 | Emma Rae You | Senior Associate | 0219F0179: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/30/2019 | Hugh Trung Le | Director | 0219F0180: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 1/30/2019 | Hugh Trung Le | Director | 0219F0181: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 1/30/2019 | Hugh Trung Le | Director | 0219F0182: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 1/30/2019 | Sayli Khadilkar | Associate | 0219F0183: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/30/2019 | Thomas Alexander Beauchemin | Associate | 0219F0184: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 17
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2019 | Aakash Gawande | Senior Associate | 0219F0185: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 1/30/2019 | Aakash Gawande | Senior Associate | 0219F0186: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 3.00 |
| 1/30/2019 | Gowtham Talluru | Associate | 0219F0187: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 1/30/2019 | AnnMarie Hassan | Senior Associate | 0219F0188: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/30/2019 | Shan Haque | Manager | 0219F0189: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 1/30/2019 | Todd Jirovec | Partner | 0219F0190: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 3.30 |
| 1/30/2019 | Jessica Burton | Associate | 0219F0191: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 1/30/2019 | Jessica Burton | Associate | 0219F0192: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.50 |
| 1/30/2019 | Thomas Alexander Beauchemin | Associate | 0219F0193: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 18 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2019 | Amee Rajen Patel | Associate | 0219F0194: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 1/30/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0195: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 1/30/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0196: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 1/30/2019 | Dhruv Samir Shah | Manager | 0219F0197: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 1/30/2019 | Dhwani Thapar | Manager | 0219F0198: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 1/30/2019 | Dhwani Thapar | Manager | 0219F0199: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 1/30/2019 | Divya Balu Pazhayannur | Manager | 0219F0200: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 1/30/2019 | Kristin A Cheek | Manager | 0219F0201: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 1/30/2019 | Rachel M Ehsan | Senior Associate | 0219F0202: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 1/30/2019 | Ryan D McLean | Associate | 0219F0203: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 19 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2019 | Ryan D McLean | Associate | 0219F0204: Response to DRI Forensic Collection Support. | 4.00 |
| 1/30/2019 | Gowtham Talluru | Associate | 0219F0205: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 1/30/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0206: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 4.50 |
| 1/30/2019 | Dhruv Samir Shah | Manager | 0219F0207: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 5.00 |
| 1/31/2019 | Todd Jirovec | Partner | 0219F0208: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 0.50 |
| 1/31/2019 | Radost Ivanova Ivanova | Senior Associate | 0219F0209: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 0.60 |
| 1/31/2019 | Divya Balu Pazhayannur | Manager | 0219F0210: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 1/31/2019 | Emma Rae You | Senior Associate | 0219F0211: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 1/31/2019 | Paul Conboy | Manager | 0219F0212: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compilation of relevant materials for engagement with key internal and external stakeholders). | 1.00 |
| 1/31/2019 | Ryan D McLean | Associate | 0219F0213: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 1.00 |
| 1/31/2019 | Gowtham Talluru | Associate | 0219F0214: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2019 | Billy R Raley | Director | 0219F0215: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 1.00 |
| 1/31/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0216: Project Team Administrative Support (e.g., billing, contracting). | 1.00 |
| 1/31/2019 | Paul Conboy | Manager | 0219F0217: Strategic Response Support (e.g., scenario planning, potential alternatives assessments). | 1.50 |
| 1/31/2019 | Shan Haque | Manager | 0219F0218: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 1/31/2019 | Shan Haque | Manager | 0219F0219: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 1/31/2019 | Kristin A Cheek | Manager | 0219F0220: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.90 |
| 1/31/2019 | Amee Rajen Patel | Associate | 0219F0221: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 1/31/2019 | Amol Deshpande | Director | 0219F0222: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 1/31/2019 | Amol Deshpande | Director | 0219F0223: Response to DRI Forensic Collection Support. | 2.00 |
| 1/31/2019 | Divya Balu Pazhayannur | Manager | 0219F0224: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 1/31/2019 | Divya Balu Pazhayannur | Manager | 0219F0225: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 21
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2019 | Emma Rae You | Senior Associate | 0219F0226: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/31/2019 | Emma Rae You | Senior Associate | 0219F0227: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/31/2019 | Emma Rae You | Senior Associate | 0219F0228: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 1/31/2019 | Emma Rae You | Senior Associate | 0219F0229: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 1/31/2019 | Hugh Trung Le | Director | 0219F0230: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/31/2019 | Hugh Trung Le | Director | 0219F0231: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 1/31/2019 | Hugh Trung Le | Director | 0219F0232: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 1/31/2019 | Juliana Renne | Senior Associate | 0219F0233: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 1/31/2019 | Rachel M Ehsan | Senior Associate | 0219F0234: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 1/31/2019 | Sayli Khadilkar | Associate | 0219F0235: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 22 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2019 | Sayli Khadilkar | Associate | 0219F0236: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 1/31/2019 | Thomas Alexander Beauchemin | Associate | 0219F0237: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 1/31/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0238: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/31/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0239: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 1/31/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0240: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 2.00 |
| 1/31/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0241: Response to DRI Forensic Collection Support. | 2.00 |
| 1/31/2019 | Aakash Gawande | Senior Associate | 0219F0242: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |
| 1/31/2019 | Aakash Gawande | Senior Associate | 0219F0243: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 1/31/2019 | AnnMarie Hassan | Senior Associate | 0219F0244: Response to DRI Forensic Collection Support. | 2.00 |
| 1/31/2019 | Shan Haque | Manager | 0219F0245: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 1/31/2019 | Shan Haque | Manager | 0219F0246: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 1/31/2019 | Paul Conboy | Manager | 0219F0247: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 23
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2019 | Todd Jirovec | Partner | 0219F0248: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 1/31/2019 | Amol Deshpande | Director | 0219F0249: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/31/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0250: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/31/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0251: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/31/2019 | Divya Balu Pazhayannur | Manager | 0219F0252: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 1/31/2019 | Jessica Burton | Associate | 0219F0253: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/31/2019 | Jessica Burton | Associate | 0219F0254: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 1/31/2019 | Juliana Renne | Senior Associate | 0219F0255: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 1/31/2019 | Paul Conboy | Manager | 0219F0256: Project Team Administrative Support (e.g., billing, contracting). | 3.00 |
| 1/31/2019 | Rachel M Ehsan | Senior Associate | 0219F0257: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 24 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2019 | Rachel M Ehsan | Senior Associate | 0219F0258: Response to DRI Forensic Collection Support. | 3.00 |
| 1/31/2019 | Sayli Khadilkar | Associate | 0219F0259: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/31/2019 | Sayli Khadilkar | Associate | 0219F0260: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/31/2019 | Thomas Alexander Beauchemin | Associate | 0219F0261: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.00 |
| 1/31/2019 | AnnMarie Hassan | Senior Associate | 0219F0262: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/31/2019 | AnnMarie Hassan | Senior Associate | 0219F0263: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 3.00 |
| 1/31/2019 | Shan Haque | Manager | 0219F0264: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 1/31/2019 | Kristin A Cheek | Manager | 0219F0265: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.20 |
| 1/31/2019 | Jessica Burton | Associate | 0219F0266: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 1/31/2019 | Jessica Burton | Associate | 0219F0267: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.50 |
| 1/31/2019 | Ryan D McLean | Associate | 0219F0268: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 25
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2019 | Ryan D McLean | Associate | 0219F0269: Response to DRI Forensic Collection Support. | 3.50 |
| 1/31/2019 | Todd Jirovec | Partner | 0219F0270: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compiliation of relevant materials for engagement with key internal and external stakeholders). | 3.50 |
| 1/31/2019 | Todd Jirovec | Partner | 0219F0271: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 3.50 |
| 1/31/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0272: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 1/31/2019 | Amee Rajen Patel | Associate | 0219F0273: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 1/31/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0274: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 1/31/2019 | Dhruv Samir Shah | Manager | 0219F0275: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 1/31/2019 | Dhwani Thapar | Manager | 0219F0276: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 1/31/2019 | Dhwani Thapar | Manager | 0219F0277: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 1/31/2019 | Hugh Trung Le | Director | 0219F0278: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 26
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2019 | Kristin A Cheek | Manager | 0219F0279: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 1/31/2019 | Aakash Gawande | Senior Associate | 0219F0280: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 1/31/2019 | Gowtham Talluru | Associate | 0219F0281: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 1/31/2019 | Gowtham Talluru | Associate | 0219F0282: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 1/31/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0283: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 1/31/2019 | Dhruv Samir Shah | Manager | 0219F0284: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 5.00 |
| 1/31/2019 | Thomas Alexander Beauchemin | Associate | 0219F0285: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 1/31/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0286: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 5.10 |
| 2/1/2019 | Paul Conboy | Manager | 0219F0287: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 0.50 |
| 2/1/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0288: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 0.50 |
| 2/1/2019 | Amee Rajen Patel | Associate | 0219F0289: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 27 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/1/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0290: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/1/2019 | Congrui Lin | Associate | 0219F0291: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 1.00 |
| 2/1/2019 | Divya Balu Pazhayannur | Manager | 0219F0292: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 2/1/2019 | Hugh Trung Le | Director | 0219F0293: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/1/2019 | Hugh Trung Le | Director | 0219F0294: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/1/2019 | Hugh Trung Le | Director | 0219F0295: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.00 |
| 2/1/2019 | Gowtham Talluru | Associate | 0219F0296: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/1/2019 | Gowtham Talluru | Associate | 0219F0297: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/1/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0298: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.20 |
| 2/1/2019 | Kristin A Cheek | Manager | 0219F0299: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 1.30 |
| 2/1/2019 | Amee Rajen Patel | Associate | 0219F0300: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/1/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0301: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.50 |
| 2/1/2019 | Shan Haque | Manager | 0219F0302: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/1/2019 | Shan Haque | Manager | 0219F0303: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/1/2019 | Kristin A Cheek | Manager | 0219F0304: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.60 |
| 2/1/2019 | Amol Deshpande | Director | 0219F0305: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/1/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0306: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/1/2019 | Congrui Lin | Associate | 0219F0307: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/1/2019 | Emma Rae You | Senior Associate | 0219F0308: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/1/2019 | Emma Rae You | Senior Associate | 0219F0309: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/1/2019 | Emma Rae You | Senior Associate | 0219F0310: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 29 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/1/2019 | Emma Rae You | Senior Associate | 0219F0311: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/1/2019 | Hugh Trung Le | Director | 0219F0312: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/1/2019 | Jessica Burton | Associate | 0219F0313: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/1/2019 | Jessica Burton | Associate | 0219F0314: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/1/2019 | Jessica Burton | Associate | 0219F0315: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/1/2019 | Jessica Burton | Associate | 0219F0316: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/1/2019 | Juliana Renne | Senior Associate | 0219F0317: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/1/2019 | Juliana Renne | Senior Associate | 0219F0318: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/1/2019 | Paul Conboy | Manager | 0219F0319: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compilation of relevant materials for engagement with key internal and external stakeholders). | 2.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/1/2019 | Paul Conboy | Manager | 0219F0320: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.00 |
| 2/1/2019 | Rachel M Ehsan | Senior Associate | 0219F0321: Response to DRI Forensic Collection Support. | 2.00 |
| 2/1/2019 | Ryan D McLean | Associate | 0219F0322: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/1/2019 | Ryan D McLean | Associate | 0219F0323: Response to DRI Forensic Collection Support. | 2.00 |
| 2/1/2019 | Thomas Alexander Beauchemin | Associate | 0219F0324: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/1/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0325: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/1/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0326: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/1/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0327: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 2.00 |
| 2/1/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0328: Response to DRI Forensic Collection Support. | 2.00 |
| 2/1/2019 | Aakash Gawande | Senior Associate | 0219F0329: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/1/2019 | Aakash Gawande | Senior Associate | 0219F0330: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/1/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0331: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 31 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/1/2019 | AnnMarie Hassan | Senior Associate | 0219F0332: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/1/2019 | AnnMarie Hassan | Senior Associate | 0219F0333: Response to DRI Forensic Collection Support. | 2.00 |
| 2/1/2019 | Shan Haque | Manager | 0219F0334: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/1/2019 | Shan Haque | Manager | 0219F0335: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/1/2019 | Billy R Raley | Director | 0219F0336: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 2.50 |
| 2/1/2019 | Kristin A Cheek | Manager | 0219F0337: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.60 |
| 2/1/2019 | Kristin A Cheek | Manager | 0219F0338: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.90 |
| 2/1/2019 | Amol Deshpande | Director | 0219F0339: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/1/2019 | Amol Deshpande | Director | 0219F0340: Response to DRI Forensic Collection Support. | 3.00 |
| 2/1/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0341: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/1/2019 | Divya Balu Pazhayannur | Manager | 0219F0342: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/1/2019 | Gowtham Talluru | Associate | 0219F0343: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 32
of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/1/2019 | Shan Haque | Manager | 0219F0344: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/1/2019 | Paul Conboy | Manager | 0219F0345: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 3.50 |
| 2/1/2019 | Thomas Alexander Beauchemin | Associate | 0219F0346: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.50 |
| 2/1/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0347: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/1/2019 | Dhruv Samir Shah | Manager | 0219F0348: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/1/2019 | Divya Balu Pazhayannur | Manager | 0219F0349: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 2/1/2019 | Ryan D McLean | Associate | 0219F0350: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 2/1/2019 | Aakash Gawande | Senior Associate | 0219F0351: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/1/2019 | AnnMarie Hassan | Senior Associate | 0219F0352: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 2/1/2019 | Amee Rajen Patel | Associate | 0219F0353: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 33 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/1/2019 | Thomas Alexander Beauchemin | Associate | 0219F0354: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.50 |
| 2/1/2019 | Dhruv Samir Shah | Manager | 0219F0355: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/1/2019 | Hugh Trung Le | Director | 0219F0356: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 2/1/2019 | Gowtham Talluru | Associate | 0219F0357: Initial Viability Research for Potential AI / ML Modeling (e.g., data gathering, SME coordination, support generic model building). | 5.00 |
| 2/3/2019 | Juliana Renne | Senior Associate | 0219F0358: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/4/2019 | Kristin A Cheek | Manager | 0219F0359: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 0.50 |
| 2/4/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0360: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/4/2019 | Divya Balu Pazhayannur | Manager | 0219F0361: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 1.00 |
| 2/4/2019 | Paul Conboy | Manager | 0219F0362: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 1.00 |
| 2/4/2019 | Rachel M Ehsan | Senior Associate | 0219F0363: Legal Finance Support for External Spend Forecasting. | 1.00 |
| 2/4/2019 | Rachel M Ehsan | Senior Associate | 0219F0364: Response to DRI Forensic Collection Support. | 1.00 |
| 2/4/2019 | Ryan D McLean | Associate | 0219F0365: Review Support (e.g., Relativity QC, ad-hoc queries, data cleansing). | 1.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2019 | Thomas Alexander Beauchemin | Associate | 0219F0366: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/4/2019 | Aakash Gawande | Senior Associate | 0219F0367: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/4/2019 | Paul Conboy | Manager | 0219F0368: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compilation of relevant materials for engagement with key internal and external stakeholders). | 1.50 |
| 2/4/2019 | Sayli Khadilkar | Associate | 0219F0369: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 2/4/2019 | Shan Haque | Manager | 0219F0370: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/4/2019 | Shan Haque | Manager | 0219F0371: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/4/2019 | Kristin A Cheek | Manager | 0219F0372: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.90 |
| 2/4/2019 | Amee Rajen Patel | Associate | 0219F0373: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/4/2019 | Amol Deshpande | Director | 0219F0374: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/4/2019 | Amol Deshpande | Director | 0219F0375: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 35 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2019 | Congrui Lin | Associate | 0219F0376: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/4/2019 | Divya Balu Pazhayannur | Manager | 0219F0377: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/4/2019 | Divya Balu Pazhayannur | Manager | 0219F0378: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/4/2019 | Emma Rae You | Senior Associate | 0219F0379: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/4/2019 | Emma Rae You | Senior Associate | 0219F0380: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/4/2019 | Emma Rae You | Senior Associate | 0219F0381: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/4/2019 | Emma Rae You | Senior Associate | 0219F0382: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/4/2019 | Hugh Trung Le | Director | 0219F0383: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/4/2019 | Hugh Trung Le | Director | 0219F0384: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/4/2019 | Hugh Trung Le | Director | 0219F0385: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 36
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2019 | Sayli Khadilkar | Associate | 0219F0386: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/4/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0387: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/4/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0388: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/4/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0389: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 2.00 |
| 2/4/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0390: Response to DRI Forensic Collection Support. | 2.00 |
| 2/4/2019 | Gowtham Talluru | Associate | 0219F0391: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/4/2019 | AnnMarie Hassan | Senior Associate | 0219F0392: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/4/2019 | Shan Haque | Manager | 0219F0393: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/4/2019 | Shan Haque | Manager | 0219F0394: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/4/2019 | Jessica Burton | Associate | 0219F0395: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 2/4/2019 | Jessica Burton | Associate | 0219F0396: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 37
of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2019 | Paul Conboy | Manager | 0219F0397: Project Team Administrative Support (e.g., billing, contracting). | 2.50 |
| 2/4/2019 | Sayli Khadilkar | Associate | 0219F0398: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 2/4/2019 | Thomas Alexander Beauchemin | Associate | 0219F0399: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.50 |
| 2/4/2019 | Billy R Raley | Director | 0219F0400: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 2.50 |
| 2/4/2019 | Amee Rajen Patel | Associate | 0219F0401: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/4/2019 | Amol Deshpande | Director | 0219F0402: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/4/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0403: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/4/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0404: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/4/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0405: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/4/2019 | Divya Balu Pazhayannur | Manager | 0219F0406: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 38
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2019 | Jessica Burton | Associate | 0219F0407: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/4/2019 | Jessica Burton | Associate | 0219F0408: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/4/2019 | Paul Conboy | Manager | 0219F0409: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 3.00 |
| 2/4/2019 | Ryan D McLean | Associate | 0219F0410: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/4/2019 | Thomas Alexander Beauchemin | Associate | 0219F0411: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/4/2019 | Aakash Gawande | Senior Associate | 0219F0412: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/4/2019 | Gowtham Talluru | Associate | 0219F0413: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/4/2019 | AnnMarie Hassan | Senior Associate | 0219F0414: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/4/2019 | AnnMarie Hassan | Senior Associate | 0219F0415: Response to DRI Forensic Collection Support. | 3.00 |
| 2/4/2019 | Shan Haque | Manager | 0219F0416: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/4/2019 | Kristin A Cheek | Manager | 0219F0417: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 39 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2019 | Thomas Alexander Beauchemin | Associate | 0219F0418: Support Client Team with Financial Reporting (e.g., cost/resourse baselining and estimating). | 3.50 |
| 2/4/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0419: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/4/2019 | Kristin A Cheek | Manager | 0219F0420: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.70 |
| 2/4/2019 | Amee Rajen Patel | Associate | 0219F0421: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/4/2019 | Dhruv Samir Shah | Manager | 0219F0422: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/4/2019 | Hugh Trung Le | Director | 0219F0423: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 2/4/2019 | Ryan D McLean | Associate | 0219F0424: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 2/4/2019 | Sayli Khadilkar | Associate | 0219F0425: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/4/2019 | Aakash Gawande | Senior Associate | 0219F0426: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/4/2019 | Gowtham Talluru | Associate | 0219F0427: Initial Viability Research for Potential AI / ML Modeling (e.g., data gathering, SME coordination, support generic model building). | 4.00 |
| 2/4/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0428: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |

Case: 19-30088  Doc# 2802-3  Filed: 07/01/19  Entered: 07/01/19 13:40:27  Page 40 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0429: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.90 |
| 2/4/2019 | Dhruv Samir Shah | Manager | 0219F0430: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/4/2019 | Congrui Lin | Associate | 0219F0431: Response to DRI Forensic Collection Support. | 6.00 |
| 2/4/2019 | Joseph Michalek | Senior Associate | 0219F0432: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 8.00 |
| 2/4/2019 | Juliana Renne | Senior Associate | 0219F0433: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 14.00 |
| 2/5/2019 | Jessica Burton | Associate | 0219F0434: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 0.50 |
| 2/5/2019 | Ryan D McLean | Associate | 0219F0435: Review Support (e.g., Relativity QC, ad-hoc queries, data cleansing). | 0.50 |
| 2/5/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0436: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 0.50 |
| 2/5/2019 | Todd Jirovec | Partner | 0219F0437: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compilation of relevant materials for engagement with key internal and external stakeholders). | 0.70 |
| 2/5/2019 | Amee Rajen Patel | Associate | 0219F0438: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.00 |
| 2/5/2019 | Amee Rajen Patel | Associate | 0219F0439: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 41
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0440: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/5/2019 | Divya Balu Pazhayannur | Manager | 0219F0441: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 2/5/2019 | Ryan D McLean | Associate | 0219F0442: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/5/2019 | Thomas Alexander Beauchemin | Associate | 0219F0443: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/5/2019 | Aakash Gawande | Senior Associate | 0219F0444: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/5/2019 | Gowtham Talluru | Associate | 0219F0445: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/5/2019 | Jessica Burton | Associate | 0219F0446: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 2/5/2019 | Todd Jirovec | Partner | 0219F0447: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 1.50 |
| 2/5/2019 | Shan Haque | Manager | 0219F0448: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/5/2019 | Shan Haque | Manager | 0219F0449: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 42
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2019 | Amol Deshpande | Director | 0219F0450: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/5/2019 | Amol Deshpande | Director | 0219F0451: Response to DRI Forensic Collection Support. | 2.00 |
| 2/5/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0452: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/5/2019 | Divya Balu Pazhayannur | Manager | 0219F0453: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/5/2019 | Divya Balu Pazhayannur | Manager | 0219F0454: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |
| 2/5/2019 | Emma Rae You | Senior Associate | 0219F0455: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/5/2019 | Emma Rae You | Senior Associate | 0219F0456: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/5/2019 | Emma Rae You | Senior Associate | 0219F0457: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/5/2019 | Emma Rae You | Senior Associate | 0219F0458: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/5/2019 | Jessica Burton | Associate | 0219F0459: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 43
of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 2/5/2019 | Juliana Renne | Senior Associate | 0219F0460: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/5/2019 | Rachel M Ehsan | Senior Associate | 0219F0461: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/5/2019 | Sayli Khadilkar | Associate | 0219F0462: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/5/2019 | Sayli Khadilkar | Associate | 0219F0463: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/5/2019 | Thomas Alexander Beauchemin | Associate | 0219F0464: Support Client Team with Financial Reporting (e.g., cost/resourse baselining and estimating). | 2.00 |
| 2/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0465: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0466: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0467: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 2.00 |
| 2/5/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0468: Response to DRI Forensic Collection Support. | 2.00 |
| 2/5/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0469: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/5/2019 | AnnMarie Hassan | Senior Associate | 0219F0470: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 44 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2019 | Shan Haque | Manager | 0219F0471: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/5/2019 | Shan Haque | Manager | 0219F0472: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/5/2019 | Todd Jirovec | Partner | 0219F0473: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.30 |
| 2/5/2019 | Kristin A Cheek | Manager | 0219F0474: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.40 |
| 2/5/2019 | Paul Conboy | Manager | 0219F0475: Project Team Administrative Support (e.g., billing, contracting). | 2.40 |
| 2/5/2019 | Paul Conboy | Manager | 0219F0476: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.50 |
| 2/5/2019 | Thomas Alexander Beauchemin | Associate | 0219F0477: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.50 |
| 2/5/2019 | Todd Jirovec | Partner | 0219F0478: Strategic Response Support (e.g., scenario planning, potential alternatives assessments). | 2.50 |
| 2/5/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0479: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/5/2019 | Kristin A Cheek | Manager | 0219F0480: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.70 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 2/5/2019 | Kristin A Cheek | Manager | 0219F0481: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.80 |
| 2/5/2019 | Amee Rajen Patel | Associate | 0219F0482: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/5/2019 | Amol Deshpande | Director | 0219F0483: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/5/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0484: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/5/2019 | Congrui Lin | Associate | 0219F0485: Response to DRI Forensic Collection Support. | 3.00 |
| 2/5/2019 | Congrui Lin | Associate | 0219F0486: Response to DRI Forensic Collection Support. | 3.00 |
| 2/5/2019 | Dhruv Samir Shah | Manager | 0219F0487: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/5/2019 | Dhruv Samir Shah | Manager | 0219F0488: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/5/2019 | Dhruv Samir Shah | Manager | 0219F0489: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/5/2019 | Divya Balu Pazhayannur | Manager | 0219F0490: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/5/2019 | Hugh Trung Le | Director | 0219F0491: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/5/2019 | Hugh Trung Le | Director | 0219F0492: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 46 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2019 | Jessica Burton | Associate | 0219F0493: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/5/2019 | Juliana Renne | Senior Associate | 0219F0494: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/5/2019 | Rachel M Ehsan | Senior Associate | 0219F0495: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/5/2019 | Ryan D McLean | Associate | 0219F0496: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 2/5/2019 | Sayli Khadilkar | Associate | 0219F0497: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/5/2019 | Sayli Khadilkar | Associate | 0219F0498: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/5/2019 | Todd Jirovec | Partner | 0219F0499: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 3.00 |
| 2/5/2019 | Aakash Gawande | Senior Associate | 0219F0500: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/5/2019 | Billy R Raley | Director | 0219F0501: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 3.00 |
| 2/5/2019 | AnnMarie Hassan | Senior Associate | 0219F0502: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/5/2019 | AnnMarie Hassan | Senior Associate | 0219F0503: Response to DRI Forensic Collection Support. | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 47 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2019 | Shan Haque | Manager | 0219F0504: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/5/2019 | Paul Conboy | Manager | 0219F0505: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 3.20 |
| 2/5/2019 | Jessica Burton | Associate | 0219F0506: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 2/5/2019 | Ryan D McLean | Associate | 0219F0507: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 2/5/2019 | Amee Rajen Patel | Associate | 0219F0508: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/5/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0509: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/5/2019 | Hugh Trung Le | Director | 0219F0510: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 2/5/2019 | Juliana Renne | Senior Associate | 0219F0511: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/5/2019 | Juliana Renne | Senior Associate | 0219F0512: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/5/2019 | Rachel M Ehsan | Senior Associate | 0219F0513: Response to DRI Forensic Collection Support. | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 48
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2019 | Aakash Gawande | Senior Associate | 0219F0514: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/5/2019 | Gowtham Talluru | Associate | 0219F0515: Initial Viability Research for Potential AI / ML Modeling (e.g., data gathering, SME coordination, support generic model building). | 4.00 |
| 2/5/2019 | Gowtham Talluru | Associate | 0219F0516: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/5/2019 | Thomas Alexander Beauchemin | Associate | 0219F0517: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.50 |
| 2/5/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0518: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 5.50 |
| 2/6/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0519: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 0.50 |
| 2/6/2019 | Radost Ivanova Ivanova | Senior Associate | 0219F0520: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 0.90 |
| 2/6/2019 | Amee Rajen Patel | Associate | 0219F0521: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.00 |
| 2/6/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0522: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.00 |
| 2/6/2019 | Divya Balu Pazhayannur | Manager | 0219F0523: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/6/2019 | Divya Balu Pazhayannur | Manager | 0219F0524: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 49 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2019 | Hugh Trung Le | Director | 0219F0525: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/6/2019 | Hugh Trung Le | Director | 0219F0526: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 2/6/2019 | Jessica Burton | Associate | 0219F0527: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.00 |
| 2/6/2019 | Paul Conboy | Manager | 0219F0528: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compilation of relevant materials for engagement with key internal and external stakeholders). | 1.00 |
| 2/6/2019 | Ryan D McLean | Associate | 0219F0529: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/6/2019 | Sayli Khadilkar | Associate | 0219F0530: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/6/2019 | Thomas Alexander Beauchemin | Associate | 0219F0531: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/6/2019 | Gowtham Talluru | Associate | 0219F0532: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/6/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0533: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 1.00 |
| 2/6/2019 | Paul Conboy | Manager | 0219F0534: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 1.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 50
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2019 | Todd Jirovec | Partner | 0219F0535: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 1.50 |
| 2/6/2019 | Shan Haque | Manager | 0219F0536: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/6/2019 | Shan Haque | Manager | 0219F0537: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/6/2019 | Amol Deshpande | Director | 0219F0538: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/6/2019 | Amol Deshpande | Director | 0219F0539: Response to DRI Forensic Collection Support. | 2.00 |
| 2/6/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0540: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/6/2019 | Dhruv Samir Shah | Manager | 0219F0541: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/6/2019 | Divya Balu Pazhayannur | Manager | 0219F0542: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/6/2019 | Emma Rae You | Senior Associate | 0219F0543: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/6/2019 | Emma Rae You | Senior Associate | 0219F0544: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 51 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2019 | Emma Rae You | Senior Associate | 0219F0545: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/6/2019 | Emma Rae You | Senior Associate | 0219F0546: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/6/2019 | Jessica Burton | Associate | 0219F0547: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/6/2019 | Jessica Burton | Associate | 0219F0548: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/6/2019 | Jessica Burton | Associate | 0219F0549: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/6/2019 | Juliana Renne | Senior Associate | 0219F0550: Project Team Administrative Support (e.g., billing, contracting). | 2.00 |
| 2/6/2019 | Rachel M Ehsan | Senior Associate | 0219F0551: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/6/2019 | Sayli Khadilkar | Associate | 0219F0552: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/6/2019 | Thomas Alexander Beauchemin | Associate | 0219F0553: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0554: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 52 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0555: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0556: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 2.00 |
| 2/6/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0557: Response to DRI Forensic Collection Support. | 2.00 |
| 2/6/2019 | Gowtham Talluru | Associate | 0219F0558: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/6/2019 | Billy R Raley | Director | 0219F0559: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 2.00 |
| 2/6/2019 | AnnMarie Hassan | Senior Associate | 0219F0560: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/6/2019 | Shan Haque | Manager | 0219F0561: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/6/2019 | Shan Haque | Manager | 0219F0562: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/6/2019 | Todd Jirovec | Partner | 0219F0563: Strategic Response Support (e.g., scenario planning, potential alternatives assessments). | 2.30 |
| 2/6/2019 | Kristin A Cheek | Manager | 0219F0564: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.40 |
| 2/6/2019 | Amee Rajen Patel | Associate | 0219F0565: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 53 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2019 | Amee Rajen Patel | Associate | 0219F0566: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 2/6/2019 | Congrui Lin | Associate | 0219F0567: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 2/6/2019 | Paul Conboy | Manager | 0219F0568: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.50 |
| 2/6/2019 | Thomas Alexander Beauchemin | Associate | 0219F0569: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.50 |
| 2/6/2019 | Todd Jirovec | Partner | 0219F0570: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compiliation of relevant materials for engagement with key internal and external stakeholders). | 2.50 |
| 2/6/2019 | Amol Deshpande | Director | 0219F0571: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/6/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0572: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/6/2019 | Dhruv Samir Shah | Manager | 0219F0573: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/6/2019 | Hugh Trung Le | Director | 0219F0574: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/6/2019 | Jessica Burton | Associate | 0219F0575: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 54
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2019 | Paul Conboy | Manager | 0219F0576: Project Team Administrative Support (e.g., billing, contracting). | 3.00 |
| 2/6/2019 | Rachel M Ehsan | Senior Associate | 0219F0577: Response to DRI Forensic Collection Support. | 3.00 |
| 2/6/2019 | Ryan D McLean | Associate | 0219F0578: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/6/2019 | Sayli Khadilkar | Associate | 0219F0579: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/6/2019 | Gowtham Talluru | Associate | 0219F0580: Initial Viability Research for Potential AI / ML Modeling (e.g., data gathering, SME coordination, support generic model building). | 3.00 |
| 2/6/2019 | Gowtham Talluru | Associate | 0219F0581: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/6/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0582: Project Team Administrative Support (e.g., billing, contracting). | 3.00 |
| 2/6/2019 | AnnMarie Hassan | Senior Associate | 0219F0583: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/6/2019 | AnnMarie Hassan | Senior Associate | 0219F0584: Response to DRI Forensic Collection Support. | 3.00 |
| 2/6/2019 | Shan Haque | Manager | 0219F0585: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/6/2019 | Kristin A Cheek | Manager | 0219F0586: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 2/6/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0587: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 55
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2019 | Kristin A Cheek | Manager | 0219F0588: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.60 |
| 2/6/2019 | Todd Jirovec | Partner | 0219F0589: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 3.70 |
| 2/6/2019 | Amee Rajen Patel | Associate | 0219F0590: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/6/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0591: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/6/2019 | Congrui Lin | Associate | 0219F0592: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/6/2019 | Dhruv Samir Shah | Manager | 0219F0593: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/6/2019 | Divya Balu Pazhayannur | Manager | 0219F0594: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/6/2019 | Juliana Renne | Senior Associate | 0219F0595: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/6/2019 | Rachel M Ehsan | Senior Associate | 0219F0596: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 56
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2019 | Ryan D McLean | Associate | 0219F0597: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 2/6/2019 | Sayli Khadilkar | Associate | 0219F0598: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/6/2019 | Aakash Gawande | Senior Associate | 0219F0599: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/6/2019 | Aakash Gawande | Senior Associate | 0219F0600: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/6/2019 | Thomas Alexander Beauchemin | Associate | 0219F0601: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.50 |
| 2/6/2019 | Hugh Trung Le | Director | 0219F0602: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 5.00 |
| 2/7/2019 | Thomas Alexander Beauchemin | Associate | 0219F0603: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 0.50 |
| 2/7/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0604: Project Team Administrative Support (e.g., billing, contracting). | 0.50 |
| 2/7/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0605: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/7/2019 | Divya Balu Pazhayannur | Manager | 0219F0606: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 57 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2019 | Sayli Khadilkar | Associate | 0219F0607: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.00 |
| 2/7/2019 | Aakash Gawande | Senior Associate | 0219F0608: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/7/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0609: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 1.00 |
| 2/7/2019 | Shan Haque | Manager | 0219F0610: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/7/2019 | Shan Haque | Manager | 0219F0611: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/7/2019 | Amee Rajen Patel | Associate | 0219F0612: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/7/2019 | Amol Deshpande | Director | 0219F0613: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/7/2019 | Amol Deshpande | Director | 0219F0614: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/7/2019 | Amol Deshpande | Director | 0219F0615: Response to DRI Forensic Collection Support. | 2.00 |
| 2/7/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0616: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/7/2019 | Congrui Lin | Associate | 0219F0617: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 58 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2019 | Congrui Lin | Associate | 0219F0618: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/7/2019 | Emma Rae You | Senior Associate | 0219F0619: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/7/2019 | Emma Rae You | Senior Associate | 0219F0620: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/7/2019 | Emma Rae You | Senior Associate | 0219F0621: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/7/2019 | Emma Rae You | Senior Associate | 0219F0622: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/7/2019 | Hugh Trung Le | Director | 0219F0623: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/7/2019 | Hugh Trung Le | Director | 0219F0624: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/7/2019 | Hugh Trung Le | Director | 0219F0625: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/7/2019 | Jessica Burton | Associate | 0219F0626: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/7/2019 | Juliana Renne | Senior Associate | 0219F0627: Project Team Administrative Support (e.g., billing, contracting). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 59
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 2/7/2019 | Rachel M Ehsan | Senior Associate | 0219F0628: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/7/2019 | Rachel M Ehsan | Senior Associate | 0219F0629: Response to DRI Forensic Collection Support. | 2.00 |
| 2/7/2019 | Ryan D McLean | Associate | 0219F0630: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/7/2019 | Sayli Khadilkar | Associate | 0219F0631: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/7/2019 | Thomas Alexander Beauchemin | Associate | 0219F0632: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/7/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0633: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/7/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0634: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/7/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0635: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 2.00 |
| 2/7/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0636: Response to DRI Forensic Collection Support. | 2.00 |
| 2/7/2019 | Gowtham Talluru | Associate | 0219F0637: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/7/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0638: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/7/2019 | AnnMarie Hassan | Senior Associate | 0219F0639: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088   Doc# 2802-3   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 60 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2019 | Shan Haque | Manager | 0219F0640: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/7/2019 | Shan Haque | Manager | 0219F0641: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/7/2019 | Jessica Burton | Associate | 0219F0642: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 2/7/2019 | Billy R Raley | Director | 0219F0643: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 2.50 |
| 2/7/2019 | Kristin A Cheek | Manager | 0219F0644: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.60 |
| 2/7/2019 | Amee Rajen Patel | Associate | 0219F0645: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/7/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0646: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/7/2019 | Divya Balu Pazhayannur | Manager | 0219F0647: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/7/2019 | Jessica Burton | Associate | 0219F0648: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/7/2019 | Kristin A Cheek | Manager | 0219F0649: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 61 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

Exhibit C

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 2/7/2019 | Ryan D McLean | Associate | 0219F0650: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/7/2019 | Ryan D McLean | Associate | 0219F0651: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/7/2019 | Sayli Khadilkar | Associate | 0219F0652: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/7/2019 | Aakash Gawande | Senior Associate | 0219F0653: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/7/2019 | AnnMarie Hassan | Senior Associate | 0219F0654: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/7/2019 | AnnMarie Hassan | Senior Associate | 0219F0655: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 3.00 |
| 2/7/2019 | Shan Haque | Manager | 0219F0656: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/7/2019 | Kristin A Cheek | Manager | 0219F0657: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.10 |
| 2/7/2019 | Jessica Burton | Associate | 0219F0658: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 2/7/2019 | Thomas Alexander Beauchemin | Associate | 0219F0659: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.50 |

Page 62 of 221
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-3   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 62 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2019 | Amee Rajen Patel | Associate | 0219F0660: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/7/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0661: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/7/2019 | Dhruv Samir Shah | Manager | 0219F0662: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/7/2019 | Divya Balu Pazhayannur | Manager | 0219F0663: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 2/7/2019 | Hugh Trung Le | Director | 0219F0664: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/7/2019 | Rachel M Ehsan | Senior Associate | 0219F0665: Legal Finance Support for External Spend Forecasting. | 4.00 |
| 2/7/2019 | Sayli Khadilkar | Associate | 0219F0666: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/7/2019 | Thomas Alexander Beauchemin | Associate | 0219F0667: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 2/7/2019 | Aakash Gawande | Senior Associate | 0219F0668: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/7/2019 | Gowtham Talluru | Associate | 0219F0669: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 63 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0670: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 4.50 |
| 2/7/2019 | Dhruv Samir Shah | Manager | 0219F0671: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/8/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0672: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/8/2019 | Divya Balu Pazhayannur | Manager | 0219F0673: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 2/8/2019 | Juliana Renne | Senior Associate | 0219F0674: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 2/8/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0675: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 2/8/2019 | Aakash Gawande | Senior Associate | 0219F0676: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/8/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0677: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 1.00 |
| 2/8/2019 | Congrui Lin | Associate | 0219F0678: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 2/8/2019 | Kristin A Cheek | Manager | 0219F0679: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/8/2019 | Ryan D McLean | Associate | 0219F0680: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 2/8/2019 | Thomas Alexander Beauchemin | Associate | 0219F0681: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.50 |
| 2/8/2019 | Shan Haque | Manager | 0219F0682: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/8/2019 | Shan Haque | Manager | 0219F0683: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/8/2019 | Amol Deshpande | Director | 0219F0684: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/8/2019 | Amol Deshpande | Director | 0219F0685: Response to DRI Forensic Collection Support. | 2.00 |
| 2/8/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0686: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/8/2019 | Dhruv Samir Shah | Manager | 0219F0687: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/8/2019 | Divya Balu Pazhayannur | Manager | 0219F0688: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/8/2019 | Emma Rae You | Senior Associate | 0219F0689: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 65 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/8/2019 | Emma Rae You | Senior Associate | 0219F0690: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/8/2019 | Emma Rae You | Senior Associate | 0219F0691: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/8/2019 | Emma Rae You | Senior Associate | 0219F0692: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/8/2019 | Hugh Trung Le | Director | 0219F0693: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |
| 2/8/2019 | Jessica Burton | Associate | 0219F0694: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/8/2019 | Jessica Burton | Associate | 0219F0695: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/8/2019 | Jessica Burton | Associate | 0219F0696: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/8/2019 | Jessica Burton | Associate | 0219F0697: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/8/2019 | Rachel M Ehsan | Senior Associate | 0219F0698: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/8/2019 | Rachel M Ehsan | Senior Associate | 0219F0699: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 66
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/8/2019 | Sayli Khadilkar | Associate | 0219F0700: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/8/2019 | Sayli Khadilkar | Associate | 0219F0701: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/8/2019 | Sayli Khadilkar | Associate | 0219F0702: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/8/2019 | Thomas Alexander Beauchemin | Associate | 0219F0703: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/8/2019 | AnnMarie Hassan | Senior Associate | 0219F0704: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/8/2019 | Shan Haque | Manager | 0219F0705: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/8/2019 | Shan Haque | Manager | 0219F0706: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/8/2019 | Kristin A Cheek | Manager | 0219F0707: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |
| 2/8/2019 | Ryan D McLean | Associate | 0219F0708: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 2/8/2019 | Thomas Alexander Beauchemin | Associate | 0219F0709: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 67 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/8/2019 | Amee Rajen Patel | Associate | 0219F0710: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 2/8/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0711: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/8/2019 | Dhruv Samir Shah | Manager | 0219F0712: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/8/2019 | Hugh Trung Le | Director | 0219F0713: Regulatory Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/8/2019 | Aakash Gawande | Senior Associate | 0219F0714: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/8/2019 | AnnMarie Hassan | Senior Associate | 0219F0715: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/8/2019 | AnnMarie Hassan | Senior Associate | 0219F0716: Response to DRI Forensic Collection Support. | 3.00 |
| 2/8/2019 | Shan Haque | Manager | 0219F0717: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/8/2019 | Amee Rajen Patel | Associate | 0219F0718: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 2/8/2019 | Kristin A Cheek | Manager | 0219F0719: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.50 |
| 2/8/2019 | Billy R Raley | Director | 0219F0720: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 68
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/8/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0721: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/8/2019 | Amee Rajen Patel | Associate | 0219F0722: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/8/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0723: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/8/2019 | Dhruv Samir Shah | Manager | 0219F0724: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/8/2019 | Juliana Renne | Senior Associate | 0219F0725: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/8/2019 | Juliana Renne | Senior Associate | 0219F0726: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/8/2019 | Ryan D McLean | Associate | 0219F0727: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/8/2019 | Sayli Khadilkar | Associate | 0219F0728: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 2/8/2019 | Thomas Alexander Beauchemin | Associate | 0219F0729: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088   Doc# 2802-3   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 69
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/8/2019 | Aakash Gawande | Senior Associate | 0219F0730: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/8/2019 | Congrui Lin | Associate | 0219F0731: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.50 |
| 2/8/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0732: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 4.50 |
| 2/8/2019 | Divya Balu Pazhayannur | Manager | 0219F0733: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/8/2019 | Hugh Trung Le | Director | 0219F0734: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 2/8/2019 | Rachel M Ehsan | Senior Associate | 0219F0735: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 2/8/2019 | Amol Deshpande | Director | 0219F0736: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 7.00 |
| 2/9/2019 | Juliana Renne | Senior Associate | 0219F0737: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/10/2019 | Gowtham Talluru | Associate | 0219F0738: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/11/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0739: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 0.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 70 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2019 | Radost Ivanova Ivanova | Senior Associate | 0219F0740: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 0.60 |
| 2/11/2019 | Amee Rajen Patel | Associate | 0219F0741: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.00 |
| 2/11/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0742: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/11/2019 | Divya Balu Pazhayannur | Manager | 0219F0743: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.00 |
| 2/11/2019 | Sayli Khadilkar | Associate | 0219F0744: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/11/2019 | Sayli Khadilkar | Associate | 0219F0745: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.00 |
| 2/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0746: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0747: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 2/11/2019 | Gowtham Talluru | Associate | 0219F0748: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/11/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0749: Project Team Administrative Support (e.g., billing, contracting). | 1.00 |

Case: 19-30088　　Doc# 2802-3　　Filed: 07/01/19　　Entered: 07/01/19 13:40:27　　Page 71
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2019 | Jessica Burton | Associate | 0219F0750: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.50 |
| 2/11/2019 | Kristin A Cheek | Manager | 0219F0751: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 1.50 |
| 2/11/2019 | Paul Conboy | Manager | 0219F0752: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 1.50 |
| 2/11/2019 | Paul Conboy | Manager | 0219F0753: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 1.50 |
| 2/11/2019 | Shan Haque | Manager | 0219F0754: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/11/2019 | Shan Haque | Manager | 0219F0755: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/11/2019 | Amee Rajen Patel | Associate | 0219F0756: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/11/2019 | Amol Deshpande | Director | 0219F0757: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/11/2019 | Amol Deshpande | Director | 0219F0758: Response to DRI Forensic Collection Support. | 2.00 |
| 2/11/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0759: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 72 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2019 | Divya Balu Pazhayannur | Manager | 0219F0760: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/11/2019 | Divya Balu Pazhayannur | Manager | 0219F0761: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/11/2019 | Emma Rae You | Senior Associate | 0219F0762: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/11/2019 | Emma Rae You | Senior Associate | 0219F0763: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/11/2019 | Emma Rae You | Senior Associate | 0219F0764: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/11/2019 | Hugh Trung Le | Director | 0219F0765: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/11/2019 | Jessica Burton | Associate | 0219F0766: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/11/2019 | Paul Conboy | Manager | 0219F0767: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.00 |
| 2/11/2019 | Rachel M Ehsan | Senior Associate | 0219F0768: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/11/2019 | Ryan D McLean | Associate | 0219F0769: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 73 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 2/11/2019 | Thomas Alexander Beauchemin | Associate | 0219F0770: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |
| 2/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0771: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0772: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/11/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0773: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/11/2019 | AnnMarie Hassan | Senior Associate | 0219F0774: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/11/2019 | Shan Haque | Manager | 0219F0775: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/11/2019 | Shan Haque | Manager | 0219F0776: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/11/2019 | Congrui Lin | Associate | 0219F0777: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 2/11/2019 | Emma Rae You | Senior Associate | 0219F0778: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 2/11/2019 | Jessica Burton | Associate | 0219F0779: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 74 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2019 | Jessica Burton | Associate | 0219F0780: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 2/11/2019 | Ryan D McLean | Associate | 0219F0781: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 2/11/2019 | Kristin A Cheek | Manager | 0219F0782: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.90 |
| 2/11/2019 | Amee Rajen Patel | Associate | 0219F0783: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/11/2019 | Amol Deshpande | Director | 0219F0784: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 3.00 |
| 2/11/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0785: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/11/2019 | Congrui Lin | Associate | 0219F0786: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/11/2019 | Divya Balu Pazhayannur | Manager | 0219F0787: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/11/2019 | Jessica Burton | Associate | 0219F0788: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/11/2019 | Paul Conboy | Manager | 0219F0789: Project Team Administrative Support (e.g., billing, contracting). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 75 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2019 | Rachel M Ehsan | Senior Associate | 0219F0790: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/11/2019 | Rachel M Ehsan | Senior Associate | 0219F0791: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/11/2019 | AnnMarie Hassan | Senior Associate | 0219F0792: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/11/2019 | AnnMarie Hassan | Senior Associate | 0219F0793: Response to DRI Forensic Collection Support. | 3.00 |
| 2/11/2019 | Shan Haque | Manager | 0219F0794: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/11/2019 | Ryan D McLean | Associate | 0219F0795: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 2/11/2019 | Thomas Alexander Beauchemin | Associate | 0219F0796: Support Client Team with Financial Reporting (e.g., cost/resourse baselining and estimating). | 3.50 |
| 2/11/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0797: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 3.50 |
| 2/11/2019 | Kristin A Cheek | Manager | 0219F0798: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.80 |
| 2/11/2019 | Kristin A Cheek | Manager | 0219F0799: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.90 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 76 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2019 | Amee Rajen Patel | Associate | 0219F0800: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/11/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0801: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/11/2019 | Dhruv Samir Shah | Manager | 0219F0802: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/11/2019 | Hugh Trung Le | Director | 0219F0803: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 4.00 |
| 2/11/2019 | Hugh Trung Le | Director | 0219F0804: Regulatory Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/11/2019 | Juliana Renne | Senior Associate | 0219F0805: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/11/2019 | Sayli Khadilkar | Associate | 0219F0806: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/11/2019 | Sayli Khadilkar | Associate | 0219F0807: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/11/2019 | Aakash Gawande | Senior Associate | 0219F0808: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 77 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2019 | Aakash Gawande | Senior Associate | 0219F0809: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 4.00 |
| 2/11/2019 | Gowtham Talluru | Associate | 0219F0810: Initial Viability Research for Potential AI / ML Modeling (e.g., data gathering, SME coordination, support generic model building). | 4.00 |
| 2/11/2019 | Gowtham Talluru | Associate | 0219F0811: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/11/2019 | Thomas Alexander Beauchemin | Associate | 0219F0812: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.50 |
| 2/11/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0813: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 4.50 |
| 2/11/2019 | Dhruv Samir Shah | Manager | 0219F0814: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 5.00 |
| 2/11/2019 | Billy R Raley | Director | 0219F0815: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 7.00 |
| 2/12/2019 | Todd Jirovec | Partner | 0219F0816: Strategic Response Support (e.g., scenario planning, potential alternatives assessments). | 0.40 |
| 2/12/2019 | Amee Rajen Patel | Associate | 0219F0817: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 0.50 |
| 2/12/2019 | Kristin A Cheek | Manager | 0219F0818: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 0.50 |
| 2/12/2019 | Amol Deshpande | Director | 0219F0819: Response to DRI Forensic Collection Support. | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0820: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/12/2019 | Dhruv Samir Shah | Manager | 0219F0821: Initial Viability Research for Potential AI / ML Modeling (e.g., data gathering, SME coordination, support generic model building). | 1.00 |
| 2/12/2019 | Divya Balu Pazhayannur | Manager | 0219F0822: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 2/12/2019 | Divya Balu Pazhayannur | Manager | 0219F0823: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.00 |
| 2/12/2019 | Emma Rae You | Senior Associate | 0219F0824: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/12/2019 | Ryan D McLean | Associate | 0219F0825: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/12/2019 | Ryan D McLean | Associate | 0219F0826: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 1.00 |
| 2/12/2019 | Todd Jirovec | Partner | 0219F0827: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 1.00 |
| 2/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0828: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 79 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0829: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 2/12/2019 | Gowtham Talluru | Associate | 0219F0830: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/12/2019 | Todd Jirovec | Partner | 0219F0831: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 1.30 |
| 2/12/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0832: Project Team Administrative Support (e.g., billing, contracting). | 1.50 |
| 2/12/2019 | Shan Haque | Manager | 0219F0833: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/12/2019 | Shan Haque | Manager | 0219F0834: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/12/2019 | Amol Deshpande | Director | 0219F0835: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/12/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0836: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/12/2019 | Divya Balu Pazhayannur | Manager | 0219F0837: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/12/2019 | Hugh Trung Le | Director | 0219F0838: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2019 | Hugh Trung Le | Director | 0219F0839: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/12/2019 | Hugh Trung Le | Director | 0219F0840: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/12/2019 | Jessica Burton | Associate | 0219F0841: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/12/2019 | Jessica Burton | Associate | 0219F0842: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/12/2019 | Paul Conboy | Manager | 0219F0843: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.00 |
| 2/12/2019 | Rachel M Ehsan | Senior Associate | 0219F0844: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/12/2019 | Ryan D McLean | Associate | 0219F0845: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/12/2019 | Sayli Khadilkar | Associate | 0219F0846: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/12/2019 | Sayli Khadilkar | Associate | 0219F0847: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 81 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 2/12/2019 | Thomas Alexander Beauchemin | Associate | 0219F0848: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |
| 2/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0849: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0850: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/12/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0851: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/12/2019 | Aakash Gawande | Senior Associate | 0219F0852: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |
| 2/12/2019 | Aakash Gawande | Senior Associate | 0219F0853: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/12/2019 | AnnMarie Hassan | Senior Associate | 0219F0854: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/12/2019 | Shan Haque | Manager | 0219F0855: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/12/2019 | Shan Haque | Manager | 0219F0856: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/12/2019 | Todd Jirovec | Partner | 0219F0857: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compiliation of relevant materials for engagement with key internal and external stakeholders). | 2.30 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 82
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2019 | Amee Rajen Patel | Associate | 0219F0858: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 2/12/2019 | Emma Rae You | Senior Associate | 0219F0859: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 2/12/2019 | Jessica Burton | Associate | 0219F0860: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 2/12/2019 | Paul Conboy | Manager | 0219F0861: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.50 |
| 2/12/2019 | Kristin A Cheek | Manager | 0219F0862: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.80 |
| 2/12/2019 | Amee Rajen Patel | Associate | 0219F0863: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/12/2019 | Amol Deshpande | Director | 0219F0864: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/12/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0865: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/12/2019 | Dhruv Samir Shah | Manager | 0219F0866: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 83
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2019 | Emma Rae You | Senior Associate | 0219F0867: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/12/2019 | Emma Rae You | Senior Associate | 0219F0868: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/12/2019 | Jessica Burton | Associate | 0219F0869: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/12/2019 | Joseph Michalek | Senior Associate | 0219F0870: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/12/2019 | Juliana Renne | Senior Associate | 0219F0871: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/12/2019 | Juliana Renne | Senior Associate | 0219F0872: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/12/2019 | Rachel M Ehsan | Senior Associate | 0219F0873: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/12/2019 | Rachel M Ehsan | Senior Associate | 0219F0874: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/12/2019 | Sayli Khadilkar | Associate | 0219F0875: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/12/2019 | Sayli Khadilkar | Associate | 0219F0876: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/12/2019 | Thomas Alexander Beauchemin | Associate | 0219F0877: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2019 | Billy R Raley | Director | 0219F0878: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/12/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0879: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 3.00 |
| 2/12/2019 | AnnMarie Hassan | Senior Associate | 0219F0880: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/12/2019 | AnnMarie Hassan | Senior Associate | 0219F0881: Response to DRI Forensic Collection Support. | 3.00 |
| 2/12/2019 | Shan Haque | Manager | 0219F0882: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/12/2019 | Kristin A Cheek | Manager | 0219F0883: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.10 |
| 2/12/2019 | Kristin A Cheek | Manager | 0219F0884: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.40 |
| 2/12/2019 | Paul Conboy | Manager | 0219F0885: Project Team Administrative Support (e.g., billing, contracting). | 3.50 |
| 2/12/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0886: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/12/2019 | Amee Rajen Patel | Associate | 0219F0887: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 85
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0888: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/12/2019 | Divya Balu Pazhayannur | Manager | 0219F0889: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/12/2019 | Hugh Trung Le | Director | 0219F0890: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/12/2019 | Jessica Burton | Associate | 0219F0891: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 2/12/2019 | Ryan D McLean | Associate | 0219F0892: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/12/2019 | Aakash Gawande | Senior Associate | 0219F0893: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/12/2019 | Gowtham Talluru | Associate | 0219F0894: Initial Viability Research for Potential AI / ML Modeling (e.g., data gathering, SME coordination, support generic model building). | 4.00 |
| 2/12/2019 | Gowtham Talluru | Associate | 0219F0895: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/12/2019 | Dhruv Samir Shah | Manager | 0219F0896: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 5.00 |
| 2/12/2019 | Thomas Alexander Beauchemin | Associate | 0219F0897: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |

Case: 19-30088   Doc# 2802-3   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 86
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2019 | Billy R Raley | Director | 0219F0898: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 5.00 |
| 2/12/2019 | Billy R Raley | Director | 0219F0899: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 2/12/2019 | Congrui Lin | Associate | 0219F0900: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 7.00 |
| 2/13/2019 | Amol Deshpande | Director | 0219F0901: Response to DRI Forensic Collection Support. | 1.00 |
| 2/13/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0902: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/13/2019 | Dhwani Thapar | Manager | 0219F0903: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/13/2019 | Divya Balu Pazhayannur | Manager | 0219F0904: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 2/13/2019 | Hugh Trung Le | Director | 0219F0905: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.00 |
| 2/13/2019 | Rachel M Ehsan | Senior Associate | 0219F0906: Legal Finance Support for External Spend Forecasting. | 1.00 |
| 2/13/2019 | Ryan D McLean | Associate | 0219F0907: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.00 |
| 2/13/2019 | Sayli Khadilkar | Associate | 0219F0908: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 87 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0909: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0910: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 2/13/2019 | Aakash Gawande | Senior Associate | 0219F0911: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 1.00 |
| 2/13/2019 | Billy R Raley | Director | 0219F0912: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 2/13/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0913: Project Team Administrative Support (e.g., billing, contracting). | 1.00 |
| 2/13/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0914: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 2/13/2019 | Todd Jirovec | Partner | 0219F0915: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 1.30 |
| 2/13/2019 | Todd Jirovec | Partner | 0219F0916: Strategic Response Support (e.g., scenario planning, potential alternatives assessments). | 1.30 |
| 2/13/2019 | Todd Jirovec | Partner | 0219F0917: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compiliation of relevant materials for engagement with key internal and external stakeholders). | 1.40 |
| 2/13/2019 | Jessica Burton | Associate | 0219F0918: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 88
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2019 | Jessica Burton | Associate | 0219F0919: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.50 |
| 2/13/2019 | Shan Haque | Manager | 0219F0920: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/13/2019 | Shan Haque | Manager | 0219F0921: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/13/2019 | Paul Conboy | Manager | 0219F0922: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compilation of relevant materials for engagement with key internal and external stakeholders). | 1.80 |
| 2/13/2019 | Amol Deshpande | Director | 0219F0923: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/13/2019 | Divya Balu Pazhayannur | Manager | 0219F0924: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/13/2019 | Divya Balu Pazhayannur | Manager | 0219F0925: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/13/2019 | Emma Rae You | Senior Associate | 0219F0926: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/13/2019 | Emma Rae You | Senior Associate | 0219F0927: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 89
of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2019 | Emma Rae You | Senior Associate | 0219F0928: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/13/2019 | Juliana Renne | Senior Associate | 0219F0929: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/13/2019 | Juliana Renne | Senior Associate | 0219F0930: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/13/2019 | Sayli Khadilkar | Associate | 0219F0931: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0932: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0933: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/13/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0934: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/13/2019 | Gowtham Talluru | Associate | 0219F0935: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/13/2019 | Billy R Raley | Director | 0219F0936: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/13/2019 | AnnMarie Hassan | Senior Associate | 0219F0937: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 90 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2019 | Shan Haque | Manager | 0219F0938: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/13/2019 | Shan Haque | Manager | 0219F0939: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/13/2019 | Kristin A Cheek | Manager | 0219F0940: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.10 |
| 2/13/2019 | Amee Rajen Patel | Associate | 0219F0941: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 2/13/2019 | Emma Rae You | Senior Associate | 0219F0942: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 2/13/2019 | Jessica Burton | Associate | 0219F0943: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 2/13/2019 | Thomas Alexander Beauchemin | Associate | 0219F0944: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.50 |
| 2/13/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0945: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/13/2019 | Todd Jirovec | Partner | 0219F0946: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 2.70 |
| 2/13/2019 | Amee Rajen Patel | Associate | 0219F0947: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/13/2019 | Amol Deshpande | Director | 0219F0948: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 91 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0949: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/13/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0950: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/13/2019 | Chiara Nicole Nosse | Senior Associate | 0219F0951: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/13/2019 | Dhwani Thapar | Manager | 0219F0952: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/13/2019 | Divya Balu Pazhayannur | Manager | 0219F0953: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/13/2019 | Hugh Trung Le | Director | 0219F0954: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 2/13/2019 | Hugh Trung Le | Director | 0219F0955: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/13/2019 | Hugh Trung Le | Director | 0219F0956: Regulatory Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/13/2019 | Jessica Burton | Associate | 0219F0957: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/13/2019 | Paul Conboy | Manager | 0219F0958: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 3.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 92 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2019 | Rachel M Ehsan | Senior Associate | 0219F0959: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/13/2019 | Ryan D McLean | Associate | 0219F0960: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/13/2019 | Sayli Khadilkar | Associate | 0219F0961: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/13/2019 | Thomas Alexander Beauchemin | Associate | 0219F0962: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.00 |
| 2/13/2019 | Aakash Gawande | Senior Associate | 0219F0963: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.00 |
| 2/13/2019 | Gowtham Talluru | Associate | 0219F0964: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/13/2019 | AnnMarie Hassan | Senior Associate | 0219F0965: Response to DRI Forensic Collection Support. | 3.00 |
| 2/13/2019 | Shan Haque | Manager | 0219F0966: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/13/2019 | Kristin A Cheek | Manager | 0219F0967: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.10 |
| 2/13/2019 | Paul Conboy | Manager | 0219F0968: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 3.20 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 93 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2019 | Todd Jirovec | Partner | 0219F0969: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 3.30 |
| 2/13/2019 | Jessica Burton | Associate | 0219F0970: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 2/13/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0971: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/13/2019 | Kristin A Cheek | Manager | 0219F0972: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.90 |
| 2/13/2019 | Amee Rajen Patel | Associate | 0219F0973: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/13/2019 | Congrui Lin | Associate | 0219F0974: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 2/13/2019 | Dhruv Samir Shah | Manager | 0219F0975: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/13/2019 | Dhwani Thapar | Manager | 0219F0976: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 2/13/2019 | Juliana Renne | Senior Associate | 0219F0977: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 94 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2019 | Rachel M Ehsan | Senior Associate | 0219F0978: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/13/2019 | Ryan D McLean | Associate | 0219F0979: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/13/2019 | Sayli Khadilkar | Associate | 0219F0980: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/13/2019 | Aakash Gawande | Senior Associate | 0219F0981: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/13/2019 | Gowtham Talluru | Associate | 0219F0982: Initial Viability Research for Potential AI / ML Modeling (e.g., data gathering, SME coordination, support generic model building). | 4.00 |
| 2/13/2019 | Thomas Alexander Beauchemin | Associate | 0219F0983: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.50 |
| 2/13/2019 | AnnMarie Hassan | Senior Associate | 0219F0984: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.50 |
| 2/13/2019 | Dhruv Samir Shah | Manager | 0219F0985: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/13/2019 | Billy R Raley | Director | 0219F0986: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 5.00 |
| 2/14/2019 | Amee Rajen Patel | Associate | 0219F0987: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 95 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                         **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2019 | Dhwani Thapar | Manager | 0219F0988: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/14/2019 | Divya Balu Pazhayannur | Manager | 0219F0989: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/14/2019 | Divya Balu Pazhayannur | Manager | 0219F0990: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 2/14/2019 | Jessica Burton | Associate | 0219F0991: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/14/2019 | Jessica Burton | Associate | 0219F0992: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/14/2019 | Rachel M Ehsan | Senior Associate | 0219F0993: Legal Finance Support for External Spend Forecasting. | 1.00 |
| 2/14/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0994: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/14/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F0995: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 2/14/2019 | Gowtham Talluru | Associate | 0219F0996: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/14/2019 | Thomas Alexander Beauchemin | Associate | 0219F0997: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 1.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 96 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F0998: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.50 |
| 2/14/2019 | Shan Haque | Manager | 0219F0999: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/14/2019 | Shan Haque | Manager | 0219F1000: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/14/2019 | Amee Rajen Patel | Associate | 0219F1001: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/14/2019 | Amol Deshpande | Director | 0219F1002: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/14/2019 | Amol Deshpande | Director | 0219F1003: Response to DRI Forensic Collection Support. | 2.00 |
| 2/14/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1004: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/14/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1005: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/14/2019 | Congrui Lin | Associate | 0219F1006: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/14/2019 | Dhruv Samir Shah | Manager | 0219F1007: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2019 | Emma Rae You | Senior Associate | 0219F1008: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/14/2019 | Emma Rae You | Senior Associate | 0219F1009: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/14/2019 | Emma Rae You | Senior Associate | 0219F1010: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/14/2019 | Emma Rae You | Senior Associate | 0219F1011: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/14/2019 | Hugh Trung Le | Director | 0219F1012: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/14/2019 | Jessica Burton | Associate | 0219F1013: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/14/2019 | Juliana Renne | Senior Associate | 0219F1014: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/14/2019 | Juliana Renne | Senior Associate | 0219F1015: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/14/2019 | Sayli Khadilkar | Associate | 0219F1016: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/14/2019 | Sayli Khadilkar | Associate | 0219F1017: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 98 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2019 | Sayli Khadilkar | Associate | 0219F1018: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/14/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1019: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/14/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1020: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/14/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1021: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/14/2019 | Aakash Gawande | Senior Associate | 0219F1022: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |
| 2/14/2019 | Aakash Gawande | Senior Associate | 0219F1023: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/14/2019 | AnnMarie Hassan | Senior Associate | 0219F1024: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/14/2019 | Shan Haque | Manager | 0219F1025: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/14/2019 | Shan Haque | Manager | 0219F1026: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/14/2019 | Paul Conboy | Manager | 0219F1027: Project Team Administrative Support (e.g., billing, contracting). | 2.30 |
| 2/14/2019 | Jessica Burton | Associate | 0219F1028: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 99 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2019 | Paul Conboy | Manager | 0219F1029: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.50 |
| 2/14/2019 | Ryan D McLean | Associate | 0219F1030: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 2/14/2019 | Ryan D McLean | Associate | 0219F1031: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 2/14/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1032: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/14/2019 | Amol Deshpande | Director | 0219F1033: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/14/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1034: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/14/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1035: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/14/2019 | Dhruv Samir Shah | Manager | 0219F1036: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/14/2019 | Dhwani Thapar | Manager | 0219F1037: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/14/2019 | Divya Balu Pazhayannur | Manager | 0219F1038: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
100 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2019 | Divya Balu Pazhayannur | Manager | 0219F1039: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 3.00 |
| 2/14/2019 | Hugh Trung Le | Director | 0219F1040: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 2/14/2019 | Ryan D McLean | Associate | 0219F1041: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/14/2019 | AnnMarie Hassan | Senior Associate | 0219F1042: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/14/2019 | AnnMarie Hassan | Senior Associate | 0219F1043: Response to DRI Forensic Collection Support. | 3.00 |
| 2/14/2019 | Shan Haque | Manager | 0219F1044: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/14/2019 | Kristin A Cheek | Manager | 0219F1045: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.10 |
| 2/14/2019 | Kristin A Cheek | Manager | 0219F1046: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.20 |
| 2/14/2019 | Paul Conboy | Manager | 0219F1047: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 3.20 |
| 2/14/2019 | Jessica Burton | Associate | 0219F1048: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 101 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 29, 2019 through February 28, 2019

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2019 | Thomas Alexander Beauchemin | Associate | 0219F1049: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.50 |
| 2/14/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1050: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/14/2019 | Amee Rajen Patel | Associate | 0219F1051: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/14/2019 | Dhwani Thapar | Manager | 0219F1052: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 2/14/2019 | Juliana Renne | Senior Associate | 0219F1053: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/14/2019 | Rachel M Ehsan | Senior Associate | 0219F1054: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/14/2019 | Rachel M Ehsan | Senior Associate | 0219F1055: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 2/14/2019 | Sayli Khadilkar | Associate | 0219F1056: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 2/14/2019 | Aakash Gawande | Senior Associate | 0219F1057: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/14/2019 | Gowtham Talluru | Associate | 0219F1058: Initial Viability Research for Potential AI / ML Modeling (e.g., data gathering, SME coordination, support generic model building). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
102 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2019 | Gowtham Talluru | Associate | 0219F1059: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/14/2019 | Hugh Trung Le | Director | 0219F1060: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 5.00 |
| 2/14/2019 | Thomas Alexander Beauchemin | Associate | 0219F1061: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 2/14/2019 | Congrui Lin | Associate | 0219F1062: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 6.00 |
| 2/14/2019 | Billy R Raley | Director | 0219F1063: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 8.00 |
| 2/15/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1064: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/15/2019 | Hugh Trung Le | Director | 0219F1065: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/15/2019 | Paul Conboy | Manager | 0219F1066: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 1.00 |
| 2/15/2019 | Rachel M Ehsan | Senior Associate | 0219F1067: Legal Finance Support for External Spend Forecasting. | 1.00 |
| 2/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1068: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1069: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
103 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/15/2019 | Aakash Gawande | Senior Associate | 0219F1070: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 1.00 |
| 2/15/2019 | Kristin A Cheek | Manager | 0219F1071: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 2/15/2019 | Paul Conboy | Manager | 0219F1072: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 1.50 |
| 2/15/2019 | Ryan D McLean | Associate | 0219F1073: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 2/15/2019 | Shan Haque | Manager | 0219F1074: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/15/2019 | Shan Haque | Manager | 0219F1075: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/15/2019 | Amee Rajen Patel | Associate | 0219F1076: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/15/2019 | Amee Rajen Patel | Associate | 0219F1077: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/15/2019 | Amol Deshpande | Director | 0219F1078: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/15/2019 | Amol Deshpande | Director | 0219F1079: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
104 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/15/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1080: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/15/2019 | Dhwani Thapar | Manager | 0219F1081: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/15/2019 | Dhwani Thapar | Manager | 0219F1082: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/15/2019 | Divya Balu Pazhayannur | Manager | 0219F1083: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/15/2019 | Emma Rae You | Senior Associate | 0219F1084: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/15/2019 | Emma Rae You | Senior Associate | 0219F1085: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/15/2019 | Emma Rae You | Senior Associate | 0219F1086: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/15/2019 | Emma Rae You | Senior Associate | 0219F1087: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/15/2019 | Hugh Trung Le | Director | 0219F1088: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
105 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/15/2019 | Hugh Trung Le | Director | 0219F1089: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/15/2019 | Jessica Burton | Associate | 0219F1090: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/15/2019 | Joseph Michalek | Senior Associate | 0219F1091: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/15/2019 | Juliana Renne | Senior Associate | 0219F1092: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/15/2019 | Ryan D McLean | Associate | 0219F1093: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/15/2019 | Sayli Khadilkar | Associate | 0219F1094: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/15/2019 | Sayli Khadilkar | Associate | 0219F1095: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1096: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1097: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
106 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/15/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1098: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/15/2019 | Gowtham Talluru | Associate | 0219F1099: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/15/2019 | Shan Haque | Manager | 0219F1100: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/15/2019 | Shan Haque | Manager | 0219F1101: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/15/2019 | Paul Conboy | Manager | 0219F1102: Project Team Administrative Support (e.g., billing, contracting). | 2.50 |
| 2/15/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1103: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/15/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1104: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/15/2019 | Amol Deshpande | Director | 0219F1105: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/15/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1106: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/15/2019 | Congrui Lin | Associate | 0219F1107: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/15/2019 | Congrui Lin | Associate | 0219F1108: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
107 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/15/2019 | Dhruv Samir Shah | Manager | 0219F1109: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/15/2019 | Divya Balu Pazhayannur | Manager | 0219F1110: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/15/2019 | Divya Balu Pazhayannur | Manager | 0219F1111: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/15/2019 | Jessica Burton | Associate | 0219F1112: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/15/2019 | Jessica Burton | Associate | 0219F1113: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/15/2019 | Juliana Renne | Senior Associate | 0219F1114: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/15/2019 | Paul Conboy | Manager | 0219F1115: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 3.00 |
| 2/15/2019 | Sayli Khadilkar | Associate | 0219F1116: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/15/2019 | Sayli Khadilkar | Associate | 0219F1117: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/15/2019 | Thomas Alexander Beauchemin | Associate | 0219F1118: Support Client Team with Financial Reporting (e.g., cost/resourse baselining and estimating). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 108 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/15/2019 | Thomas Alexander Beauchemin | Associate | 0219F1119: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/15/2019 | Aakash Gawande | Senior Associate | 0219F1120: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.00 |
| 2/15/2019 | Gowtham Talluru | Associate | 0219F1121: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/15/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1122: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/15/2019 | Shan Haque | Manager | 0219F1123: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/15/2019 | Ryan D McLean | Associate | 0219F1124: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 2/15/2019 | Amee Rajen Patel | Associate | 0219F1125: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/15/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1126: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/15/2019 | Dhruv Samir Shah | Manager | 0219F1127: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
109 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/15/2019 | Dhwani Thapar | Manager | 0219F1128: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 2/15/2019 | Rachel M Ehsan | Senior Associate | 0219F1129: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/15/2019 | Rachel M Ehsan | Senior Associate | 0219F1130: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 2/15/2019 | Thomas Alexander Beauchemin | Associate | 0219F1131: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 4.00 |
| 2/15/2019 | Aakash Gawande | Senior Associate | 0219F1132: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/15/2019 | Gowtham Talluru | Associate | 0219F1133: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/15/2019 | Congrui Lin | Associate | 0219F1134: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 2/15/2019 | Hugh Trung Le | Director | 0219F1135: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 2/15/2019 | Billy R Raley | Director | 0219F1136: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 8.00 |
| 2/16/2019 | Billy R Raley | Director | 0219F1137: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 1.50 |
| 2/16/2019 | Paul Conboy | Manager | 0219F1138: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
110 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/17/2019 | Billy R Raley | Director | 0219F1139: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 1.00 |
| 2/18/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1140: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 0.50 |
| 2/18/2019 | Kristin A Cheek | Manager | 0219F1141: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 0.60 |
| 2/18/2019 | Amee Rajen Patel | Associate | 0219F1142: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/18/2019 | Emma Rae You | Senior Associate | 0219F1143: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/18/2019 | Hugh Trung Le | Director | 0219F1144: Regulatory Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 2/18/2019 | Aakash Gawande | Senior Associate | 0219F1145: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.00 |
| 2/18/2019 | Gowtham Talluru | Associate | 0219F1146: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/18/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1147: Project Team Administrative Support (e.g., billing, contracting). | 1.00 |
| 2/18/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1148: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 2/18/2019 | Paul Conboy | Manager | 0219F1149: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 1.30 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 111 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2019 | Kristin A Cheek | Manager | 0219F1150: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 1.50 |
| 2/18/2019 | Shan Haque | Manager | 0219F1151: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/18/2019 | Shan Haque | Manager | 0219F1152: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/18/2019 | Paul Conboy | Manager | 0219F1153: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compilation of relevant materials for engagement with key internal and external stakeholders). | 1.90 |
| 2/18/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1154: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/18/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1155: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/18/2019 | Congrui Lin | Associate | 0219F1156: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/18/2019 | Dhwani Thapar | Manager | 0219F1157: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/18/2019 | Divya Balu Pazhayannur | Manager | 0219F1158: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
112 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2019 | Emma Rae You | Senior Associate | 0219F1159: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/18/2019 | Hugh Trung Le | Director | 0219F1160: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/18/2019 | Hugh Trung Le | Director | 0219F1161: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/18/2019 | Jessica Burton | Associate | 0219F1162: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/18/2019 | Jessica Burton | Associate | 0219F1163: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/18/2019 | Jessica Burton | Associate | 0219F1164: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/18/2019 | Jessica Burton | Associate | 0219F1165: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/18/2019 | Rachel M Ehsan | Senior Associate | 0219F1166: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/18/2019 | Rachel M Ehsan | Senior Associate | 0219F1167: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/18/2019 | Rachel M Ehsan | Senior Associate | 0219F1168: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
113 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2019 | Sayli Khadilkar | Associate | 0219F1169: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/18/2019 | Sayli Khadilkar | Associate | 0219F1170: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1171: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1172: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1173: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/18/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1174: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/18/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1175: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/18/2019 | Shan Haque | Manager | 0219F1176: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/18/2019 | Shan Haque | Manager | 0219F1177: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/18/2019 | Paul Conboy | Manager | 0219F1178: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 2.10 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 114 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2019 | Paul Conboy | Manager | 0219F1179: Project Team Administrative Support (e.g., billing, contracting). | 2.70 |
| 2/18/2019 | Amee Rajen Patel | Associate | 0219F1180: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/18/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1181: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/18/2019 | Dhwani Thapar | Manager | 0219F1182: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/18/2019 | Dhwani Thapar | Manager | 0219F1183: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 2/18/2019 | Divya Balu Pazhayannur | Manager | 0219F1184: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/18/2019 | Divya Balu Pazhayannur | Manager | 0219F1185: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 2/18/2019 | Joseph Michalek | Senior Associate | 0219F1186: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/18/2019 | Rachel M Ehsan | Senior Associate | 0219F1187: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/18/2019 | Sayli Khadilkar | Associate | 0219F1188: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2019 | Sayli Khadilkar | Associate | 0219F1189: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/18/2019 | Aakash Gawande | Senior Associate | 0219F1190: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.00 |
| 2/18/2019 | Shan Haque | Manager | 0219F1191: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/18/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1192: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/18/2019 | Dhruv Samir Shah | Manager | 0219F1193: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/18/2019 | Juliana Renne | Senior Associate | 0219F1194: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 4.00 |
| 2/18/2019 | Juliana Renne | Senior Associate | 0219F1195: Project Team Administrative Support (e.g., billing, contracting). | 4.00 |
| 2/18/2019 | Aakash Gawande | Senior Associate | 0219F1196: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/18/2019 | Gowtham Talluru | Associate | 0219F1197: Initial Viability Research for Potential AI / ML Modeling (e.g., data gathering, SME coordination, support generic model building). | 4.00 |
| 2/18/2019 | Gowtham Talluru | Associate | 0219F1198: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 116 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2019 | Billy R Raley | Director | 0219F1199: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 4.00 |
| 2/18/2019 | Billy R Raley | Director | 0219F1200: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/18/2019 | Dhruv Samir Shah | Manager | 0219F1201: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 5.00 |
| 2/18/2019 | Hugh Trung Le | Director | 0219F1202: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 5.00 |
| 2/18/2019 | Thomas Alexander Beauchemin | Associate | 0219F1203: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 2/18/2019 | Thomas Alexander Beauchemin | Associate | 0219F1204: Support Client Team with Financial Reporting (e.g., cost/resourse baselining and estimating). | 5.00 |
| 2/18/2019 | Congrui Lin | Associate | 0219F1205: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 6.00 |
| 2/19/2019 | Kristin A Cheek | Manager | 0219F1206: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 0.50 |
| 2/19/2019 | Amee Rajen Patel | Associate | 0219F1207: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/19/2019 | Amee Rajen Patel | Associate | 0219F1208: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 117 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 2/19/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1209: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/19/2019 | Divya Balu Pazhayannur | Manager | 0219F1210: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 2/19/2019 | Paul Conboy | Manager | 0219F1211: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 1.00 |
| 2/19/2019 | Sayli Khadilkar | Associate | 0219F1212: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/19/2019 | Aakash Gawande | Senior Associate | 0219F1213: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.00 |
| 2/19/2019 | Ryan D McLean | Associate | 0219F1214: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 2/19/2019 | Shan Haque | Manager | 0219F1215: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/19/2019 | Shan Haque | Manager | 0219F1216: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/19/2019 | Kristin A Cheek | Manager | 0219F1217: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 1.70 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
118 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2019 | Amol Deshpande | Director | 0219F1218: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/19/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1219: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/19/2019 | Divya Balu Pazhayannur | Manager | 0219F1220: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/19/2019 | Emma Rae You | Senior Associate | 0219F1221: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/19/2019 | Emma Rae You | Senior Associate | 0219F1222: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/19/2019 | Emma Rae You | Senior Associate | 0219F1223: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/19/2019 | Hugh Trung Le | Director | 0219F1224: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |
| 2/19/2019 | Hugh Trung Le | Director | 0219F1225: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/19/2019 | Jessica Burton | Associate | 0219F1226: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/19/2019 | Jessica Burton | Associate | 0219F1227: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2019 | Paul Conboy | Manager | 0219F1228: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.00 |
| 2/19/2019 | Rachel M Ehsan | Senior Associate | 0219F1229: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/19/2019 | Rachel M Ehsan | Senior Associate | 0219F1230: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/19/2019 | Rachel M Ehsan | Senior Associate | 0219F1231: Response to DRI Forensic Collection Support. | 2.00 |
| 2/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1232: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1233: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1234: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |
| 2/19/2019 | Sayli Khadilkar | Associate | 0219F1235: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/19/2019 | Thomas Alexander Beauchemin | Associate | 0219F1236: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1237: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1238: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 120 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1239: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/19/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1240: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/19/2019 | Shan Haque | Manager | 0219F1241: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/19/2019 | Shan Haque | Manager | 0219F1242: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/19/2019 | Cynthia Lee Lorie | Director | 0219F1243: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.30 |
| 2/19/2019 | Dhwani Thapar | Manager | 0219F1244: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 2/19/2019 | Dhwani Thapar | Manager | 0219F1245: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 2/19/2019 | Paul Conboy | Manager | 0219F1246: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 2.50 |
| 2/19/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1247: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/19/2019 | Kristin A Cheek | Manager | 0219F1248: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.60 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 121 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2019 | Amee Rajen Patel | Associate | 0219F1249: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/19/2019 | Amol Deshpande | Director | 0219F1250: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/19/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1251: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/19/2019 | Dhwani Thapar | Manager | 0219F1252: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/19/2019 | Jessica Burton | Associate | 0219F1253: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/19/2019 | Paul Conboy | Manager | 0219F1254: Project Team Administrative Support (e.g., billing, contracting). | 3.00 |
| 2/19/2019 | Rachel M Ehsan | Senior Associate | 0219F1255: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/19/2019 | Ryan D McLean | Associate | 0219F1256: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/19/2019 | Sayli Khadilkar | Associate | 0219F1257: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/19/2019 | Aakash Gawande | Senior Associate | 0219F1258: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
122 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2019 | Shan Haque | Manager | 0219F1259: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/19/2019 | Kristin A Cheek | Manager | 0219F1260: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.10 |
| 2/19/2019 | Juliana Renne | Senior Associate | 0219F1261: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/19/2019 | Ryan D McLean | Associate | 0219F1262: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 2/19/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1263: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/19/2019 | Amee Rajen Patel | Associate | 0219F1264: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/19/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1265: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/19/2019 | Dhruv Samir Shah | Manager | 0219F1266: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/19/2019 | Emma Rae You | Senior Associate | 0219F1267: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/19/2019 | Jessica Burton | Associate | 0219F1268: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
123 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2019 | Juliana Renne | Senior Associate | 0219F1269: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/19/2019 | Juliana Renne | Senior Associate | 0219F1270: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1271: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/19/2019 | Sayli Khadilkar | Associate | 0219F1272: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/19/2019 | Thomas Alexander Beauchemin | Associate | 0219F1273: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 2/19/2019 | Thomas Alexander Beauchemin | Associate | 0219F1274: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 4.00 |
| 2/19/2019 | Aakash Gawande | Senior Associate | 0219F1275: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/19/2019 | Gowtham Talluru | Associate | 0219F1276: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/19/2019 | Billy R Raley | Director | 0219F1277: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 4.00 |
| 2/19/2019 | Billy R Raley | Director | 0219F1278: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 124 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2019 | Dhruv Samir Shah | Manager | 0219F1279: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 5.00 |
| 2/19/2019 | Divya Balu Pazhayannur | Manager | 0219F1280: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/19/2019 | Gowtham Talluru | Associate | 0219F1281: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/19/2019 | Hugh Trung Le | Director | 0219F1282: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 6.00 |
| 2/20/2019 | Amee Rajen Patel | Associate | 0219F1283: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 2/20/2019 | Juliana Renne | Senior Associate | 0219F1284: Project Team Administrative Support (e.g., billing, contracting). | 0.50 |
| 2/20/2019 | Paul Conboy | Manager | 0219F1285: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 0.50 |
| 2/20/2019 | Ryan D McLean | Associate | 0219F1286: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 0.50 |
| 2/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1287: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |
| 2/20/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1288: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 125 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2019 | Dhwani Thapar | Manager | 0219F1289: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/20/2019 | Hugh Trung Le | Director | 0219F1290: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 2/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1291: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 2/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1292: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 1.00 |
| 2/20/2019 | Aakash Gawande | Senior Associate | 0219F1293: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.00 |
| 2/20/2019 | Gowtham Talluru | Associate | 0219F1294: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/20/2019 | Kristin A Cheek | Manager | 0219F1295: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.10 |
| 2/20/2019 | Cynthia Lee Lorie | Director | 0219F1296: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.20 |
| 2/20/2019 | Paul Conboy | Manager | 0219F1297: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compiliation of relevant materials for engagement with key internal and external stakeholders). | 1.50 |
| 2/20/2019 | Paul Conboy | Manager | 0219F1298: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1299: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.50 |
| 2/20/2019 | Shan Haque | Manager | 0219F1300: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/20/2019 | Shan Haque | Manager | 0219F1301: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/20/2019 | Amee Rajen Patel | Associate | 0219F1302: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/20/2019 | Amee Rajen Patel | Associate | 0219F1303: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/20/2019 | Amol Deshpande | Director | 0219F1304: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/20/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1305: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/20/2019 | Divya Balu Pazhayannur | Manager | 0219F1306: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/20/2019 | Emma Rae You | Senior Associate | 0219F1307: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
127 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2019 | Emma Rae You | Senior Associate | 0219F1308: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/20/2019 | Emma Rae You | Senior Associate | 0219F1309: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/20/2019 | Emma Rae You | Senior Associate | 0219F1310: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/20/2019 | Hugh Trung Le | Director | 0219F1311: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/20/2019 | Jessica Burton | Associate | 0219F1312: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/20/2019 | Jessica Burton | Associate | 0219F1313: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/20/2019 | Jessica Burton | Associate | 0219F1314: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/20/2019 | Paul Conboy | Manager | 0219F1315: Strategic Response Support (e.g., scenario planning, potential alternatives assessments). | 2.00 |
| 2/20/2019 | Rachel M Ehsan | Senior Associate | 0219F1316: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/20/2019 | Rachel M Ehsan | Senior Associate | 0219F1317: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/20/2019 | Rachel M Ehsan | Senior Associate | 0219F1318: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
128 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2019 | Sayli Khadilkar | Associate | 0219F1319: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/20/2019 | Sayli Khadilkar | Associate | 0219F1320: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/20/2019 | Sayli Khadilkar | Associate | 0219F1321: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/20/2019 | Todd Jirovec | Partner | 0219F1322: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.00 |
| 2/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1323: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1324: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1325: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/20/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1326: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/20/2019 | AnnMarie Hassan | Senior Associate | 0219F1327: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                         **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2019 | Shan Haque | Manager | 0219F1328: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/20/2019 | Shan Haque | Manager | 0219F1329: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/20/2019 | Kristin A Cheek | Manager | 0219F1330: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.10 |
| 2/20/2019 | Juliana Renne | Senior Associate | 0219F1331: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/20/2019 | Paul Conboy | Manager | 0219F1332: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/20/2019 | Todd Jirovec | Partner | 0219F1333: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.50 |
| 2/20/2019 | Todd Jirovec | Partner | 0219F1334: Strategic Response Support (e.g., scenario planning, potential alternatives assessments). | 2.50 |
| 2/20/2019 | Kristin A Cheek | Manager | 0219F1335: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.80 |
| 2/20/2019 | Amol Deshpande | Director | 0219F1336: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/20/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1337: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/20/2019 | Dhwani Thapar | Manager | 0219F1338: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
130 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2019 | Hugh Trung Le | Director | 0219F1339: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 2/20/2019 | Jessica Burton | Associate | 0219F1340: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/20/2019 | Rachel M Ehsan | Senior Associate | 0219F1341: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/20/2019 | Todd Jirovec | Partner | 0219F1342: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/20/2019 | Aakash Gawande | Senior Associate | 0219F1343: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.00 |
| 2/20/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1344: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/20/2019 | AnnMarie Hassan | Senior Associate | 0219F1345: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/20/2019 | AnnMarie Hassan | Senior Associate | 0219F1346: Response to DRI Forensic Collection Support. | 3.00 |
| 2/20/2019 | Shan Haque | Manager | 0219F1347: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/20/2019 | Kristin A Cheek | Manager | 0219F1348: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.10 |
| 2/20/2019 | Ryan D McLean | Associate | 0219F1349: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
131 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1350: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/20/2019 | Amee Rajen Patel | Associate | 0219F1351: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/20/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1352: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/20/2019 | Dhruv Samir Shah | Manager | 0219F1353: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/20/2019 | Dhwani Thapar | Manager | 0219F1354: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 2/20/2019 | Hugh Trung Le | Director | 0219F1355: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/20/2019 | Juliana Renne | Senior Associate | 0219F1356: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/20/2019 | Juliana Renne | Senior Associate | 0219F1357: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1358: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 2/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1359: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
132 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2019 | Ryan D McLean | Associate | 0219F1360: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/20/2019 | Sayli Khadilkar | Associate | 0219F1361: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 2/20/2019 | Aakash Gawande | Senior Associate | 0219F1362: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/20/2019 | Gowtham Talluru | Associate | 0219F1363: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/20/2019 | Gowtham Talluru | Associate | 0219F1364: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/20/2019 | Dhruv Samir Shah | Manager | 0219F1365: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 5.00 |
| 2/20/2019 | Thomas Alexander Beauchemin | Associate | 0219F1366: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 2/20/2019 | Thomas Alexander Beauchemin | Associate | 0219F1367: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 5.00 |
| 2/20/2019 | Divya Balu Pazhayannur | Manager | 0219F1368: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 6.00 |
| 2/20/2019 | Billy R Raley | Director | 0219F1369: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 10.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
133 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Amee Rajen Patel | Associate | 0219F1370: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 2/21/2019 | Juliana Renne | Senior Associate | 0219F1371: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 0.50 |
| 2/21/2019 | Todd Jirovec | Partner | 0219F1372: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 0.70 |
| 2/21/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1373: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/21/2019 | Divya Balu Pazhayannur | Manager | 0219F1374: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 2/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1375: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/21/2019 | Sayli Khadilkar | Associate | 0219F1376: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.00 |
| 2/21/2019 | Todd Jirovec | Partner | 0219F1377: Strategic Response Support (e.g., scenario planning, potential alternatives assessments). | 1.00 |
| 2/21/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1378: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 2/21/2019 | Aakash Gawande | Senior Associate | 0219F1379: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
134 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1380: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 2/21/2019 | Congrui Lin | Associate | 0219F1381: Project Management and Tracking (e.g.,coordination, logistics). | 1.50 |
| 2/21/2019 | Cynthia Lee Lorie | Director | 0219F1382: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.50 |
| 2/21/2019 | Dhwani Thapar | Manager | 0219F1383: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.50 |
| 2/21/2019 | Shan Haque | Manager | 0219F1384: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/21/2019 | Shan Haque | Manager | 0219F1385: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/21/2019 | Amee Rajen Patel | Associate | 0219F1386: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/21/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1387: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/21/2019 | Dhruv Samir Shah | Manager | 0219F1388: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/21/2019 | Dhruv Samir Shah | Manager | 0219F1389: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
135 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Dhwani Thapar | Manager | 0219F1390: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/21/2019 | Dhwani Thapar | Manager | 0219F1391: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/21/2019 | Divya Balu Pazhayannur | Manager | 0219F1392: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/21/2019 | Emma Rae You | Senior Associate | 0219F1393: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/21/2019 | Emma Rae You | Senior Associate | 0219F1394: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/21/2019 | Hugh Trung Le | Director | 0219F1395: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/21/2019 | Hugh Trung Le | Director | 0219F1396: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/21/2019 | Jessica Burton | Associate | 0219F1397: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/21/2019 | Kristin A Cheek | Manager | 0219F1398: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
136 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Mitchell Emerson Mendoza | Associate | 0219F1399: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/21/2019 | Rachel M Ehsan | Senior Associate | 0219F1400: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/21/2019 | Rachel M Ehsan | Senior Associate | 0219F1401: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/21/2019 | Rachel M Ehsan | Senior Associate | 0219F1402: Response to DRI Forensic Collection Support. | 2.00 |
| 2/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1403: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/21/2019 | Ryan D McLean | Associate | 0219F1404: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/21/2019 | Sayli Khadilkar | Associate | 0219F1405: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/21/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1406: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/21/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1407: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/21/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1408: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
137 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1409: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/21/2019 | Gowtham Talluru | Associate | 0219F1410: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/21/2019 | AnnMarie Hassan | Senior Associate | 0219F1411: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/21/2019 | AnnMarie Hassan | Senior Associate | 0219F1412: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/21/2019 | AnnMarie Hassan | Senior Associate | 0219F1413: Response to DRI Forensic Collection Support. | 2.00 |
| 2/21/2019 | Shan Haque | Manager | 0219F1414: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/21/2019 | Shan Haque | Manager | 0219F1415: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/21/2019 | Todd Jirovec | Partner | 0219F1416: Compilation & Summary of Peer Review & Industry Benchmarking Materials (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 2.10 |
| 2/21/2019 | Dhwani Thapar | Manager | 0219F1417: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 2/21/2019 | Jessica Burton | Associate | 0219F1418: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 2/21/2019 | Jessica Burton | Associate | 0219F1419: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Paul Conboy | Manager | 0219F1420: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compilation of relevant materials for engagement with key internal and external stakeholders). | 2.50 |
| 2/21/2019 | Paul Conboy | Manager | 0219F1421: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.50 |
| 2/21/2019 | Thomas Alexander Beauchemin | Associate | 0219F1422: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.50 |
| 2/21/2019 | Todd Jirovec | Partner | 0219F1423: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.50 |
| 2/21/2019 | Kristin A Cheek | Manager | 0219F1424: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.80 |
| 2/21/2019 | Amol Deshpande | Director | 0219F1425: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/21/2019 | Amol Deshpande | Director | 0219F1426: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 3.00 |
| 2/21/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1427: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/21/2019 | Congrui Lin | Associate | 0219F1428: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Emma Rae You | Senior Associate | 0219F1429: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/21/2019 | Emma Rae You | Senior Associate | 0219F1430: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/21/2019 | Hugh Trung Le | Director | 0219F1431: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 2/21/2019 | Hugh Trung Le | Director | 0219F1432: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/21/2019 | Jessica Burton | Associate | 0219F1433: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/21/2019 | Mitchell Emerson Mendoza | Associate | 0219F1434: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/21/2019 | Paul Conboy | Manager | 0219F1435: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/21/2019 | Rachel M Ehsan | Senior Associate | 0219F1436: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1437: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/21/2019 | Ryan D McLean | Associate | 0219F1438: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 140 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Ryan D McLean | Associate | 0219F1439: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 3.00 |
| 2/21/2019 | Sayli Khadilkar | Associate | 0219F1440: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/21/2019 | Aakash Gawande | Senior Associate | 0219F1441: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.00 |
| 2/21/2019 | Gowtham Talluru | Associate | 0219F1442: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/21/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1443: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/21/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1444: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/21/2019 | Shan Haque | Manager | 0219F1445: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/21/2019 | Kristin A Cheek | Manager | 0219F1446: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.50 |
| 2/21/2019 | Thomas Alexander Beauchemin | Associate | 0219F1447: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.50 |
| 2/21/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1448: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/21/2019 | Todd Jirovec | Partner | 0219F1449: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compilation of relevant materials for engagement with key internal and external stakeholders). | 3.70 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Amee Rajen Patel | Associate | 0219F1450: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/21/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1451: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 2/21/2019 | Juliana Renne | Senior Associate | 0219F1452: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/21/2019 | Juliana Renne | Senior Associate | 0219F1453: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1454: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 2/21/2019 | Sayli Khadilkar | Associate | 0219F1455: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/21/2019 | Thomas Alexander Beauchemin | Associate | 0219F1456: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 2/21/2019 | Aakash Gawande | Senior Associate | 0219F1457: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/21/2019 | Gowtham Talluru | Associate | 0219F1458: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/21/2019 | Congrui Lin | Associate | 0219F1459: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 5.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 142 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Divya Balu Pazhayannur | Manager | 0219F1460: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/21/2019 | Mitchell Emerson Mendoza | Associate | 0219F1461: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 5.00 |
| 2/21/2019 | Billy R Raley | Director | 0219F1462: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 8.00 |
| 2/22/2019 | Paul Conboy | Manager | 0219F1463: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 0.50 |
| 2/22/2019 | Cynthia Lee Lorie | Director | 0219F1464: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 0.80 |
| 2/22/2019 | Amee Rajen Patel | Associate | 0219F1465: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/22/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1466: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/22/2019 | Dhwani Thapar | Manager | 0219F1467: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/22/2019 | Emma Rae You | Senior Associate | 0219F1468: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
143 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/22/2019 | Hugh Trung Le | Director | 0219F1469: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/22/2019 | Paul Conboy | Manager | 0219F1470: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 1.00 |
| 2/22/2019 | Aakash Gawande | Senior Associate | 0219F1471: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.00 |
| 2/22/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1472: Project Team Administrative Support (e.g., billing, contracting). | 1.00 |
| 2/22/2019 | Emma Rae You | Senior Associate | 0219F1473: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.50 |
| 2/22/2019 | Shan Haque | Manager | 0219F1474: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/22/2019 | Shan Haque | Manager | 0219F1475: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/22/2019 | Amee Rajen Patel | Associate | 0219F1476: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/22/2019 | Amee Rajen Patel | Associate | 0219F1477: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
144 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/22/2019 | Amol Deshpande | Director | 0219F1478: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/22/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1479: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/22/2019 | Congrui Lin | Associate | 0219F1480: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/22/2019 | Congrui Lin | Associate | 0219F1481: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/22/2019 | Dhruv Samir Shah | Manager | 0219F1482: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/22/2019 | Dhwani Thapar | Manager | 0219F1483: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/22/2019 | Divya Balu Pazhayannur | Manager | 0219F1484: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/22/2019 | Hugh Trung Le | Director | 0219F1485: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/22/2019 | Jessica Burton | Associate | 0219F1486: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
145 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 2/22/2019 | Jessica Burton | Associate | 0219F1487: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/22/2019 | Jessica Burton | Associate | 0219F1488: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/22/2019 | Jessica Burton | Associate | 0219F1489: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/22/2019 | Mitchell Emerson Mendoza | Associate | 0219F1490: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/22/2019 | Rachel M Ehsan | Senior Associate | 0219F1491: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |
| 2/22/2019 | Rachel M Ehsan | Senior Associate | 0219F1492: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/22/2019 | Rachel M Ehsan | Senior Associate | 0219F1493: Response to DRI Forensic Collection Support. | 2.00 |
| 2/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1494: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1495: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/22/2019 | Ryan D McLean | Associate | 0219F1496: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 146 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/22/2019 | Thomas Alexander Beauchemin | Associate | 0219F1497: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1498: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1499: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1500: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/22/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1501: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/22/2019 | Gowtham Talluru | Associate | 0219F1502: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/22/2019 | AnnMarie Hassan | Senior Associate | 0219F1503: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/22/2019 | AnnMarie Hassan | Senior Associate | 0219F1504: Response to DRI Forensic Collection Support. | 2.00 |
| 2/22/2019 | Shan Haque | Manager | 0219F1505: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/22/2019 | Shan Haque | Manager | 0219F1506: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/22/2019 | Paul Conboy | Manager | 0219F1507: Project Team Administrative Support (e.g., billing, contracting). | 2.10 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 147 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/22/2019 | Emma Rae You | Senior Associate | 0219F1508: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 2/22/2019 | Juliana Renne | Senior Associate | 0219F1509: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/22/2019 | Ryan D McLean | Associate | 0219F1510: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 2/22/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1511: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/22/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1512: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/22/2019 | Paul Conboy | Manager | 0219F1513: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.60 |
| 2/22/2019 | Amol Deshpande | Director | 0219F1514: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/22/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1515: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/22/2019 | Congrui Lin | Associate | 0219F1516: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/22/2019 | Congrui Lin | Associate | 0219F1517: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
148 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                             **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/22/2019 | Dhwani Thapar | Manager | 0219F1518: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/22/2019 | Dhwani Thapar | Manager | 0219F1519: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/22/2019 | Divya Balu Pazhayannur | Manager | 0219F1520: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/22/2019 | Divya Balu Pazhayannur | Manager | 0219F1521: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/22/2019 | Emma Rae You | Senior Associate | 0219F1522: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/22/2019 | Hugh Trung Le | Director | 0219F1523: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/22/2019 | Juliana Renne | Senior Associate | 0219F1524: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/22/2019 | Juliana Renne | Senior Associate | 0219F1525: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/22/2019 | Kristin A Cheek | Manager | 0219F1526: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 2/22/2019 | Mitchell Emerson Mendoza | Associate | 0219F1527: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/22/2019 | Rachel M Ehsan | Senior Associate | 0219F1528: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1529: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 2/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Manager | 0219F1530: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/22/2019 | Aakash Gawande | Senior Associate | 0219F1531: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.00 |
| 2/22/2019 | Gowtham Talluru | Associate | 0219F1532: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/22/2019 | Billy R Raley | Director | 0219F1533: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/22/2019 | AnnMarie Hassan | Senior Associate | 0219F1534: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/22/2019 | Shan Haque | Manager | 0219F1535: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/22/2019 | Kristin A Cheek | Manager | 0219F1536: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.10 |
| 2/22/2019 | Paul Conboy | Manager | 0219F1537: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 3.50 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 150 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/22/2019 | Ryan D McLean | Associate | 0219F1538: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 2/22/2019 | Amee Rajen Patel | Associate | 0219F1539: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/22/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1540: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/22/2019 | Hugh Trung Le | Director | 0219F1541: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 2/22/2019 | Thomas Alexander Beauchemin | Associate | 0219F1542: Support Client Team with Financial Reporting (e.g., cost/resourse baselining and estimating). | 4.00 |
| 2/22/2019 | Thomas Alexander Beauchemin | Associate | 0219F1543: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 4.00 |
| 2/22/2019 | Aakash Gawande | Senior Associate | 0219F1544: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/22/2019 | Gowtham Talluru | Associate | 0219F1545: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/22/2019 | Billy R Raley | Director | 0219F1546: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 4.00 |
| 2/22/2019 | Congrui Lin | Associate | 0219F1547: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 5.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
151 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/22/2019 | Mitchell Emerson Mendoza | Associate | 0219F1548: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 5.00 |
| 2/24/2019 | Rachel M Ehsan | Senior Associate | 0219F1549: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/24/2019 | Rachel M Ehsan | Senior Associate | 0219F1550: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 2/25/2019 | Sayli Khadilkar | Associate | 0219F1551: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 0.50 |
| 2/25/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1552: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/25/2019 | Dhwani Thapar | Manager | 0219F1553: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/25/2019 | Divya Balu Pazhayannur | Manager | 0219F1554: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 2/25/2019 | Hugh Trung Le | Director | 0219F1555: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/25/2019 | Gowtham Talluru | Associate | 0219F1556: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/25/2019 | Congrui Lin | Associate | 0219F1557: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 152 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2019 | Shan Haque | Manager | 0219F1558: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/25/2019 | Shan Haque | Manager | 0219F1559: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/25/2019 | Amee Rajen Patel | Associate | 0219F1560: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/25/2019 | Amee Rajen Patel | Associate | 0219F1561: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/25/2019 | Amol Deshpande | Director | 0219F1562: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/25/2019 | Divya Balu Pazhayannur | Manager | 0219F1563: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/25/2019 | Divya Balu Pazhayannur | Manager | 0219F1564: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/25/2019 | Emma Rae You | Senior Associate | 0219F1565: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/25/2019 | Emma Rae You | Senior Associate | 0219F1566: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/25/2019 | Emma Rae You | Senior Associate | 0219F1567: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
153 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2019 | Emma Rae You | Senior Associate | 0219F1568: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/25/2019 | Hugh Trung Le | Director | 0219F1569: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/25/2019 | Hugh Trung Le | Director | 0219F1570: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/25/2019 | Hugh Trung Le | Director | 0219F1571: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/25/2019 | Jessica Burton | Associate | 0219F1572: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/25/2019 | Juliana Renne | Senior Associate | 0219F1573: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/25/2019 | Rachel M Ehsan | Senior Associate | 0219F1574: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/25/2019 | Rachel M Ehsan | Senior Associate | 0219F1575: Response to DRI Forensic Collection Support. | 2.00 |
| 2/25/2019 | Ryan D McLean | Associate | 0219F1576: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/25/2019 | Ryan D McLean | Associate | 0219F1577: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
154 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2019 | Sayli Khadilkar | Associate | 0219F1578: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/25/2019 | Sayli Khadilkar | Associate | 0219F1579: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/25/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1580: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/25/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1581: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/25/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1582: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/25/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1583: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/25/2019 | Aakash Gawande | Senior Associate | 0219F1584: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/25/2019 | Aakash Gawande | Senior Associate | 0219F1585: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/25/2019 | Billy R Raley | Director | 0219F1586: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 2.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1587: Regulatory Support Workshop Support (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/25/2019 | AnnMarie Hassan | Senior Associate | 0219F1588: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/25/2019 | Shan Haque | Manager | 0219F1589: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/25/2019 | Shan Haque | Manager | 0219F1590: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/25/2019 | Jessica Burton | Associate | 0219F1591: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 2/25/2019 | Jessica Burton | Associate | 0219F1592: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 2/25/2019 | Jessica Burton | Associate | 0219F1593: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 2/25/2019 | Paul Conboy | Manager | 0219F1594: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.50 |
| 2/25/2019 | Paul Conboy | Manager | 0219F1595: Project Team Administrative Support (e.g., billing, contracting). | 2.50 |
| 2/25/2019 | Sayli Khadilkar | Associate | 0219F1596: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 2/25/2019 | Thomas Alexander Beauchemin | Associate | 0219F1597: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.50 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 156 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2019 | Amol Deshpande | Director | 0219F1598: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/25/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1599: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/25/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1600: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/25/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1601: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/25/2019 | Dhwani Thapar | Manager | 0219F1602: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/25/2019 | Divya Balu Pazhayannur | Manager | 0219F1603: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 3.00 |
| 2/25/2019 | Hugh Trung Le | Director | 0219F1604: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/25/2019 | Mitchell Emerson Mendoza | Associate | 0219F1605: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/25/2019 | Mitchell Emerson Mendoza | Associate | 0219F1606: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 29, 2019 through February 28, 2019

Exhibit C

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2019 | Paul Conboy | Manager | 0219F1607: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 3.00 |
| 2/25/2019 | Sayli Khadilkar | Associate | 0219F1608: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/25/2019 | Gowtham Talluru | Associate | 0219F1609: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/25/2019 | AnnMarie Hassan | Senior Associate | 0219F1610: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/25/2019 | AnnMarie Hassan | Senior Associate | 0219F1611: Response to DRI Forensic Collection Support. | 3.00 |
| 2/25/2019 | Shan Haque | Manager | 0219F1612: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/25/2019 | Cynthia Lee Lorie | Director | 0219F1613: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.30 |
| 2/25/2019 | Juliana Renne | Senior Associate | 0219F1614: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/25/2019 | Juliana Renne | Senior Associate | 0219F1615: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/25/2019 | Rachel M Ehsan | Senior Associate | 0219F1616: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.50 |
| 2/25/2019 | Rachel M Ehsan | Senior Associate | 0219F1617: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 158 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2019 | Thomas Alexander Beauchemin | Associate | 0219F1618: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.50 |
| 2/25/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1619: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/25/2019 | Amee Rajen Patel | Associate | 0219F1620: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/25/2019 | Dhruv Samir Shah | Manager | 0219F1621: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/25/2019 | Dhwani Thapar | Manager | 0219F1622: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/25/2019 | Mitchell Emerson Mendoza | Associate | 0219F1623: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 2/25/2019 | Ryan D McLean | Associate | 0219F1624: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/25/2019 | Thomas Alexander Beauchemin | Associate | 0219F1625: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 2/25/2019 | Aakash Gawande | Senior Associate | 0219F1626: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/25/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1627: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2019 | Congrui Lin | Associate | 0219F1628: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 5.00 |
| 2/25/2019 | Congrui Lin | Associate | 0219F1629: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 5.00 |
| 2/25/2019 | Congrui Lin | Associate | 0219F1630: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 2/25/2019 | Dhruv Samir Shah | Manager | 0219F1631: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/25/2019 | Gowtham Talluru | Associate | 0219F1632: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 5.00 |
| 2/25/2019 | Kristin A Cheek | Manager | 0219F1633: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 5.90 |
| 2/26/2019 | Ryan D McLean | Associate | 0219F1634: Assist External Counsel with Physical Evidence Tracking & Coordination (e.g., assist with tracking of items logged into evidence warehouses, coordinate access with relevant third parties). | 0.50 |
| 2/26/2019 | Dhwani Thapar | Manager | 0219F1635: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 2/26/2019 | Divya Balu Pazhayannur | Manager | 0219F1636: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
160 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2019 | Divya Balu Pazhayannur | Manager | 0219F1637: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 2/26/2019 | Emma Rae You | Senior Associate | 0219F1638: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/26/2019 | Hugh Trung Le | Director | 0219F1639: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/26/2019 | Rachel M Ehsan | Senior Associate | 0219F1640: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 1.00 |
| 2/26/2019 | Ryan D McLean | Associate | 0219F1641: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 2/26/2019 | Sayli Khadilkar | Associate | 0219F1642: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1643: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 2/26/2019 | Gowtham Talluru | Associate | 0219F1644: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/26/2019 | Gowtham Talluru | Associate | 0219F1645: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/26/2019 | Billy R Raley | Director | 0219F1646: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 161 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2019 | Todd Jirovec | Partner | 0219F1647: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compilation of relevant materials for engagement with key internal and external stakeholders). | 1.20 |
| 2/26/2019 | Todd Jirovec | Partner | 0219F1648: Project Team Administrative Support (e.g., billing, contracting). | 1.30 |
| 2/26/2019 | Kristin A Cheek | Manager | 0219F1649: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.50 |
| 2/26/2019 | Thomas Alexander Beauchemin | Associate | 0219F1650: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.50 |
| 2/26/2019 | Thomas Alexander Beauchemin | Associate | 0219F1651: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.50 |
| 2/26/2019 | Shan Haque | Manager | 0219F1652: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/26/2019 | Shan Haque | Manager | 0219F1653: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/26/2019 | Amee Rajen Patel | Associate | 0219F1654: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/26/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1655: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/26/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1656: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
162 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1657: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/26/2019 | Congrui Lin | Associate | 0219F1658: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/26/2019 | Divya Balu Pazhayannur | Manager | 0219F1659: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/26/2019 | Emma Rae You | Senior Associate | 0219F1660: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/26/2019 | Emma Rae You | Senior Associate | 0219F1661: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/26/2019 | Jessica Burton | Associate | 0219F1662: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/26/2019 | Jessica Burton | Associate | 0219F1663: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/26/2019 | Mitchell Emerson Mendoza | Associate | 0219F1664: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |
| 2/26/2019 | Rachel M Ehsan | Senior Associate | 0219F1665: Response to DRI Forensic Collection Support. | 2.00 |
| 2/26/2019 | Sayli Khadilkar | Associate | 0219F1666: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
163 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2019 | Todd Jirovec | Partner | 0219F1667: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 2.00 |
| 2/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1668: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1669: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1670: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/26/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1671: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/26/2019 | Aakash Gawande | Senior Associate | 0219F1672: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/26/2019 | Aakash Gawande | Senior Associate | 0219F1673: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/26/2019 | AnnMarie Hassan | Senior Associate | 0219F1674: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/26/2019 | Shan Haque | Manager | 0219F1675: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/26/2019 | Shan Haque | Manager | 0219F1676: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
164 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2019 | Kristin A Cheek | Manager | 0219F1677: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.30 |
| 2/26/2019 | Paul Conboy | Manager | 0219F1678: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.50 |
| 2/26/2019 | Paul Conboy | Manager | 0219F1679: Project Team Administrative Support (e.g., billing, contracting). | 2.50 |
| 2/26/2019 | Thomas Alexander Beauchemin | Associate | 0219F1680: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.50 |
| 2/26/2019 | Todd Jirovec | Partner | 0219F1681: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 2.50 |
| 2/26/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1682: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/26/2019 | Amee Rajen Patel | Associate | 0219F1683: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/26/2019 | Congrui Lin | Associate | 0219F1684: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/26/2019 | Dhwani Thapar | Manager | 0219F1685: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/26/2019 | Emma Rae You | Senior Associate | 0219F1686: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
165 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2019 | Hugh Trung Le | Director | 0219F1687: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/26/2019 | Hugh Trung Le | Director | 0219F1688: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 2/26/2019 | Hugh Trung Le | Director | 0219F1689: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/26/2019 | Jessica Burton | Associate | 0219F1690: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/26/2019 | Jessica Burton | Associate | 0219F1691: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/26/2019 | Juliana Renne | Senior Associate | 0219F1692: Project Team Administrative Support (e.g., billing, contracting). | 3.00 |
| 2/26/2019 | Ryan D McLean | Associate | 0219F1693: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/26/2019 | Sayli Khadilkar | Associate | 0219F1694: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/26/2019 | Todd Jirovec | Partner | 0219F1695: Strategic Response Support (e.g., scenario planning, potential alternatives assessments). | 3.00 |
| 2/26/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1696: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/26/2019 | AnnMarie Hassan | Senior Associate | 0219F1697: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
166 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2019 | AnnMarie Hassan | Senior Associate | 0219F1698: Response to DRI Forensic Collection Support. | 3.00 |
| 2/26/2019 | Shan Haque | Manager | 0219F1699: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/26/2019 | Kristin A Cheek | Manager | 0219F1700: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.40 |
| 2/26/2019 | Paul Conboy | Manager | 0219F1701: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 3.50 |
| 2/26/2019 | Rachel M Ehsan | Senior Associate | 0219F1702: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 2/26/2019 | Ryan D McLean | Associate | 0219F1703: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.50 |
| 2/26/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1704: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.50 |
| 2/26/2019 | Amee Rajen Patel | Associate | 0219F1705: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/26/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1706: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/26/2019 | Cynthia Lee Lorie | Director | 0219F1707: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/26/2019 | Dhruv Samir Shah | Manager | 0219F1708: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
167 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2019 | Dhwani Thapar | Manager | 0219F1709: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 4.00 |
| 2/26/2019 | Divya Balu Pazhayannur | Manager | 0219F1710: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 2/26/2019 | Juliana Renne | Senior Associate | 0219F1711: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/26/2019 | Juliana Renne | Senior Associate | 0219F1712: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/26/2019 | Mitchell Emerson Mendoza | Associate | 0219F1713: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 2/26/2019 | Mitchell Emerson Mendoza | Associate | 0219F1714: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/26/2019 | Rachel M Ehsan | Senior Associate | 0219F1715: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 2/26/2019 | Sayli Khadilkar | Associate | 0219F1716: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/26/2019 | Aakash Gawande | Senior Associate | 0219F1717: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/26/2019 | Gowtham Talluru | Associate | 0219F1718: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 168 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2019 | Gowtham Talluru | Associate | 0219F1719: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/26/2019 | Thomas Alexander Beauchemin | Associate | 0219F1720: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.50 |
| 2/26/2019 | Dhruv Samir Shah | Manager | 0219F1721: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/27/2019 | Paul Conboy | Manager | 0219F1722: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compiliation of relevant materials for engagement with key internal and external stakeholders). | 0.50 |
| 2/27/2019 | Rachel M Ehsan | Senior Associate | 0219F1723: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 0.50 |
| 2/27/2019 | Rachel M Ehsan | Senior Associate | 0219F1724: Response to DRI Forensic Collection Support. | 0.50 |
| 2/27/2019 | Thomas Alexander Beauchemin | Associate | 0219F1725: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 0.50 |
| 2/27/2019 | Cynthia Lee Lorie | Director | 0219F1726: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 2/27/2019 | Dhwani Thapar | Manager | 0219F1727: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/27/2019 | Hugh Trung Le | Director | 0219F1728: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/27/2019 | Joseph Michalek | Senior Associate | 0219F1729: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 169 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2019 | Juliana Renne | Senior Associate | 0219F1730: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 2/27/2019 | Riley Adler | Manager | 0219F1731: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/27/2019 | Sayli Khadilkar | Associate | 0219F1732: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.00 |
| 2/27/2019 | Tara Soni | Senior Associate | 0219F1733: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/27/2019 | Gowtham Talluru | Associate | 0219F1734: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/27/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1735: Project Team Administrative Support (e.g., billing, contracting). | 1.00 |
| 2/27/2019 | Dhwani Thapar | Manager | 0219F1736: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 2/27/2019 | Emma Rae You | Senior Associate | 0219F1737: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.50 |
| 2/27/2019 | Emma Rae You | Senior Associate | 0219F1738: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.50 |
| 2/27/2019 | Paul Conboy | Manager | 0219F1739: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 1.50 |
| 2/27/2019 | Paul Conboy | Manager | 0219F1740: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 1.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2019 | Ryan D McLean | Associate | 0219F1741: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 2/27/2019 | Shan Haque | Manager | 0219F1742: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/27/2019 | Shan Haque | Manager | 0219F1743: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/27/2019 | Amee Rajen Patel | Associate | 0219F1744: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/27/2019 | Amee Rajen Patel | Associate | 0219F1745: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/27/2019 | Congrui Lin | Associate | 0219F1746: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/27/2019 | Divya Balu Pazhayannur | Manager | 0219F1747: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 2/27/2019 | Emma Rae You | Senior Associate | 0219F1748: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/27/2019 | Hugh Trung Le | Director | 0219F1749: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 171 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2019 | Hugh Trung Le | Director | 0219F1750: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/27/2019 | Hugh Trung Le | Director | 0219F1751: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/27/2019 | Jessica Burton | Associate | 0219F1752: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/27/2019 | Jessica Burton | Associate | 0219F1753: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/27/2019 | Juliana Renne | Senior Associate | 0219F1754: Project Team Administrative Support (e.g., billing, contracting). | 2.00 |
| 2/27/2019 | Paul Conboy | Manager | 0219F1755: Internal Support for Historical Spend Analysis (e.g., assist with summarization of data by program, cost type, etc.). | 2.00 |
| 2/27/2019 | Sayli Khadilkar | Associate | 0219F1756: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/27/2019 | Tara Soni | Senior Associate | 0219F1757: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/27/2019 | Tara Soni | Senior Associate | 0219F1758: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1759: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088      Doc# 2802-3      Filed: 07/01/19      Entered: 07/01/19 13:40:27      Page
172 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1760: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1761: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/27/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1762: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/27/2019 | Aakash Gawande | Senior Associate | 0219F1763: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/27/2019 | Aakash Gawande | Senior Associate | 0219F1764: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/27/2019 | AnnMarie Hassan | Senior Associate | 0219F1765: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/27/2019 | AnnMarie Hassan | Senior Associate | 0219F1766: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/27/2019 | AnnMarie Hassan | Senior Associate | 0219F1767: Response to DRI Forensic Collection Support. | 2.00 |
| 2/27/2019 | Shan Haque | Manager | 0219F1768: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/27/2019 | Shan Haque | Manager | 0219F1769: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/27/2019 | Dhwani Thapar | Manager | 0219F1770: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
173 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2019 | Paul Conboy | Manager | 0219F1771: Project Team Administrative Support (e.g., billing, contracting). | 2.50 |
| 2/27/2019 | Ryan D McLean | Associate | 0219F1772: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 2/27/2019 | Kristin A Cheek | Manager | 0219F1773: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.70 |
| 2/27/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1774: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/27/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1775: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/27/2019 | Dhwani Thapar | Manager | 0219F1776: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/27/2019 | Divya Balu Pazhayannur | Manager | 0219F1777: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/27/2019 | Divya Balu Pazhayannur | Manager | 0219F1778: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 3.00 |
| 2/27/2019 | Emma Rae You | Senior Associate | 0219F1779: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/27/2019 | Hugh Trung Le | Director | 0219F1780: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
174 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2019 | Jessica Burton | Associate | 0219F1781: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/27/2019 | Jessica Burton | Associate | 0219F1782: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/27/2019 | Mitchell Emerson Mendoza | Associate | 0219F1783: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/27/2019 | Mitchell Emerson Mendoza | Associate | 0219F1784: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/27/2019 | Sayli Khadilkar | Associate | 0219F1785: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/27/2019 | Thomas Alexander Beauchemin | Associate | 0219F1786: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/27/2019 | Thomas Alexander Beauchemin | Associate | 0219F1787: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.00 |
| 2/27/2019 | Gowtham Talluru | Associate | 0219F1788: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/27/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1789: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/27/2019 | Shan Haque | Manager | 0219F1790: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
175 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2019 | Congrui Lin | Associate | 0219F1791: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 2/27/2019 | Thomas Alexander Beauchemin | Associate | 0219F1792: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.50 |
| 2/27/2019 | Kristin A Cheek | Manager | 0219F1793: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.60 |
| 2/27/2019 | Kristin A Cheek | Manager | 0219F1794: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.90 |
| 2/27/2019 | Amee Rajen Patel | Associate | 0219F1795: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/27/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1796: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/27/2019 | Dhruv Samir Shah | Manager | 0219F1797: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/27/2019 | Juliana Renne | Senior Associate | 0219F1798: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/27/2019 | Juliana Renne | Senior Associate | 0219F1799: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/27/2019 | Mitchell Emerson Mendoza | Associate | 0219F1800: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 176 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2019 | Rachel M Ehsan | Senior Associate | 0219F1801: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 2/27/2019 | Riley Adler | Manager | 0219F1802: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 2/27/2019 | Ryan D McLean | Associate | 0219F1803: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 2/27/2019 | Sayli Khadilkar | Associate | 0219F1804: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 2/27/2019 | Aakash Gawande | Senior Associate | 0219F1805: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/27/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1806: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/27/2019 | Rachel M Ehsan | Senior Associate | 0219F1807: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.50 |
| 2/27/2019 | Congrui Lin | Associate | 0219F1808: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 2/27/2019 | Cynthia Lee Lorie | Director | 0219F1809: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 5.00 |
| 2/27/2019 | Dhruv Samir Shah | Manager | 0219F1810: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
177 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2019 | Gowtham Talluru | Associate | 0219F1811: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/28/2019 | Paul Conboy | Manager | 0219F1812: Stakeholder Engagement Planning (e.g., assist internal planning efforts with identification and compiliation of relevant materials for engagement with key internal and external stakeholders). | 0.50 |
| 2/28/2019 | Rachel M Ehsan | Senior Associate | 0219F1813: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 0.50 |
| 2/28/2019 | Rachel M Ehsan | Senior Associate | 0219F1814: Response to DRI Forensic Collection Support. | 0.50 |
| 2/28/2019 | Congrui Lin | Associate | 0219F1815: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/28/2019 | Dhwani Thapar | Manager | 0219F1816: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 2/28/2019 | Hugh Trung Le | Director | 0219F1817: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 2/28/2019 | Jessica Burton | Associate | 0219F1818: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.00 |
| 2/28/2019 | Paul Conboy | Manager | 0219F1819: Project Team Administrative Support (e.g., billing, contracting). | 1.00 |
| 2/28/2019 | Tara Soni | Senior Associate | 0219F1820: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
178 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2019 | Gowtham Talluru | Associate | 0219F1821: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 2/28/2019 | Gowtham Talluru | Associate | 0219F1822: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 2/28/2019 | Kristin A Cheek | Manager | 0219F1823: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 1.10 |
| 2/28/2019 | Emma Rae You | Senior Associate | 0219F1824: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 1.50 |
| 2/28/2019 | Paul Conboy | Manager | 0219F1825: Project Management Support (e.g., assisting project supervisor with planning and coordination of wildfire, restructuring, and ad hoc initiatives). | 1.50 |
| 2/28/2019 | Thomas Alexander Beauchemin | Associate | 0219F1826: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/28/2019 | Shan Haque | Manager | 0219F1827: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.50 |
| 2/28/2019 | Shan Haque | Manager | 0219F1828: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 1.50 |
| 2/28/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1829: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/28/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1830: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
179 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2019 | Divya Balu Pazhayannur | Manager | 0219F1831: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/28/2019 | Divya Balu Pazhayannur | Manager | 0219F1832: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/28/2019 | Emma Rae You | Senior Associate | 0219F1833: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/28/2019 | Mitchell Emerson Mendoza | Associate | 0219F1834: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 2.00 |
| 2/28/2019 | Paul Conboy | Manager | 0219F1835: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.00 |
| 2/28/2019 | Ryan D McLean | Associate | 0219F1836: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/28/2019 | Sayli Khadilkar | Associate | 0219F1837: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/28/2019 | Sayli Khadilkar | Associate | 0219F1838: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/28/2019 | Tara Soni | Senior Associate | 0219F1839: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/28/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1840: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 180 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1841: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/28/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1842: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/28/2019 | Yurika Kristy Yoneda | Senior Associate | 0219F1843: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.00 |
| 2/28/2019 | Aakash Gawande | Senior Associate | 0219F1844: Coordinate Compilation of Operational Improvements with Client Sponsors (e.g., process improvements, after-action tracking and support). | 2.00 |
| 2/28/2019 | Aakash Gawande | Senior Associate | 0219F1845: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 2/28/2019 | Billy R Raley | Director | 0219F1846: 2017 Event Analysis Support (e.g., assist client leads with event investigations related to service-territory incidents in 2017). | 2.00 |
| 2/28/2019 | AnnMarie Hassan | Senior Associate | 0219F1847: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 2.00 |
| 2/28/2019 | Shan Haque | Manager | 0219F1848: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 2/28/2019 | Shan Haque | Manager | 0219F1849: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 2/28/2019 | Kristin A Cheek | Manager | 0219F1850: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 2.10 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2019 | Riley Adler | Manager | 0219F1851: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 2.10 |
| 2/28/2019 | Kristin A Cheek | Manager | 0219F1852: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.40 |
| 2/28/2019 | Congrui Lin | Associate | 0219F1853: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 2.50 |
| 2/28/2019 | Emma Rae You | Senior Associate | 0219F1854: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 2/28/2019 | Ryan D McLean | Associate | 0219F1855: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 2.50 |
| 2/28/2019 | Thomas Alexander Beauchemin | Associate | 0219F1856: Support Client Team with Financial Reporting (e.g., cost/resourse baselining and estimating). | 2.50 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1857: Regulatory Support Quality Review (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1858: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 2.50 |
| 2/28/2019 | Amol Deshpande | Director | 0219F1859: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/28/2019 | Amol Deshpande | Director | 0219F1860: Coordinate Data Request Collections (e.g., coordinating the collection of data requests forensically with PG&E personnel). | 3.00 |
| 2/28/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1861: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
182 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2019 | Chiara Nicole Nosse | Senior Associate | 0219F1862: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/28/2019 | Dhwani Thapar | Manager | 0219F1863: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/28/2019 | Emma Rae You | Senior Associate | 0219F1864: Participate in Process Development Initiatives with Client Leadership (e.g., data response, data / evidence collection, investigations, ongoing improvements, exceptions analysis). | 3.00 |
| 2/28/2019 | Hugh Trung Le | Director | 0219F1865: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/28/2019 | Hugh Trung Le | Director | 0219F1866: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 2/28/2019 | Hugh Trung Le | Director | 0219F1867: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/28/2019 | Jessica Burton | Associate | 0219F1868: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/28/2019 | Jessica Burton | Associate | 0219F1869: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/28/2019 | Paul Conboy | Manager | 0219F1870: Emerging Topics Support (e.g., assist project supervisor with coordination and project management for emerging issues - regulatory response needs, internal change management, etc). | 3.00 |
| 2/28/2019 | Sayli Khadilkar | Associate | 0219F1871: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 183 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2019 | Sayli Khadilkar | Associate | 0219F1872: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.00 |
| 2/28/2019 | Tara Soni | Senior Associate | 0219F1873: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 2/28/2019 | Thomas Alexander Beauchemin | Associate | 0219F1874: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 2/28/2019 | Thomas Alexander Beauchemin | Associate | 0219F1875: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/28/2019 | Gowtham Talluru | Associate | 0219F1876: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Senior Associate | 0219F1877: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 3.00 |
| 2/28/2019 | AnnMarie Hassan | Senior Associate | 0219F1878: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/28/2019 | AnnMarie Hassan | Senior Associate | 0219F1879: Response to DRI Forensic Collection Support. | 3.00 |
| 2/28/2019 | Shan Haque | Manager | 0219F1880: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 3.00 |
| 2/28/2019 | Riley Adler | Manager | 0219F1881: Assist Client Sponsors with Operational Benchmarking Initiatives (e.g., PSPS, Process, Technology, Organization). | 3.20 |
| 2/28/2019 | Rachel M Ehsan | Senior Associate | 0219F1882: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.50 |
| 2/28/2019 | Ryan D McLean | Associate | 0219F1883: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 3.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))
Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2019 | Congrui Lin | Associate | 0219F1884: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 2/28/2019 | Congrui Lin | Associate | 0219F1885: Project Management and Tracking (e.g., tracking responses, open item close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/28/2019 | Dhruv Samir Shah | Manager | 0219F1886: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/28/2019 | Dhwani Thapar | Manager | 0219F1887: Planning Support for Large-Scale Responses (e.g., tranche planning, prioritization, resolving roadblocks). | 4.00 |
| 2/28/2019 | Divya Balu Pazhayannur | Manager | 0219F1888: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/28/2019 | Jessica Burton | Associate | 0219F1889: Assist Client Sponsors with Internal Reporting (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 2/28/2019 | Juliana Renne | Senior Associate | 0219F1890: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/28/2019 | Juliana Renne | Senior Associate | 0219F1891: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.00 |
| 2/28/2019 | Mitchell Emerson Mendoza | Associate | 0219F1892: Support Project Leads with Internal Reporting Requirements (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 2/28/2019 | Mitchell Emerson Mendoza | Associate | 0219F1893: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
185 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2019 | Tara Soni | Senior Associate | 0219F1894: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 2/28/2019 | Aakash Gawande | Senior Associate | 0219F1895: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 2/28/2019 | Gowtham Talluru | Associate | 0219F1896: Support Project Leads with Planning & Coordination of Data Assessment (e.g., PSPS, organizational structure). | 4.00 |
| 2/28/2019 | Cynthia Lee Lorie | Director | 0219F1897: Regulatory Support Stakeholder Coordination (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 4.50 |
| 2/28/2019 | Riley Adler | Manager | 0219F1898: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.70 |
| 2/28/2019 | Dhruv Samir Shah | Manager | 0219F1899: Assist Project Leadership with Planning and Compilation of Process Development Materials (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 2/28/2019 | Rachel M Ehsan | Senior Associate | 0219F1900: Assist Client Sponsors with Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 2/28/2019 | Cynthia Lee Lorie | Director | 0219F1901: Regulatory Support Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests). | 5.50 |

| | | | | |
|---|---|---|---|---|
| ***Total - Hours - North Bay & Camp Fire Services*** | | | | ***4,736.60*** |

*IT Implementation Services*                                    *Retention Exhibit # 01-G*

| 1/29/2019 | Harshit Pandey | Associate | 0219F1902: Team Meeting - Status Updates. | 1.00 |
|-----------|----------------|-----------|-------------------------------------------|------|
| 1/29/2019 | Harshit Pandey | Associate | 0219F1903: Team Meeting - Discuss Requirements. | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
186 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2019 | Nitin Gharat | Senior Manager | 0219F1904: Team Meeting - Status Updates. | 1.00 |
| 1/29/2019 | Rupali Sharma | Senior Associate | 0219F1905: Team Meeting - Discuss Defects. | 1.00 |
| 1/29/2019 | Rupali Sharma | Senior Associate | 0219F1906: Client Meeting - Discuss Contract Process and User Requirements. | 1.00 |
| 1/29/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1907: Team Meeting - Status Updates. | 1.00 |
| 1/29/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1908: Team Meeting - Discuss Requirements. | 1.00 |
| 1/29/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1909: Testing - Perform functional testing - Opportunity. | 1.00 |
| 1/29/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1910: Testing - Perform functional testing - Contracts. | 1.00 |
| 1/29/2019 | Siddharth Arora | Manager | 0219F1911: Team Meeting - Status Updates. | 1.00 |
| 1/29/2019 | Harshit Pandey | Associate | 0219F1912: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 1/29/2019 | Harshit Pandey | Associate | 0219F1913: Process Mapping - Perform requirements validaton - Opportunity. | 2.00 |
| 1/29/2019 | Harshit Pandey | Associate | 0219F1914: Testing - Perform functional testing - Opportunity. | 2.00 |
| 1/29/2019 | Rupali Sharma | Senior Associate | 0219F1915: Team Meeting - Status Updates. | 2.00 |
| 1/29/2019 | Rupali Sharma | Senior Associate | 0219F1916: Requirements - Create user stories - Contracts. | 2.00 |
| 1/29/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1917: Process Mapping - Perform requirements assessment - Contracts. | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
187 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1918: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 1/29/2019 | Siddharth Arora | Manager | 0219F1919: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 1/29/2019 | Siddharth Arora | Manager | 0219F1920: Process Mapping - Perform requirements assessment - Contracts. | 2.00 |
| 1/29/2019 | Siddharth Arora | Manager | 0219F1921: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 1/29/2019 | Siddharth Arora | Manager | 0219F1922: Team Meeting - Discuss Requirements. | 2.00 |
| 1/29/2019 | Rupali Sharma | Senior Associate | 0219F1923: Testing - Perform functional testing - Contracts. | 3.00 |
| 1/30/2019 | Harshit Pandey | Associate | 0219F1924: Team Meeting - Status Updates. | 1.00 |
| 1/30/2019 | Harshit Pandey | Associate | 0219F1925: Team Meeting - Discuss Requirements. | 1.00 |
| 1/30/2019 | Nitin Gharat | Senior Manager | 0219F1926: Team Meeting - Status Updates. | 1.00 |
| 1/30/2019 | Rupali Sharma | Senior Associate | 0219F1927: Team Meeting - Discuss Defects. | 1.00 |
| 1/30/2019 | Rupali Sharma | Senior Associate | 0219F1928: Client Meeting - Discuss Contract Process and User Requirements. | 1.00 |
| 1/30/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1929: Team Meeting - Status Updates. | 1.00 |
| 1/30/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1930: Team Meeting - Discuss Requirements. | 1.00 |
| 1/30/2019 | Siddharth Arora | Manager | 0219F1931: Team Meeting - Discuss Defects. | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
188 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2019 | Harshit Pandey | Associate | 0219F1932: Process Mapping - Perform requirements assessment - Contracts. | 2.00 |
| 1/30/2019 | Harshit Pandey | Associate | 0219F1933: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 1/30/2019 | Harshit Pandey | Associate | 0219F1934: Testing - Perform unit testing of configuration and customization - Contracts. | 2.00 |
| 1/30/2019 | Rupali Sharma | Senior Associate | 0219F1935: Process Mapping - Perform requirements validaton - Contracts. | 2.00 |
| 1/30/2019 | Rupali Sharma | Senior Associate | 0219F1936: Requirements - Create user stories - Contracts. | 2.00 |
| 1/30/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1937: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 1/30/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1938: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 1/30/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1939: Testing - Perform functional testing - Opportunity. | 2.00 |
| 1/30/2019 | Siddharth Arora | Manager | 0219F1940: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 1/30/2019 | Siddharth Arora | Manager | 0219F1941: Team Meeting - Status Updates. | 2.00 |
| 1/30/2019 | Siddharth Arora | Manager | 0219F1942: Process Mapping - Perform requirements assessment - Contracts. | 2.00 |
| 1/30/2019 | Siddharth Arora | Manager | 0219F1943: Process Mapping - Perform requirements assessment - Contracts. | 2.00 |
| 1/30/2019 | Rupali Sharma | Senior Associate | 0219F1944: Team Meeting - Status Updates. | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2019 | Harshit Pandey | Associate | 0219F1945: Team Meeting - Status Updates. | 1.00 |
| 1/31/2019 | Harshit Pandey | Associate | 0219F1946: Team Meeting - Discuss Requirements. | 1.00 |
| 1/31/2019 | Harshit Pandey | Associate | 0219F1947: Development/Coding - Perform user story implementation - Contracts. | 1.00 |
| 1/31/2019 | Nitin Gharat | Senior Manager | 0219F1948: Team Meeting - Status Updates. | 1.00 |
| 1/31/2019 | Rupali Sharma | Senior Associate | 0219F1949: Process Mapping - Perform requirements assessment - Contracts. | 1.00 |
| 1/31/2019 | Rupali Sharma | Senior Associate | 0219F1950: Development/Coding - Perform user story implementation - Contracts. | 1.00 |
| 1/31/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1951: Team Meeting - Status Updates. | 1.00 |
| 1/31/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1952: Team Meeting - Discuss Requirements. | 1.00 |
| 1/31/2019 | Siddharth Arora | Manager | 0219F1953: Client Meeting - Status Updates. | 1.00 |
| 1/31/2019 | Siddharth Arora | Manager | 0219F1954: Process Mapping - Perform requirements assessment - Opportunity. | 1.00 |
| 1/31/2019 | Harshit Pandey | Associate | 0219F1955: Testing - Perform functional testing - Contracts. | 2.00 |
| 1/31/2019 | Rupali Sharma | Senior Associate | 0219F1956: Team Meeting - Discuss Defects. | 2.00 |
| 1/31/2019 | Rupali Sharma | Senior Associate | 0219F1957: Client Meeting - Discuss Contract Process and User Requirements. | 2.00 |
| 1/31/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1958: Process Mapping - Perform requirements assessment - Contracts. | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
190 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1959: Testing - Perform functional testing - Contracts. | 2.00 |
| 1/31/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1960: Testing - Perform functional testing - Opportunity. | 2.00 |
| 1/31/2019 | Siddharth Arora | Manager | 0219F1961: Client Meeting - Discuss Opportunity Process and User Requirements. | 2.00 |
| 1/31/2019 | Siddharth Arora | Manager | 0219F1962: Client Meeting - Status Updates. | 2.00 |
| 1/31/2019 | Harshit Pandey | Associate | 0219F1963: Development/Coding - Perform user story implementation - Opportunity. | 3.00 |
| 1/31/2019 | Rupali Sharma | Senior Associate | 0219F1964: Team Meeting - Status Updates. | 3.00 |
| 1/31/2019 | Siddharth Arora | Manager | 0219F1965: Client Meeting - Discuss Contract Process and User Requirements. | 3.00 |
| 2/1/2019 | Harshit Pandey | Associate | 0219F1966: Team Meeting - Status Updates. | 1.00 |
| 2/1/2019 | Harshit Pandey | Associate | 0219F1967: Team Meeting - Discuss Requirements. | 1.00 |
| 2/1/2019 | Harshit Pandey | Associate | 0219F1968: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/1/2019 | Nitin Gharat | Senior Manager | 0219F1969: Team Meeting - Status Updates. | 1.00 |
| 2/1/2019 | Rupali Sharma | Senior Associate | 0219F1970: Team Meeting - Discuss Defects. | 1.00 |
| 2/1/2019 | Ryan McGinn | Director | 0219F1971: Client Meeting - Status Updates. | 1.00 |
| 2/1/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1972: Team Meeting - Status Updates. | 1.00 |
| 2/1/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1973: Team Meeting - Discuss Requirements. | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 191 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/1/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1974: Testing - Perform code review to ensure issues found in testing. | 1.00 |
| 2/1/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1975: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/1/2019 | Siddharth Arora | Manager | 0219F1976: Team Meeting - Status Updates. | 1.00 |
| 2/1/2019 | Harshit Pandey | Associate | 0219F1977: Testing - Perform code review to ensure issues found in testing. | 2.00 |
| 2/1/2019 | Rupali Sharma | Senior Associate | 0219F1978: Team Meeting - Status Updates. | 2.00 |
| 2/1/2019 | Rupali Sharma | Senior Associate | 0219F1979: Team Meeting - Discuss Requirements. | 2.00 |
| 2/1/2019 | Rupali Sharma | Senior Associate | 0219F1980: Client Meeting - Discuss Contract Process and User Requirements. | 2.00 |
| 2/1/2019 | Rupali Sharma | Senior Associate | 0219F1981: Testing - Perform demo session of configuration - Contracts. | 2.00 |
| 2/1/2019 | Ryan McGinn | Director | 0219F1982: Team Meeting - Discuss Requirements. | 2.00 |
| 2/1/2019 | Ryan McGinn | Director | 0219F1983: Team Meeting - Status Updates. | 2.00 |
| 2/1/2019 | Siddharth Arora | Manager | 0219F1984: Process Mapping - Create Process Maps - Contarcts. | 2.00 |
| 2/1/2019 | Harshit Pandey | Associate | 0219F1985: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/1/2019 | Siddharth Arora | Manager | 0219F1986: Requirements - Create user stories - Contracts. | 3.00 |
| 2/1/2019 | Siddharth Arora | Manager | 0219F1987: Process Mapping - Create Process Maps - Opportunity. | 3.00 |
| 2/1/2019 | Shantanu Jagannath Mahajan | Associate | 0219F1988: Development/Coding - Perform user story implementation - Contracts. | 4.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
192 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/2/2019 | Siddharth Arora | Manager | 0219F1989: Project Management - Prepare weekly project status report. | 1.00 |
| 2/2/2019 | Siddharth Arora | Manager | 0219F1990: Process Mapping - Create Process Maps - Opportunity. | 2.00 |
| 2/2/2019 | Siddharth Arora | Manager | 0219F1991: Process Mapping - Create Process Maps - Contarcts. | 2.00 |
| 2/2/2019 | Siddharth Arora | Manager | 0219F1992: Requirements - Create user stories - Opportunities. | 2.00 |
| 2/2/2019 | Siddharth Arora | Manager | 0219F1993: Testing - Perform functional testing - Contracts. | 2.00 |
| 2/3/2019 | Siddharth Arora | Manager | 0219F1994: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/3/2019 | Siddharth Arora | Manager | 0219F1995: Process Mapping - Create Process Maps - Opportunity. | 2.00 |
| 2/3/2019 | Siddharth Arora | Manager | 0219F1996: Testing - Perform functional testing - Opportunity. | 3.00 |
| 2/3/2019 | Siddharth Arora | Manager | 0219F1997: Process Mapping - Create Process Maps - Contarcts. | 3.00 |
| 2/4/2019 | Harshit Pandey | Associate | 0219F1998: Team Meeting - Status Updates. | 1.00 |
| 2/4/2019 | Harshit Pandey | Associate | 0219F1999: Team Meeting - Discuss Requirements. | 1.00 |
| 2/4/2019 | Nitin Gharat | Senior Manager | 0219F2000: Team Meeting - Status Updates. | 1.00 |
| 2/4/2019 | Rupali Sharma | Senior Associate | 0219F2001: Development/Coding - Perform user story implementation - Contracts. | 1.00 |
| 2/4/2019 | Rupali Sharma | Senior Associate | 0219F2002: Team Meeting - Discuss Defects. | 1.00 |
| 2/4/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2003: Team Meeting - Status Updates. | 1.00 |
| 2/4/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2004: Team Meeting - Discuss Requirements. | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
193 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2005: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/4/2019 | Siddharth Arora | Manager | 0219F2006: Team Meeting - Status Updates. | 1.00 |
| 2/4/2019 | Rupali Sharma | Senior Associate | 0219F2007: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/4/2019 | Rupali Sharma | Senior Associate | 0219F2008: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/4/2019 | Siddharth Arora | Manager | 0219F2009: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 2/4/2019 | Siddharth Arora | Manager | 0219F2010: Process Mapping - Perform requirements assessment - Contracts. | 2.00 |
| 2/4/2019 | Siddharth Arora | Manager | 0219F2011: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 2/4/2019 | Siddharth Arora | Manager | 0219F2012: Team Meeting - Discuss Requirements. | 2.00 |
| 2/4/2019 | Harshit Pandey | Associate | 0219F2013: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/4/2019 | Harshit Pandey | Associate | 0219F2014: Testing - Perform functional testing - Contracts. | 3.00 |
| 2/4/2019 | Rupali Sharma | Senior Associate | 0219F2015: Team Meeting - Status Updates. | 3.00 |
| 2/4/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2016: Development/Coding - Perform user story implementation - Contracts. | 5.00 |
| 2/5/2019 | Harshit Pandey | Associate | 0219F2017: Team Meeting - Status Updates. | 1.00 |
| 2/5/2019 | Harshit Pandey | Associate | 0219F2018: Team Meeting - Discuss Requirements. | 1.00 |
| 2/5/2019 | Harshit Pandey | Associate | 0219F2019: Testing - Perform functional testing - Contracts. | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
194 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2019 | Nitin Gharat | Senior Manager | 0219F2020: Team Meeting - Status Updates. | 1.00 |
| 2/5/2019 | Rupali Sharma | Senior Associate | 0219F2021: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/5/2019 | Rupali Sharma | Senior Associate | 0219F2022: Team Meeting - Discuss Defects. | 1.00 |
| 2/5/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2023: Team Meeting - Status Updates. | 1.00 |
| 2/5/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2024: Team Meeting - Discuss Requirements. | 1.00 |
| 2/5/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2025: Testing - Perform code review to ensure issues found in testing. | 1.00 |
| 2/5/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2026: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/5/2019 | Siddharth Arora | Manager | 0219F2027: Team Meeting - Status Updates. | 1.00 |
| 2/5/2019 | Harshit Pandey | Associate | 0219F2028: Testing - Perform code review to ensure issues found in testing. | 2.00 |
| 2/5/2019 | Rupali Sharma | Senior Associate | 0219F2029: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/5/2019 | Rupali Sharma | Senior Associate | 0219F2030: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/5/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2031: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 2/5/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2032: Testing - Perform unit testing of configuration and customization - Contracts. | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
195 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2019 | Siddharth Arora | Manager | 0219F2033: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 2/5/2019 | Siddharth Arora | Manager | 0219F2034: Requirements - Create user stories - Contracts. | 2.00 |
| 2/5/2019 | Siddharth Arora | Manager | 0219F2035: Process Mapping - Create Process Maps - Contarcts. | 2.00 |
| 2/5/2019 | Siddharth Arora | Manager | 0219F2036: Process Mapping - Create Process Maps - Opportunity. | 2.00 |
| 2/5/2019 | Harshit Pandey | Associate | 0219F2037: Process Mapping - Perform requirements assessment - Contracts. | 3.00 |
| 2/5/2019 | Rupali Sharma | Senior Associate | 0219F2038: Team Meeting - Status Updates. | 3.00 |
| 2/6/2019 | Harshit Pandey | Associate | 0219F2039: Team Meeting - Status Updates. | 1.00 |
| 2/6/2019 | Harshit Pandey | Associate | 0219F2040: Team Meeting - Discuss Requirements. | 1.00 |
| 2/6/2019 | Harshit Pandey | Associate | 0219F2041: Testing - Perform unit testing of configuration and customization - Opportunity. | 1.00 |
| 2/6/2019 | Nitin Gharat | Senior Manager | 0219F2042: Team Meeting - Status Updates. | 1.00 |
| 2/6/2019 | Rupali Sharma | Senior Associate | 0219F2043: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/6/2019 | Rupali Sharma | Senior Associate | 0219F2044: Team Meeting - Discuss Defects. | 1.00 |
| 2/6/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2045: Team Meeting - Status Updates. | 1.00 |
| 2/6/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2046: Team Meeting - Discuss Requirements. | 1.00 |
| 2/6/2019 | Siddharth Arora | Manager | 0219F2047: Team Meeting - Status Updates. | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2019 | Harshit Pandey | Associate | 0219F2048: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/6/2019 | Rupali Sharma | Senior Associate | 0219F2049: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/6/2019 | Rupali Sharma | Senior Associate | 0219F2050: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/6/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2051: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/6/2019 | Siddharth Arora | Manager | 0219F2052: Process Mapping - Perform requirements assessment - Contracts. | 2.00 |
| 2/6/2019 | Siddharth Arora | Manager | 0219F2053: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 2/6/2019 | Siddharth Arora | Manager | 0219F2054: Client Meeting - Discuss Opportunity Process and User Requirements. | 2.00 |
| 2/6/2019 | Harshit Pandey | Associate | 0219F2055: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/6/2019 | Rupali Sharma | Senior Associate | 0219F2056: Team Meeting - Status Updates. | 3.00 |
| 2/6/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2057: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/6/2019 | Siddharth Arora | Manager | 0219F2058: Client Meeting - Discuss Contract Process and User Requirements. | 3.00 |
| 2/7/2019 | Harshit Pandey | Associate | 0219F2059: Team Meeting - Status Updates. | 1.00 |
| 2/7/2019 | Harshit Pandey | Associate | 0219F2060: Team Meeting - Discuss Requirements. | 1.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2019 | Harshit Pandey | Associate | 0219F2061: Process Mapping - Perform requirements validaton - Contracts. | 1.00 |
| 2/7/2019 | Nitin Gharat | Senior Manager | 0219F2062: Team Meeting - Status Updates. | 1.00 |
| 2/7/2019 | Rupali Sharma | Senior Associate | 0219F2063: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/7/2019 | Rupali Sharma | Senior Associate | 0219F2064: Team Meeting - Discuss Defects. | 1.00 |
| 2/7/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2065: Team Meeting - Status Updates. | 1.00 |
| 2/7/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2066: Team Meeting - Discuss Requirements. | 1.00 |
| 2/7/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2067: Process Mapping - Perform requirements assessment - Contracts. | 1.00 |
| 2/7/2019 | Siddharth Arora | Manager | 0219F2068: Client Meeting - Status Updates. | 1.00 |
| 2/7/2019 | Harshit Pandey | Associate | 0219F2069: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 2/7/2019 | Rupali Sharma | Senior Associate | 0219F2070: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/7/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2071: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 2/7/2019 | Siddharth Arora | Manager | 0219F2072: Requirements - Create user stories - Contracts. | 2.00 |
| 2/7/2019 | Harshit Pandey | Associate | 0219F2073: Process Mapping - Perform requirements assessment - Contracts. | 3.00 |
| 2/7/2019 | Rupali Sharma | Senior Associate | 0219F2074: Team Meeting - Status Updates. | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2075: Process Mapping - Perform requirements validaton - Contracts. | 3.00 |
| 2/7/2019 | Siddharth Arora | Manager | 0219F2076: Client Meeting - Discuss Contract Process and User Requirements. | 3.00 |
| 2/7/2019 | Siddharth Arora | Manager | 0219F2077: Requirements - Create user stories - Opportunities. | 3.00 |
| 2/8/2019 | Harshit Pandey | Associate | 0219F2078: Team Meeting - Status Updates. | 1.00 |
| 2/8/2019 | Harshit Pandey | Associate | 0219F2079: Team Meeting - Discuss Requirements. | 1.00 |
| 2/8/2019 | Harshit Pandey | Associate | 0219F2080: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/8/2019 | Nitin Gharat | Senior Manager | 0219F2081: Team Meeting - Status Updates. | 1.00 |
| 2/8/2019 | Rupali Sharma | Senior Associate | 0219F2082: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/8/2019 | Ryan McGinn | Director | 0219F2083: Client Meeting - Status Updates. | 1.00 |
| 2/8/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2084: Team Meeting - Status Updates. | 1.00 |
| 2/8/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2085: Team Meeting - Discuss Requirements. | 1.00 |
| 2/8/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2086: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/8/2019 | Siddharth Arora | Manager | 0219F2087: Team Meeting - Status Updates. | 1.00 |
| 2/8/2019 | Harshit Pandey | Associate | 0219F2088: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 2/8/2019 | Rupali Sharma | Senior Associate | 0219F2089: Testing - Perform functional testing - Opportunity. | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
199 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/8/2019 | Rupali Sharma | Senior Associate | 0219F2090: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/8/2019 | Ryan McGinn | Director | 0219F2091: Team Meeting - Discuss Requirements. | 2.00 |
| 2/8/2019 | Ryan McGinn | Director | 0219F2092: Team Meeting - Status Updates. | 2.00 |
| 2/8/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2093: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 2/8/2019 | Siddharth Arora | Manager | 0219F2094: Requirements - Create user stories - Contracts. | 2.00 |
| 2/8/2019 | Harshit Pandey | Associate | 0219F2095: Testing - Perform unit testing of configuration and customization - Opportunity. | 3.00 |
| 2/8/2019 | Rupali Sharma | Senior Associate | 0219F2096: Team Meeting - Status Updates. | 3.00 |
| 2/8/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2097: Process Mapping - Perform requirements assessment - Contracts. | 3.00 |
| 2/8/2019 | Siddharth Arora | Manager | 0219F2098: Requirements - Create user stories - Opportunities. | 3.00 |
| 2/8/2019 | Siddharth Arora | Manager | 0219F2099: Testing - Perform functional testing - Contracts. | 3.00 |
| 2/9/2019 | Rupali Sharma | Senior Associate | 0219F2100: Team Meeting - Discuss Defects. | 1.00 |
| 2/9/2019 | Rupali Sharma | Senior Associate | 0219F2101: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/9/2019 | Siddharth Arora | Manager | 0219F2102: Testing - Perform functional testing - Opportunity. | 1.00 |
| 2/9/2019 | Rupali Sharma | Senior Associate | 0219F2103: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/9/2019 | Rupali Sharma | Senior Associate | 0219F2104: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/9/2019 | Siddharth Arora | Manager | 0219F2105: Process Mapping - Create Process Maps - Contarcts. | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
200 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/9/2019 | Siddharth Arora | Manager | 0219F2106: Requirements - Create user stories - Contracts. | 2.00 |
| 2/9/2019 | Siddharth Arora | Manager | 0219F2107: Process Mapping - Perform requirements assessment - Contracts. | 2.00 |
| 2/9/2019 | Siddharth Arora | Manager | 0219F2108: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 2/9/2019 | Rupali Sharma | Senior Associate | 0219F2109: Team Meeting - Status Updates. | 3.00 |
| 2/10/2019 | Siddharth Arora | Manager | 0219F2110: Project Management - Prepare weekly project status report. | 1.00 |
| 2/10/2019 | Siddharth Arora | Manager | 0219F2111: Process Mapping - Create Process Maps - Opportunity. | 2.00 |
| 2/10/2019 | Siddharth Arora | Manager | 0219F2112: Process Mapping - Create Process Maps - Contarcts. | 2.00 |
| 2/10/2019 | Siddharth Arora | Manager | 0219F2113: Requirements - Create user stories - Opportunities. | 2.00 |
| 2/10/2019 | Siddharth Arora | Manager | 0219F2114: Testing - Perform functional testing - Contracts. | 2.00 |
| 2/11/2019 | Harshit Pandey | Associate | 0219F2115: Team Meeting - Status Updates. | 1.00 |
| 2/11/2019 | Harshit Pandey | Associate | 0219F2116: Team Meeting - Discuss Requirements. | 1.00 |
| 2/11/2019 | Harshit Pandey | Associate | 0219F2117: Testing - Perform code review to ensure issues found in testing. | 1.00 |
| 2/11/2019 | Nitin Gharat | Senior Manager | 0219F2118: Team Meeting - Status Updates. | 1.00 |
| 2/11/2019 | Rupali Sharma | Senior Associate | 0219F2119: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/11/2019 | Rupali Sharma | Senior Associate | 0219F2120: Requirements - Create user stories - Contracts. | 1.00 |
| 2/11/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2121: Team Meeting - Status Updates. | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
201 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2122: Team Meeting - Discuss Requirements. | 1.00 |
| 2/11/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2123: Testing - Perform code review to ensure issues found in testing. | 1.00 |
| 2/11/2019 | Siddharth Arora | Manager | 0219F2124: Client Meeting - Status Updates. | 1.00 |
| 2/11/2019 | Harshit Pandey | Associate | 0219F2125: Testing - Perform functional testing - Contracts. | 2.00 |
| 2/11/2019 | Rupali Sharma | Senior Associate | 0219F2126: Client Meeting - Discuss Contract Process and User Requirements. | 2.00 |
| 2/11/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2127: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 2/11/2019 | Siddharth Arora | Manager | 0219F2128: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/11/2019 | Harshit Pandey | Associate | 0219F2129: Testing - Perform unit testing of configuration and customization - Opportunity. | 3.00 |
| 2/11/2019 | Rupali Sharma | Senior Associate | 0219F2130: Team Meeting - Status Updates. | 3.00 |
| 2/11/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2131: Testing - Perform functional testing - Contracts. | 3.00 |
| 2/11/2019 | Siddharth Arora | Manager | 0219F2132: Client Meeting - Discuss Contract Process and User Requirements. | 3.00 |
| 2/11/2019 | Siddharth Arora | Manager | 0219F2133: Client Meeting - Discuss Opportunity Process and User Requirements. | 3.00 |
| 2/12/2019 | Harshit Pandey | Associate | 0219F2134: Team Meeting - Status Updates. | 1.00 |
| 2/12/2019 | Harshit Pandey | Associate | 0219F2135: Team Meeting - Discuss Requirements. | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2019 | Nitin Gharat | Senior Manager | 0219F2136: Team Meeting - Status Updates. | 1.00 |
| 2/12/2019 | Rupali Sharma | Senior Associate | 0219F2137: Process Mapping - Perform requirements assessment - Contracts. | 1.00 |
| 2/12/2019 | Rupali Sharma | Senior Associate | 0219F2138: Development/Coding - Perform user story implementation - Contracts. | 1.00 |
| 2/12/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2139: Team Meeting - Status Updates. | 1.00 |
| 2/12/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2140: Team Meeting - Discuss Requirements. | 1.00 |
| 2/12/2019 | Siddharth Arora | Manager | 0219F2141: Client Meeting - Status Updates. | 1.00 |
| 2/12/2019 | Rupali Sharma | Senior Associate | 0219F2142: Team Meeting - Discuss Defects. | 2.00 |
| 2/12/2019 | Rupali Sharma | Senior Associate | 0219F2143: Client Meeting - Discuss Contract Process and User Requirements. | 2.00 |
| 2/12/2019 | Siddharth Arora | Manager | 0219F2144: Team Meeting - Status Updates. | 2.00 |
| 2/12/2019 | Harshit Pandey | Associate | 0219F2145: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/12/2019 | Harshit Pandey | Associate | 0219F2146: Testing - Perform functional testing - Contracts. | 3.00 |
| 2/12/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2147: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/12/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2148: Testing - Perform functional testing - Contracts. | 3.00 |
| 2/12/2019 | Siddharth Arora | Manager | 0219F2149: Client Meeting - Discuss Opportunity Process and User Requirements. | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                                     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2019 | Siddharth Arora | Manager | 0219F2150: Client Meeting - Discuss Contract Process and User Requirements. | 3.00 |
| 2/13/2019 | Harshit Pandey | Associate | 0219F2151: Team Meeting - Status Updates. | 1.00 |
| 2/13/2019 | Harshit Pandey | Associate | 0219F2152: Team Meeting - Discuss Requirements. | 1.00 |
| 2/13/2019 | Harshit Pandey | Associate | 0219F2153: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/13/2019 | Nitin Gharat | Senior Manager | 0219F2154: Team Meeting - Status Updates. | 1.00 |
| 2/13/2019 | Rupali Sharma | Senior Associate | 0219F2155: Team Meeting - Discuss Defects. | 1.00 |
| 2/13/2019 | Rupali Sharma | Senior Associate | 0219F2156: Testing - Perform demo session of configuration - Contracts. | 1.00 |
| 2/13/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2157: Team Meeting - Status Updates. | 1.00 |
| 2/13/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2158: Team Meeting - Discuss Requirements. | 1.00 |
| 2/13/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2159: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/13/2019 | Siddharth Arora | Manager | 0219F2160: Project Management - Meetings with the PG&E project teams. | 1.00 |
| 2/13/2019 | Siddharth Arora | Manager | 0219F2161: Team Meeting - Status Updates. | 1.00 |
| 2/13/2019 | Siddharth Arora | Manager | 0219F2162: Project Management - Prepare weekly project status report. | 1.00 |
| 2/13/2019 | Siddharth Arora | Manager | 0219F2163: Project Management - Develop integrated work plan among PG&E teams and PwC personnel. | 1.00 |
| 2/13/2019 | Harshit Pandey | Associate | 0219F2164: Testing - Perform code review to ensure issues found in testing. | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
204 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                       **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2019 | Rupali Sharma | Senior Associate | 0219F2165: Team Meeting - Discuss Requirements. | 2.00 |
| 2/13/2019 | Rupali Sharma | Senior Associate | 0219F2166: Client Meeting - Discuss Contract Process and User Requirements. | 2.00 |
| 2/13/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2167: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 2/13/2019 | Siddharth Arora | Manager | 0219F2168: Client Meeting - Discuss Contract Process and User Requirements. | 2.00 |
| 2/13/2019 | Siddharth Arora | Manager | 0219F2169: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 2/13/2019 | Harshit Pandey | Associate | 0219F2170: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/13/2019 | Rupali Sharma | Senior Associate | 0219F2171: Team Meeting - Status Updates. | 3.00 |
| 2/13/2019 | Rupali Sharma | Senior Associate | 0219F2172: Team Meeting - Status Updates. | 3.00 |
| 2/13/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2173: Testing - Perform code review to ensure issues found in testing. | 3.00 |
| 2/14/2019 | Harshit Pandey | Associate | 0219F2174: Team Meeting - Status Updates. | 1.00 |
| 2/14/2019 | Harshit Pandey | Associate | 0219F2175: Team Meeting - Discuss Requirements. | 1.00 |
| 2/14/2019 | Nitin Gharat | Senior Manager | 0219F2176: Team Meeting - Status Updates. | 1.00 |
| 2/14/2019 | Rupali Sharma | Senior Associate | 0219F2177: Team Meeting - Discuss Defects. | 1.00 |
| 2/14/2019 | Rupali Sharma | Senior Associate | 0219F2178: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/14/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2179: Team Meeting - Status Updates. | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
205 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2180: Team Meeting - Discuss Requirements. | 1.00 |
| 2/14/2019 | Siddharth Arora | Manager | 0219F2181: Process Mapping - Perform requirements assessment - Opportunity. | 1.00 |
| 2/14/2019 | Siddharth Arora | Manager | 0219F2182: Team Meeting - Status Updates. | 1.00 |
| 2/14/2019 | Harshit Pandey | Associate | 0219F2183: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 2/14/2019 | Harshit Pandey | Associate | 0219F2184: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/14/2019 | Harshit Pandey | Associate | 0219F2185: Testing - Perform unit testing of configuration and customization - Opportunity. | 2.00 |
| 2/14/2019 | Rupali Sharma | Senior Associate | 0219F2186: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/14/2019 | Rupali Sharma | Senior Associate | 0219F2187: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/14/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2188: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/14/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2189: Testing - Perform unit testing of configuration and customization - Opportunity. | 2.00 |
| 2/14/2019 | Siddharth Arora | Manager | 0219F2190: Process Mapping - Perform requirements assessment - Contracts. | 2.00 |
| 2/14/2019 | Siddharth Arora | Manager | 0219F2191: Client Meeting - Discuss Opportunity Process and User Requirements. | 2.00 |
| 2/14/2019 | Rupali Sharma | Senior Associate | 0219F2192: Team Meeting - Status Updates. | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2193: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/14/2019 | Siddharth Arora | Manager | 0219F2194: Client Meeting - Discuss Contract Process and User Requirements. | 3.00 |
| 2/15/2019 | Harshit Pandey | Associate | 0219F2195: Team Meeting - Status Updates. | 1.00 |
| 2/15/2019 | Harshit Pandey | Associate | 0219F2196: Team Meeting - Discuss Requirements. | 1.00 |
| 2/15/2019 | Harshit Pandey | Associate | 0219F2197: Process Mapping - Perform requirements assessment - Contracts. | 1.00 |
| 2/15/2019 | Harshit Pandey | Associate | 0219F2198: Team Meeting - Status Updates. | 1.00 |
| 2/15/2019 | Nitin Gharat | Senior Manager | 0219F2199: Team Meeting - Status Updates. | 1.00 |
| 2/15/2019 | Rupali Sharma | Senior Associate | 0219F2200: Process Mapping - Perform requirements assessment - Contracts. | 1.00 |
| 2/15/2019 | Rupali Sharma | Senior Associate | 0219F2201: Development/Coding - Perform user story implementation - Contracts. | 1.00 |
| 2/15/2019 | Ryan McGinn | Director | 0219F2202: Client Meeting - Status Updates. | 1.00 |
| 2/15/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2203: Team Meeting - Status Updates. | 1.00 |
| 2/15/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2204: Team Meeting - Discuss Requirements. | 1.00 |
| 2/15/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2205: Process Mapping - Perform requirements assessment - Contracts. | 1.00 |
| 2/15/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2206: Team Meeting - Status Updates. | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 207 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/15/2019 | Siddharth Arora | Manager | 0219F2207: Client Meeting - Status Updates. | 1.00 |
| 2/15/2019 | Siddharth Arora | Manager | 0219F2208: Team Meeting - Status Updates. | 1.00 |
| 2/15/2019 | Harshit Pandey | Associate | 0219F2209: Process Mapping - Perform requirements validaton - Contracts. | 2.00 |
| 2/15/2019 | Rupali Sharma | Senior Associate | 0219F2210: Team Meeting - Discuss Defects. | 2.00 |
| 2/15/2019 | Rupali Sharma | Senior Associate | 0219F2211: Client Meeting - Discuss Contract Process and User Requirements. | 2.00 |
| 2/15/2019 | Ryan McGinn | Director | 0219F2212: Team Meeting - Discuss Requirements. | 2.00 |
| 2/15/2019 | Ryan McGinn | Director | 0219F2213: Team Meeting - Status Updates. | 2.00 |
| 2/15/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2214: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 2/15/2019 | Siddharth Arora | Manager | 0219F2215: Team Meeting - Discuss Defects. | 2.00 |
| 2/15/2019 | Siddharth Arora | Manager | 0219F2216: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/15/2019 | Harshit Pandey | Associate | 0219F2217: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/15/2019 | Rupali Sharma | Senior Associate | 0219F2218: Team Meeting - Status Updates. | 3.00 |
| 2/15/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2219: Process Mapping - Perform requirements validaton - Contracts. | 3.00 |
| 2/15/2019 | Siddharth Arora | Manager | 0219F2220: Client Meeting - Discuss Contract Process and User Requirements. | 3.00 |
| 2/16/2019 | Siddharth Arora | Manager | 0219F2221: Testing - Perform functional testing - Opportunity. | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
208 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/16/2019 | Siddharth Arora | Manager | 0219F2222: Process Mapping - Create Process Maps - Contarcts. | 2.00 |
| 2/16/2019 | Siddharth Arora | Manager | 0219F2223: Requirements - Create user stories - Contracts. | 2.00 |
| 2/16/2019 | Siddharth Arora | Manager | 0219F2224: Process Mapping - Perform requirements assessment - Contracts. | 2.00 |
| 2/16/2019 | Siddharth Arora | Manager | 0219F2225: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 2/17/2019 | Siddharth Arora | Manager | 0219F2226: Project Management - Prepare weekly project status report. | 1.00 |
| 2/17/2019 | Siddharth Arora | Manager | 0219F2227: Process Mapping - Create Process Maps - Opportunity. | 2.00 |
| 2/17/2019 | Siddharth Arora | Manager | 0219F2228: Project Management - Develop integrated work plan among PG&E teams and PwC personnel. | 2.00 |
| 2/17/2019 | Siddharth Arora | Manager | 0219F2229: Requirements - Create user stories - Contracts. | 2.00 |
| 2/17/2019 | Siddharth Arora | Manager | 0219F2230: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/18/2019 | Harshit Pandey | Associate | 0219F2231: Team Meeting - Status Updates. | 1.00 |
| 2/18/2019 | Harshit Pandey | Associate | 0219F2232: Team Meeting - Discuss Requirements. | 1.00 |
| 2/18/2019 | Harshit Pandey | Associate | 0219F2233: Deployment - Prepare the deployment plan. | 1.00 |
| 2/18/2019 | Nitin Gharat | Senior Manager | 0219F2234: Team Meeting - Status Updates. | 1.00 |
| 2/18/2019 | Rupali Sharma | Senior Associate | 0219F2235: Team Meeting - Discuss Defects. | 1.00 |
| 2/18/2019 | Rupali Sharma | Senior Associate | 0219F2236: Testing - Perform demo session of configuration - Contracts. | 1.00 |
| 2/18/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2237: Team Meeting - Status Updates. | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
209 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2238: Team Meeting - Discuss Requirements. | 1.00 |
| 2/18/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2239: Deployment - Prepare the deployment plan. | 1.00 |
| 2/18/2019 | Siddharth Arora | Manager | 0219F2240: Client Meeting - Status Updates. | 1.00 |
| 2/18/2019 | Harshit Pandey | Associate | 0219F2241: Testing - Perform demo session of configuration - Contracts. | 2.00 |
| 2/18/2019 | Rupali Sharma | Senior Associate | 0219F2242: Team Meeting - Discuss Requirements. | 2.00 |
| 2/18/2019 | Rupali Sharma | Senior Associate | 0219F2243: Client Meeting - Discuss Contract Process and User Requirements. | 2.00 |
| 2/18/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2244: Deployment - Prepare the packages for deployment from one environment to another environment. | 2.00 |
| 2/18/2019 | Siddharth Arora | Manager | 0219F2245: Team Meeting - Discuss Defects. | 2.00 |
| 2/18/2019 | Harshit Pandey | Associate | 0219F2246: Deployment - Prepare the packages for deployment from one environment to another environment. | 3.00 |
| 2/18/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2247: Testing - Perform demo session of configuration - Contracts. | 3.00 |
| 2/18/2019 | Siddharth Arora | Manager | 0219F2248: Client Meeting - Discuss Opportunity Process and User Requirements. | 3.00 |
| 2/18/2019 | Siddharth Arora | Manager | 0219F2249: Client Meeting - Discuss Contract Process and User Requirements. | 3.00 |
| 2/19/2019 | Harshit Pandey | Associate | 0219F2250: Testing - Perform unit testing of configuration and customization - Opportunity. | 1.00 |
| 2/19/2019 | Nitin Gharat | Senior Manager | 0219F2251: Team Meeting - Status Updates. | 1.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
210 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2019 | Rupali Sharma | Senior Associate | 0219F2252: Team Meeting - Discuss Defects. | 1.00 |
| 2/19/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2253: Testing - Perform unit testing of configuration and customization - Opportunity. | 1.00 |
| 2/19/2019 | Siddharth Arora | Manager | 0219F2254: Team Meeting - Status Updates. | 1.00 |
| 2/19/2019 | Harshit Pandey | Associate | 0219F2255: Team Meeting - Status Updates. | 2.00 |
| 2/19/2019 | Harshit Pandey | Associate | 0219F2256: Testing - Perform unit testing of configuration and customization - Contracts. | 2.00 |
| 2/19/2019 | Rupali Sharma | Senior Associate | 0219F2257: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/19/2019 | Rupali Sharma | Senior Associate | 0219F2258: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/19/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2259: Team Meeting - Status Updates. | 2.00 |
| 2/19/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2260: Testing - Perform unit testing of configuration and customization - Contracts. | 2.00 |
| 2/19/2019 | Siddharth Arora | Manager | 0219F2261: Process Mapping - Perform requirements assessment - Opportunity. | 2.00 |
| 2/19/2019 | Siddharth Arora | Manager | 0219F2262: Client Meeting - Discuss Opportunity Process and User Requirements. | 2.00 |
| 2/19/2019 | Harshit Pandey | Associate | 0219F2263: Deployment - Provide deployment validation. | 3.00 |
| 2/19/2019 | Rupali Sharma | Senior Associate | 0219F2264: Team Meeting - Status Updates. | 3.00 |
| 2/19/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2265: Deployment - Provide deployment validation. | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2019 | Siddharth Arora | Manager | 0219F2266: Client Meeting - Discuss Contract Process and User Requirements. | 3.00 |
| 2/20/2019 | Nitin Gharat | Senior Manager | 0219F2267: Team Meeting - Status Updates. | 1.00 |
| 2/20/2019 | Rupali Sharma | Senior Associate | 0219F2268: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/20/2019 | Rupali Sharma | Senior Associate | 0219F2269: Team Meeting - Discuss Defects. | 1.00 |
| 2/20/2019 | Siddharth Arora | Manager | 0219F2270: Testing - Perform code review to ensure issues found in testing. | 1.00 |
| 2/20/2019 | Siddharth Arora | Manager | 0219F2271: Team Meeting - Status Updates. | 1.00 |
| 2/20/2019 | Rupali Sharma | Senior Associate | 0219F2272: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/20/2019 | Rupali Sharma | Senior Associate | 0219F2273: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/20/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2274: Team Meeting - Status Updates. | 2.00 |
| 2/20/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2275: Testing - Perform unit testing of configuration and customization - Opportunity. | 2.00 |
| 2/20/2019 | Siddharth Arora | Manager | 0219F2276: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/20/2019 | Siddharth Arora | Manager | 0219F2277: Process Mapping - Perform requirements validaton - Contracts. | 2.00 |
| 2/20/2019 | Rupali Sharma | Senior Associate | 0219F2278: Team Meeting - Status Updates. | 3.00 |
| 2/20/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2279: Deployment - Provide deployment validation. | 3.00 |
| 2/20/2019 | Siddharth Arora | Manager | 0219F2280: Testing - Perform functional testing - Contracts. | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 212 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Harshit Pandey | Associate | 0219F2281: Process Mapping - Perform requirements assessment - Contracts. | 1.00 |
| 2/21/2019 | Nitin Gharat | Senior Manager | 0219F2282: Team Meeting - Status Updates. | 1.00 |
| 2/21/2019 | Rupali Sharma | Senior Associate | 0219F2283: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/21/2019 | Rupali Sharma | Senior Associate | 0219F2284: Team Meeting - Discuss Defects. | 1.00 |
| 2/21/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2285: Process Mapping - Perform requirements assessment - Contracts. | 1.00 |
| 2/21/2019 | Siddharth Arora | Manager | 0219F2286: Team Meeting - Status Updates. | 1.00 |
| 2/21/2019 | Harshit Pandey | Associate | 0219F2287: Team Meeting - Discuss Requirements. | 2.00 |
| 2/21/2019 | Harshit Pandey | Associate | 0219F2288: Testing - Perform unit testing of configuration and customization - Contracts. | 2.00 |
| 2/21/2019 | Rupali Sharma | Senior Associate | 0219F2289: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/21/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2290: Team Meeting - Discuss Requirements. | 2.00 |
| 2/21/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2291: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 2/21/2019 | Siddharth Arora | Manager | 0219F2292: Data Migration - Perform requirements gathering to conduct mapping - Opportunity. | 2.00 |
| 2/21/2019 | Harshit Pandey | Associate | 0219F2293: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/21/2019 | Rupali Sharma | Senior Associate | 0219F2294: Team Meeting - Status Updates. | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2295: Testing - Perform unit testing of configuration and customization - Contracts. | 3.00 |
| 2/21/2019 | Siddharth Arora | Manager | 0219F2296: Client Meeting - Discuss Contract Process and User Requirements. | 3.00 |
| 2/21/2019 | Siddharth Arora | Manager | 0219F2297: Testing - Perform functional testing - Contracts. | 3.00 |
| 2/22/2019 | Nitin Gharat | Senior Manager | 0219F2298: Team Meeting - Status Updates. | 1.00 |
| 2/22/2019 | Rupali Sharma | Senior Associate | 0219F2299: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/22/2019 | Rupali Sharma | Senior Associate | 0219F2300: Team Meeting - Discuss Defects. | 1.00 |
| 2/22/2019 | Siddharth Arora | Manager | 0219F2301: Team Meeting - Status Updates. | 1.00 |
| 2/22/2019 | Siddharth Arora | Manager | 0219F2302: Client Meeting - Discuss Opportunity Process and User Requirements. | 1.00 |
| 2/22/2019 | Harshit Pandey | Associate | 0219F2303: Team Meeting - Status Updates. | 2.00 |
| 2/22/2019 | Rupali Sharma | Senior Associate | 0219F2304: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/22/2019 | Rupali Sharma | Senior Associate | 0219F2305: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/22/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2306: Team Meeting - Status Updates. | 2.00 |
| 2/22/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2307: Development/Coding - Perform user story implementation - Contracts. | 2.00 |
| 2/22/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2308: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 214 of 221

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/22/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2309: Testing - Perform demo session of configuration - Contracts. | 2.00 |
| 2/22/2019 | Siddharth Arora | Manager | 0219F2310: Client Meeting - Discuss Contract Process and User Requirements. | 2.00 |
| 2/22/2019 | Siddharth Arora | Manager | 0219F2311: Data Migration - Perform requirements gathering to conduct mapping - Opportunity. | 2.00 |
| 2/22/2019 | Harshit Pandey | Associate | 0219F2312: Development/Coding - Perform user story implementation - Opportunity. | 3.00 |
| 2/22/2019 | Harshit Pandey | Associate | 0219F2313: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/22/2019 | Rupali Sharma | Senior Associate | 0219F2314: Team Meeting - Status Updates. | 3.00 |
| 2/22/2019 | Siddharth Arora | Manager | 0219F2315: Testing - Perform functional testing - Contracts. | 3.00 |
| 2/23/2019 | Rupali Sharma | Senior Associate | 0219F2316: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/23/2019 | Siddharth Arora | Manager | 0219F2317: Project Management - Prepare weekly project status report. | 1.00 |
| 2/23/2019 | Rupali Sharma | Senior Associate | 0219F2318: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/23/2019 | Rupali Sharma | Senior Associate | 0219F2319: Team Meeting - Discuss Defects. | 2.00 |
| 2/23/2019 | Siddharth Arora | Manager | 0219F2320: Testing - Perform functional testing - Contracts. | 2.00 |
| 2/23/2019 | Rupali Sharma | Senior Associate | 0219F2321: Team Meeting - Status Updates. | 3.00 |
| 2/23/2019 | Siddharth Arora | Manager | 0219F2322: Requirements - Create user stories - Contracts. | 3.00 |
| 2/23/2019 | Siddharth Arora | Manager | 0219F2323: Requirements - Create user stories - Opportunities. | 3.00 |
| 2/24/2019 | Rupali Sharma | Senior Associate | 0219F2324: Testing - Perform functional testing - Contracts. | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
215 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/24/2019 | Rupali Sharma | Senior Associate | 0219F2325: Requirements - Create user stories - Contracts. | 1.00 |
| 2/24/2019 | Siddharth Arora | Manager | 0219F2326: Project Management - Prepare weekly project status report. | 1.00 |
| 2/24/2019 | Rupali Sharma | Senior Associate | 0219F2327: Client Meeting - Discuss Contract Process and User Requirements. | 2.00 |
| 2/24/2019 | Rupali Sharma | Senior Associate | 0219F2328: Team Meeting - Status Updates. | 3.00 |
| 2/24/2019 | Siddharth Arora | Manager | 0219F2329: Requirements - Create user stories - Contracts. | 3.00 |
| 2/24/2019 | Siddharth Arora | Manager | 0219F2330: Testing - Perform functional testing - Opportunity. | 3.00 |
| 2/24/2019 | Siddharth Arora | Manager | 0219F2331: Testing - Perform functional testing - Contracts. | 3.00 |
| 2/25/2019 | Harshit Pandey | Associate | 0219F2332: Testing - Perform demo session of configuration - Contracts. | 1.00 |
| 2/25/2019 | Nitin Gharat | Senior Manager | 0219F2333: Team Meeting - Status Updates. | 1.00 |
| 2/25/2019 | Rupali Sharma | Senior Associate | 0219F2334: Process Mapping - Perform requirements assessment - Contracts. | 1.00 |
| 2/25/2019 | Rupali Sharma | Senior Associate | 0219F2335: Development/Coding - Perform user story implementation - Contracts. | 1.00 |
| 2/25/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2336: Testing - Perform demo session of configuration - Contracts. | 1.00 |
| 2/25/2019 | Siddharth Arora | Manager | 0219F2337: Team Meeting - Status Updates. | 1.00 |
| 2/25/2019 | Harshit Pandey | Associate | 0219F2338: Team Meeting - Status Updates. | 2.00 |
| 2/25/2019 | Harshit Pandey | Associate | 0219F2339: Deployment - Prepare the deployment plan. | 2.00 |
| 2/25/2019 | Rupali Sharma | Senior Associate | 0219F2340: Team Meeting - Discuss Defects. | 2.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2019 | Rupali Sharma | Senior Associate | 0219F2341: Client Meeting - Discuss Contract Process and User Requirements. | 2.00 |
| 2/25/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2342: Team Meeting - Status Updates. | 2.00 |
| 2/25/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2343: Deployment - Prepare the deployment plan. | 2.00 |
| 2/25/2019 | Siddharth Arora | Manager | 0219F2344: Deployment - Perform functional documentation. | 2.00 |
| 2/25/2019 | Harshit Pandey | Associate | 0219F2345: Deployment - Prepare the packages for deployment from one environment to another environment. | 3.00 |
| 2/25/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2346: Deployment - Prepare the packages for deployment from one environment to another environment. | 3.00 |
| 2/25/2019 | Siddharth Arora | Manager | 0219F2347: Project Management - Meetings with the PG&E project teams. | 3.00 |
| 2/25/2019 | Siddharth Arora | Manager | 0219F2348: Project Management - Develop integrated work plan among PG&E teams and PwC personnel. | 3.00 |
| 2/26/2019 | Nitin Gharat | Senior Manager | 0219F2349: Team Meeting - Status Updates. | 1.00 |
| 2/26/2019 | Rupali Sharma | Senior Associate | 0219F2350: Team Meeting - Discuss Defects. | 1.00 |
| 2/26/2019 | Siddharth Arora | Manager | 0219F2351: Client Meeting - Status Updates. | 1.00 |
| 2/26/2019 | Harshit Pandey | Associate | 0219F2352: Team Meeting - Status Updates. | 2.00 |
| 2/26/2019 | Rupali Sharma | Senior Associate | 0219F2353: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/26/2019 | Rupali Sharma | Senior Associate | 0219F2354: Testing - Perform functional testing - Opportunity. | 2.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 217 of 221

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2355: Team Meeting - Status Updates. | 2.00 |
| 2/26/2019 | Siddharth Arora | Manager | 0219F2356: Requirements - Create user stories - Contracts. | 2.00 |
| 2/26/2019 | Harshit Pandey | Associate | 0219F2357: Deployment - Provide deployment validation. | 3.00 |
| 2/26/2019 | Harshit Pandey | Associate | 0219F2358: Testing - Perform unit testing of configuration and customization - Opportunity. | 3.00 |
| 2/26/2019 | Rupali Sharma | Senior Associate | 0219F2359: Team Meeting - Status Updates. | 3.00 |
| 2/26/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2360: Deployment - Provide deployment validation. | 3.00 |
| 2/26/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2361: Testing - Perform unit testing of configuration and customization - Opportunity. | 3.00 |
| 2/26/2019 | Siddharth Arora | Manager | 0219F2362: Client Meeting - Discuss Opportunity Process and User Requirements. | 3.00 |
| 2/26/2019 | Siddharth Arora | Manager | 0219F2363: Testing - Perform demo session of configuration - Contracts. | 3.00 |
| 2/27/2019 | Harshit Pandey | Associate | 0219F2364: Process Mapping - Perform requirements assessment - Contracts. | 1.00 |
| 2/27/2019 | Nitin Gharat | Senior Manager | 0219F2365: Team Meeting - Status Updates. | 1.00 |
| 2/27/2019 | Rupali Sharma | Senior Associate | 0219F2366: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/27/2019 | Rupali Sharma | Senior Associate | 0219F2367: Team Meeting - Discuss Defects. | 1.00 |
| 2/27/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2368: Process Mapping - Perform requirements assessment - Contracts. | 1.00 |
| 2/27/2019 | Siddharth Arora | Manager | 0219F2369: Team Meeting - Status Updates. | 1.00 |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
218 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2019 | Siddharth Arora | Manager | 0219F2370: Project Management - Prepare weekly project status report. | 1.00 |
| 2/27/2019 | Siddharth Arora | Manager | 0219F2371: Team Meeting - Discuss Defects. | 1.00 |
| 2/27/2019 | Harshit Pandey | Associate | 0219F2372: Team Meeting - Discuss Requirements. | 2.00 |
| 2/27/2019 | Harshit Pandey | Associate | 0219F2373: Testing - Perform unit testing of configuration and customization - Contracts. | 2.00 |
| 2/27/2019 | Rupali Sharma | Senior Associate | 0219F2374: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/27/2019 | Rupali Sharma | Senior Associate | 0219F2375: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/27/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2376: Team Meeting - Discuss Requirements. | 2.00 |
| 2/27/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2377: Testing - Perform unit testing of configuration and customization - Contracts. | 2.00 |
| 2/27/2019 | Harshit Pandey | Associate | 0219F2378: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/27/2019 | Rupali Sharma | Senior Associate | 0219F2379: Team Meeting - Status Updates. | 3.00 |
| 2/27/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2380: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/27/2019 | Siddharth Arora | Manager | 0219F2381: Testing - Perform demo session of configuration - Contracts. | 3.00 |
| 2/27/2019 | Siddharth Arora | Manager | 0219F2382: Testing - Perform functional testing - Contracts. | 3.00 |
| 2/28/2019 | Harshit Pandey | Associate | 0219F2383: Testing - Perform code review to ensure issues found in testing. | 1.00 |
| 2/28/2019 | Nitin Gharat | Senior Manager | 0219F2384: Team Meeting - Status Updates. | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2019 | Rupali Sharma | Senior Associate | 0219F2385: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/28/2019 | Rupali Sharma | Senior Associate | 0219F2386: Team Meeting - Discuss Defects. | 1.00 |
| 2/28/2019 | Rupali Sharma | Senior Associate | 0219F2387: Testing - Perform functional testing - Contracts. | 1.00 |
| 2/28/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2388: Testing - Perform code review to ensure issues found in testing. | 1.00 |
| 2/28/2019 | Siddharth Arora | Manager | 0219F2389: Client Meeting - Status Updates. | 1.00 |
| 2/28/2019 | Siddharth Arora | Manager | 0219F2390: Team Meeting - Status Updates. | 1.00 |
| 2/28/2019 | Harshit Pandey | Associate | 0219F2391: Team Meeting - Status Updates. | 2.00 |
| 2/28/2019 | Harshit Pandey | Associate | 0219F2392: Testing - Perform functional testing - Contracts. | 2.00 |
| 2/28/2019 | Rupali Sharma | Senior Associate | 0219F2393: Development/Coding - Perform user story implementation - Opportunity. | 2.00 |
| 2/28/2019 | Rupali Sharma | Senior Associate | 0219F2394: Testing - Perform functional testing - Opportunity. | 2.00 |
| 2/28/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2395: Team Meeting - Status Updates. | 2.00 |
| 2/28/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2396: Testing - Perform functional testing - Contracts. | 2.00 |
| 2/28/2019 | Siddharth Arora | Manager | 0219F2397: Requirements - Create user stories - Contracts. | 2.00 |
| 2/28/2019 | Siddharth Arora | Manager | 0219F2398: Requirements - Create user stories - Opportunities. | 2.00 |
| 2/28/2019 | Harshit Pandey | Associate | 0219F2399: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/28/2019 | Rupali Sharma | Senior Associate | 0219F2400: Team Meeting - Status Updates. | 3.00 |

Case: 19-30088    Doc# 2802-3    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
220 of 221

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2019 | Shantanu Jagannath Mahajan | Associate | 0219F2401: Development/Coding - Perform user story implementation - Contracts. | 3.00 |
| 2/28/2019 | Siddharth Arora | Manager | 0219F2402: Data Migration - Perform requirements gathering to conduct mapping - Opportunity. | 3.00 |
| *Total - Hours - IT Implementation Services* | | | | *895.00* |
| **Total - Hours - Fixed Fee Services** | | | | **5,670.50** |

Case: 19-30088     Doc# 2802-3     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 221 of 221