**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Hourly Services**

*E-Discovery Services*                                                                    *Retention Exhibit #: 01-K*

Project Management

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/29/2019 | Amol Deshpande | Director | 0219H0001: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.50 | $606.00 |
| 1/30/2019 | Sarah Nolton | Partner | 0219H0002: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.50 | $249.50 |
| 1/30/2019 | Amol Deshpande | Director | 0219H0003: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 1/30/2019 | Jeb R Williams | Manager | 0219H0004: Perform Manager review of the e-discovery project management and tracking (e.g., coordination, logistics). | $329 | 2.50 | $822.50 |
| 1/31/2019 | Amol Deshpande | Director | 0219H0005: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 1/31/2019 | Jeb R Williams | Manager | 0219H0006: Perform Manager review of the e-discovery project management and tracking (e.g., coordination, logistics). | $329 | 1.00 | $329.00 |
| 2/1/2019 | Jeb R Williams | Manager | 0219H0007: Perform Manager review of the e-discovery project management and tracking (e.g., coordination, logistics). | $329 | 1.00 | $329.00 |
| 2/4/2019 | Amol Deshpande | Director | 0219H0008: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 2/5/2019 | Amol Deshpande | Director | 0219H0009: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 1
of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/6/2019 | Amol Deshpande | Director | 0219H0010: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 2/7/2019 | Amol Deshpande | Director | 0219H0011: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 2/8/2019 | Amol Deshpande | Director | 0219H0012: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 2/11/2019 | Amol Deshpande | Director | 0219H0013: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 2/11/2019 | Jeb R Williams | Manager | 0219H0014: Perform Manager review of the e-discovery project management and tracking (e.g., coordination, logistics). | $329 | 2.00 | $658.00 |
| 2/12/2019 | Jeb R Williams | Manager | 0219H0015: Perform Manager review of the e-discovery project management and tracking (e.g., coordination, logistics). | $329 | 1.00 | $329.00 |
| 2/12/2019 | Amol Deshpande | Director | 0219H0016: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 2/13/2019 | Amol Deshpande | Director | 0219H0017: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 2/14/2019 | Amol Deshpande | Director | 0219H0018: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 2/15/2019 | Amol Deshpande | Director | 0219H0019: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 2/18/2019 | Joseph Michalek | Senior Associate | 0219H0020: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 2.00 | $534.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 2
of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/19/2019 | Amol Deshpande | Director | 0219H0021: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 3.00 | $1,212.00 |
| 2/20/2019 | Amol Deshpande | Director | 0219H0022: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 3.00 | $1,212.00 |
| 2/21/2019 | Amol Deshpande | Director | 0219H0023: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 2/22/2019 | Sarah Nolton | Partner | 0219H0024: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.30 | $149.70 |
| 2/22/2019 | Amol Deshpande | Director | 0219H0025: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 3.00 | $1,212.00 |
| 2/25/2019 | Amol Deshpande | Director | 0219H0026: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 3.00 | $1,212.00 |
| 2/28/2019 | Amol Deshpande | Director | 0219H0027: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| Subtotal - Hours and Compensation - Project Management | | | | | 42.80 | $16,530.70 |

Forensic Collections

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/29/2019 | Congrui Lin | Associate | 0219H0028: Prepare documentation for on-site e-discovery collection at Oroville, CA. | $172 | 2.00 | $344.00 |
| 1/29/2019 | MaKenzie Renee Muller | Associate | 0219H0029: Perform review of the image collections to ensure completion and proper imaging. | $172 | 4.00 | $688.00 |
| 1/29/2019 | Melanie Erin Tsoi | Associate | 0219H0030: Perform collection preparation and tracker updates. | $172 | 4.00 | $688.00 |
| 1/29/2019 | Joseph Michalek | Senior Associate | 0219H0031: Perform the collections at Storrie, CA - available all day on-site. | $267 | 15.00 | $4,005.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 3
of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/30/2019 | MaKenzie Renee Muller | Associate | 0219H0032: Review image collections and perform data analysis. | $172 | 3.50 | $602.00 |
| 1/30/2019 | Melanie Erin Tsoi | Associate | 0219H0033: Perform collection preparation and tracker updates. | $172 | 4.20 | $722.40 |
| 1/30/2019 | Joseph Michalek | Senior Associate | 0219H0034: Perform the collections at Storrie, CA - available all day on-site - Day 2. | $267 | 8.00 | $2,136.00 |
| 1/30/2019 | Congrui Lin | Associate | 0219H0035: Perform e-discovery procedures at Oroville, CA on-site imaging iPad, iPhone, laptop & user files. | $172 | 13.00 | $2,236.00 |
| 1/31/2019 | Melanie Erin Tsoi | Associate | 0219H0036: Perform collection preparation and tracker updates. | $172 | 1.80 | $309.60 |
| 1/31/2019 | Congrui Lin | Associate | 0219H0037: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 1/31/2019 | Congrui Lin | Associate | 0219H0038: Perform e-discovery procedures at Oroville, CA on-site imaging iPad, iPhone, laptop & user files. | $172 | 3.00 | $516.00 |
| 1/31/2019 | Congrui Lin | Associate | 0219H0039: Review image collections and perform data analysis. | $172 | 3.50 | $602.00 |
| 1/31/2019 | MaKenzie Renee Muller | Associate | 0219H0040: Review image collections and perform data analysis. | $172 | 5.00 | $860.00 |
| 1/31/2019 | Joseph Michalek | Senior Associate | 0219H0041: Perform the e-discovery collection procedures at Red Bluff, CA. | $267 | 9.00 | $2,403.00 |
| 2/1/2019 | Melanie Erin Tsoi | Associate | 0219H0042: Perform collection preparation and tracker updates. | $172 | 1.80 | $309.60 |
| 2/1/2019 | MaKenzie Renee Muller | Associate | 0219H0043: Review image collections and perform data analysis. | $172 | 3.50 | $602.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 4
of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/1/2019 | Congrui Lin | Associate | 0219H0044: Review image collections and perform data analysis. | $172 | 5.00 | $860.00 |
| 2/1/2019 | Joseph Michalek | Senior Associate | 0219H0045: Perform e-discovery procedures at San Ramon, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 2/4/2019 | MaKenzie Renee Muller | Associate | 0219H0046: Perform collection preparation and tracker updates. | $172 | 1.50 | $258.00 |
| 2/5/2019 | Congrui Lin | Associate | 0219H0047: Update image analysis for the Oroville, CA imaging. | $172 | 2.00 | $344.00 |
| 2/5/2019 | MaKenzie Renee Muller | Associate | 0219H0048: Perform collection preparation and tracker updates. | $172 | 2.00 | $344.00 |
| 2/5/2019 | Joseph Michalek | Senior Associate | 0219H0049: Perform review of the e-discovery data collected and ensure completeness, including updating PG&E tracker. | $267 | 8.00 | $2,136.00 |
| 2/6/2019 | Congrui Lin | Associate | 0219H0050: Perform review of the image collections to ensure completion and proper imaging. | $172 | 0.50 | $86.00 |
| 2/6/2019 | Congrui Lin | Associate | 0219H0051: Update image analysis for the Oroville, CA imaging. | $172 | 1.00 | $172.00 |
| 2/6/2019 | Joseph Michalek | Senior Associate | 0219H0052: Perform review of the e-discovery data collected and ensure completeness, including updating PG&E tracker. | $267 | 8.00 | $2,136.00 |
| 2/7/2019 | Melanie Erin Tsoi | Associate | 0219H0053: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 2/7/2019 | Congrui Lin | Associate | 0219H0054: Review image collections and perform data analysis. | $172 | 4.00 | $688.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 5 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/7/2019 | Joseph Michalek | Senior Associate | 0219H0055: Perform the e-discovery collection procedures at San Ramon, CA. | $267 | 8.00 | $2,136.00 |
| 2/8/2019 | MaKenzie Renee Muller | Associate | 0219H0056: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 2/8/2019 | Melanie Erin Tsoi | Associate | 0219H0057: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 2/8/2019 | Congrui Lin | Associate | 0219H0058: Update image analysis for the Oroville, CA imaging. | $172 | 2.00 | $344.00 |
| 2/8/2019 | Joseph Michalek | Senior Associate | 0219H0059: Perform the e-discovery collection procedures at San Ramon, CA. | $267 | 9.00 | $2,403.00 |
| 2/11/2019 | Congrui Lin | Associate | 0219H0060: Update image analysis for the Oroville, CA imaging. | $172 | 2.50 | $430.00 |
| 2/11/2019 | Joseph Michalek | Senior Associate | 0219H0061: Perform review of the e-discovery data collected and ensure completeness, including updating PG&E tracker. | $267 | 8.00 | $2,136.00 |
| 2/12/2019 | Congrui Lin | Associate | 0219H0062: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 2/12/2019 | Joseph Michalek | Senior Associate | 0219H0063: Perform review of the e-discovery data collected and ensure completeness, including updating PG&E tracker. | $267 | 4.00 | $1,068.00 |
| 2/13/2019 | MaKenzie Renee Muller | Associate | 0219H0064: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 2/13/2019 | Congrui Lin | Associate | 0219H0065: Update image analysis for the Oroville, CA imaging. | $172 | 2.00 | $344.00 |

Case: 19-30088   Doc# 2802-5   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 6
of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/13/2019 | Congrui Lin | Associate | 0219H0066: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 2/13/2019 | Joseph Michalek | Senior Associate | 0219H0067: Perform review of the e-discovery data collected and ensure completeness, including updating PG&E tracker. | $267 | 6.00 | $1,602.00 |
| 2/14/2019 | MaKenzie Renee Muller | Associate | 0219H0068: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 2/14/2019 | Joseph Michalek | Senior Associate | 0219H0069: Perform e-discovery procedures at Oroville, CA on-site imaging. | $267 | 11.00 | $2,937.00 |
| 2/15/2019 | Joseph Michalek | Senior Associate | 0219H0070: Perform review of the e-discovery data collected and ensure completeness, including updating PG&E tracker. | $267 | 5.00 | $1,335.00 |
| 2/18/2019 | MaKenzie Renee Muller | Associate | 0219H0071: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 2/19/2019 | Joseph Michalek | Senior Associate | 0219H0072: Perform e-discovery procedures at Lincoln, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 2/20/2019 | Joseph Michalek | Senior Associate | 0219H0073: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 2/21/2019 | MaKenzie Renee Muller | Associate | 0219H0074: Review image collections and perform data analysis. | $172 | 1.00 | $172.00 |
| 2/21/2019 | AnnMarie Hassan | Senior Associate | 0219H0075: Perform forensic collections review - n/a - 0 - 0. | $267 | 2.00 | $534.00 |
| 2/21/2019 | Joseph Michalek | Senior Associate | 0219H0076: Perform review of the e-discovery data collected and ensure completeness, including updating PG&E tracker. | $267 | 7.00 | $1,869.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 7 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/22/2019 | MaKenzie Renee Muller | Associate | 0219H0077: Review image collections and perform data analysis. | $172 | 1.00 | $172.00 |
| 2/22/2019 | AnnMarie Hassan | Senior Associate | 0219H0078: Perform forensic collections review - n/a - 0 - 0. | $267 | 1.00 | $267.00 |
| 2/22/2019 | Melanie Erin Tsoi | Associate | 0219H0079: Perform collection preparation and tracker updates. | $172 | 2.80 | $481.60 |
| 2/22/2019 | Joseph Michalek | Senior Associate | 0219H0080: Perform review of the e-discovery data collected and ensure completeness, including updating PG&E tracker. | $267 | 6.00 | $1,602.00 |
| 2/25/2019 | MaKenzie Renee Muller | Associate | 0219H0081: Review image collections and perform data analysis. | $172 | 3.00 | $516.00 |
| 2/25/2019 | Joseph Michalek | Senior Associate | 0219H0082: Perform e-discovery procedures at Concord, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 2/26/2019 | MaKenzie Renee Muller | Associate | 0219H0083: Review image collections and perform data analysis. | $172 | 1.00 | $172.00 |
| 2/26/2019 | Joseph Michalek | Senior Associate | 0219H0084: Perform e-discovery procedures at Rocklin, CA on-site imaging. | $267 | 9.00 | $2,403.00 |
| 2/27/2019 | MaKenzie Renee Muller | Associate | 0219H0085: Review image collections and perform data analysis. | $172 | 2.00 | $344.00 |
| 2/27/2019 | AnnMarie Hassan | Senior Associate | 0219H0086: Perform forensic collections review - n/a - 0 - 0. | $267 | 2.00 | $534.00 |
| 2/27/2019 | Joseph Michalek | Senior Associate | 0219H0087: Perform e-discovery procedures at Rocklin, CA on-site imaging. | $267 | 7.00 | $1,869.00 |
| 2/28/2019 | MaKenzie Renee Muller | Associate | 0219H0088: Review image collections and perform data analysis. | $172 | 6.00 | $1,032.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 8 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/28/2019 | Joseph Michalek | Senior Associate | 0219H0089: Perform e-discovery procedures at Rocklin, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| Subtotal - Hours and Compensation - Forensic Collections | | | | | 273.60 | $63,494.20 |
| *Subtotal - Hours and Compensation - E-Discovery Services* | | | | | *316.40* | *$80,024.90* |

*Strategic Analysis Services* *Retention Exhibit #: 03*

Project Management Office

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/29/2019 | Terra A Robnett | Senior Associate | 0219H0090: Analyze electric emergency response performance with 911 call datasets. | $348 | 1.10 | $382.80 |
| 1/29/2019 | Chun-Ming Huang | Manager | 0219H0091: Analyze electric CEMA spend data by AOR to identify risk profile. | $445 | 1.20 | $534.00 |
| 1/29/2019 | Chun-Ming Huang | Manager | 0219H0092: Analyze electric reliability spend data by AOR to identify risk profile. | $445 | 1.50 | $667.50 |
| 1/29/2019 | Darren T Frost | Director | 0219H0093: Draft Gas specific IT information. | $650 | 2.00 | $1,300.00 |
| 1/29/2019 | Marcus S Simms | Partner | 0219H0094: Provide guidance regarding functional work plans for operating model. | $780 | 2.20 | $1,716.00 |
| 1/29/2019 | Terra A Robnett | Senior Associate | 0219H0095: Updated Safety OII deck with Gas updates. | $348 | 2.30 | $800.40 |
| 1/29/2019 | Chun-Ming Huang | Manager | 0219H0096: Analyze electric wires down data by region to identify risk profile. | $445 | 2.60 | $1,157.00 |
| 1/29/2019 | Darren T Frost | Director | 0219H0097: Assessment and review of 1/1/19 census file. | $650 | 2.60 | $1,690.00 |
| 1/29/2019 | Chun-Ming Huang | Manager | 0219H0098: Analyze and conduct high level estimate on recurring operating costs from organization structural analysis of Electric. | $445 | 2.70 | $1,201.50 |
| 1/29/2019 | Marcus S Simms | Partner | 0219H0099: Review high level estimate on recurring organization costs from operation of Electric. | $780 | 2.70 | $2,106.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 9 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/29/2019 | Terra A Robnett | Senior Associate | 0219H0100: Review information include in Safety Oil to identify data available and need for operating model. | $348 | 3.10 | $1,078.80 |
| 1/29/2019 | Marcus S Simms | Partner | 0219H0101: Review drafts documents for inclusion into Safety OII to identify data available and needed for operational assessment activities. | $780 | 3.10 | $2,418.00 |
| 1/29/2019 | Darren T Frost | Director | 0219H0102: Analysis of Gas IT data information to identify Gas specific items. | $650 | 3.40 | $2,210.00 |
| 1/29/2019 | Terra A Robnett | Senior Associate | 0219H0103: Developed detailed work plan for each PG&E legal entity. | $348 | 3.60 | $1,252.80 |
| 1/30/2019 | Terra A Robnett | Senior Associate | 0219H0104: Check-in meeting with client. | $348 | 0.50 | $174.00 |
| 1/30/2019 | Chun-Ming Huang | Manager | 0219H0105: Analyze PG&E 2018 cost data to determine approach to identify high level cost allocation methodology. | $445 | 1.50 | $667.50 |
| 1/30/2019 | Chun-Ming Huang | Manager | 0219H0106: Visualize GasOps O&M cost buildup and shared service cost allocation and draft summary to include in management deck. | $445 | 1.50 | $667.50 |
| 1/30/2019 | Chun-Ming Huang | Manager | 0219H0107: Review HR census data and determine breakdown of Gas, Electric and Shared headcounts within enterprise shared service function. | $445 | 1.60 | $712.00 |
| 1/30/2019 | Darren T Frost | Director | 0219H0108: Prepare information for contact matters call with client general counsel. | $650 | 1.70 | $1,105.00 |
| 1/30/2019 | Darren T Frost | Director | 0219H0109: Gather and summarize information from work streams for update status to client. | $650 | 2.00 | $1,300.00 |
| 1/30/2019 | Chun-Ming Huang | Manager | 0219H0110: Conduct analysis to determine O&M costs that are used to support GasOps operations. | $445 | 2.40 | $1,068.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 10 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/30/2019 | Marcus S Simms | Partner | 0219H0111: Update functional work plans for operating model. | $780 | 2.50 | $1,950.00 |
| 1/30/2019 | Darren T Frost | Director | 0219H0112: Review one material contact for costs for organization structural analysis. | $650 | 3.30 | $2,145.00 |
| 1/30/2019 | Terra A Robnett | Senior Associate | 0219H0113: Refine work plan for operating model. | $348 | 3.40 | $1,183.20 |
| 1/30/2019 | Terra A Robnett | Senior Associate | 0219H0114: Analyzed electric operations asset data received. | $348 | 5.10 | $1,774.80 |
| 1/30/2019 | Marcus S Simms | Partner | 0219H0115: Check-in meeting with client. | $780 | 0.50 | $390.00 |
| 1/30/2019 | Darren T Frost | Director | 0219H0116: Meeting with client regarding approach and deliverables for material contract related to Gas. | $650 | 1.00 | $650.00 |
| 1/30/2019 | Chun-Ming Huang | Manager | 0219H0117: Meet with PG&E to understand and review 2018 PG&E cost data. | $445 | 1.00 | $445.00 |
| 1/30/2019 | Marcus S Simms | Partner | 0219H0118: Meet with PG&E to understand and review 2018 PG&E cost data. | $780 | 1.00 | $780.00 |
| 1/31/2019 | Darren T Frost | Director | 0219H0119: Gather and summarize information from work streams for update status to client. | $650 | 0.50 | $325.00 |
| 1/31/2019 | Terra A Robnett | Senior Associate | 0219H0120: Develop materials to brief team on new approach for operating model. | $348 | 1.80 | $626.40 |
| 1/31/2019 | Terra A Robnett | Senior Associate | 0219H0121: Update functional work plans for operating model. | $348 | 2.20 | $765.60 |
| 1/31/2019 | Chun-Ming Huang | Manager | 0219H0122: Review CRESS updated facility data and reconcile with data provided in prior period. | $445 | 2.20 | $979.00 |
| 1/31/2019 | Chun-Ming Huang | Manager | 0219H0123: Review GasOps employee location data in HR census file and reconcile with GasOps footprint analysis. | $445 | 2.30 | $1,023.50 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 11
of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/31/2019 | Terra A Robnett | Senior Associate | 0219H0124: Update operating model work plan base on client and team feedback. | $348 | 2.40 | $835.20 |
| 1/31/2019 | Darren T Frost | Director | 0219H0125: Understand and review material contact summaries from outside counsel for Gas organization structural analysis. | $650 | 3.00 | $1,950.00 |
| 1/31/2019 | Chun-Ming Huang | Manager | 0219H0126: Conduct mapping of GasOps locations to CRESS facility sites. | $445 | 3.50 | $1,557.50 |
| 1/31/2019 | Darren T Frost | Director | 0219H0127: Review and assess Electric business related IT information provide by client. | $650 | 3.50 | $2,275.00 |
| 1/31/2019 | Darren T Frost | Director | 0219H0128: Meeting with client regarding approach and deliverables for material contract related to Gas. | $650 | 1.00 | $650.00 |
| 2/1/2019 | Chun-Ming Huang | Manager | 0219H0129: Visualize location mapping results and follow-up actions to include in management deck. | $445 | 1.00 | $445.00 |
| 2/1/2019 | Terra A Robnett | Senior Associate | 0219H0130: Daily check-in meeting with core PMO team (PG&E). | $348 | 1.10 | $382.80 |
| 2/1/2019 | Chun-Ming Huang | Manager | 0219H0131: Identify sites that are potentially Non-CRESS with GasOps footprint for follow-up session. | $445 | 1.20 | $534.00 |
| 2/1/2019 | Chun-Ming Huang | Manager | 0219H0132: Review HR census data and determine category breakdown of Electric Operations employee. | $445 | 1.30 | $578.50 |
| 2/1/2019 | Marcus S Simms | Partner | 0219H0133: Coordination activities with functional teams providing direction recalibrating deliverables on new guidance provided by the client. | $780 | 1.40 | $1,092.00 |
| 2/1/2019 | Chun-Ming Huang | Manager | 0219H0134: Identify ET, ED, EG and E-Shared employees by function and Create summary description to include in management deck. | $445 | 2.00 | $890.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 12 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/1/2019 | Chun-Ming Huang | Manager | 0219H0135: Identify PG&E sites dedicated to GasOps vs. shared with GasOps by type of facilities. | $445 | 2.50 | $1,112.50 |
| 2/1/2019 | Terra A Robnett | Senior Associate | 0219H0136: Outlining deliverables for operating model. | $348 | 3.10 | $1,078.80 |
| 2/1/2019 | Terra A Robnett | Senior Associate | 0219H0137: Review and inventory of data and information receive to identify what is relevant for operating model. | $348 | 3.80 | $1,322.40 |
| 2/1/2019 | Marcus S Simms | Partner | 0219H0138: Daily check-in meeting with core PMO team (PG&E). | $780 | 1.10 | $858.00 |
| 2/4/2019 | Chun-Ming Huang | Manager | 0219H0139: Draft high level perimeter for GasOps and Electric Transmission under scenarios of operating model. | $445 | 2.00 | $890.00 |
| 2/4/2019 | Chun-Ming Huang | Manager | 0219H0140: Draft high level areas of costs for GasOps and Electric Transmission under scenarios of operating model. | $445 | 2.50 | $1,112.50 |
| 2/4/2019 | Chun-Ming Huang | Manager | 0219H0141: Review and consolidate initial results of analysis on CRESS facilities with GasOps presence. | $445 | 3.50 | $1,557.50 |
| 2/4/2019 | Terra A Robnett | Senior Associate | 0219H0142: Develop materials for review with client regarding approach to quantifying operating model options. | $348 | 5.00 | $1,740.00 |
| 2/4/2019 | Terra A Robnett | Senior Associate | 0219H0143: Daily check-in meeting with client stakeholders. | $348 | 1.10 | $382.80 |
| 2/5/2019 | Chun-Ming Huang | Manager | 0219H0144: Draft high level areas of costs for GasOps and Electric Transmission under scenarios of operating model. | $445 | 0.50 | $222.50 |
| 2/5/2019 | Chun-Ming Huang | Manager | 0219H0145: Review and summarize headcount allocation between Electric Distribution and Transmission vs. Shared for further validation and cost analysis. | $445 | 1.50 | $667.50 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 13 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/5/2019 | Marcus S Simms | Partner | 0219H0146: Review manager provided and summarize headcount allocation deliverables between Electric Distribution and Transmission vs. Shared for further validation and cost analysis. | $780 | 1.80 | $1,404.00 |
| 2/5/2019 | Darren T Frost | Director | 0219H0147: Draft Gas specific IT information. | $650 | 2.00 | $1,300.00 |
| 2/5/2019 | Marcus S Simms | Partner | 0219H0148: Review manager provided operational assessment activities of Electric Distribution and Transmission. | $780 | 2.00 | $1,560.00 |
| 2/5/2019 | Chun-Ming Huang | Manager | 0219H0149: Review operational assessment activities of Electric Distribution and Transmission. | $445 | 2.50 | $1,112.50 |
| 2/5/2019 | Darren T Frost | Director | 0219H0150: Assessment and review of 1/1/19 census file. | $650 | 2.60 | $1,690.00 |
| 2/5/2019 | Darren T Frost | Director | 0219H0151: Analysis of Gas IT data information to identify Gas specific items. | $650 | 3.40 | $2,210.00 |
| 2/5/2019 | Terra A Robnett | Senior Associate | 0219H0152: Begin analysis on incremental headcount costs resulting from different electric operating scenarios. | $348 | 3.50 | $1,218.00 |
| 2/5/2019 | Chun-Ming Huang | Manager | 0219H0153: Conduct CRESS and employee census location data cleaning and initial mapping for Electric Transmission. | $445 | 3.50 | $1,557.50 |
| 2/5/2019 | Terra A Robnett | Senior Associate | 0219H0154: Continue electric cost allocation analysis. | $348 | 3.30 | $1,148.40 |
| 2/5/2019 | Terra A Robnett | Senior Associate | 0219H0155: Meetings with PG&E for daily check-in, and to discuss operational structure on electric T&D headcount. | $348 | 2.20 | $765.60 |
| 2/5/2019 | Marcus S Simms | Partner | 0219H0156: Meetings with PG&E for daily check-in, and to discuss operational structure on electric T&D headcount. | $780 | 2.20 | $1,716.00 |

Case: 19-30088   Doc# 2802-5   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 14 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 2/6/2019 | Marcus S Simms | Partner | 0219H0157: Review manager provided and summarize headcount allocation deliverables between Electric Distribution and Transmission vs. Shared for further validation and cost analysis. | $780 | 1.80 | $1,404.00 |
| 2/6/2019 | Chun-Ming Huang | Manager | 0219H0158: Revise Electric Operations headcount costing workbook based on PCC data pull for preparation of working session. | $445 | 1.90 | $845.50 |
| 2/6/2019 | Chun-Ming Huang | Manager | 0219H0159: Draft work stream activity outlook and deliverables for further review. | $445 | 2.00 | $890.00 |
| 2/6/2019 | Marcus S Simms | Partner | 0219H0160: Review manager provided organization structural analysis of Electric Distribution and Transmission. | $780 | 2.00 | $1,560.00 |
| 2/6/2019 | Terra A Robnett | Senior Associate | 0219H0161: Incorporate Manager feedback into cost allocation analysis. | $348 | 2.20 | $765.60 |
| 2/6/2019 | Darren T Frost | Director | 0219H0162: Review one material contact for costs for operating model. | $650 | 3.30 | $2,145.00 |
| 2/6/2019 | Terra A Robnett | Senior Associate | 0219H0163: Identify additional activities require for organization structural analysis and incorporate into work plan. | $348 | 3.60 | $1,252.80 |
| 2/6/2019 | Darren T Frost | Director | 0219H0164: Prepare information for contact matters call with client general counsel. | $650 | 3.70 | $2,405.00 |
| 2/6/2019 | Chun-Ming Huang | Manager | 0219H0165: Conduct Electric Transmission specific employee location mapping to CRESS facility data to identify dedicated vs shared facilities. | $445 | 4.10 | $1,824.50 |
| 2/6/2019 | Terra A Robnett | Senior Associate | 0219H0166: Continue analysis on incremental headcount costs resulting from different electric operating model. | $348 | 3.20 | $1,113.60 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 15 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/6/2019 | Darren T Frost | Director | 0219H0167: Meeting with client regarding approach and deliverables for material contract related to Gas. | $650 | 1.00 | $650.00 |
| 2/6/2019 | Marcus S Simms | Partner | 0219H0168: Meetings with PG&E for daily check-in, and to discuss operational structure on electric T&D headcount. | $780 | 2.20 | $1,716.00 |
| 2/7/2019 | Chun-Ming Huang | Manager | 0219H0169: Revise Gas Operations headcount costing workbook based on PCC data pull for preparation of working session. | $445 | 0.60 | $267.00 |
| 2/7/2019 | Chun-Ming Huang | Manager | 0219H0170: Draft Electric Transmission location PowerPoint slides based on mapping analysis to be included in the management deck. | $445 | 1.60 | $712.00 |
| 2/7/2019 | Darren T Frost | Director | 0219H0171: Gather and summarize information from work streams for update status to client. | $650 | 2.50 | $1,625.00 |
| 2/7/2019 | Marcus S Simms | Partner | 0219H0172: Draft Electric Transmission PowerPoint slides based on mapping analysis to be included in the Senior Management Leadership team materials. | $780 | 2.60 | $2,028.00 |
| 2/7/2019 | Chun-Ming Huang | Manager | 0219H0173: Review GasOps employee location mapping and determine list of potential Non-CRESS facility for further validation. | $445 | 2.70 | $1,201.50 |
| 2/7/2019 | Terra A Robnett | Senior Associate | 0219H0174: Analyze new electric asset data received. | $348 | 3.00 | $1,044.00 |
| 2/7/2019 | Chun-Ming Huang | Manager | 0219H0175: Analyze inputs from Electric Operations on headcount changes based on Electric D&T operating model and prepare for working session. | $445 | 3.10 | $1,379.50 |
| 2/7/2019 | Terra A Robnett | Senior Associate | 0219H0176: Update electric legal entity perimeter document with additional data received. | $348 | 3.10 | $1,078.80 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 16 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/7/2019 | Marcus S Simms | Partner | 0219H0177: Review electric legal entity perimeter document with additional data received from PG&E Operations Management. | $780 | 3.40 | $2,652.00 |
| 2/7/2019 | Darren T Frost | Director | 0219H0178: Understand and review material contact summaries from outside counsel regarding entity structure and other concerns. | $650 | 4.00 | $2,600.00 |
| 2/7/2019 | Darren T Frost | Director | 0219H0179: Meeting with client regarding approach and deliverables for material contract related to Gas and Electric. | $650 | 1.50 | $975.00 |
| 2/8/2019 | Marcus S Simms | Partner | 0219H0180: Review data analysis on wires down and reliability program spend data and well as emergency spend to include in mgmt. deck. | $780 | 0.50 | $390.00 |
| 2/8/2019 | Chun-Ming Huang | Manager | 0219H0181: Analyze and conduct high level estimate on recurring organization costs from operating model of Gas. | $445 | 2.00 | $890.00 |
| 2/8/2019 | Chun-Ming Huang | Manager | 0219H0182: Revise cost considerations by functions for ET and Gas based on different operating model scenario. | $445 | 2.00 | $890.00 |
| 2/8/2019 | Chun-Ming Huang | Manager | 0219H0183: Visualize analysis on emergency response and CEMA spend data to include in mgmt. deck. | $445 | 2.00 | $890.00 |
| 2/8/2019 | Chun-Ming Huang | Manager | 0219H0184: Visualize analysis on wires down and reliability program spend data to include in mgmt. deck. | $445 | 2.00 | $890.00 |
| 2/8/2019 | Marcus S Simms | Partner | 0219H0185: Revise cost considerations by functions for ET and Gas based on different operating model scenario. | $780 | 2.00 | $1,560.00 |
| 2/11/2019 | Chun-Ming Huang | Manager | 0219H0186: Reviewed and validated assumptions and methodology for cost allocation for shared service functions. | $445 | 1.00 | $445.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 17 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/11/2019 | Chun-Ming Huang | Manager | 0219H0187: Utilized validated allocation rules to derive 2018 shared service costs to GasOps and Electric Transmission. | $445 | 2.00 | $890.00 |
| 2/11/2019 | Terra A Robnett | Senior Associate | 0219H0188: Review of electric operating model options and considerations. | $348 | 2.40 | $835.20 |
| 2/11/2019 | Chun-Ming Huang | Manager | 0219H0189: Prepared cost allocation data approach and example for validation with client. | $445 | 2.50 | $1,112.50 |
| 2/11/2019 | Chun-Ming Huang | Manager | 0219H0190: Revised cost allocation approach and created allocation tables based on validated rules. | $445 | 2.50 | $1,112.50 |
| 2/11/2019 | Terra A Robnett | Senior Associate | 0219H0191: Assessment and review of current cost allocation structure. | $348 | 3.50 | $1,218.00 |
| 2/12/2019 | Darren T Frost | Director | 0219H0192: Electric follow meeting with client personnel and PwC. | $650 | 1.00 | $650.00 |
| 2/12/2019 | Chun-Ming Huang | Manager | 0219H0193: Meeting with PG&E to validate headcount allocations for ET vs. ED under operating model scenario. | $445 | 1.00 | $445.00 |
| 2/12/2019 | Chun-Ming Huang | Manager | 0219H0194: Review and revise operating model work plan based on existing work plans. | $445 | 1.50 | $667.50 |
| 2/12/2019 | Darren T Frost | Director | 0219H0195: Prepare and send meeting follow up information. | $650 | 2.00 | $1,300.00 |
| 2/12/2019 | Darren T Frost | Director | 0219H0196: Prepare documentation for Electric follow meeting with client. | $650 | 2.00 | $1,300.00 |
| 2/12/2019 | Marcus S Simms | Partner | 0219H0197: Review and prep. analysis of electric asset and operations data for meetings and dry runs with client stakeholders. | $780 | 2.50 | $1,950.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 18
of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/12/2019 | Chun-Ming Huang | Manager | 0219H0198: Analyze fleet and aviation cost allocations between ED, ET and Gas. | $445 | 2.60 | $1,157.00 |
| 2/12/2019 | Terra A Robnett | Senior Associate | 0219H0199: Assessment and review of current cost allocation structure. | $348 | 2.90 | $1,009.20 |
| 2/12/2019 | Chun-Ming Huang | Manager | 0219H0200: Walk through shared service headcount baselining and allocation analysis and approach to inform GasOps operating model design. | $445 | 2.90 | $1,290.50 |
| 2/12/2019 | Darren T Frost | Director | 0219H0201: Update slide and documentation resulting from the conversations. | $650 | 3.00 | $1,950.00 |
| 2/12/2019 | Terra A Robnett | Senior Associate | 0219H0202: Analysis of electric asset and operations data. | $348 | 3.60 | $1,252.80 |
| 2/12/2019 | Terra A Robnett | Senior Associate | 0219H0203: Meetings with PG&E to discuss electric operations, contract structure matters, and team check-in. | $348 | 2.50 | $870.00 |
| 2/12/2019 | Marcus S Simms | Partner | 0219H0204: Meetings with PG&E to discuss electric operations, contract structure matters, and team check-in. | $780 | 2.50 | $1,950.00 |
| 2/13/2019 | Darren T Frost | Director | 0219H0205: Internal meeting to discuss next steps. | $650 | 0.50 | $325.00 |
| 2/13/2019 | Chun-Ming Huang | Manager | 0219H0206: Walk through cost allocation methodology to provide inputs on operating model design. | $445 | 1.00 | $445.00 |
| 2/13/2019 | Marcus S Simms | Partner | 0219H0207: Facilitated working session with team on how electric and gas operational data as it relates to new operating model objectives. | $780 | 1.90 | $1,482.00 |
| 2/13/2019 | Terra A Robnett | Senior Associate | 0219H0208: Develop work plan for operating strategy and objectives. | $348 | 2.10 | $730.80 |
| 2/13/2019 | Chun-Ming Huang | Manager | 0219H0209: Draft contract considerations for GasOps based on T&C review memo. | $445 | 2.50 | $1,112.50 |

Case: 19-30088   Doc# 2802-5   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 19 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/13/2019 | Darren T Frost | Director | 0219H0210: Review and assess IT information provided by the client. | $650 | 3.00 | $1,950.00 |
| 2/13/2019 | Marcus S Simms | Partner | 0219H0211: Review new operating strategy objectives and timeline via working session with team to storyboard deliverable outlines. | $780 | 3.10 | $2,418.00 |
| 2/13/2019 | Terra A Robnett | Senior Associate | 0219H0212: Review new operating model strategy objectives and timeline. | $348 | 3.20 | $1,113.60 |
| 2/13/2019 | Terra A Robnett | Senior Associate | 0219H0213: Review electric and gas operational data as it relates to new operating model objectives. | $348 | 3.70 | $1,287.60 |
| 2/13/2019 | Darren T Frost | Director | 0219H0214: Update slides and whitepaper content. | $650 | 4.00 | $2,600.00 |
| 2/13/2019 | Darren T Frost | Director | 0219H0215: Core team daily check in with client. | $650 | 0.50 | $325.00 |
| 2/13/2019 | Chun-Ming Huang | Manager | 0219H0216: Meet with PG&E on operating model work plan and cost allocation data. | $445 | 1.00 | $445.00 |
| 2/13/2019 | Chun-Ming Huang | Manager | 0219H0217: Revise structuring work plan based on PG&E inputs. | $445 | 1.50 | $667.50 |
| 2/13/2019 | Chun-Ming Huang | Manager | 0219H0218: Revise cost allocation model based on meeting output with PG&E. | $445 | 2.00 | $890.00 |
| 2/14/2019 | Darren T Frost | Director | 0219H0219: Update content and analysis resulting from meeting with client. | $650 | 1.00 | $650.00 |
| 2/14/2019 | Chun-Ming Huang | Manager | 0219H0220: Review HR census data and discuss follow-ups on employee org change from 2017 to 2018 and its implications. | $445 | 1.70 | $756.50 |
| 2/14/2019 | Chun-Ming Huang | Manager | 0219H0221: Revise operating model work plan by utilizing RACI matrix. | $445 | 2.00 | $890.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 20 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 2/14/2019 | Terra A Robnett | Senior Associate | 0219H0222: Developed storyboard and deck structure for 2/27 management presentation. | $348 | 2.20 | $765.60 |
| 2/14/2019 | Marcus S Simms | Partner | 0219H0223: Work on structure and materials for the storyboard and deck structure for 2/27 management presentation with the CFO and Interim CEO. | $780 | 2.20 | $1,716.00 |
| 2/14/2019 | Darren T Frost | Director | 0219H0224: Prepare content and update slides for client. | $650 | 2.50 | $1,625.00 |
| 2/14/2019 | Marcus S Simms | Partner | 0219H0225: Assessment and review of current cost allocation structure. | $780 | 2.80 | $2,184.00 |
| 2/14/2019 | Terra A Robnett | Senior Associate | 0219H0226: Assessment and review of current cost allocation structure. | $348 | 3.10 | $1,078.80 |
| 2/14/2019 | Darren T Frost | Director | 0219H0227: Internal meeting to review updates to content. | $650 | 3.50 | $2,275.00 |
| 2/14/2019 | Terra A Robnett | Senior Associate | 0219H0228: Review electric and gas operational data as it relates to new operating model objectives. | $348 | 3.70 | $1,287.60 |
| 2/14/2019 | Chun-Ming Huang | Manager | 0219H0229: Continue on drafting contract considerations for GasOps related real estate agreements. | $445 | 3.10 | $1,379.50 |
| 2/14/2019 | Darren T Frost | Director | 0219H0230: Core team daily check in with client. | $650 | 1.00 | $650.00 |
| 2/14/2019 | Chun-Ming Huang | Manager | 0219H0231: Meet with PG&E on discovery of facility costs in 2018 data. | $445 | 1.20 | $534.00 |
| 2/15/2019 | Darren T Frost | Director | 0219H0232: Meet with P.Nielsen regarding IT updates and next steps. | $650 | 0.50 | $325.00 |
| 2/15/2019 | Chun-Ming Huang | Manager | 0219H0233: Refine cost allocation analysis on Aviation function. | $445 | 1.00 | $445.00 |
| 2/15/2019 | Chun-Ming Huang | Manager | 0219H0234: Refine cost allocation analysis on CRESS function. | $445 | 1.00 | $445.00 |

Case: 19-30088　　Doc# 2802-5　　Filed: 07/01/19　　Entered: 07/01/19 13:40:27　　Page 21 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/15/2019 | Chun-Ming Huang | Manager | 0219H0235: Refine cost allocation analysis on Transportation Services function. | $445 | 2.00 | $890.00 |
| 2/15/2019 | Chun-Ming Huang | Manager | 0219H0236: Review operating model and organization strategy. | $445 | 2.00 | $890.00 |
| 2/15/2019 | Chun-Ming Huang | Manager | 0219H0237: Walk through cost allocations. | $445 | 2.00 | $890.00 |
| 2/15/2019 | Terra A Robnett | Senior Associate | 0219H0238: Developed work plan to coordinate deliverables for 2/27 management presentation. | $348 | 2.40 | $835.20 |
| 2/15/2019 | Darren T Frost | Director | 0219H0239: Update documentation based on the information provide the client. | $650 | 3.00 | $1,950.00 |
| 2/15/2019 | Terra A Robnett | Senior Associate | 0219H0240: Developed storyboard and deck structure for 2/27 management presentation. | $348 | 3.20 | $1,113.60 |
| 2/15/2019 | Terra A Robnett | Senior Associate | 0219H0241: Developed inputs needed from functional teams for 2/27 management presentation. | $348 | 3.40 | $1,183.20 |
| 2/15/2019 | Darren T Frost | Director | 0219H0242: Review documents provided by client. | $650 | 3.50 | $2,275.00 |
| 2/15/2019 | Darren T Frost | Director | 0219H0243: Core team daily check in with client. | $650 | 1.00 | $650.00 |
| 2/18/2019 | Terra A Robnett | Senior Associate | 0219H0244: Refined storyboard and deck structure for 2/27 management presentation. | $348 | 2.30 | $800.40 |
| 2/18/2019 | Marcus S Simms | Partner | 0219H0245: Review template for completion by organization stakeholders for 2/27 management presentation. | $780 | 2.50 | $1,950.00 |
| 2/18/2019 | Terra A Robnett | Senior Associate | 0219H0246: Refine organization work plan. | $348 | 3.30 | $1,148.40 |
| 2/18/2019 | Terra A Robnett | Senior Associate | 0219H0247: Develop template for completion by organization stakeholders for 2/27 management presentation. | $348 | 3.40 | $1,183.20 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 22 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/19/2019 | Darren T Frost | Director | 0219H0248: Prepare and send meeting follow up information. | $650 | 2.00 | $1,300.00 |
| 2/19/2019 | Darren T Frost | Director | 0219H0249: Prepare content for operating model deliverables and follow up meeting with client. | $650 | 2.00 | $1,300.00 |
| 2/19/2019 | Terra A Robnett | Senior Associate | 0219H0250: Refine template for completion by organization stakeholders for 2/27 management presentation. | $348 | 2.10 | $730.80 |
| 2/19/2019 | Marcus S Simms | Partner | 0219H0251: Provide feedback on the materials for completion by organization stakeholders for 2/27 management presentation. | $780 | 2.50 | $1,950.00 |
| 2/19/2019 | Darren T Frost | Director | 0219H0252: Update slide and documentation resulting from the conversations. | $650 | 3.00 | $1,950.00 |
| 2/19/2019 | Terra A Robnett | Senior Associate | 0219H0253: Develop operating model whitepaper supporting data pages for management reference. | $348 | 4.50 | $1,566.00 |
| 2/19/2019 | Darren T Frost | Director | 0219H0254: Meeting with PG&E regarding operating model follow up meeting. | $650 | 1.00 | $650.00 |
| 2/19/2019 | Terra A Robnett | Senior Associate | 0219H0255: Meetings with PG&E for daily check-in, 2/27 management presentation storyboard alignment, and operating model strategy. | $348 | 2.40 | $835.20 |
| 2/20/2019 | Darren T Frost | Director | 0219H0256: Internal meeting to discuss next steps. | $650 | 0.50 | $325.00 |
| 2/20/2019 | Chun-Ming Huang | Manager | 0219H0257: Review operating model assessment draft deck. | $445 | 1.50 | $667.50 |
| 2/20/2019 | Darren T Frost | Director | 0219H0258: Update slides and whitepaper content. | $650 | 1.50 | $975.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 23
of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/20/2019 | Marcus S Simms | Partner | 0219H0259: Review the cost effect on customers as a result of different operating model scenarios with legal stakeholders. | $780 | 1.80 | $1,404.00 |
| 2/20/2019 | Chun-Ming Huang | Manager | 0219H0260: Review operating model whitepaper and executive summary deck. | $445 | 1.90 | $845.50 |
| 2/20/2019 | Terra A Robnett | Senior Associate | 0219H0261: Prepare for and meeting with client regarding different options for Gas operating model. | $348 | 2.20 | $765.60 |
| 2/20/2019 | Darren T Frost | Director | 0219H0262: Prepare content and update slides for client. | $650 | 2.50 | $1,625.00 |
| 2/20/2019 | Marcus S Simms | Partner | 0219H0263: Review operating model whitepaper with client supporting data pages with additional content and feedback from client. | $780 | 2.70 | $2,106.00 |
| 2/20/2019 | Darren T Frost | Director | 0219H0264: Review and assess IT information provided by the client. | $650 | 3.00 | $1,950.00 |
| 2/20/2019 | Chun-Ming Huang | Manager | 0219H0265: Draft shared service operating model considerations slides for mgmt. deck. | $445 | 3.10 | $1,379.50 |
| 2/20/2019 | Terra A Robnett | Senior Associate | 0219H0266: Assess the cost effect on customers as a result of different organization structure scenarios. | $348 | 3.40 | $1,183.20 |
| 2/20/2019 | Terra A Robnett | Senior Associate | 0219H0267: Update operating model whitepaper supporting data pages with additional content and feedback from client. | $348 | 3.40 | $1,183.20 |
| 2/20/2019 | Darren T Frost | Director | 0219H0268: Core team daily check in with client. | $650 | 0.50 | $325.00 |
| 2/20/2019 | Chun-Ming Huang | Manager | 0219H0269: Met with PG&E on GasOps organization considerations. | $445 | 1.50 | $667.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/21/2019 | Marcus S Simms | Partner | 0219H0270: Provide feedback on the materials for completion by organization stakeholders for 2/27 management presentation. | $780 | 0.90 | $702.00 |
| 2/21/2019 | Chun-Ming Huang | Manager | 0219H0271: Review and revise operating model whitepaper and executive summary deck. | $445 | 1.50 | $667.50 |
| 2/21/2019 | Terra A Robnett | Senior Associate | 0219H0272: Begin consolidation of organization structure assessment materials from various client stakeholders. | $348 | 1.80 | $626.40 |
| 2/21/2019 | Chun-Ming Huang | Manager | 0219H0273: Draft cost considerations for different legal structure scenarios for operating model management deck. | $445 | 2.00 | $890.00 |
| 2/21/2019 | Darren T Frost | Director | 0219H0274: Update content and analysis resulting from meeting with client. | $650 | 2.00 | $1,300.00 |
| 2/21/2019 | Terra A Robnett | Senior Associate | 0219H0275: Develop "cost effect on customers" input for organization structure assessment deliverable. | $348 | 2.50 | $870.00 |
| 2/21/2019 | Chun-Ming Huang | Manager | 0219H0276: Refine analysis on organizational structure from incremental recurring costs. | $445 | 2.50 | $1,112.50 |
| 2/21/2019 | Terra A Robnett | Senior Associate | 0219H0277: Finalize operating model whitepaper supporting data pages base on discussions with client. | $348 | 3.10 | $1,078.80 |
| 2/21/2019 | Darren T Frost | Director | 0219H0278: Internal meeting to review updates to content. | $650 | 3.50 | $2,275.00 |
| 2/21/2019 | Darren T Frost | Director | 0219H0279: Core team daily check in with client. | $650 | 1.00 | $650.00 |
| 2/21/2019 | Darren T Frost | Director | 0219H0280: Core team daily check in with client. | $650 | 1.50 | $975.00 |
| 2/21/2019 | Terra A Robnett | Senior Associate | 0219H0281: Meetings with PG&E for daily check-in and review of "cost effect on customers" deliverable. | $348 | 1.60 | $556.80 |
| 2/21/2019 | Marcus S Simms | Partner | 0219H0282: Meetings with PG&E for daily check-in and review of "cost effect on customers" deliverable. | $780 | 1.60 | $1,248.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 25 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                 **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/22/2019 | Marcus S Simms | Partner | 0219H0283: Provide feedback on the materials for completion by organization stakeholders for 2/27 management presentation. | $780 | 0.90 | $702.00 |
| 2/22/2019 | Chun-Ming Huang | Manager | 0219H0284: Review MTO contract review memo. | $445 | 1.00 | $445.00 |
| 2/22/2019 | Chun-Ming Huang | Manager | 0219H0285: Review and revised Organization Structure Assessment presentation deck. | $445 | 2.00 | $890.00 |
| 2/22/2019 | Chun-Ming Huang | Manager | 0219H0286: Review and revise Electric Transmission facility perimeter. | $445 | 2.30 | $1,023.50 |
| 2/22/2019 | Chun-Ming Huang | Manager | 0219H0287: Review and revise GasOps facility perimeter preliminary results. | $445 | 2.70 | $1,201.50 |
| 2/22/2019 | Terra A Robnett | Senior Associate | 0219H0288: Develop additional content regarding organizational structure for operating model assessment. | $348 | 3.30 | $1,148.40 |
| 2/22/2019 | Terra A Robnett | Senior Associate | 0219H0289: Continue consolidation and refinement of operating model assessment materials receive from various client stakeholders. | $348 | 4.60 | $1,600.80 |
| 2/22/2019 | Terra A Robnett | Senior Associate | 0219H0290: Meetings with PG&E to discuss IT costs of operating model and daily check-in. | $348 | 1.10 | $382.80 |
| 2/22/2019 | Marcus S Simms | Partner | 0219H0291: Meetings with PG&E for daily check-in and review of "cost effect on customers" deliverable. | $780 | 1.60 | $1,248.00 |
| 2/23/2019 | Marcus S Simms | Partner | 0219H0292: Final revision and editing of 2/27 management presentation materials. | $780 | 1.50 | $1,170.00 |
| 2/24/2019 | Marcus S Simms | Partner | 0219H0293: Final revision and editing of 2/27 management presentation materials and sending to the client for review. | $780 | 1.50 | $1,170.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 26 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/25/2019 | Marcus S Simms | Partner | 0219H0294: Finalize Organization Structure Assessment presentation deck for PG&E management. | $780 | 1.50 | $1,170.00 |
| 2/25/2019 | Chun-Ming Huang | Manager | 0219H0295: Review and quantify contract perimeter for Gas from MTO contract review memo. | $445 | 2.50 | $1,112.50 |
| 2/25/2019 | Chun-Ming Huang | Manager | 0219H0296: Review and revise O&M cost allocation analysis. | $445 | 2.50 | $1,112.50 |
| 2/25/2019 | Marcus S Simms | Partner | 0219H0297: Review and quantify contract perimeter for Gas from MTO contract review memo. | $780 | 2.50 | $1,950.00 |
| 2/25/2019 | Chun-Ming Huang | Manager | 0219H0298: Review and revised Organization Structure Assessment presentation deck. | $445 | 3.00 | $1,335.00 |
| 2/25/2019 | Terra A Robnett | Senior Associate | 0219H0299: Continue updates for operational assessment deliverable for management presentation. | $348 | 6.60 | $2,296.80 |
| 2/25/2019 | Terra A Robnett | Senior Associate | 0219H0300: Meetings with PG&E to discuss operational assessment materials. | $348 | 2.40 | $835.20 |
| 2/26/2019 | Darren T Frost | Director | 0219H0301: Update content for client's operational slide presentation. | $650 | 0.50 | $325.00 |
| 2/26/2019 | Darren T Frost | Director | 0219H0302: Analysis of IT data from disaster recover database AMP. | $650 | 1.00 | $650.00 |
| 2/26/2019 | Darren T Frost | Director | 0219H0303: Internal meeting to discuss next steps and approach to updating content. | $650 | 1.50 | $975.00 |
| 2/26/2019 | Terra A Robnett | Senior Associate | 0219H0304: Meetings with core team to discuss management presentation meeting. | $348 | 2.10 | $730.80 |
| 2/26/2019 | Chun-Ming Huang | Manager | 0219H0305: Draft ServiceCo structure based on HR function. | $445 | 2.40 | $1,068.00 |

Case: 19-30088   Doc# 2802-5   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 27 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/26/2019 | Chun-Ming Huang | Manager | 0219H0306: Finalize Operational Assessment presentation deck for management. | $445 | 2.70 | $1,201.50 |
| 2/26/2019 | Chun-Ming Huang | Manager | 0219H0307: Review and revise facility mapping analysis. | $445 | 2.90 | $1,290.50 |
| 2/26/2019 | Terra A Robnett | Senior Associate | 0219H0308: Finalize operational assessment deliverable for management presentation. | $348 | 3.20 | $1,113.60 |
| 2/26/2019 | Marcus S Simms | Partner | 0219H0309: Finalize operational assessment deliverable for management presentation. | $780 | 3.20 | $2,496.00 |
| 2/26/2019 | Terra A Robnett | Senior Associate | 0219H0310: Formalize next steps base on approval of organization plan presented. | $348 | 3.70 | $1,287.60 |
| 2/26/2019 | Darren T Frost | Director | 0219H0311: Update content for client's operational slide presentation. | $650 | 4.00 | $2,600.00 |
| 2/26/2019 | Darren T Frost | Director | 0219H0312: Core team daily check in with client. | $650 | 1.00 | $650.00 |
| 2/26/2019 | Marcus S Simms | Partner | 0219H0313: Meetings with client core team to discuss management presentation meeting. | $780 | 4.00 | $3,120.00 |
| 2/27/2019 | Chun-Ming Huang | Manager | 0219H0314: Review management feedback on operational assessment presentation. | $445 | 0.70 | $311.50 |
| 2/27/2019 | Chun-Ming Huang | Manager | 0219H0315: Draft ServiceCo structure based on finance function. | $445 | 1.50 | $667.50 |
| 2/27/2019 | Terra A Robnett | Senior Associate | 0219H0316: Analysis of employees providing Finance services across the enterprise. | $348 | 2.10 | $730.80 |
| 2/27/2019 | Chun-Ming Huang | Manager | 0219H0317: Draft ServiceCo structure based on compliance function. | $445 | 2.50 | $1,112.50 |
| 2/27/2019 | Darren T Frost | Director | 0219H0318: Teleconference with client to discuss Information Technology content for operational assessment. | $650 | 3.00 | $1,950.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 28 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/27/2019 | Terra A Robnett | Senior Associate | 0219H0319: Analysis of employees providing Safety services across the enterprise. | $348 | 3.30 | $1,148.40 |
| 2/27/2019 | Chun-Ming Huang | Manager | 0219H0320: Analyze Census data for finance function at HoldCo and embedded at LOB. | $445 | 3.30 | $1,468.50 |
| 2/27/2019 | Terra A Robnett | Senior Associate | 0219H0321: Analysis of employees providing IT services across the enterprise. | $348 | 3.60 | $1,252.80 |
| 2/27/2019 | Darren T Frost | Director | 0219H0322: Update content for client's operating model slide presentation. | $650 | 4.00 | $2,600.00 |
| 2/27/2019 | Darren T Frost | Director | 0219H0323: Core team daily check in with client. | $650 | 1.00 | $650.00 |
| 2/28/2019 | Darren T Frost | Director | 0219H0324: Review documentation regarding previous analysis and input documentation related to infrastructure. | $650 | 1.50 | $975.00 |
| 2/28/2019 | Chun-Ming Huang | Manager | 0219H0325: Review management comments on operational assessment and determine action items. | $445 | 2.30 | $1,023.50 |
| 2/28/2019 | Chun-Ming Huang | Manager | 0219H0326: Analyze showdow IT embedded headcount in the businesses. | $445 | 2.70 | $1,201.50 |
| 2/28/2019 | Chun-Ming Huang | Manager | 0219H0327: Revise corporate shared service op model slides for operational model deck. | $445 | 3.00 | $1,335.00 |
| 2/28/2019 | Darren T Frost | Director | 0219H0328: Update Gas perimeter documentation for information technology. | $650 | 4.50 | $2,925.00 |
| 2/28/2019 | Terra A Robnett | Senior Associate | 0219H0329: Rework operational assessment base on feedback from meeting with CFO for senior team meeting. | $348 | 5.00 | $1,740.00 |
| 2/28/2019 | Terra A Robnett | Senior Associate | 0219H0330: Daily check-in meeting with core team & PG&E. | $348 | 0.90 | $313.20 |
| 2/28/2019 | Darren T Frost | Director | 0219H0331: Core team daily check in with client. | $650 | 2.00 | $1,300.00 |

Case: 19-30088   Doc# 2802-5   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 29 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| Subtotal - Hours and Compensation - Project Management Office | | | | | 556.20 | $282,314.00 |
| Human Resources Services | | | | | | |
| 1/29/2019 | Michael Giampa | Partner | 0219H0332: Review of emails and internal deliverables to support meeting on 1/29 on first round of census file questions. | $909 | 0.50 | $454.50 |
| 1/29/2019 | Kuma Nathalie Sordzi | Manager | 0219H0333: Internal meeting with HR PMO on legal entity structure and proposed outline for the CPUC filings. | $650 | 0.70 | $455.00 |
| 1/29/2019 | Yun Zhi Lu | Associate | 0219H0334: Internal meeting with HR PMO on legal entity structure and proposed outline for the CPUC filings. | $433 | 0.70 | $303.10 |
| 1/29/2019 | Kuma Nathalie Sordzi | Manager | 0219H0335: Finalize initial census review ahead of discussion with client. | $650 | 1.00 | $650.00 |
| 1/29/2019 | Kuma Nathalie Sordzi | Manager | 0219H0336: Review actuarial reports provided by PG&E to inform content of deliverables. | $650 | 1.60 | $1,040.00 |
| 1/29/2019 | Yun Zhi Lu | Associate | 0219H0337: Develop slides for legal entity implications on defined benefit pension plans. | $433 | 2.60 | $1,125.80 |
| 1/29/2019 | Kuma Nathalie Sordzi | Manager | 0219H0338: Meeting to determine qualitative impact of legal entity structure on defined benefit plans. | $650 | 0.50 | $325.00 |
| 1/29/2019 | Yun Zhi Lu | Associate | 0219H0339: Meeting to determine qualitative impact of legal entity structure on defined benefit plans. | $433 | 0.50 | $216.50 |
| 1/29/2019 | Kuma Nathalie Sordzi | Manager | 0219H0340: Discussion with PG&E to discuss go forward strategy for defined benefit plan analysis. | $650 | 0.20 | $130.00 |
| 1/29/2019 | Yun Zhi Lu | Associate | 0219H0341: Discussion with PG&E to discuss go forward strategy for defined benefit plan analysis. | $433 | 0.20 | $86.60 |
| 1/29/2019 | Kuma Nathalie Sordzi | Manager | 0219H0342: Review census file questions and requests with PG&E onsite. | $650 | 1.00 | $650.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 30 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/29/2019 | Yun Zhi Lu | Associate | 0219H0343: Participation in meeting to discuss census file questions and requests with PG&E. | $433 | 1.00 | $433.00 |
| 1/30/2019 | Michael Giampa | Partner | 0219H0344: Reviewing email for follow-up questions and requests on census file. | $909 | 0.20 | $181.80 |
| 1/30/2019 | Michael Giampa | Partner | 0219H0345: Draft outline of legal entity structure impact for pension to prepare for upcoming discussion with client. | $909 | 0.80 | $727.20 |
| 1/30/2019 | Kuma Nathalie Sordzi | Manager | 0219H0346: Preparation for and attendance to meeting with Jeff W (Groom) to clarify expectations on deliverables. | $650 | 0.80 | $520.00 |
| 1/30/2019 | Kuma Nathalie Sordzi | Manager | 0219H0347: Preparation for weekly discussion (agenda, status, preliminary deliverable) - Per client request, meeting was postponed. | $650 | 1.00 | $650.00 |
| 1/30/2019 | Kuma Nathalie Sordzi | Manager | 0219H0348: Review GRC and Safety Oil material to inform CPUC filing outline. | $650 | 1.30 | $845.00 |
| 1/30/2019 | Yun Zhi Lu | Associate | 0219H0349: Updating slides for legal entity structure on defined benefit plans based on SME comments. | $433 | 1.30 | $562.90 |
| 1/30/2019 | Yun Zhi Lu | Associate | 0219H0350: Analysis of 2018 census file and developing follow-up questions to ask client. | $433 | 1.70 | $736.10 |
| 1/30/2019 | Kuma Nathalie Sordzi | Manager | 0219H0351: Summarize view via email for follow-up questions and requests on census file. | $650 | 1.90 | $1,235.00 |
| 1/31/2019 | Michael Giampa | Partner | 0219H0352: Draft point of view on bankruptcy impact on pensions. | $909 | 0.40 | $363.60 |
| 1/31/2019 | Yun Zhi Lu | Associate | 0219H0353: Refining and editing of slides for legal entity structure implication on defined benefit plans. | $433 | 0.40 | $173.20 |
| 1/31/2019 | Yun Zhi Lu | Associate | 0219H0354: Editing outline of considerations for defined benefit plans under a legal entity structure. | $433 | 0.60 | $259.80 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 31 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/31/2019 | Michael Giampa | Partner | 0219H0355: Reviewing PowerPoint slide to outline pros and cons of legal entity scenarios for defined benefit plans. | $909 | 0.60 | $545.40 |
| 1/31/2019 | Kuma Nathalie Sordzi | Manager | 0219H0356: Discuss approach to draft outline and provide initial comments on review preliminary draft. | $650 | 0.90 | $585.00 |
| 1/31/2019 | Kuma Nathalie Sordzi | Manager | 0219H0357: Preparation for and attendance to discussion with SME to assess qualitative impact of legal entity structure and bankruptcy on defined benefit plans. | $650 | 0.90 | $585.00 |
| 1/31/2019 | Kuma Nathalie Sordzi | Manager | 0219H0358: Develop and review content for slides showing impact of LE structure on Pensions. | $650 | 1.70 | $1,105.00 |
| 1/31/2019 | Kuma Nathalie Sordzi | Manager | 0219H0359: Discuss with Partner view on bankruptcy impact on pensions and path forward on deliverables. | $650 | 0.50 | $325.00 |
| 2/1/2019 | Michael Giampa | Partner | 0219H0360: Internal call to discuss PowerPoint slide for defined benefit plan legal entity scenarios. | $909 | 0.20 | $181.80 |
| 2/1/2019 | Michael Giampa | Partner | 0219H0361: Finalize review of slide on point of view on legal entity structure. | $909 | 0.30 | $272.70 |
| 2/1/2019 | Kuma Nathalie Sordzi | Manager | 0219H0362: Review Pension Summary from actuarial reports to be included in outline deliverable. | $650 | 0.60 | $390.00 |
| 2/1/2019 | Kuma Nathalie Sordzi | Manager | 0219H0363: Preparation for and attendance to discussion with SME to assess qualitative impact of legal entity structure on defined benefit plans. | $650 | 0.70 | $455.00 |
| 2/1/2019 | Kuma Nathalie Sordzi | Manager | 0219H0364: Review of pension expense allocations based on initial data received. | $650 | 0.70 | $455.00 |
| 2/1/2019 | Kuma Nathalie Sordzi | Manager | 0219H0365: Prepare for and attendance to xLos discussion to provide update on work to date. | $650 | 0.80 | $520.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 32 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/1/2019 | Yun Zhi Lu | Associate | 0219H0366: Assessing pros and cons of financial presentation for pension for deliverable. | $433 | 0.90 | $389.70 |
| 2/1/2019 | Kuma Nathalie Sordzi | Manager | 0219H0367: Edit slides for SME review; prepare and agree on client communication for delivery. | $650 | 1.20 | $780.00 |
| 2/1/2019 | Yun Zhi Lu | Associate | 0219H0368: Drafting outline of the defined benefit plan scenarios for the application and testimony filing for the CPUC. | $433 | 5.10 | $2,208.30 |
| 2/4/2019 | Yun Zhi Lu | Associate | 0219H0369: Analyzed Safety Oil slide to refine CPUC filing outline. | $433 | 0.20 | $86.60 |
| 2/4/2019 | Yun Zhi Lu | Associate | 0219H0370: Adding details and considerations into draft CPUC filing outline for pensions. | $433 | 0.80 | $346.40 |
| 2/4/2019 | Kuma Nathalie Sordzi | Manager | 0219H0371: Finalize and discuss draft email back to client in regards to Pros and Cons slides. | $650 | 0.80 | $520.00 |
| 2/4/2019 | Kuma Nathalie Sordzi | Manager | 0219H0372: Internal touch point on progress of deliverables, various emails and coordination with teams. | $650 | 1.10 | $715.00 |
| 2/4/2019 | Kuma Nathalie Sordzi | Manager | 0219H0373: Summarize actuarial methodology for pension allocation based on initial data sets received. | $650 | 2.10 | $1,365.00 |
| 2/5/2019 | Yun Zhi Lu | Associate | 0219H0374: Further updates to defined benefit plan section of CPUC filing. | $433 | 0.40 | $173.20 |
| 2/5/2019 | Michael Giampa | Partner | 0219H0375: Discussion with PwC PMO team on legal entity structure entities and go forward approach with WTW. | $909 | 0.50 | $454.50 |
| 2/5/2019 | Yun Zhi Lu | Associate | 0219H0376: Preparation for meeting with client, WTW, and Groom teams to discuss legal entity structure scenarios. | $433 | 0.60 | $259.80 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 33
of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/5/2019 | Kuma Nathalie Sordzi | Manager | 0219H0377: Preparation for and attendance to discussion with PwC PMO team on legal entity structure entities and go forward approach with WTW. | $650 | 0.80 | $520.00 |
| 2/5/2019 | Kuma Nathalie Sordzi | Manager | 0219H0378: Preparation for meeting with client, WTW, and Groom teams to discuss legal entity structure scenarios. | $650 | 0.90 | $585.00 |
| 2/5/2019 | Kuma Nathalie Sordzi | Manager | 0219H0379: Finalize view on analysis of pension allocation ahead of next day's discussion with client. | $650 | 1.00 | $650.00 |
| 2/5/2019 | Kuma Nathalie Sordzi | Manager | 0219H0380: Interim review and edits on outline. | $650 | 1.30 | $845.00 |
| 2/6/2019 | Yun Zhi Lu | Associate | 0219H0381: Develop follow-ups and next steps for slide on defined benefit plan implications. | $433 | 0.40 | $173.20 |
| 2/6/2019 | Kuma Nathalie Sordzi | Manager | 0219H0382: Internal discussion on project next steps, based on client feedback to deliverables. | $650 | 0.90 | $585.00 |
| 2/6/2019 | Yun Zhi Lu | Associate | 0219H0383: Performing further reconciliation of the census file. | $433 | 1.10 | $476.30 |
| 2/6/2019 | Kuma Nathalie Sordzi | Manager | 0219H0384: Pursue completion of census file reconciliation with team. | $650 | 1.10 | $715.00 |
| 2/6/2019 | Kuma Nathalie Sordzi | Manager | 0219H0385: Amend work plan in light of LE scenarios. | $650 | 1.50 | $975.00 |
| 2/6/2019 | Kuma Nathalie Sordzi | Manager | 0219H0386: Meeting with PG&E on defined benefit plan implications upon legal entity structure. | $650 | 0.50 | $325.00 |
| 2/6/2019 | Michael Giampa | Partner | 0219H0387: Participate in meeting with PG&E on defined benefit plan implications upon legal entity structure. | $909 | 0.50 | $454.50 |
| 2/6/2019 | Yun Zhi Lu | Associate | 0219H0388: Participate in meeting with PG&E on defined benefit plan implications upon legal entity structure. | $433 | 0.50 | $216.50 |

Case: 19-30088   Doc# 2802-5   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 34 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/7/2019 | Michael Giampa | Partner | 0219H0389: Discuss additional census file reconciliation. | $909 | 0.30 | $272.70 |
| 2/7/2019 | Yun Zhi Lu | Associate | 0219H0390: Discuss additional census file reconciliation. | $433 | 0.30 | $129.90 |
| 2/7/2019 | Kuma Nathalie Sordzi | Manager | 0219H0391: Assist my team on answering various questions to complete their work on census. | $650 | 0.50 | $325.00 |
| 2/7/2019 | Kuma Nathalie Sordzi | Manager | 0219H0392: Additional internal discussions on potential path forward given LE approach. | $650 | 0.70 | $455.00 |
| 2/7/2019 | Yun Zhi Lu | Associate | 0219H0393: Further review of the census file reconciliation. | $433 | 0.70 | $303.10 |
| 2/7/2019 | Michael Giampa | Partner | 0219H0394: Review of additional census file reconciliation. | $909 | 0.70 | $636.30 |
| 2/7/2019 | Kuma Nathalie Sordzi | Manager | 0219H0395: Prepare streamline approach on deliverables. | $650 | 0.90 | $585.00 |
| 2/7/2019 | Kuma Nathalie Sordzi | Manager | 0219H0396: Retrieve documentation to analyze pension data to apply to current assumption. | $650 | 1.30 | $845.00 |
| 2/7/2019 | Kuma Nathalie Sordzi | Manager | 0219H0397: Coordinate with teams to align on path forward. | $650 | 0.50 | $325.00 |
| 2/8/2019 | Michael Giampa | Partner | 0219H0398: Preparation for discussion with client to align on legal structure scenario. | $909 | 0.40 | $363.60 |
| 2/8/2019 | Michael Giampa | Partner | 0219H0399: Review outline and provide preliminary comments on legal entity outline to be delivered. | $909 | 0.60 | $545.40 |
| 2/11/2019 | Kuma Nathalie Sordzi | Manager | 0219H0400: Review latest census with my team, list out all outstanding data expected from client, draft summary table to track all items. | $650 | 0.90 | $585.00 |
| 2/11/2019 | Kuma Nathalie Sordzi | Manager | 0219H0401: Finalize review of outline in the context of new directives and information received. | $650 | 1.10 | $715.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 35 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/11/2019 | Michael Giampa | Partner | 0219H0402: Review pension approach and items to consider. | $909 | 0.50 | $454.50 |
| 2/12/2019 | Yun Zhi Lu | Associate | 0219H0403: Update census reconciliation. | $433 | 0.10 | $43.30 |
| 2/12/2019 | Michael Giampa | Partner | 0219H0404: Internal PwC discussion to align on project next steps. | $909 | 0.50 | $454.50 |
| 2/12/2019 | Kuma Nathalie Sordzi | Manager | 0219H0405: Review recent deliverables and outstanding items needed to complete. | $650 | 0.50 | $325.00 |
| 2/12/2019 | Kuma Nathalie Sordzi | Manager | 0219H0406: Amend slides on LE impact based on most recent feedback. | $650 | 1.00 | $650.00 |
| 2/12/2019 | Yun Zhi Lu | Associate | 0219H0407: Review census file reconciliation. | $433 | 2.90 | $1,255.70 |
| 2/12/2019 | Kuma Nathalie Sordzi | Manager | 0219H0408: Discussions with PG&E on alignment on path forward for deliverables. | $650 | 0.50 | $325.00 |
| 2/12/2019 | Michael Giampa | Partner | 0219H0409: Discussions with PG&E on alignment on path forward for deliverables. | $909 | 0.50 | $454.50 |
| 2/14/2019 | Yun Zhi Lu | Associate | 0219H0410: Update census reconciliation. | $433 | 0.10 | $43.30 |
| 2/14/2019 | Yun Zhi Lu | Associate | 0219H0411: Review the census data. | $433 | 0.50 | $216.50 |
| 2/14/2019 | Kuma Nathalie Sordzi | Manager | 0219H0412: Finalize view on pension allocation from datasets received to date. | $650 | 0.70 | $455.00 |
| 2/14/2019 | Kuma Nathalie Sordzi | Manager | 0219H0413: Review the census data. | $650 | 0.80 | $520.00 |
| 2/14/2019 | Kuma Nathalie Sordzi | Manager | 0219H0414: Finalize draft outline based on latest updates on legal structure strategy. | $650 | 0.90 | $585.00 |
| 2/14/2019 | Kuma Nathalie Sordzi | Manager | 0219H0415: Review additional census file reconciliation based on compare for 2017 and 2018 files. | $650 | 1.60 | $1,040.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 36
of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/14/2019 | Yun Zhi Lu | Associate | 0219H0416: Additional reconciliation in addition to census file reconciliation of 2017 and 2018 files. | $433 | 3.40 | $1,472.20 |
| 2/19/2019 | Yun Zhi Lu | Associate | 0219H0417: Preparation for 2/21/2019 DB plan meeting with client, WTW and Groom. | $433 | 0.90 | $389.70 |
| 2/19/2019 | Yun Zhi Lu | Associate | 0219H0418: Further evaluation of census file and observations. | $433 | 3.10 | $1,342.30 |
| 2/20/2019 | Yun Zhi Lu | Associate | 0219H0419: Further preparation for 2/21/2019 DB plan meeting with client, WTW and Groom. | $433 | 0.30 | $129.90 |
| 2/20/2019 | Yun Zhi Lu | Associate | 0219H0420: Updating CPUC outline for DB plan considerations upon updated scenarios. | $433 | 2.70 | $1,169.10 |
| 2/21/2019 | Yun Zhi Lu | Associate | 0219H0421: Develop follow-ups and next steps for CPUC outline based on slide from client on defined benefit plan implications. | $433 | 0.40 | $173.20 |
| 2/21/2019 | Michael Giampa | Partner | 0219H0422: Discussion with broader team to provide functional status update on project. | $909 | 0.50 | $454.50 |
| 2/21/2019 | Michael Giampa | Partner | 0219H0423: Prepare with team to catch up on project and review PMO material to provide update on legal structure to Pension team ahead of upcoming meeting. | $909 | 1.00 | $909.00 |
| 2/21/2019 | Yun Zhi Lu | Associate | 0219H0424: Participate in meeting with PG&E on defined benefit plan implications upon legal entity structure. | $433 | 0.50 | $216.50 |
| 2/21/2019 | Michael Giampa | Partner | 0219H0425: Participate in meeting with PG&E to discuss client's structure scenario slides. | $909 | 0.50 | $454.50 |
| 2/22/2019 | Yun Zhi Lu | Associate | 0219H0426: Updating table of defined benefit plans to include in CPUC outline document. | $433 | 0.20 | $86.60 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 37 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/22/2019 | Yun Zhi Lu | Associate | 0219H0427: Updating CPUC outline to reflect client's slides on proposed DB plan structure and benefit plan. | $433 | 2.80 | $1,212.40 |
| 2/25/2019 | Yun Zhi Lu | Associate | 0219H0428: Refining table of defined benefit plans for postretirement medical benefits. | $433 | 0.40 | $173.20 |
| 2/25/2019 | Yun Zhi Lu | Associate | 0219H0429: Further updates to CPUC outline to reflect client's slides on proposed DB plan structure and considerations. | $433 | 3.60 | $1,558.80 |
| Subtotal - Hours and Compensation - Human Resources Services | | | | | 93.30 | $54,013.20 |

Accounting & Reporting Services

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 1/29/2019 | John Zachary Pedrick | Senior Associate | 0219H0430: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Form 10-Q for Q2'2017 Profit & Loss. | $422 | 0.60 | $253.20 |
| 1/29/2019 | John Zachary Pedrick | Senior Associate | 0219H0431: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Form 10-Q for Q1'2017 Profit & Loss. | $422 | 0.80 | $337.60 |
| 1/29/2019 | John Zachary Pedrick | Senior Associate | 0219H0432: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Form 10-Q for Q1'2017 Balance Sheet. | $422 | 0.90 | $379.80 |
| 1/29/2019 | Michael John Dixon | Director | 0219H0433: Asset Retirement Obligations - Review support for Asset Retirement Obligation Data Pack. | $776 | 1.00 | $776.00 |
| 1/29/2019 | Johnnie Mata | Manager | 0219H0434: Headcount Scoping - Attend meeting with PG&E to discus Census File. | $650 | 1.00 | $650.00 |
| 1/29/2019 | John Zachary Pedrick | Senior Associate | 0219H0435: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Form 10-Q for Q2'2017 Balance Sheet. | $422 | 1.30 | $548.60 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 38 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/29/2019 | John Zachary Pedrick | Senior Associate | 0219H0436: Accounts Scoping - Update data packs for updated chart of accounts. | $422 | 1.40 | $590.80 |
| 1/29/2019 | Johnnie Mata | Manager | 0219H0437: Connect - Revise Connect Tool for Client deployment. | $650 | 1.50 | $975.00 |
| 1/29/2019 | Ellenor Kathleen Harkin | Associate | 0219H0438: Other Accounts Receivable - Perform scoping analysis for Other Accounts Receivable Data pack. | $380 | 1.50 | $570.00 |
| 1/29/2019 | Michael John Dixon | Director | 0219H0439: Work plan - Review Work plan and team assignments. | $776 | 1.50 | $1,164.00 |
| 1/29/2019 | Johnnie Mata | Manager | 0219H0440: Status Meeting - Respond to client emails and provide status update reports to the client. | $650 | 1.60 | $1,040.00 |
| 1/29/2019 | Quan Tran | Manager | 0219H0441: Accounts Scoping - Prepare of Accounts Scoping analysis. | $650 | 1.70 | $1,105.00 |
| 1/29/2019 | Quan Tran | Manager | 0219H0442: Accounts Scoping - Prepare Accounts Scoping analysis. | $650 | 1.80 | $1,170.00 |
| 1/29/2019 | Johnnie Mata | Manager | 0219H0443: Headcount Scoping - Review support relating to Headcount Scoping and Facilities scoping. | $650 | 1.80 | $1,170.00 |
| 1/29/2019 | Christina Patricia Faidas | Associate | 0219H0444: Other Current & Noncurrent Assets - Prepaids - Review support relating to Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 1.80 | $540.00 |
| 1/29/2019 | Lindsay Slocum | Associate | 0219H0445: Property, Plant and Equipment - Perform scoping analysis for plant related accounts. | $380 | 2.00 | $760.00 |
| 1/29/2019 | Takashi B Ueki | Director | 0219H0446: Trade Accounts Payable - Develop GR/IR methodology. | $776 | 2.00 | $1,552.00 |
| 1/29/2019 | Brian M Choi | Manager | 0219H0447: Updates made to Visual Basic downloadable reports. | $650 | 2.10 | $1,365.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 39 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/29/2019 | Johnnie Mata | Manager | 0219H0448: Funding ID Scoping - Review and update Funding ID Scoping workbook. | $650 | 2.10 | $1,365.00 |
| 1/29/2019 | Quan Tran | Manager | 0219H0449: Accounts Scoping - Prepare Accounts Scoping analysis. | $650 | 2.20 | $1,430.00 |
| 1/29/2019 | Christina Patricia Faidas | Associate | 0219H0450: Income Taxes - Obtain support for Income Taxes data pack. | $300 | 2.30 | $690.00 |
| 1/29/2019 | Brian M Choi | Manager | 0219H0451: Integration of chart of accounts into data model. | $650 | 2.40 | $1,560.00 |
| 1/29/2019 | Lindsay Slocum | Associate | 0219H0452: UCC Scoping - Perform scoping analysis for UCC. | $380 | 2.60 | $988.00 |
| 1/29/2019 | Ellenor Kathleen Harkin | Associate | 0219H0453: Trade Accounts Payable - Perform scoping analysis for Trade Accounts Payable Data pack. | $380 | 2.70 | $1,026.00 |
| 1/29/2019 | Christina Patricia Faidas | Associate | 0219H0454: Other Current & Noncurrent Assets - Other - Review support relating to Other Current & Noncurrent Assets - Other data pack. | $300 | 2.80 | $840.00 |
| 1/29/2019 | Christina Patricia Faidas | Associate | 0219H0455: Investment in Subsidiaries - Prepare Investment in Subsidiaries data pack. | $300 | 3.10 | $930.00 |
| 1/29/2019 | Brian M Choi | Manager | 0219H0456: Incorporating financial statement reporting structure and shell into data model. | $650 | 3.50 | $2,275.00 |
| 1/29/2019 | Ellenor Kathleen Harkin | Associate | 0219H0457: Accrued Unbilled Revenues - Perform scoping analysis for Accrued Unbilled Revenues Data pack. | $380 | 3.80 | $1,444.00 |
| 1/29/2019 | Quan Tran | Manager | 0219H0458: UCC Scoping - Prepare UCC Scoping analysis. | $650 | 4.30 | $2,795.00 |
| 1/29/2019 | Lindsay Slocum | Associate | 0219H0459: Materials & Supplies - Prepare Materials & Supplies data pack. | $380 | 4.40 | $1,672.00 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 40 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/29/2019 | John Zachary Pedrick | Senior Associate | 0219H0460: Work plan - Create work plan and applicable data packs. | $422 | 5.00 | $2,110.00 |
| 1/29/2019 | Michael John Dixon | Director | 0219H0461: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 1/30/2019 | Takashi B Ueki | Director | 0219H0462: Customer Deposits - Develop customer deposits methodology. | $776 | 0.40 | $310.40 |
| 1/30/2019 | Johnnie Mata | Manager | 0219H0463: Headcount Scoping - Review support relating to Headcount Scoping. | $650 | 0.60 | $390.00 |
| 1/30/2019 | John Zachary Pedrick | Senior Associate | 0219H0464: Customer Deposits - Update customer deposits & credits data pack. | $422 | 0.90 | $379.80 |
| 1/30/2019 | Michael John Dixon | Director | 0219H0465: Accounts Scoping - Update Account Scoping file. | $776 | 1.00 | $776.00 |
| 1/30/2019 | John Zachary Pedrick | Senior Associate | 0219H0466: Other Current & Non-Current Liabilities - Update Current & Non-Current Liabilities-Other Data pack. | $422 | 1.00 | $422.00 |
| 1/30/2019 | Takashi B Ueki | Director | 0219H0467: Trade Accounts Payable - Develop GR/IR methodology. | $776 | 1.10 | $853.60 |
| 1/30/2019 | Michael John Dixon | Director | 0219H0468: Asset Retirement Obligations - Review Asset Retirement Obligation Data Pack. | $776 | 1.50 | $1,164.00 |
| 1/30/2019 | Quan Tran | Manager | 0219H0469: UCC Scoping - Prepare UCC Scoping analysis. | $650 | 1.70 | $1,105.00 |
| 1/30/2019 | Johnnie Mata | Manager | 0219H0470: Status Meeting - Respond to client emails and provide status update reports to the client. | $650 | 1.90 | $1,235.00 |
| 1/30/2019 | Lindsay Slocum | Associate | 0219H0471: Construction Work in Progress - Prepare Construction Work in Progress Data pack. | $380 | 2.00 | $760.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 41 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                           **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/30/2019 | Meredith Marie Strong | Partner | 0219H0472: Roadmap - Review the roadmap deliverable. | $909 | 2.00 | $1,818.00 |
| 1/30/2019 | Johnnie Mata | Manager | 0219H0473: Data Analysis Tool - Review and updating settings in Data Analysis tool. | $650 | 2.10 | $1,365.00 |
| 1/30/2019 | Christina Patricia Faidas | Associate | 0219H0474: Other Current & Noncurrent Assets - Other - Update Other Current & Non-current Assets - Other analysis. | $300 | 2.30 | $690.00 |
| 1/30/2019 | John Zachary Pedrick | Senior Associate | 0219H0475: Roadmap - Update methodology roadmap PowerPoint based on internal team feedback. | $422 | 2.40 | $1,012.80 |
| 1/30/2019 | Quan Tran | Manager | 0219H0476: RCC Scoping - Update the RCC Scoping analysis. | $650 | 3.00 | $1,950.00 |
| 1/30/2019 | Christina Patricia Faidas | Associate | 0219H0477: Trial Balance Reconciliations - Prepare reconciliations. | $300 | 3.00 | $900.00 |
| 1/30/2019 | John Zachary Pedrick | Senior Associate | 0219H0478: Work plan - Update work plan and applicable data packs. | $422 | 3.20 | $1,350.40 |
| 1/30/2019 | Johnnie Mata | Manager | 0219H0479: RCC Scoping - Review support relating Receiving Cost Center scoping file. | $650 | 3.40 | $2,210.00 |
| 1/30/2019 | Lindsay Slocum | Associate | 0219H0480: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 3.80 | $1,444.00 |
| 1/30/2019 | Lindsay Slocum | Associate | 0219H0481: Trial Balance Reconciliations - Prepare trial balance reconciliations. | $380 | 4.20 | $1,596.00 |
| 1/30/2019 | Christina Patricia Faidas | Associate | 0219H0482: Deferred Revenue - Prepare Deferred Revenues data pack. | $300 | 4.70 | $1,410.00 |
| 1/30/2019 | Quan Tran | Manager | 0219H0483: Accounts Scoping - Prepare the Accounts Scoping analysis. | $650 | 5.30 | $3,445.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 42 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/30/2019 | Brian M Choi | Manager | 0219H0484: Loading, processing, and review of 2018 Q1-Q3 trial balances. | $650 | 6.00 | $3,900.00 |
| 1/30/2019 | Michael John Dixon | Director | 0219H0485: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 1/31/2019 | Johnnie Mata | Manager | 0219H0486: Data Analysis Tool - Review and updating settings in Data Analysis tool. | $650 | 0.50 | $325.00 |
| 1/31/2019 | Michael John Dixon | Director | 0219H0487: Other Current & Non-Current Assets - Non-utility PPE - Review support for Non Utility Plant Data Pack. | $776 | 0.50 | $388.00 |
| 1/31/2019 | Johnnie Mata | Manager | 0219H0488: Status Meeting - Respond to client emails and provide status update reports to the client. | $650 | 0.60 | $390.00 |
| 1/31/2019 | Michael John Dixon | Director | 0219H0489: Accounts Scoping - Update Account Scoping file. | $776 | 1.00 | $776.00 |
| 1/31/2019 | Christina Patricia Faidas | Associate | 0219H0490: Compensation & Benefits - Obtain support for Compensation & Benefits data pack. | $300 | 1.00 | $300.00 |
| 1/31/2019 | Michael John Dixon | Director | 0219H0491: Intangibles - Review supporting work papers for Intangible Assets Data pack. | $776 | 1.00 | $776.00 |
| 1/31/2019 | Michael P Niland | Partner | 0219H0492: Status Meeting - Review documentation for quality review partner. | $909 | 1.00 | $909.00 |
| 1/31/2019 | Ellenor Kathleen Harkin | Associate | 0219H0493: Other Accounts Receivable - Perform scoping analysis for Other Accounts Receivable Data pack. | $380 | 1.20 | $456.00 |
| 1/31/2019 | Ellenor Kathleen Harkin | Associate | 0219H0494: Trade Accounts Payable - Obtain support for Trade Accounts Payable Data pack. | $380 | 1.30 | $494.00 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 43 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/31/2019 | John Zachary Pedrick | Senior Associate | 0219H0495: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Form 10-Q for Q3'2017 Profit & Loss. | $422 | 1.30 | $548.60 |
| 1/31/2019 | Johnnie Mata | Manager | 0219H0496: Headcount Scoping - Review support relating to Headcount Scoping and Facilities scoping. | $650 | 1.40 | $910.00 |
| 1/31/2019 | John Zachary Pedrick | Senior Associate | 0219H0497: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Form 10-Q for Q3'2017 Balance Sheet. | $422 | 1.40 | $590.80 |
| 1/31/2019 | Takashi B Ueki | Director | 0219H0498: Trade Accounts Payable - Develop AP vendor methodology. | $776 | 1.50 | $1,164.00 |
| 1/31/2019 | Brian M Choi | Manager | 0219H0499: Updates made to financial statement reporting and account presentation structure. | $650 | 1.60 | $1,040.00 |
| 1/31/2019 | Ellenor Kathleen Harkin | Associate | 0219H0500: Customer Deposits - Review support relating to Customer Deposits Data pack. | $380 | 1.60 | $608.00 |
| 1/31/2019 | Johnnie Mata | Manager | 0219H0501: Customer Deposits - Review support relating to Customer Deposits Data pack. | $650 | 1.60 | $1,040.00 |
| 1/31/2019 | Johnnie Mata | Manager | 0219H0502: Roadmap - Review and update Roadmap methodology. | $650 | 1.70 | $1,105.00 |
| 1/31/2019 | Meredith Marie Strong | Partner | 0219H0503: Materiality - Review the materiality deliverable. | $909 | 2.00 | $1,818.00 |
| 1/31/2019 | John Zachary Pedrick | Senior Associate | 0219H0504: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Form 10-K for Q4'2017 Profit & Loss. | $422 | 2.10 | $886.20 |
| 1/31/2019 | Ellenor Kathleen Harkin | Associate | 0219H0505: Customer Deposits - Obtain support for Customer Deposits Data pack. | $380 | 2.20 | $836.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 44 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/31/2019 | Johnnie Mata | Manager | 0219H0506: RCC Scoping - Review support relating Receiving Cost Center scoping file. | $650 | 2.20 | $1,430.00 |
| 1/31/2019 | John Zachary Pedrick | Senior Associate | 0219H0507: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Form 10-K for Q4'2017 Balance Sheet. | $422 | 2.20 | $928.40 |
| 1/31/2019 | Ellenor Kathleen Harkin | Associate | 0219H0508: Other Accounts Receivable - Obtain support for Other Accounts Receivable Data pack. | $380 | 2.40 | $912.00 |
| 1/31/2019 | Christina Patricia Faidas | Associate | 0219H0509: Income Taxes - Prepare Income Taxes data pack. | $300 | 2.50 | $750.00 |
| 1/31/2019 | Lindsay Slocum | Associate | 0219H0510: Trial Balance Reconciliations - Obtain support for 2017 and 2018 trial balances. | $380 | 2.70 | $1,026.00 |
| 1/31/2019 | Lindsay Slocum | Associate | 0219H0511: Construction Work in Progress - Prepare Construction Work in Progress Data pack. | $380 | 2.80 | $1,064.00 |
| 1/31/2019 | Ellenor Kathleen Harkin | Associate | 0219H0512: Other Accounts Payable - Perform scoping analysis for Other Accounts Payable Data pack. | $380 | 3.10 | $1,178.00 |
| 1/31/2019 | Brian M Choi | Manager | 0219H0513: Loading and processing of 2018 Q1-Q3 trial balances. | $650 | 3.40 | $2,210.00 |
| 1/31/2019 | Lindsay Slocum | Associate | 0219H0514: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 3.50 | $1,330.00 |
| 1/31/2019 | Quan Tran | Manager | 0219H0515: UCC Scoping - Prepare UCC Scoping analysis. | $650 | 3.90 | $2,535.00 |
| 1/31/2019 | Ellenor Kathleen Harkin | Associate | 0219H0516: Customer Deposits - Perform scoping analysis for Customer Deposits Data pack. | $380 | 4.20 | $1,596.00 |
| 1/31/2019 | Christina Patricia Faidas | Associate | 0219H0517: Trial Balance Reconciliations - Prepare reconciliations. | $300 | 4.50 | $1,350.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 45 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 1/31/2019 | Quan Tran | Manager | 0219H0518: Accounts Scoping - Prepare the Accounts Scoping analysis. | $650 | 6.10 | $3,965.00 |
| 1/31/2019 | Michael John Dixon | Director | 0219H0519: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/1/2019 | Michael John Dixon | Director | 0219H0520: Other Current & Non-Current Assets - Non-utility PPE - Review support for Non Utility Plant Data Pack. | $776 | 0.50 | $388.00 |
| 2/1/2019 | Michael John Dixon | Director | 0219H0521: Corporate Allocations - Review of corporate overhead allocations. | $776 | 1.00 | $776.00 |
| 2/1/2019 | Chike Azinge | Director | 0219H0522: Headcount Scoping - Review support relating to Headcount Scoping. | $776 | 1.00 | $776.00 |
| 2/1/2019 | Takashi B Ueki | Director | 0219H0523: Roadmap - Develop reporting framework and platform design. | $776 | 1.00 | $776.00 |
| 2/1/2019 | Ellenor Kathleen Harkin | Associate | 0219H0524: Customer Accounts Receivable - Obtain support for Customer Accounts Receivable Data pack. | $380 | 1.10 | $418.00 |
| 2/1/2019 | Quan Tran | Manager | 0219H0525: Accounts Scoping - Perform follow up regarding questions on scoping. | $650 | 1.30 | $845.00 |
| 2/1/2019 | Ellenor Kathleen Harkin | Associate | 0219H0526: Other Accounts Payable - Obtain support for Other Accounts Payable Data pack. | $380 | 1.30 | $494.00 |
| 2/1/2019 | Christina Patricia Faidas | Associate | 0219H0527: Other Current & Noncurrent Assets - Prepaids - Review support relating to Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 1.30 | $390.00 |
| 2/1/2019 | Christina Patricia Faidas | Associate | 0219H0528: Other Current & Noncurrent Assets - Other - Review support relating to Other Current & Noncurrent Assets - Other data pack. | $300 | 1.40 | $420.00 |

Case: 19-30088   Doc# 2802-5   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 46 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/1/2019 | Chike Azinge | Director | 0219H0529: Accounts Scoping - Review scoping analysis for GL Accounts data. | $776 | 1.50 | $1,164.00 |
| 2/1/2019 | Quan Tran | Manager | 0219H0530: Funding ID Scoping - Prepare the Funding ID Scoping analysis. | $650 | 1.90 | $1,235.00 |
| 2/1/2019 | Johnnie Mata | Manager | 0219H0531: RCC Scoping - Review support relating Receiving Cost Center scoping file. | $650 | 1.90 | $1,235.00 |
| 2/1/2019 | Chike Azinge | Director | 0219H0532: Headcount Scoping - Perform scoping analysis for Headcount. | $776 | 2.00 | $1,552.00 |
| 2/1/2019 | Chike Azinge | Director | 0219H0533: RCC Scoping - Review support relating to Receiver Cost Center scoping. | $776 | 2.00 | $1,552.00 |
| 2/1/2019 | Quan Tran | Manager | 0219H0534: RCC Scoping - Prepare the RCC Scoping analysis. | $650 | 2.10 | $1,365.00 |
| 2/1/2019 | Johnnie Mata | Manager | 0219H0535: Status Meeting - Respond to client emails and provide status update reports to the client. | $650 | 2.10 | $1,365.00 |
| 2/1/2019 | Ellenor Kathleen Harkin | Associate | 0219H0536: Customer Accounts Receivable - Perform scoping analysis for Customer Accounts Receivable. | $380 | 2.20 | $836.00 |
| 2/1/2019 | Johnnie Mata | Manager | 0219H0537: Regulatory Assets/Liabilities - Review support relating to Regulatory Assets/Liabilities. | $650 | 2.20 | $1,430.00 |
| 2/1/2019 | Johnnie Mata | Manager | 0219H0538: Environmental Liabilities - Review support relating to Environmental Liabilities. | $650 | 2.70 | $1,755.00 |
| 2/1/2019 | Quan Tran | Manager | 0219H0539: Work plan - Prepare Project Work plan. | $650 | 2.70 | $1,755.00 |
| 2/1/2019 | Johnnie Mata | Manager | 0219H0540: Roadmap - Review and update Roadmap methodology. | $650 | 3.10 | $2,015.00 |
| 2/1/2019 | Christina Patricia Faidas | Associate | 0219H0541: Accumulated Other Comprehensive Income - Prepare AOCI data pack. | $300 | 3.40 | $1,020.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 47 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/1/2019 | Lindsay Slocum | Associate | 0219H0542: Trial Balance Reconciliations - Obtain support for 2017 and 2018 trial balances. | $380 | 4.10 | $1,558.00 |
| 2/1/2019 | Brian M Choi | Manager | 0219H0543: Back end updates to data model. | $650 | 4.20 | $2,730.00 |
| 2/1/2019 | Lindsay Slocum | Associate | 0219H0544: Construction Work in Progress - Prepare Construction Work in Progress Data pack. | $380 | 4.90 | $1,862.00 |
| 2/1/2019 | Chike Azinge | Director | 0219H0545: RCC Scoping - Attend meeting with PG&E to discuss Funding identifier and Receiver Cost Center. | $776 | 0.50 | $388.00 |
| 2/1/2019 | Michael John Dixon | Director | 0219H0546: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/4/2019 | Meredith Marie Strong | Partner | 0219H0547: UCC Scoping - Review the UCC Scoping. | $909 | 0.50 | $454.50 |
| 2/4/2019 | Lindsay Slocum | Associate | 0219H0548: Asset Retirement Obligations - Prepare adjustment for Asset Retirement Obligations data pack. | $380 | 0.80 | $304.00 |
| 2/4/2019 | Christina Patricia Faidas | Associate | 0219H0549: Disputed Claims & Refunds - Prepare Disputed Claims & Refunds data pack. | $300 | 0.90 | $270.00 |
| 2/4/2019 | Michael John Dixon | Director | 0219H0550: Customer Accounts Receivable - Review support for Customer Accounts Receivable. | $776 | 1.00 | $776.00 |
| 2/4/2019 | Takashi B Ueki | Director | 0219H0551: Customer Deposits - Develop customer deposits methodology. | $776 | 1.10 | $853.60 |
| 2/4/2019 | John Zachary Pedrick | Senior Associate | 0219H0552: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Q1'2017 Balance Sheet model. | $422 | 1.10 | $464.20 |
| 2/4/2019 | John Zachary Pedrick | Senior Associate | 0219H0553: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Q3'2017 Balance Sheet model. | $422 | 1.20 | $506.40 |

Case: 19-30088　　Doc# 2802-5　　Filed: 07/01/19　　Entered: 07/01/19 13:40:27　　Page 48 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/4/2019 | John Zachary Pedrick | Senior Associate | 0219H0554: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Q1'2017 Profit & Loss model. | $422 | 1.20 | $506.40 |
| 2/4/2019 | John Zachary Pedrick | Senior Associate | 0219H0555: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Q4'2017 Profit & Loss model. | $422 | 1.20 | $506.40 |
| 2/4/2019 | Christina Patricia Faidas | Associate | 0219H0556: Accumulated Other Comprehensive Income - Prepare AOCI data pack. | $300 | 1.30 | $390.00 |
| 2/4/2019 | John Zachary Pedrick | Senior Associate | 0219H0557: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Q2'2017 Profit & Loss model. | $422 | 1.30 | $548.60 |
| 2/4/2019 | Michael John Dixon | Director | 0219H0558: Customer Accounts Receivable - Review support for Customer Offsets and Allowance for Bad Debts. | $776 | 1.40 | $1,086.40 |
| 2/4/2019 | Ellenor Kathleen Harkin | Associate | 0219H0559: Other Accounts Payable - Prepare Other Accounts Payable Data pack. | $380 | 1.40 | $532.00 |
| 2/4/2019 | John Zachary Pedrick | Senior Associate | 0219H0560: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Q2'2017 Balance Sheet model. | $422 | 1.40 | $590.80 |
| 2/4/2019 | Michael John Dixon | Director | 0219H0561: Other Accounts Receivable - Review support for Accounts Receivable Data Pack. | $776 | 1.50 | $1,164.00 |
| 2/4/2019 | Chike Azinge | Director | 0219H0562: RCC Scoping - Review scoping analysis for Receiver Cost Center data. | $776 | 1.50 | $1,164.00 |
| 2/4/2019 | Ellenor Kathleen Harkin | Associate | 0219H0563: Trade Accounts Payable - Perform scoping analysis for Trade Accounts Payable. | $380 | 1.60 | $608.00 |
| 2/4/2019 | John Zachary Pedrick | Senior Associate | 0219H0564: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Q4'2017 Balance Sheet model. | $422 | 1.60 | $675.20 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 49 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/4/2019 | Ellenor Kathleen Harkin | Associate | 0219H0565: Accrued Unbilled Revenue - Prepare Accrued Unbilled Revenues Data pack. | $380 | 1.80 | $684.00 |
| 2/4/2019 | Chike Azinge | Director | 0219H0566: Asset Retirement Obligations - Review Asset Retirement Obligations Data pack. | $776 | 2.00 | $1,552.00 |
| 2/4/2019 | Johnnie Mata | Manager | 0219H0567: Status Meeting - Respond to client emails and provide status update reports to the client. | $650 | 2.30 | $1,495.00 |
| 2/4/2019 | Michael John Dixon | Director | 0219H0568: Regulatory Balancing Accounts - Review Regulatory Balancing Accounts Data pack support with team member. | $776 | 2.60 | $2,017.60 |
| 2/4/2019 | Takashi B Ueki | Director | 0219H0569: Roadmap - Develop reporting framework and platform design. | $776 | 2.60 | $2,017.60 |
| 2/4/2019 | Johnnie Mata | Manager | 0219H0570: Materials & Supplies - Review Materials & Supplies Data pack. | $650 | 2.70 | $1,755.00 |
| 2/4/2019 | Brian M Choi | Manager | 0219H0571: Quality checking of trial balance load files and numbers in data model. | $650 | 2.80 | $1,820.00 |
| 2/4/2019 | Chike Azinge | Director | 0219H0572: Accounts Scoping - Review scoping analysis for GL Accounts data. | $776 | 3.00 | $2,328.00 |
| 2/4/2019 | Lindsay Slocum | Associate | 0219H0573: Accumulated Depreciation - Obtain support for Accumulated Depreciation Data pack. | $380 | 3.10 | $1,178.00 |
| 2/4/2019 | Ellenor Kathleen Harkin | Associate | 0219H0574: Other Accounts Payable - Perform scoping analysis for Other Accounts Payable Data pack. | $380 | 3.20 | $1,216.00 |
| 2/4/2019 | Takashi B Ueki | Director | 0219H0575: Trade Accounts Payable - Develop GR/IR methodology. | $776 | 3.30 | $2,560.80 |
| 2/4/2019 | Johnnie Mata | Manager | 0219H0576: Roadmap - Review and update Project Roadmap methodology. | $650 | 3.50 | $2,275.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 50 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/4/2019 | Christina Patricia Faidas | Associate | 0219H0577: Connect - Provide response to PG&E on Other Current & Non-current Assets - Prepaids. | $300 | 3.60 | $1,080.00 |
| 2/4/2019 | Christina Patricia Faidas | Associate | 0219H0578: Nuclear Decommissioning Trusts - Prepare Nuclear Decommissioning Trusts data pack. | $300 | 3.70 | $1,110.00 |
| 2/4/2019 | Quan Tran | Manager | 0219H0579: Accounts Scoping - Update Account Scoping file. | $650 | 4.60 | $2,990.00 |
| 2/4/2019 | Lindsay Slocum | Associate | 0219H0580: Account scoping - Perform scoping analysis for account scoping. | $380 | 5.10 | $1,938.00 |
| 2/4/2019 | Chike Azinge | Director | 0219H0581: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/4/2019 | Michael John Dixon | Director | 0219H0582: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/5/2019 | Johnnie Mata | Manager | 0219H0583: Connect - Review Connect Tool support requests. | $650 | 0.50 | $325.00 |
| 2/5/2019 | Michael John Dixon | Director | 0219H0584: Taxes - Review Investment Tax Credit supporting work papers. | $776 | 0.60 | $465.60 |
| 2/5/2019 | Michael John Dixon | Director | 0219H0585: Customer Accounts Receivable - Review Customer Accounts Receivable support. | $776 | 1.00 | $776.00 |
| 2/5/2019 | Chike Azinge | Director | 0219H0586: Trial Balance Reconciliations - Review Q4 2017 trial balance reconciliation. | $776 | 1.00 | $776.00 |
| 2/5/2019 | Johnnie Mata | Manager | 0219H0587: Corporate Allocations (Memo) - Review Client allocations support for allocations memo. | $650 | 1.10 | $715.00 |
| 2/5/2019 | John Zachary Pedrick | Senior Associate | 0219H0588: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Form 10-Q for Q2'2018 Profit and Loss. | $422 | 1.10 | $464.20 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 51
of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/5/2019 | John Zachary Pedrick | Senior Associate | 0219H0589: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Form 10-Q for Q3'2018 Balance Sheet. | $422 | 1.40 | $590.80 |
| 2/5/2019 | Takashi B Ueki | Director | 0219H0590: Trade Accounts Payable - Develop AP vendor methodology. | $776 | 1.50 | $1,164.00 |
| 2/5/2019 | John Zachary Pedrick | Senior Associate | 0219H0591: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Form 10-Q for Q1'2018 Profit and Loss. | $422 | 1.50 | $633.00 |
| 2/5/2019 | Johnnie Mata | Manager | 0219H0592: RCC Scoping - Review support relating Receiving Cost Center scoping file. | $650 | 1.60 | $1,040.00 |
| 2/5/2019 | Michael John Dixon | Director | 0219H0593: Roadmap - Update Roadmap document. | $776 | 1.60 | $1,241.60 |
| 2/5/2019 | John Zachary Pedrick | Senior Associate | 0219H0594: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Form 10-Q for Q2'2018 Balance Sheet. | $422 | 1.70 | $717.40 |
| 2/5/2019 | Chike Azinge | Director | 0219H0595: Funding ID Scoping - Review support relating to Funding Identifier scoping. | $776 | 2.00 | $1,552.00 |
| 2/5/2019 | Chike Azinge | Director | 0219H0596: Legal Entity Scoping - Review scoping analysis for GL Accounts data. | $776 | 2.00 | $1,552.00 |
| 2/5/2019 | Christina Patricia Faidas | Associate | 0219H0597: Other Current & Noncurrent Assets - Prepaids - Provide response to PG&E on Other Current & Non-current Assets - Prepaids. | $300 | 2.10 | $630.00 |
| 2/5/2019 | Michael John Dixon | Director | 0219H0598: Regulatory Balancing Accounts - Review Regulatory Balancing Accounts Data pack support with team member. | $776 | 2.10 | $1,629.60 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 52 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/5/2019 | John Zachary Pedrick | Senior Associate | 0219H0599: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Form 10-Q for Q1'2018 Balance Sheet. | $422 | 2.10 | $886.20 |
| 2/5/2019 | Michael John Dixon | Director | 0219H0600: Corporate Allocations - Review allocation methodologies for FERC income statement. | $776 | 2.20 | $1,707.20 |
| 2/5/2019 | Johnnie Mata | Manager | 0219H0601: Legal Entity Scoping - Review scoping analysis for Legal Entity Scoping. | $650 | 2.20 | $1,430.00 |
| 2/5/2019 | Ellenor Kathleen Harkin | Associate | 0219H0602: Other Accounts Receivable - Obtain support for Other Accounts Receivable Data pack. | $380 | 2.30 | $874.00 |
| 2/5/2019 | Chike Azinge | Director | 0219H0603: Trial Balance Reconciliations - Review Q4 2017 trial balance reconciliation. | $776 | 2.50 | $1,940.00 |
| 2/5/2019 | John Zachary Pedrick | Senior Associate | 0219H0604: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Form 10-Q for Q2'2018 Balance Sheet. | $422 | 2.50 | $1,055.00 |
| 2/5/2019 | Takashi B Ueki | Director | 0219H0605: Funding ID Scoping - Prepare Funding ID scoping. | $776 | 2.70 | $2,095.20 |
| 2/5/2019 | Ellenor Kathleen Harkin | Associate | 0219H0606: Other Accounts Receivable - Perform scoping analysis for Other Accounts Receivable. | $380 | 2.70 | $1,026.00 |
| 2/5/2019 | Christina Patricia Faidas | Associate | 0219H0607: Disputed Claims & Refunds - Prepare Disputed Claims & Refunds data pack. | $300 | 2.90 | $870.00 |
| 2/5/2019 | Lindsay Slocum | Associate | 0219H0608: Capital Leases and Deferred Rent - Obtain support for Capital Leases and Deferred Rent data pack. | $380 | 3.10 | $1,178.00 |
| 2/5/2019 | Quan Tran | Manager | 0219H0609: Accounts Scoping - Review the Accounts Scoping analysis. | $650 | 3.40 | $2,210.00 |

Case: 19-30088   Doc# 2802-5   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 53 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit E**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 2/5/2019 | Lindsay Slocum | Associate | 0219H0610: Capital Leases and Deferred Rent - Prepare Capital Leases and Deferred Rent data pack. | $380 | 3.40 | $1,292.00 |
| 2/5/2019 | Christina Patricia Faidas | Associate | 0219H0611: Connect - Perform review of the work plan to assign requests to project management tool. | $300 | 3.40 | $1,020.00 |
| 2/5/2019 | Brian M Choi | Manager | 0219H0612: Troubleshooting of model adjustment process. | $650 | 3.50 | $2,275.00 |
| 2/5/2019 | Johnnie Mata | Manager | 0219H0613: Funding ID Scoping - Review and update Funding ID Scoping workbook. | $650 | 3.60 | $2,340.00 |
| 2/5/2019 | Quan Tran | Manager | 0219H0614: UCC Scoping - Review the UCC Scoping. | $650 | 5.60 | $3,640.00 |
| 2/5/2019 | Chike Azinge | Director | 0219H0615: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/5/2019 | Michael John Dixon | Director | 0219H0616: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/6/2019 | Johnnie Mata | Manager | 0219H0617: Connect - Review Connect Tool support requests. | $650 | 0.50 | $325.00 |
| 2/6/2019 | John Zachary Pedrick | Senior Associate | 0219H0618: Compensation & Benefits - Review support received for compensation & benefits data pack. | $422 | 0.60 | $253.20 |
| 2/6/2019 | Brian M Choi | Manager | 0219H0619: Data Analysis Tool - planning call with Bangalore SDC on process. | $650 | 0.70 | $455.00 |
| 2/6/2019 | Michael John Dixon | Director | 0219H0620: Environmental Liabilities - Review support for Environmental Liabilities Data Pack. | $776 | 0.80 | $620.80 |
| 2/6/2019 | John Zachary Pedrick | Senior Associate | 0219H0621: Environmental Liabilities - Update environmental liabilities data pack. | $422 | 0.80 | $337.60 |
| 2/6/2019 | Ellenor Kathleen Harkin | Associate | 0219H0622: Accrued Unbilled Revenue - Prepare adjustment for Accrued Unbilled Revenues Data pack. | $380 | 0.90 | $342.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 54 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/6/2019 | Swarnali Banerjee | Associate | 0219H0623: Data Analysis Tool - understanding current model. | $300 | 1.00 | $300.00 |
| 2/6/2019 | Meredith Marie Strong | Partner | 0219H0624: Legal Entity Scoping - Review Legal Entity Scoping. | $909 | 1.00 | $909.00 |
| 2/6/2019 | Johnnie Mata | Manager | 0219H0625: Legal Entity Scoping - Review scoping analysis for Legal Entity Scoping. | $650 | 1.10 | $715.00 |
| 2/6/2019 | Ellenor Kathleen Harkin | Associate | 0219H0626: Other Accounts Payable - Review support relating to Other Accounts Payable Data pack. | $380 | 1.10 | $418.00 |
| 2/6/2019 | Michael John Dixon | Director | 0219H0627: Capital Leases and Deferred Rent - Review support for Capital Leases and Deferred Rent Data pack. | $776 | 1.20 | $931.20 |
| 2/6/2019 | Lindsay Slocum | Associate | 0219H0628: Materials & Supplies - Prepare adjustment for Materials & Supplies. | $380 | 1.20 | $456.00 |
| 2/6/2019 | John Zachary Pedrick | Senior Associate | 0219H0629: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Q2'2018 Profit & Loss model. | $422 | 1.20 | $506.40 |
| 2/6/2019 | John Zachary Pedrick | Senior Associate | 0219H0630: Regulatory Assets/Liabilities - Review support received for Regulatory Assets and Regulatory Liabilities data pack. | $422 | 1.30 | $548.60 |
| 2/6/2019 | John Zachary Pedrick | Senior Associate | 0219H0631: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Form 10-Q for Q3'2018 Profit and Loss. | $422 | 1.30 | $548.60 |
| 2/6/2019 | Michael John Dixon | Director | 0219H0632: Accumulated Depreciation - Review support for Depreciation Expense in FERC Form 2 filing. | $776 | 1.40 | $1,086.40 |
| 2/6/2019 | John Zachary Pedrick | Senior Associate | 0219H0633: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Q3'2018 Profit & Loss model. | $422 | 1.60 | $675.20 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 55 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/6/2019 | John Zachary Pedrick | Senior Associate | 0219H0634: Trial Balance Reconciliations - Update Profit & Loss reconciliation to Q1'2018 Profit & Loss model. | $422 | 1.70 | $717.40 |
| 2/6/2019 | Johnnie Mata | Manager | 0219H0635: Status Meeting - Respond to client emails and provide status update reports to the client. | $650 | 1.80 | $1,170.00 |
| 2/6/2019 | Johnnie Mata | Manager | 0219H0636: Trial Balance Reconciliations - Review PGE1 trial balances Q1'2017. | $650 | 1.80 | $1,170.00 |
| 2/6/2019 | Quan Tran | Manager | 0219H0637: UCC Scoping - Perform updates to the UCC Scoping. | $650 | 1.90 | $1,235.00 |
| 2/6/2019 | Kunal Shankar | Associate | 0219H0638: Data Analysis Tool - understanding current model. | $300 | 2.00 | $600.00 |
| 2/6/2019 | Meredith Marie Strong | Partner | 0219H0639: Accounts Scoping - Review Account Scoping. | $909 | 2.00 | $1,818.00 |
| 2/6/2019 | Takashi B Ueki | Director | 0219H0640: Trade Accounts Payable - Develop AP vendor methodology. | $776 | 2.00 | $1,552.00 |
| 2/6/2019 | Takashi B Ueki | Director | 0219H0641: Customer Deposits - Develop customer deposits methodology. | $776 | 2.10 | $1,629.60 |
| 2/6/2019 | Michael John Dixon | Director | 0219H0642: Roadmap - Update Roadmap document. | $776 | 2.20 | $1,707.20 |
| 2/6/2019 | Johnnie Mata | Manager | 0219H0643: Funding ID Scoping - Review and update Funding ID Scoping workbook. | $650 | 2.30 | $1,495.00 |
| 2/6/2019 | Christina Patricia Faidas | Associate | 0219H0644: Other Current & Noncurrent Assets - Greenhouse Gas Allowance - Review support relating to Other Current & Noncurrent Assets - Greenhouse Gas Allowance data pack. | $300 | 2.30 | $690.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 56 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/6/2019 | Brian M Choi | Manager | 0219H0645: Data Analysis Tool - Updates related to changes in legal entity and account scoping file. | $650 | 2.50 | $1,625.00 |
| 2/6/2019 | Johnnie Mata | Manager | 0219H0646: Roadmap - Review and update Project Roadmap methodology. | $650 | 2.50 | $1,625.00 |
| 2/6/2019 | Christina Patricia Faidas | Associate | 0219H0647: Cash & Cash Equivalents - Prepare Cash & Cash Equivalents data pack. | $300 | 2.70 | $810.00 |
| 2/6/2019 | Ellenor Kathleen Harkin | Associate | 0219H0648: Accrued Unbilled Revenue - Prepare adjustment for Accrued Unbilled Revenues Data pack. | $380 | 2.80 | $1,064.00 |
| 2/6/2019 | Brian M Choi | Manager | 0219H0649: Time represents quality checks on trial balance data loads, and application of correcting entries. | $650 | 2.80 | $1,820.00 |
| 2/6/2019 | Takashi B Ueki | Director | 0219H0650: Funding ID Scoping - Prepare Funding ID scoping. | $776 | 2.90 | $2,250.40 |
| 2/6/2019 | Chike Azinge | Director | 0219H0651: Trade Accounts Payable - Review and Obtain support for Accounts payables. | $776 | 3.00 | $2,328.00 |
| 2/6/2019 | Chike Azinge | Director | 0219H0652: Trial Balance Reconciliations - Review Q1 - Q3 2017 trial balance reconciliations. | $776 | 3.00 | $2,328.00 |
| 2/6/2019 | Ellenor Kathleen Harkin | Associate | 0219H0653: Franchise Fees & Usage Based Taxes - Perform scoping analysis for Franchise Fees & Usage Based Taxes Data pack. | $380 | 4.20 | $1,596.00 |
| 2/6/2019 | Lindsay Slocum | Associate | 0219H0654: Intangibles - Prepare Intangibles data pack. | $380 | 4.80 | $1,824.00 |
| 2/6/2019 | Quan Tran | Manager | 0219H0655: UCC Scoping - Review the UCC Scoping. | $650 | 6.60 | $4,290.00 |
| 2/6/2019 | Chike Azinge | Director | 0219H0656: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/6/2019 | Michael John Dixon | Director | 0219H0657: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 57 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/6/2019 | Chike Azinge | Director | 0219H0658: Headcount Scoping - Attend meeting with PG&E to discuss Q4 2018 Census data results and next steps. | $776 | 1.00 | $776.00 |
| 2/6/2019 | Michael John Dixon | Director | 0219H0659: Status Meeting - Meeting with PG&E to discuss status of work. | $776 | 1.00 | $776.00 |
| 2/6/2019 | Chike Azinge | Director | 0219H0660: Compensation & Benefits - Attend meeting with PG&E to discuss benefits support request. | $776 | 1.50 | $1,164.00 |
| 2/6/2019 | Michael John Dixon | Director | 0219H0661: Roadmap - Meeting with PG&E to discuss Project methodologies. | $776 | 1.90 | $1,474.40 |
| 2/7/2019 | John Zachary Pedrick | Senior Associate | 0219H0662: Environmental Liabilities - Update Environmental Liabilities data pack. | $422 | 0.30 | $126.60 |
| 2/7/2019 | John Zachary Pedrick | Senior Associate | 0219H0663: Pensions - Update Pension data pack from comments received from PwC directors. | $422 | 0.40 | $168.80 |
| 2/7/2019 | Michael John Dixon | Director | 0219H0664: Accrued Unbilled Revenues - Review approach to accounting for Accrued Unbilled Revenue. | $776 | 0.80 | $620.80 |
| 2/7/2019 | Brian M Choi | Manager | 0219H0665: Review of Data Analysis reporting tool. | $650 | 1.00 | $650.00 |
| 2/7/2019 | Kunal Shankar | Associate | 0219H0666: Data Analysis Tool - Understanding current data model. | $300 | 1.00 | $300.00 |
| 2/7/2019 | Meredith Marie Strong | Partner | 0219H0667: Roadmap - Review the roadmap deliverable. | $909 | 1.00 | $909.00 |
| 2/7/2019 | Takashi B Ueki | Director | 0219H0668: Customer Deposits - Develop customer deposits methodology. | $776 | 1.20 | $931.20 |
| 2/7/2019 | Ellenor Kathleen Harkin | Associate | 0219H0669: Franchise Fees & Usage Based Taxes - Review support relating to Franchise Fees & Usage Based Taxes Data pack. | $380 | 1.20 | $456.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 58 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/7/2019 | Michael John Dixon | Director | 0219H0670: Property, Plant and Equipment - Review approach to accounting for Property, Plant and Equipment. | $776 | 1.20 | $931.20 |
| 2/7/2019 | Johnnie Mata | Manager | 0219H0671: RCC Scoping - Review support relating Receiving Cost Center scoping file. | $650 | 1.20 | $780.00 |
| 2/7/2019 | John Zachary Pedrick | Senior Associate | 0219H0672: Regulatory Assets/Liabilities - Update Regulatory Assets and Regulatory Liabilities data pack. | $422 | 1.20 | $506.40 |
| 2/7/2019 | Michael John Dixon | Director | 0219H0673: Property, Plant and Equipment - Review approach to accounting for Property, Plant and Equipment. | $776 | 1.30 | $1,008.80 |
| 2/7/2019 | John Zachary Pedrick | Senior Associate | 0219H0674: Trial Balance Reconciliations - Update 2017 Balance Sheet reconciliations. | $422 | 1.30 | $548.60 |
| 2/7/2019 | Michael John Dixon | Director | 0219H0675: Materials & Supplies - Review approach to accounting for Materials & Supplies. | $776 | 1.40 | $1,086.40 |
| 2/7/2019 | Chike Azinge | Director | 0219H0676: Trial Balance Reconciliations - Review Q3 2017 trial balance reconciliation. | $776 | 1.50 | $1,164.00 |
| 2/7/2019 | Quan Tran | Manager | 0219H0677: Accounts Scoping - Review the Accounts Scoping analysis. | $650 | 1.60 | $1,040.00 |
| 2/7/2019 | John Zachary Pedrick | Senior Associate | 0219H0678: Regulatory Balancing Accounts - Update Regulatory Balancing Accounts Receivable & Accounts Payable data pack. | $422 | 1.60 | $675.20 |
| 2/7/2019 | Ellenor Kathleen Harkin | Associate | 0219H0679: Other Accounts Payable - Prepare Other Accounts Payable Data pack. | $380 | 1.90 | $722.00 |
| 2/7/2019 | Meredith Marie Strong | Partner | 0219H0680: Funding ID Scoping - Review Funding ID Scoping. | $909 | 2.00 | $1,818.00 |
| 2/7/2019 | Chike Azinge | Director | 0219H0681: Other Accounts Payable - Determine treatment for other current liabilities. | $776 | 2.00 | $1,552.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 59
of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/7/2019 | Brian M Choi | Manager | 0219H0682: Data Analysis Tool - debugging and updating of online reporting tool. | $650 | 2.10 | $1,365.00 |
| 2/7/2019 | Ellenor Kathleen Harkin | Associate | 0219H0683: Customer Deposits - Perform scoping analysis for Customer Deposits Data pack. | $380 | 2.20 | $836.00 |
| 2/7/2019 | Brian M Choi | Manager | 0219H0684: Data Analysis Tool - Review certain report formats in reporting tool. | $650 | 2.40 | $1,560.00 |
| 2/7/2019 | Quan Tran | Manager | 0219H0685: Accounts Scoping - Review Account Scoping. | $650 | 2.40 | $1,560.00 |
| 2/7/2019 | Lindsay Slocum | Associate | 0219H0686: Trial Balance Reconciliations - Obtain support for 2017 and 2018 corporate level trial balances. | $380 | 2.40 | $912.00 |
| 2/7/2019 | Meredith Marie Strong | Partner | 0219H0687: Headcount Scoping - Review Headcount Scoping. | $909 | 2.50 | $2,272.50 |
| 2/7/2019 | Johnnie Mata | Manager | 0219H0688: Trial Balance Reconciliations - Review PGE1 trial balances Q2'2017. | $650 | 2.50 | $1,625.00 |
| 2/7/2019 | John Zachary Pedrick | Senior Associate | 0219H0689: Account Scoping - Update accounting scoping for respective data packs. | $422 | 2.70 | $1,139.40 |
| 2/7/2019 | Ellenor Kathleen Harkin | Associate | 0219H0690: Franchise Fees & Usage Based Taxes - Prepare adjustment for Franchise Fees & Usage Based Taxes Data pack. | $380 | 2.70 | $1,026.00 |
| 2/7/2019 | Michael John Dixon | Director | 0219H0691: Accounts Scoping - Update Account Scoping file. | $776 | 2.80 | $2,172.80 |
| 2/7/2019 | Lindsay Slocum | Associate | 0219H0692: Trial Balance Reconciliations - Prepare 2017 and 2018 utility subsidiaries trial balance analysis. | $380 | 2.90 | $1,102.00 |
| 2/7/2019 | Chike Azinge | Director | 0219H0693: Funding ID Scoping - Review scoping analysis for Funding identifier data. | $776 | 3.00 | $2,328.00 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 60 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                               **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/7/2019 | Christina Patricia Faidas | Associate | 0219H0694: Interest Income - Review support relating to Interest Expense and Interest Income data pack. | $300 | 3.00 | $900.00 |
| 2/7/2019 | Johnnie Mata | Manager | 0219H0695: Materiality (Memo) - Review and update Materiality memo. | $650 | 3.30 | $2,145.00 |
| 2/7/2019 | Takashi B Ueki | Director | 0219H0696: Roadmap - Develop reporting framework and platform design. | $776 | 3.60 | $2,793.60 |
| 2/7/2019 | Lindsay Slocum | Associate | 0219H0697: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 3.70 | $1,406.00 |
| 2/7/2019 | Christina Patricia Faidas | Associate | 0219H0698: Short-term Borrowings and Long-Term Debt - Prepare Short-term Borrowings and Long-Term Debt data pack. | $300 | 3.80 | $1,140.00 |
| 2/7/2019 | Chike Azinge | Director | 0219H0699: Headcount Scoping - Review scoping analysis for Q4 2017 Headcount and Census data. | $776 | 4.00 | $3,104.00 |
| 2/7/2019 | Quan Tran | Manager | 0219H0700: Accounts Scoping - Review the Accounts Scoping analysis. | $650 | 5.00 | $3,250.00 |
| 2/7/2019 | Chike Azinge | Director | 0219H0701: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/7/2019 | Michael John Dixon | Director | 0219H0702: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/8/2019 | Takashi B Ueki | Director | 0219H0703: Funding ID Scoping - Prepare Funding ID scoping. | $776 | 0.50 | $388.00 |
| 2/8/2019 | Michael John Dixon | Director | 0219H0704: Construction Related Assets - Review Construction related balances with team member. | $776 | 0.70 | $543.20 |
| 2/8/2019 | Lindsay Slocum | Associate | 0219H0705: Trial Balance Reconciliations - Obtain support for corporate utility trial balances. | $380 | 0.80 | $304.00 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 61 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/8/2019 | Johnnie Mata | Manager | 0219H0706: Connect - Review Connect Tool support requests. | $650 | 0.90 | $585.00 |
| 2/8/2019 | Takashi B Ueki | Director | 0219H0707: Trade Accounts Payable - Develop GR/IR methodology. | $776 | 0.90 | $698.40 |
| 2/8/2019 | Kunal Shankar | Associate | 0219H0708: Working on DA changes data load and review. | $300 | 1.00 | $300.00 |
| 2/8/2019 | Chike Azinge | Director | 0219H0709: Funding ID Scoping - Review scoping analysis for Funding identifier data. | $776 | 1.00 | $776.00 |
| 2/8/2019 | Chike Azinge | Director | 0219H0710: Headcount Scoping - Review scoping analysis for Q4 2017 Headcount and Census data. | $776 | 1.00 | $776.00 |
| 2/8/2019 | Chike Azinge | Director | 0219H0711: Operating & Maintenance - Review support related to historical operating and maintenance allocations. | $776 | 1.00 | $776.00 |
| 2/8/2019 | Takashi B Ueki | Director | 0219H0712: Customer Deposits - Develop customer deposits methodology. | $776 | 1.20 | $931.20 |
| 2/8/2019 | John Zachary Pedrick | Senior Associate | 0219H0713: Regulatory Assets/Liabilities - Update Regulatory Assets and Regulatory Liabilities Data pack. | $422 | 1.20 | $506.40 |
| 2/8/2019 | Christina Patricia Faidas | Associate | 0219H0714: Other Current & Noncurrent Assets - Prepaids - Provide response to PG&E on Other Current & Non-current Assets - Prepaids. | $300 | 1.40 | $420.00 |
| 2/8/2019 | Brian M Choi | Manager | 0219H0715: Updates made to consolidation data model Alteryx workflow. | $650 | 1.50 | $975.00 |
| 2/8/2019 | John Zachary Pedrick | Senior Associate | 0219H0716: Trial Balance Reconciliations - Update 2017 Profit & Loss reconciliations. | $422 | 1.50 | $633.00 |
| 2/8/2019 | Michael John Dixon | Director | 0219H0717: Compensation & Benefits - Review of approach for pensions. | $776 | 1.60 | $1,241.60 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 62 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/8/2019 | Lindsay Slocum | Associate | 0219H0718: Intangibles - Prepare adjustment for Intangibles Data pack. | $380 | 1.60 | $608.00 |
| 2/8/2019 | Ellenor Kathleen Harkin | Associate | 0219H0719: Other Accounts Payable - Prepare Other Accounts Payable Data pack. | $380 | 1.60 | $608.00 |
| 2/8/2019 | John Zachary Pedrick | Senior Associate | 0219H0720: Trial Balance Reconciliations - Update 2018 Balance Sheet reconciliations. | $422 | 1.60 | $675.20 |
| 2/8/2019 | Quan Tran | Manager | 0219H0721: Accounts Scoping - Review the Accounts Scoping analysis. | $650 | 1.70 | $1,105.00 |
| 2/8/2019 | Lindsay Slocum | Associate | 0219H0722: Capital Leases and Deferred Rent - Obtain support for Capital Leases and Deferred Rent data pack. | $380 | 1.70 | $646.00 |
| 2/8/2019 | Takashi B Ueki | Director | 0219H0723: Funding ID Scoping - Prepare Funding ID scoping. | $776 | 1.70 | $1,319.20 |
| 2/8/2019 | John Zachary Pedrick | Senior Associate | 0219H0724: Trial Balance Reconciliations - Update 2018 Profit & Loss reconciliations. | $422 | 1.70 | $717.40 |
| 2/8/2019 | Johnnie Mata | Manager | 0219H0725: Roadmap - Review and update Project Roadmap methodology. | $650 | 1.80 | $1,170.00 |
| 2/8/2019 | Ellenor Kathleen Harkin | Associate | 0219H0726: Franchise Fees & Usage Based Taxes - Prepare Franchise Fees & Usage Based Taxes Data pack. | $380 | 1.90 | $722.00 |
| 2/8/2019 | Swarnali Banerjee | Associate | 0219H0727: Working on DA changes. | $300 | 2.00 | $600.00 |
| 2/8/2019 | Michael John Dixon | Director | 0219H0728: Construction Related Assets - Review supporting work papers for Construction related accounts with staff member and communicating with Jen Gardyne. | $776 | 2.00 | $1,552.00 |
| 2/8/2019 | Chike Azinge | Director | 0219H0729: Pensions & PBOP - Prepare pension and PBOP memo. | $776 | 2.00 | $1,552.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 63 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/8/2019 | Christina Patricia Faidas | Associate | 0219H0730: Nuclear Decommissioning Trusts - Prepare Nuclear Decommissioning Trusts data pack. | $300 | 2.20 | $660.00 |
| 2/8/2019 | Ellenor Kathleen Harkin | Associate | 0219H0731: Other Accounts Payable - Update Other Accounts Payable Data pack. | $380 | 2.20 | $836.00 |
| 2/8/2019 | Ellenor Kathleen Harkin | Associate | 0219H0732: Other Accounts Receivable - Review support relating to Other Accounts Receivable Data pack. | $380 | 2.30 | $874.00 |
| 2/8/2019 | Johnnie Mata | Manager | 0219H0733: Status Meeting - Respond to client emails and provide status update reports to the client. | $650 | 2.30 | $1,495.00 |
| 2/8/2019 | Christina Patricia Faidas | Associate | 0219H0734: Trial Balance Reconciliations - Prepare reconciliations. | $300 | 2.60 | $780.00 |
| 2/8/2019 | Takashi B Ueki | Director | 0219H0735: Trade Accounts Payable - Develop GR/IR methodology. | $776 | 2.70 | $2,095.20 |
| 2/8/2019 | Michael John Dixon | Director | 0219H0736: Roadmap - Update Roadmap document. | $776 | 4.20 | $3,259.20 |
| 2/8/2019 | Lindsay Slocum | Associate | 0219H0737: Accumulated Depreciation - Prepare the Accumulated Depreciation Data pack. | $380 | 4.90 | $1,862.00 |
| 2/8/2019 | Quan Tran | Manager | 0219H0738: Accounts Scoping - Review the Accounts Scoping analysis. | $650 | 5.00 | $3,250.00 |
| 2/8/2019 | Michael John Dixon | Director | 0219H0739: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/11/2019 | Ellenor Kathleen Harkin | Associate | 0219H0740: Other Accounts Payable - Prepare adjustment for Other Accounts Payable Data pack. | $380 | 0.80 | $304.00 |
| 2/11/2019 | John Zachary Pedrick | Senior Associate | 0219H0741: Environmental Liabilities - Update Environmental Liabilities Data pack. | $422 | 0.90 | $379.80 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 64 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/11/2019 | Chike Azinge | Director | 0219H0742: Compensation & Benefits - Review compensation & benefits support. | $776 | 1.00 | $776.00 |
| 2/11/2019 | Michael John Dixon | Director | 0219H0743: Roadmap - Review FERC allocation methodology. | $776 | 1.10 | $853.60 |
| 2/11/2019 | John Zachary Pedrick | Senior Associate | 0219H0744: Trial Balance Reconciliations - Update Q4'2016 Balance Sheet reconciliations. | $422 | 1.10 | $464.20 |
| 2/11/2019 | John Zachary Pedrick | Senior Associate | 0219H0745: Other Current & Non-Current Liabilities - Update Current & Non-Current Liabilities-Other Data pack. | $422 | 1.20 | $506.40 |
| 2/11/2019 | Ellenor Kathleen Harkin | Associate | 0219H0746: Other Accounts Payable - Review support relating to Other Accounts Payable Data pack. | $380 | 1.30 | $494.00 |
| 2/11/2019 | Michael John Dixon | Director | 0219H0747: Roadmap - Update Roadmap document. | $776 | 1.30 | $1,008.80 |
| 2/11/2019 | Michael John Dixon | Director | 0219H0748: Accounts Scoping - Review sections of Account Scoping file. | $776 | 1.40 | $1,086.40 |
| 2/11/2019 | John Zachary Pedrick | Senior Associate | 0219H0749: Regulatory Balancing Accounts - Update Regulatory Balancing Accounts Receivable & Accounts Payable Data pack. | $422 | 1.40 | $590.80 |
| 2/11/2019 | Ellenor Kathleen Harkin | Associate | 0219H0750: Franchise Fees & Usage Based Taxes - Prepare Franchise Fees & Usage Based Taxes Data pack Data pack. | $380 | 1.50 | $570.00 |
| 2/11/2019 | Chike Azinge | Director | 0219H0751: Trial Balance Reconciliations - Review Q1 2018 trial balance reconciliation. | $776 | 1.50 | $1,164.00 |
| 2/11/2019 | Chike Azinge | Director | 0219H0752: Trial Balance Reconciliations - Review Q2 2018 trial balance reconciliation. | $776 | 1.50 | $1,164.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 65 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/11/2019 | Chike Azinge | Director | 0219H0753: Trial Balance Reconciliations - Review Q3 2018 trial balance reconciliation. | $776 | 1.50 | $1,164.00 |
| 2/11/2019 | Johnnie Mata | Manager | 0219H0754: Status Meeting - Respond to client emails and provide status update reports to the client. | $650 | 1.70 | $1,105.00 |
| 2/11/2019 | Michael John Dixon | Director | 0219H0755: Funding ID Scoping - Update scoping analysis for Funding Identifier. | $776 | 1.80 | $1,396.80 |
| 2/11/2019 | Johnnie Mata | Manager | 0219H0756: RCC Scoping - Review support relating Receiving Cost Center scoping file. | $650 | 1.80 | $1,170.00 |
| 2/11/2019 | Johnnie Mata | Manager | 0219H0757: Accounts Receivable - Parent and Affiliate Receivables - Review Accounts Receivable - Parent and Affiliate Receivables data pack. | $650 | 1.90 | $1,235.00 |
| 2/11/2019 | Kunal Shankar | Associate | 0219H0758: Review of automation for DA. | $300 | 2.00 | $600.00 |
| 2/11/2019 | John Zachary Pedrick | Senior Associate | 0219H0759: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Q4'2016 Balance Sheet model. | $422 | 2.10 | $886.20 |
| 2/11/2019 | Brian M Choi | Manager | 0219H0760: Updates to adjustment template for model. | $650 | 2.40 | $1,560.00 |
| 2/11/2019 | Christina Patricia Faidas | Associate | 0219H0761: Other Current & Noncurrent Assets - Other - Prepare Other Current & Noncurrent Assets - Other data pack. | $300 | 2.40 | $720.00 |
| 2/11/2019 | Lindsay Slocum | Associate | 0219H0762: Property, Plant and Equipment - Obtain support for Property Plant and Equipment data pack. | $380 | 2.40 | $912.00 |
| 2/11/2019 | Johnnie Mata | Manager | 0219H0763: Trade Accounts Payable - Review Current and Non-Current liabilities data pack. | $650 | 2.60 | $1,690.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 66 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/11/2019 | John Zachary Pedrick | Senior Associate | 0219H0764: Trial Balance Reconciliations - Update Balance Sheet reconciliation to Form 10-Q for Q4'2016 Balance Sheet. | $422 | 2.60 | $1,097.20 |
| 2/11/2019 | Michael John Dixon | Director | 0219H0765: Materiality - Update Materiality memo and supporting files. | $776 | 2.90 | $2,250.40 |
| 2/11/2019 | Johnnie Mata | Manager | 0219H0766: Debt and Short-Term Borrowings (Memo) - Review Short-term Borrowings and Long-term Debt data pack. | $650 | 3.00 | $1,950.00 |
| 2/11/2019 | Christina Patricia Faidas | Associate | 0219H0767: Other Equity - Prepare Other Equity data pack. | $300 | 3.00 | $900.00 |
| 2/11/2019 | Brian M Choi | Manager | 0219H0768: Pushing updates related to new legal entity and account scoping file. | $650 | 3.10 | $2,015.00 |
| 2/11/2019 | Christina Patricia Faidas | Associate | 0219H0769: Deferred Revenue - Prepare Deferred Revenue data pack. | $300 | 3.60 | $1,080.00 |
| 2/11/2019 | Lindsay Slocum | Associate | 0219H0770: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 3.60 | $1,368.00 |
| 2/11/2019 | Quan Tran | Manager | 0219H0771: Funding ID Scoping - Review of Funding ID scoping. | $650 | 4.00 | $2,600.00 |
| 2/11/2019 | Ellenor Kathleen Harkin | Associate | 0219H0772: Other Accounts Receivable - Review support relating to Other Accounts Receivable Data pack. | $380 | 4.40 | $1,672.00 |
| 2/11/2019 | Robert Knight | Associate | 0219H0773: Other Current & Non-Current Assets - Non-utility PPE - Obtain support for Other Current & Non-Current Assets - Non-utility PPE. | $300 | 4.40 | $1,320.00 |
| 2/11/2019 | Quan Tran | Manager | 0219H0774: Financial Statement Reconciliation - Prepare FERC FORM 2 to GAAP 10-K Reconciliation. | $650 | 5.00 | $3,250.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 67 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                               **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/11/2019 | Robert Knight | Associate | 0219H0775: Accumulated Depreciation - Obtain support for Accumulated Depreciation. | $300 | 5.60 | $1,680.00 |
| 2/11/2019 | Swarnali Banerjee | Associate | 0219H0776: Working on DA changes. | $300 | 7.00 | $2,100.00 |
| 2/11/2019 | Chike Azinge | Director | 0219H0777: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/11/2019 | Michael John Dixon | Director | 0219H0778: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/12/2019 | John Zachary Pedrick | Senior Associate | 0219H0779: Environmental Liabilities - Review support received for documentation provided by client for "Environmental Liabilities" Fiscal Year 2017 Data pack. | $422 | 0.30 | $126.60 |
| 2/12/2019 | John Zachary Pedrick | Senior Associate | 0219H0780: Trial Balance Reconciliations - Prepare Balance Sheet reconciliation to Form 10-Q for Q4'2017 Balance Sheet. | $422 | 0.70 | $295.40 |
| 2/12/2019 | Kunal Shankar | Associate | 0219H0781: Review of automation for DA. | $300 | 1.00 | $300.00 |
| 2/12/2019 | Chike Azinge | Director | 0219H0782: Funding ID Scoping - Review scoping analysis for Funding identifier data. | $776 | 1.00 | $776.00 |
| 2/12/2019 | John Zachary Pedrick | Senior Associate | 0219H0783: Trial Balance Reconciliations - Prepare Balance Sheet reconciliation to Form 10-Q for Q1'2017 Profit & Loss Statement. | $422 | 1.10 | $464.20 |
| 2/12/2019 | John Zachary Pedrick | Senior Associate | 0219H0784: Trial Balance Reconciliations - Prepare Balance Sheet reconciliation to Form 10-Q for Q2'2017 Balance Sheet. | $422 | 1.10 | $464.20 |
| 2/12/2019 | John Zachary Pedrick | Senior Associate | 0219H0785: Trial Balance Reconciliations - Prepare Balance Sheet reconciliation to Form 10-Q for Q1'2017 Balance Sheet. | $422 | 1.20 | $506.40 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 68 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/12/2019 | Michael John Dixon | Director | 0219H0786: Work plan - Prepare Project Work plan and client reviewer assignments. | $776 | 1.20 | $931.20 |
| 2/12/2019 | John Zachary Pedrick | Senior Associate | 0219H0787: Regulatory Assets/Liabilities - Review support received for documentation provided by client for "Regulatory Assets & Liabilities" Fiscal Year 2017 Data pack. | $422 | 1.30 | $548.60 |
| 2/12/2019 | Johnnie Mata | Manager | 0219H0788: Status Meeting - Respond to client emails and provide status update reports to the client. | $650 | 1.30 | $845.00 |
| 2/12/2019 | Ellenor Kathleen Harkin | Associate | 0219H0789: Accrued Unbilled Revenues - Update Accrued Unbilled Revenues Data pack. | $380 | 1.40 | $532.00 |
| 2/12/2019 | Michael John Dixon | Director | 0219H0790: Derivatives - Review supporting work papers for Derivative Data pack. | $776 | 1.40 | $1,086.40 |
| 2/12/2019 | Michael John Dixon | Director | 0219H0791: Other Accounts Receivable - Review supporting work papers for Accounts Receivable Data Pack. | $776 | 1.40 | $1,086.40 |
| 2/12/2019 | Lindsay Slocum | Associate | 0219H0792: Property, Plant and Equipment - Review account reconciliations for Property Plant and Equipment data pack. | $380 | 1.40 | $532.00 |
| 2/12/2019 | Lindsay Slocum | Associate | 0219H0793: Deferred Revenue - Review Deferred Revenue data pack. | $380 | 1.60 | $608.00 |
| 2/12/2019 | Johnnie Mata | Manager | 0219H0794: Regulatory Balancing Accounts - Review Regulatory Balancing Account data pack. | $650 | 1.70 | $1,105.00 |
| 2/12/2019 | Ellenor Kathleen Harkin | Associate | 0219H0795: Customer Accounts Receivable - Prepare Customer Accounts Receivable Data pack. | $380 | 1.90 | $722.00 |
| 2/12/2019 | Chike Azinge | Director | 0219H0796: Operating & Maintenance - Review support related to historical operating and maintenance allocations. | $776 | 2.00 | $1,552.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 69 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/12/2019 | Johnnie Mata | Manager | 0219H0797: Roadmap - Review and update Project Roadmap methodology. | $650 | 2.20 | $1,430.00 |
| 2/12/2019 | Johnnie Mata | Manager | 0219H0798: Materiality (Memo) - Review and update Materiality memo. | $650 | 2.30 | $1,495.00 |
| 2/12/2019 | Lindsay Slocum | Associate | 0219H0799: Property, Plant and Equipment - Review account reconciliations for Property Plant and Equipment data pack. | $380 | 2.40 | $912.00 |
| 2/12/2019 | Chike Azinge | Director | 0219H0800: Other Accounts Payable - Review Accounts payables - Other data pack. | $776 | 2.50 | $1,940.00 |
| 2/12/2019 | Chike Azinge | Director | 0219H0801: Trial Balance Reconciliations - Review Q1 - Q4 2017 trial balance reconciliation. | $776 | 2.50 | $1,940.00 |
| 2/12/2019 | Ellenor Kathleen Harkin | Associate | 0219H0802: Other Accounts Payable - Review support relating to Other Accounts Payable Data pack. | $380 | 2.70 | $1,026.00 |
| 2/12/2019 | Brian M Choi | Manager | 0219H0803: Data transformation for FERC allocation data. | $650 | 2.90 | $1,885.00 |
| 2/12/2019 | Michael John Dixon | Director | 0219H0804: Materials & Supplies - Review Materials & Supplies Data pack. | $776 | 3.00 | $2,328.00 |
| 2/12/2019 | Brian M Choi | Manager | 0219H0805: Planning of accounts payable methodology and reporting. | $650 | 3.10 | $2,015.00 |
| 2/12/2019 | Quan Tran | Manager | 0219H0806: Financial Statement Reconciliation - Update FERC FORM 2 to GAAP 10-K Reconciliation. | $650 | 3.30 | $2,145.00 |
| 2/12/2019 | Lindsay Slocum | Associate | 0219H0807: Capital Leases and Deferred Rent - Prepare data pack on Capital Leases and Deferred Rent. | $380 | 3.60 | $1,368.00 |
| 2/12/2019 | Christina Patricia Faidas | Associate | 0219H0808: Cash & Cash Equivalents - Prepare Cash & Cash Equivalents data pack. | $300 | 3.60 | $1,080.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 70 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/12/2019 | Swarnali Banerjee | Associate | 0219H0809: Working on DA changes. | $300 | 6.00 | $1,800.00 |
| 2/12/2019 | Michael John Dixon | Director | 0219H0810: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/13/2019 | John Zachary Pedrick | Senior Associate | 0219H0811: Other Current & Non-Current Liabilities - Update Current & Non-Current Liabilities-Other Data pack. | $422 | 0.50 | $211.00 |
| 2/13/2019 | John Zachary Pedrick | Senior Associate | 0219H0812: Operating & Maintenance - Update Operating & Maintenance Data pack. | $422 | 0.60 | $253.20 |
| 2/13/2019 | John Zachary Pedrick | Senior Associate | 0219H0813: Trial Balance Reconciliations - Prepare Balance Sheet reconciliation to Form 10-Q for Q3'2017 Profit & Loss Statement. | $422 | 0.70 | $295.40 |
| 2/13/2019 | Michael John Dixon | Director | 0219H0814: Property, Plant and Equipment - Review Property, Plant and Equipment scoping files. | $776 | 0.80 | $620.80 |
| 2/13/2019 | John Zachary Pedrick | Senior Associate | 0219H0815: Trial Balance Reconciliations - Prepare Balance Sheet reconciliation to Form 10-Q for Q2'2017 Profit & Loss Statement. | $422 | 0.80 | $337.60 |
| 2/13/2019 | Kunal Shankar | Associate | 0219H0816: Review of automation for DA. | $300 | 1.00 | $300.00 |
| 2/13/2019 | Quan Tran | Manager | 0219H0817: Corporate Allocations - Review the work on Corporate Allocation analysis. | $650 | 1.00 | $650.00 |
| 2/13/2019 | Christina Patricia Faidas | Associate | 0219H0818: Disputed Claims & Refunds - Prepare Disputed Claims & Refunds data pack. | $300 | 1.10 | $330.00 |
| 2/13/2019 | Lindsay Slocum | Associate | 0219H0819: Other Accounts Payable - Obtain support for AP open items. | $380 | 1.20 | $456.00 |
| 2/13/2019 | Michael John Dixon | Director | 0219H0820: Status Meeting - Review status of the assigned tasks and review status. | $776 | 1.20 | $931.20 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 71 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**           **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/13/2019 | Quan Tran | Manager | 0219H0821: Corporate Allocations - Review the work on Corporate Allocation analysis. | $650 | 1.30 | $845.00 |
| 2/13/2019 | Ellenor Kathleen Harkin | Associate | 0219H0822: Trade Accounts Payable - Review support relating to Trade Accounts Payable Data pack. | $380 | 1.40 | $532.00 |
| 2/13/2019 | John Zachary Pedrick | Senior Associate | 0219H0823: Compensation & Benefits - Update Compensation & Benefits Data pack. | $422 | 1.50 | $633.00 |
| 2/13/2019 | Meredith Marie Strong | Partner | 0219H0824: Customer Accounts Receivable - Review approach for Accounts Receivable. | $909 | 1.50 | $1,363.50 |
| 2/13/2019 | John Zachary Pedrick | Senior Associate | 0219H0825: Regulatory Balancing Accounts - Update Regulatory Balancing Accounts Receivable and Accounts Payable Data pack. | $422 | 1.50 | $633.00 |
| 2/13/2019 | Michael John Dixon | Director | 0219H0826: Status Meeting - Review status of the assigned tasks and review status. | $776 | 1.50 | $1,164.00 |
| 2/13/2019 | Lindsay Slocum | Associate | 0219H0827: Asset Retirement Obligations - Update ARO data pack. | $380 | 1.70 | $646.00 |
| 2/13/2019 | Quan Tran | Manager | 0219H0828: Corporate Allocations - Prepare FERC FORM 2 to GAAP 10-K Reconciliation. | $650 | 1.70 | $1,105.00 |
| 2/13/2019 | Ellenor Kathleen Harkin | Associate | 0219H0829: Other Accounts Receivable - Perform scoping analysis for Other Accounts Receivable Data pack. | $380 | 1.80 | $684.00 |
| 2/13/2019 | Swarnali Banerjee | Associate | 0219H0830: Working on DA changes. | $300 | 2.00 | $600.00 |
| 2/13/2019 | Chike Azinge | Director | 0219H0831: Compensation & Benefits - Review compensation & benefits data pack. | $776 | 2.00 | $1,552.00 |
| 2/13/2019 | Chike Azinge | Director | 0219H0832: Investment in Subsidiaries - Review investment in subsidiaries data pack. | $776 | 2.00 | $1,552.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 72 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit E**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/13/2019 | Michael John Dixon | Director | 0219H0833: Status Meeting - Review status of the assigned tasks and review status. | $776 | 2.00 | $1,552.00 |
| 2/13/2019 | Robert Knight | Associate | 0219H0834: Capital Leases and Deferred Rent - Obtain support for Capital Leases and Deferred Rent. | $300 | 2.00 | $600.00 |
| 2/13/2019 | Ellenor Kathleen Harkin | Associate | 0219H0835: Other Accounts Payable - Obtain support for Other Accounts Payable Data pack. | $380 | 2.30 | $874.00 |
| 2/13/2019 | Brian M Choi | Manager | 0219H0836: Review of received accounts payable data structures and initial development of document level funding identifier tagging logic. | $650 | 2.50 | $1,625.00 |
| 2/13/2019 | Johnnie Mata | Manager | 0219H0837: Legal Entity Scoping - Review PGE1 subsidiary trial balances Q1'2018 & Q2'2018. | $650 | 2.50 | $1,625.00 |
| 2/13/2019 | Chike Azinge | Director | 0219H0838: Trial Balance Reconciliations - Review Q1 - Q3 2018 trial balance reconciliation. | $776 | 2.50 | $1,940.00 |
| 2/13/2019 | Johnnie Mata | Manager | 0219H0839: Trial Balance Reconciliations - Review PGE1 trial balances Q1'2018 & Q2'2018. | $650 | 2.60 | $1,690.00 |
| 2/13/2019 | Johnnie Mata | Manager | 0219H0840: Other Accounts Receivable - Review Accounts Receivable - Other support received. | $650 | 2.90 | $1,885.00 |
| 2/13/2019 | Brian M Choi | Manager | 0219H0841: Debugging and updating of online reporting tool. | $650 | 3.60 | $2,340.00 |
| 2/13/2019 | Quan Tran | Manager | 0219H0842: Financial Statement Reconciliation - Prepare FERC FORM 2 to GAAP 10-K Reconciliation. | $650 | 4.00 | $2,600.00 |
| 2/13/2019 | Lindsay Slocum | Associate | 0219H0843: Property, Plant and Equipment - Obtain support for Property Plant and Equipment data pack. | $380 | 4.20 | $1,596.00 |
| 2/13/2019 | Christina Patricia Faidas | Associate | 0219H0844: Trial Balance Reconciliations - Prepare reconciliations. | $300 | 4.20 | $1,260.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 73 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/13/2019 | Christina Patricia Faidas | Associate | 0219H0845: Short-term Borrowings and Long-Term Debt - Prepare Short-term Borrowings and Long-Term Debt data pack. | $300 | 4.70 | $1,410.00 |
| 2/13/2019 | Ellenor Kathleen Harkin | Associate | 0219H0846: Other Accounts Receivable - Perform scoping analysis for Other Accounts Receivable Data pack. | $380 | 5.60 | $2,128.00 |
| 2/13/2019 | Michael John Dixon | Director | 0219H0847: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/14/2019 | Lindsay Slocum | Associate | 0219H0848: Gas Stored and fuel stock - Obtain support for Gas Stored and fuel stock data pack. | $380 | 0.30 | $114.00 |
| 2/14/2019 | Kunal Shankar | Associate | 0219H0849: Review of automation for DA. | $300 | 1.00 | $300.00 |
| 2/14/2019 | Quan Tran | Manager | 0219H0850: Corporate Allocations - Review the work on Corporate Allocation analysis. | $650 | 1.00 | $650.00 |
| 2/14/2019 | Meredith Marie Strong | Partner | 0219H0851: Customer Deposits - Review approach for Customer Deposits. | $909 | 1.00 | $909.00 |
| 2/14/2019 | Meredith Marie Strong | Partner | 0219H0852: Funding ID Scoping - Review Funding ID Scoping. | $909 | 1.00 | $909.00 |
| 2/14/2019 | Meredith Marie Strong | Partner | 0219H0853: Materiality - Review the materiality deliverable. | $909 | 1.00 | $909.00 |
| 2/14/2019 | Meredith Marie Strong | Partner | 0219H0854: Other Accounts Payable - Review approach for Other Accounts Payable. | $909 | 1.00 | $909.00 |
| 2/14/2019 | Quan Tran | Manager | 0219H0855: Corporate Allocations - Review the work on Corporate Allocation analysis. | $650 | 1.30 | $845.00 |
| 2/14/2019 | Quan Tran | Manager | 0219H0856: Corporate Allocations - Review the work on Corporate Allocation analysis. | $650 | 1.30 | $845.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 74
of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/14/2019 | John Zachary Pedrick | Senior Associate | 0219H0857: Environmental Liabilities - Prepare Environmental Liabilities & Current/Non-Current Liabilities. | $422 | 1.30 | $548.60 |
| 2/14/2019 | Lindsay Slocum | Associate | 0219H0858: Headcount scoping - Perform scoping analysis for headcount. | $380 | 1.40 | $532.00 |
| 2/14/2019 | Chike Azinge | Director | 0219H0859: Litigation, claims and reserves - Review support related to litigation, claims and reserves. | $776 | 1.50 | $1,164.00 |
| 2/14/2019 | Michael John Dixon | Director | 0219H0860: Nuclear Decommissioning Trusts - Review Nuclear Decommissioning Trusts Data pack. | $776 | 1.50 | $1,164.00 |
| 2/14/2019 | Quan Tran | Manager | 0219H0861: Corporate Allocations - Review the work on Corporate Allocation analysis. | $650 | 1.70 | $1,105.00 |
| 2/14/2019 | Lindsay Slocum | Associate | 0219H0862: Litigation, claims and reserves - Review Litigation Reserves data pack. | $380 | 1.70 | $646.00 |
| 2/14/2019 | Ellenor Kathleen Harkin | Associate | 0219H0863: Other Accounts Payable - Obtain support for Other Accounts Payable. | $380 | 1.90 | $722.00 |
| 2/14/2019 | Johnnie Mata | Manager | 0219H0864: RCC Scoping - Review support relating Receiving Cost Center scoping file. | $650 | 1.90 | $1,235.00 |
| 2/14/2019 | Chike Azinge | Director | 0219H0865: Environmental Liabilities - Review environmental liabilities data pack. | $776 | 2.00 | $1,552.00 |
| 2/14/2019 | Johnnie Mata | Manager | 0219H0866: Trial Balance Reconciliations - Review PGE1 trial balances Q3'2018. | $650 | 2.00 | $1,300.00 |
| 2/14/2019 | John Zachary Pedrick | Senior Associate | 0219H0867: Compensation & Benefits - Update Compensation & Benefits Data pack and review of Compensation & Benefits support received. | $422 | 2.10 | $886.20 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 75 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/14/2019 | Christina Patricia Faidas | Associate | 0219H0868: Cash & Cash Equivalents - Prepare Cash & Cash Equivalents data pack. | $300 | 2.30 | $690.00 |
| 2/14/2019 | Michael John Dixon | Director | 0219H0869: Investment in Subsidiaries - Review Investments Data pack. | $776 | 2.30 | $1,784.80 |
| 2/14/2019 | Brian M Choi | Manager | 0219H0870: Updates made to consolidation data model around the production of automated Visual Basic Studio reports. | $650 | 2.50 | $1,625.00 |
| 2/14/2019 | Michael John Dixon | Director | 0219H0871: Deferred Revenue - Review Deferred Revenue data pack. | $776 | 2.50 | $1,940.00 |
| 2/14/2019 | Johnnie Mata | Manager | 0219H0872: Roadmap - Review and update Roadmap methodology. | $650 | 2.60 | $1,690.00 |
| 2/14/2019 | Quan Tran | Manager | 0219H0873: Corporate Allocations - Review the work on Corporate Allocation analysis. | $650 | 2.70 | $1,755.00 |
| 2/14/2019 | Christina Patricia Faidas | Associate | 0219H0874: Deferred Revenue - Prepare Deferred Revenue data pack. | $300 | 2.80 | $840.00 |
| 2/14/2019 | Ellenor Kathleen Harkin | Associate | 0219H0875: Other Accounts Receivable - Review support relating to Other Accounts Receivable. | $380 | 2.90 | $1,102.00 |
| 2/14/2019 | Brian M Choi | Manager | 0219H0876: Creation of new report shells for the Data Analysis tool front end. | $650 | 3.00 | $1,950.00 |
| 2/14/2019 | John Zachary Pedrick | Senior Associate | 0219H0877: Trial Balance Reconciliations - Review Q4'2016 PG&E Corporation Balance Sheet reconciliation. | $422 | 3.10 | $1,308.20 |
| 2/14/2019 | Michael John Dixon | Director | 0219H0878: Environmental Liabilities - Review Environmental Liabilities and Regulatory Asset Data pack. | $776 | 3.20 | $2,483.20 |
| 2/14/2019 | Ellenor Kathleen Harkin | Associate | 0219H0879: Other Accounts Payable - Review support relating to Other Accounts Payable. | $380 | 3.30 | $1,254.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 76
of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/14/2019 | Christina Patricia Faidas | Associate | 0219H0880: Other Current & Noncurrent Assets - Other - Prepare Other Current & Noncurrent Assets - Other data pack. | $300 | 3.40 | $1,020.00 |
| 2/14/2019 | Lindsay Slocum | Associate | 0219H0881: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 4.50 | $1,710.00 |
| 2/14/2019 | Swarnali Banerjee | Associate | 0219H0882: Working on DA changes. | $300 | 8.00 | $2,400.00 |
| 2/14/2019 | Michael John Dixon | Director | 0219H0883: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/15/2019 | Kunal Shankar | Associate | 0219H0884: Review of automation for DA. | $300 | 1.00 | $300.00 |
| 2/15/2019 | Quan Tran | Manager | 0219H0885: Corporate Allocations - Review the work on Corporate Allocation analysis. | $650 | 1.00 | $650.00 |
| 2/15/2019 | Johnnie Mata | Manager | 0219H0886: Status Meeting - Respond to client emails and provide status update reports to the client. | $650 | 1.20 | $780.00 |
| 2/15/2019 | Quan Tran | Manager | 0219H0887: Corporate Allocations - Review the work on Corporate Allocation analysis. | $650 | 1.30 | $845.00 |
| 2/15/2019 | John Zachary Pedrick | Senior Associate | 0219H0888: Regulatory Balancing Accounts - Prepare Regulatory Balancing Accounts Receivable and Accounts Payable journal entry and upload of journal entry in model. | $422 | 1.30 | $548.60 |
| 2/15/2019 | Ellenor Kathleen Harkin | Associate | 0219H0889: Franchise Fees & Usage Based Taxes - Update Franchise Fees & Usage Based Taxes Data pack Data pack. | $380 | 1.40 | $532.00 |
| 2/15/2019 | Lindsay Slocum | Associate | 0219H0890: Headcount scoping - Perform scoping analysis for headcount. | $380 | 1.40 | $532.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 77 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/15/2019 | Michael John Dixon | Director | 0219H0891: Roadmap - Update Roadmap document. | $776 | 1.40 | $1,086.40 |
| 2/15/2019 | Chike Azinge | Director | 0219H0892: Prepaids - Review support related to prepaid assets. | $776 | 1.50 | $1,164.00 |
| 2/15/2019 | Quan Tran | Manager | 0219H0893: Corporate Allocations - Review the work on Corporate Allocation analysis. | $650 | 1.70 | $1,105.00 |
| 2/15/2019 | Michael John Dixon | Director | 0219H0894: Accumulated Other Comprehensive Income - Review AOCI Data pack. | $776 | 1.80 | $1,396.80 |
| 2/15/2019 | Lindsay Slocum | Associate | 0219H0895: Intangibles - Prepare Intangibles data pack. | $380 | 1.80 | $684.00 |
| 2/15/2019 | Johnnie Mata | Manager | 0219H0896: Legal Entity Scoping - Review PGE1 Subsidiary trial balances Q1'2017. | $650 | 1.80 | $1,170.00 |
| 2/15/2019 | Johnnie Mata | Manager | 0219H0897: Legal Entity Scoping - Review PGE1 Subsidiary trial balances Q3'2018. | $650 | 1.90 | $1,235.00 |
| 2/15/2019 | Chike Azinge | Director | 0219H0898: Other Accounts Payable - Determine treatment for other non-current liabilities. | $776 | 2.00 | $1,552.00 |
| 2/15/2019 | Chike Azinge | Director | 0219H0899: Work plan - Prepare Project Work plan and client reviewer assignments. | $776 | 2.00 | $1,552.00 |
| 2/15/2019 | John Zachary Pedrick | Senior Associate | 0219H0900: Regulatory Assets/Liabilities - Update Regulatory Assets & Liabilities Data pack and review of Regulatory Assets & Liabilities support received. | $422 | 2.10 | $886.20 |
| 2/15/2019 | Ellenor Kathleen Harkin | Associate | 0219H0901: Other Accounts Payable - Review support for Other Accounts Payable Data pack. | $380 | 2.20 | $836.00 |
| 2/15/2019 | Brian M Choi | Manager | 0219H0902: Updates made to consolidation data model around the production of automated Visual Basic Studio reports. | $650 | 2.30 | $1,495.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 78 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 2/15/2019 | Christina Patricia Faidas | Associate | 0219H0903: Other Current & Noncurrent Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 2.30 | $690.00 |
| 2/15/2019 | Chike Azinge | Director | 0219H0904: Cash & Cash Equivalents - Review support related to cash & cash equivalents. | $776 | 2.50 | $1,940.00 |
| 2/15/2019 | Michael John Dixon | Director | 0219H0905: Disputed Claims & Customer Refunds - Review Disputed Claims Data pack. | $776 | 2.50 | $1,940.00 |
| 2/15/2019 | Christina Patricia Faidas | Associate | 0219H0906: Other Current & Noncurrent Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 2.50 | $750.00 |
| 2/15/2019 | John Zachary Pedrick | Senior Associate | 0219H0907: Regulatory Balancing Accounts - Update Regulatory Balancing Accounts Receivable and Accounts Payable Data pack and review of Regulatory Balancing Accounts Receivable and Accounts Payable support received. | $422 | 2.60 | $1,097.20 |
| 2/15/2019 | Johnnie Mata | Manager | 0219H0908: Funding ID Scoping - Review and update Funding ID Scoping workbook. | $650 | 3.10 | $2,015.00 |
| 2/15/2019 | Christina Patricia Faidas | Associate | 0219H0909: Derivatives - Prepare Derivatives data pack. | $300 | 3.20 | $960.00 |
| 2/15/2019 | Lindsay Slocum | Associate | 0219H0910: Construction Work in Progress - Prepare Construction Work in Progress Data pack. | $380 | 5.80 | $2,204.00 |
| 2/15/2019 | Swarnali Banerjee | Associate | 0219H0911: Working on DA changes. | $300 | 8.00 | $2,400.00 |
| 2/15/2019 | Michael John Dixon | Director | 0219H0912: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 79 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/15/2019 | Michael John Dixon | Director | 0219H0913: Status Meeting - Provide update to PG&E Management regarding project status. | $776 | 0.80 | $620.80 |
| 2/18/2019 | John Zachary Pedrick | Senior Associate | 0219H0914: Other Equity - Review Other Equity Data pack. | $422 | 0.40 | $168.80 |
| 2/18/2019 | Johnnie Mata | Manager | 0219H0915: Trade Accounts Payable - Review Vendor claims account. | $650 | 0.90 | $585.00 |
| 2/18/2019 | Kunal Shankar | Associate | 0219H0916: Review of automation for DA. | $300 | 1.00 | $300.00 |
| 2/18/2019 | Chike Azinge | Director | 0219H0917: Headcount Scoping - Perform Director review of census data employee business designation analysis. | $776 | 1.00 | $776.00 |
| 2/18/2019 | Quan Tran | Manager | 0219H0918: Corporate Allocations (Memo) - Update Corporate Allocation analysis. | $650 | 1.10 | $715.00 |
| 2/18/2019 | Quan Tran | Manager | 0219H0919: Other Accounts Payable - Review Accounts Payable related accounts reconciliation. | $650 | 1.10 | $715.00 |
| 2/18/2019 | John Zachary Pedrick | Senior Associate | 0219H0920: Pensions & PBOP (Memo) - Prepare pension and post-retirement benefits methodology memo. | $422 | 1.20 | $506.40 |
| 2/18/2019 | Christina Patricia Faidas | Associate | 0219H0921: Short-term Borrowings and Long-Term Debt - Review edits to Debt data pack. | $300 | 1.20 | $360.00 |
| 2/18/2019 | Johnnie Mata | Manager | 0219H0922: Capital Leases and Deferred Rent - Review Deferred Rent and Capital Leases Data pack. | $650 | 1.30 | $845.00 |
| 2/18/2019 | Quan Tran | Manager | 0219H0923: Other Accounts Payable - Review Accounts Payable related accounts reconciliation. | $650 | 1.30 | $845.00 |
| 2/18/2019 | Robert Knight | Associate | 0219H0924: Customer Deposits - Obtain support for Customer Deposits Data pack. | $300 | 1.30 | $390.00 |
| 2/18/2019 | Johnnie Mata | Manager | 0219H0925: Intangibles - Review Intangible Assets data pack. | $650 | 1.60 | $1,040.00 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 80 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                             **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/18/2019 | Christina Patricia Faidas | Associate | 0219H0926: Derivatives - Prepare updated Derivatives data pack. | $300 | 1.70 | $510.00 |
| 2/18/2019 | Quan Tran | Manager | 0219H0927: Other Accounts Payable - Review Accounts Payable related accounts reconciliation. | $650 | 1.70 | $1,105.00 |
| 2/18/2019 | John Zachary Pedrick | Senior Associate | 0219H0928: Other Current & Non-Current Liabilities - Update Current & Non-Current Liabilities- Other Data pack. | $422 | 1.70 | $717.40 |
| 2/18/2019 | Ellenor Kathleen Harkin | Associate | 0219H0929: Accrued Unbilled Revenues - Update Accrued Unbilled Revenues data pack. | $380 | 1.80 | $684.00 |
| 2/18/2019 | Christina Patricia Faidas | Associate | 0219H0930: Other Accounts Payable - Perform review of Accounts Payable reconciliations. | $300 | 1.80 | $540.00 |
| 2/18/2019 | Johnnie Mata | Manager | 0219H0931: Intercompany (Memo) - Prepare Intercompany memo. | $650 | 1.90 | $1,235.00 |
| 2/18/2019 | Quan Tran | Manager | 0219H0932: Other Accounts Payable - Review Accounts Payable related accounts reconciliation. | $650 | 1.90 | $1,235.00 |
| 2/18/2019 | Chike Azinge | Director | 0219H0933: Operating & Maintenance - Review of operating & maintenance allocations with PwC members. | $776 | 2.00 | $1,552.00 |
| 2/18/2019 | Lindsay Slocum | Associate | 0219H0934: Accumulated Depreciation - Update accumulated depreciation data pack. | $380 | 2.10 | $798.00 |
| 2/18/2019 | Johnnie Mata | Manager | 0219H0935: Project Methodology - Review the proposed methodology changes. | $650 | 2.10 | $1,365.00 |
| 2/18/2019 | John Zachary Pedrick | Senior Associate | 0219H0936: Regulatory Balancing Accounts - Update FY2017 Regulatory Balancing Accounts Receivable and Accounts Payable Data pack. | $422 | 2.10 | $886.20 |

Case: 19-30088   Doc# 2802-5   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 81 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/18/2019 | Brian M Choi | Manager | 0219H0937: Extracting of accounts payable reports and identification of data gaps. | $650 | 2.20 | $1,430.00 |
| 2/18/2019 | Christina Patricia Faidas | Associate | 0219H0938: Other Current & Non-current Assets - GHG Allowance - Prepare Other Current & Noncurrent Assets-GHG Allowance data pack. | $300 | 2.20 | $660.00 |
| 2/18/2019 | Michael John Dixon | Director | 0219H0939: Property, Plant and Equipment - Review supporting documentation for Property, Plant and Equipment data pack. | $776 | 2.20 | $1,707.20 |
| 2/18/2019 | Ellenor Kathleen Harkin | Associate | 0219H0940: Trade Accounts Payable - Obtain support for Trade Accounts Payable Data pack. | $380 | 2.20 | $836.00 |
| 2/18/2019 | Brian M Choi | Manager | 0219H0941: Development of technical accounts payable offset funding ID tagging logic. | $650 | 2.30 | $1,495.00 |
| 2/18/2019 | Michael John Dixon | Director | 0219H0942: Accumulated Depreciation - Review supporting documentation for Accumulated Depreciation data pack. | $776 | 2.30 | $1,784.80 |
| 2/18/2019 | Robert Knight | Associate | 0219H0943: Regulatory Balancing Accounts - Obtain support for Regulatory Balancing Accounts Data pack. | $300 | 2.30 | $690.00 |
| 2/18/2019 | Robert Knight | Associate | 0219H0944: Other Income, Net - Obtain support for Other income data pack. | $300 | 2.40 | $720.00 |
| 2/18/2019 | Christina Patricia Faidas | Associate | 0219H0945: Other Equity - Prepare Other Equity data packs. | $300 | 2.60 | $780.00 |
| 2/18/2019 | Johnnie Mata | Manager | 0219H0946: Basis of Preparation (Memo) - Review Basis of Preparation memo. | $650 | 2.70 | $1,755.00 |
| 2/18/2019 | Lindsay Slocum | Associate | 0219H0947: Property, Plant and Equipment - Review property plant and equipment related accounts. | $380 | 2.80 | $1,064.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 82 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/18/2019 | Quan Tran | Manager | 0219H0948: Corporate Allocations (Memo) - Update Corporate Allocation analysis. | $650 | 2.90 | $1,885.00 |
| 2/18/2019 | John Zachary Pedrick | Senior Associate | 0219H0949: Regulatory Assets/Liabilities - Update Regulatory Assets & Liabilities Data pack. | $422 | 3.10 | $1,308.20 |
| 2/18/2019 | Ellenor Kathleen Harkin | Associate | 0219H0950: Other Accounts Receivable - Review support for Other accounts receivable accounts. | $380 | 4.10 | $1,558.00 |
| 2/18/2019 | Ellenor Kathleen Harkin | Associate | 0219H0951: Customer Accounts Receivable - Prepare of Customer AR data pack. | $380 | 4.40 | $1,672.00 |
| 2/18/2019 | Brian M Choi | Manager | 0219H0952: Cleansing, formatting, and performing analysis on accounts payable data. | $650 | 4.70 | $3,055.00 |
| 2/18/2019 | Chike Azinge | Director | 0219H0953: Basis of Preparation (Memo) - Review the basis of presentation technical whitepaper. | $776 | 5.00 | $3,880.00 |
| 2/18/2019 | Lindsay Slocum | Associate | 0219H0954: Capital Leases and Deferred Rent - Update capital leases and deferred rent data pack. | $380 | 5.10 | $1,938.00 |
| 2/18/2019 | Michael John Dixon | Director | 0219H0955: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/19/2019 | Quan Tran | Manager | 0219H0956: Corporate Allocations (Memo) - Update Corporate Allocation analysis. | $650 | 0.50 | $325.00 |
| 2/19/2019 | Lindsay Slocum | Associate | 0219H0957: Gas Stored and fuel stock - Prepare data pack updates for gas stored and fuel stock. | $380 | 0.50 | $190.00 |
| 2/19/2019 | Quan Tran | Manager | 0219H0958: Other Equity - Review Other Equity and Investment in Subsidiaries accounts. | $650 | 0.50 | $325.00 |
| 2/19/2019 | Lindsay Slocum | Associate | 0219H0959: Capital Leases and Deferred Rent - Prepare analysis on specific deferred rent agreement. | $380 | 0.70 | $266.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 83 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/19/2019 | Christina Patricia Faidas | Associate | 0219H0960: Cash & Cash Equivalents -Perform review of Cash Held in Escrow reconciliation. | $300 | 0.80 | $240.00 |
| 2/19/2019 | Lindsay Slocum | Associate | 0219H0961: Materials & Supplies - Prepare various data pack updates for Materials & Supplies. | $380 | 0.80 | $304.00 |
| 2/19/2019 | John Zachary Pedrick | Senior Associate | 0219H0962: Compensation & Benefits - Update Compensation & Benefits Data pack. | $422 | 0.90 | $379.80 |
| 2/19/2019 | Christina Patricia Faidas | Associate | 0219H0963: Deferred Revenue - Review booking adjustments for Deferred Revenue. | $300 | 1.00 | $300.00 |
| 2/19/2019 | Brian M Choi | Manager | 0219H0964: Correspondence and discussion on A/P methodology. | $650 | 1.10 | $715.00 |
| 2/19/2019 | Christina Patricia Faidas | Associate | 0219H0965: Short-term Borrowings and Long-Term Debt - Perform research of debt filings. | $300 | 1.20 | $360.00 |
| 2/19/2019 | Christina Patricia Faidas | Associate | 0219H0966: Trade Accounts Payable - Perform review of Accounts Payable reconciliations. | $300 | 1.20 | $360.00 |
| 2/19/2019 | John Zachary Pedrick | Senior Associate | 0219H0967: Compensation & Benefits - Review attribution calculation made for Short-Term Incentive Plans based on PG&E support received. | $422 | 1.30 | $548.60 |
| 2/19/2019 | Lindsay Slocum | Associate | 0219H0968: Headcount Scoping - Prepare headcount scoping analysis performed. | $380 | 1.30 | $494.00 |
| 2/19/2019 | Ellenor Kathleen Harkin | Associate | 0219H0969: Other Accounts Payable - Review support for Other AP accounts. | $380 | 1.30 | $494.00 |
| 2/19/2019 | Michael John Dixon | Director | 0219H0970: Derivatives - Review Derivatives data pack. | $776 | 1.50 | $1,164.00 |
| 2/19/2019 | John Zachary Pedrick | Senior Associate | 0219H0971: Franchise Fees & Usage Based Taxes - Review of franchise & usage based taxes data pack. | $422 | 1.60 | $675.20 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 84 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/19/2019 | Quan Tran | Manager | 0219H0972: Other Accounts Payable - Review Accounts Payable related accounts reconciliation. | $650 | 1.80 | $1,170.00 |
| 2/19/2019 | Brian M Choi | Manager | 0219H0973: Maintenance and updates to data model. | $650 | 1.90 | $1,235.00 |
| 2/19/2019 | Kunal Shankar | Associate | 0219H0974: Review of automation for DA. | $300 | 2.00 | $600.00 |
| 2/19/2019 | Michael P Niland | Partner | 0219H0975: Roadmap - Review the roadmap deliverable. | $909 | 2.00 | $1,818.00 |
| 2/19/2019 | John Zachary Pedrick | Senior Associate | 0219H0976: Pensions & PBOP (Memo) - Prepare pension and post-retirement benefits methodology memo. | $422 | 2.20 | $928.40 |
| 2/19/2019 | Chike Azinge | Director | 0219H0977: Other Accounts Payable - Review analysis of support for long term disability and accounts payable supporting information. | $776 | 2.30 | $1,784.80 |
| 2/19/2019 | Ellenor Kathleen Harkin | Associate | 0219H0978: Customer Accounts Receivable - Prepare Customer Accounts Receivable data pack. | $380 | 2.40 | $912.00 |
| 2/19/2019 | Ellenor Kathleen Harkin | Associate | 0219H0979: Franchise Fees & Usage Based Taxes - Update Franchise Fees and Usage Based Taxes data pack. | $380 | 2.40 | $912.00 |
| 2/19/2019 | Michael John Dixon | Director | 0219H0980: Other Accounts Receivable - Review supporting documentation for Accounts Receivable data pack. | $776 | 2.50 | $1,940.00 |
| 2/19/2019 | Chike Azinge | Director | 0219H0981: Project Methodology - Review re-assessment of methodologies for shared PG&E trial balance accounts. | $776 | 3.50 | $2,716.00 |
| 2/19/2019 | Ellenor Kathleen Harkin | Associate | 0219H0982: Other Accounts Payable - Review support for Other Accounts Payable Data pack. | $380 | 3.80 | $1,444.00 |
| 2/19/2019 | Quan Tran | Manager | 0219H0983: Other Accounts Payable - Review of Accounts Payable related accounts reconciliation. | $650 | 4.20 | $2,730.00 |
| 2/19/2019 | Lindsay Slocum | Associate | 0219H0984: Property, Plant and Equipment - Prepare analysis of common property plant and equipment. | $380 | 4.50 | $1,710.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 85 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/19/2019 | Christina Patricia Faidas | Associate | 0219H0985: Derivatives - Prepare updated Derivatives data pack. | $300 | 4.80 | $1,440.00 |
| 2/19/2019 | Chike Azinge | Director | 0219H0986: Debt and Short-Term Borrowings (Memo) - Review analysis of debt and short-term borrowings and review of technical white-paper. | $776 | 5.20 | $4,035.20 |
| 2/19/2019 | Brian M Choi | Manager | 0219H0987: Production and updates made to A/P journal entry/Funding ID analysis. | $650 | 5.50 | $3,575.00 |
| 2/19/2019 | Swarnali Banerjee | Associate | 0219H0988: Working on AP analysis. | $300 | 6.00 | $1,800.00 |
| 2/19/2019 | John Zachary Pedrick | Senior Associate | 0219H0989: Compensation & Benefits - Discussion and requesting compensation & benefits support from PG&E representative. | $422 | 0.40 | $168.80 |
| 2/19/2019 | Michael John Dixon | Director | 0219H0990: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/19/2019 | Michael John Dixon | Director | 0219H0991: Status Meeting - Provide update to PG&E Management regarding project status. | $776 | 0.50 | $388.00 |
| 2/19/2019 | Chike Azinge | Director | 0219H0992: Status Meeting - Review project status update discussions with PG&E. | $776 | 0.50 | $388.00 |
| 2/19/2019 | Michael John Dixon | Director | 0219H0993: Project Status - Meeting with Alix Partners (requested by PG&E management). | $776 | 1.00 | $776.00 |
| 2/19/2019 | Quan Tran | Manager | 0219H0994: Status Meeting - Perform status update regarding project. | $650 | 1.00 | $650.00 |
| 2/20/2019 | Michael P Niland | Partner | 0219H0995: Materiality (Memo) - Review the materiality deliverable. | $909 | 0.50 | $454.50 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 86 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/20/2019 | Michael P Niland | Partner | 0219H0996: Pensions & PBOP (Memo) - Review the pension memo. | $909 | 0.50 | $454.50 |
| 2/20/2019 | Michael John Dixon | Director | 0219H0997: Corporate Allocations (Memo) - Review support for income statement allocations. | $776 | 0.60 | $465.60 |
| 2/20/2019 | Brian M Choi | Manager | 0219H0998: Quality checking and debugging of the data model. | $650 | 0.70 | $455.00 |
| 2/20/2019 | Michael John Dixon | Director | 0219H0999: UCC Scoping - Review support for UCC scoping. | $776 | 0.70 | $543.20 |
| 2/20/2019 | Brian M Choi | Manager | 0219H1000: Meeting to discuss IT data requests, plus applicable follow ups. | $650 | 0.80 | $520.00 |
| 2/20/2019 | Michael John Dixon | Director | 0219H1001: Headcount Scoping - Review Headcount scoping document. | $776 | 0.80 | $620.80 |
| 2/20/2019 | Meredith Marie Strong | Partner | 0219H1002: Accounts Scoping - Review Account Scoping. | $909 | 1.00 | $909.00 |
| 2/20/2019 | Michael P Niland | Partner | 0219H1003: Data Analysis Tool - Review the Data Analysis Tool. | $909 | 1.00 | $909.00 |
| 2/20/2019 | Michael John Dixon | Director | 0219H1004: Funding ID Scoping - Review Funding Identifier scoping document. | $776 | 1.00 | $776.00 |
| 2/20/2019 | Meredith Marie Strong | Partner | 0219H1005: Headcount Scoping - Review Headcount Scoping. | $909 | 1.00 | $909.00 |
| 2/20/2019 | Michael John Dixon | Director | 0219H1006: Roadmap - Review Roadmap document. | $776 | 1.00 | $776.00 |
| 2/20/2019 | Kunal Shankar | Associate | 0219H1007: Perform review of accounts payable analysis. | $300 | 1.00 | $300.00 |
| 2/20/2019 | Quan Tran | Manager | 0219H1008: Corporate Allocations (Memo) - Update Corporate Allocation analysis. | $650 | 1.40 | $910.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 87 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/20/2019 | Chike Azinge | Director | 0219H1009: Debt and Short-Term Borrowings (Memo) - Prepare debt and short-term borrowings memo. | $776 | 1.50 | $1,164.00 |
| 2/20/2019 | Chike Azinge | Director | 0219H1010: Intercompany (Memo) - Review support relating to inter-company transactions. | $776 | 1.50 | $1,164.00 |
| 2/20/2019 | Quan Tran | Manager | 0219H1011: Other Accounts Receivable - Obtain support for Accounts Receivable Other. | $650 | 1.50 | $975.00 |
| 2/20/2019 | Quan Tran | Manager | 0219H1012: Trade Accounts Payable - Review support relating to Accounts Payable Trade and Other. | $650 | 1.50 | $975.00 |
| 2/20/2019 | Ellenor Kathleen Harkin | Associate | 0219H1013: Trade Accounts Payable - Obtain support for Trade Accounts Payable. | $380 | 1.60 | $608.00 |
| 2/20/2019 | John Zachary Pedrick | Senior Associate | 0219H1014: Environmental Liabilities - Finalize of Environmental Liabilities Data pack and journal entry. | $422 | 1.70 | $717.40 |
| 2/20/2019 | Johnnie Mata | Manager | 0219H1015: Headcount Scoping - Review Headcount Scoping. | $650 | 1.70 | $1,105.00 |
| 2/20/2019 | Christina Patricia Faidas | Associate | 0219H1016: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 1.80 | $540.00 |
| 2/20/2019 | Johnnie Mata | Manager | 0219H1017: Project Status - Respond to client emails and requests. | $650 | 1.80 | $1,170.00 |
| 2/20/2019 | Ellenor Kathleen Harkin | Associate | 0219H1018: Trade Accounts Payable - Review support for Trade Accounts Payable Data pack. | $380 | 1.90 | $722.00 |
| 2/20/2019 | Quan Tran | Manager | 0219H1019: Accounts Scoping - Update Account Scoping analysis. | $650 | 2.00 | $1,300.00 |
| 2/20/2019 | Meredith Marie Strong | Partner | 0219H1020: Funding ID Scoping - Review Funding ID Scoping. | $909 | 2.00 | $1,818.00 |

Case: 19-30088   Doc# 2802-5   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 88
of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/20/2019 | Meredith Marie Strong | Partner | 0219H1021: Roadmap - Review the roadmap deliverable. | $909 | 2.00 | $1,818.00 |
| 2/20/2019 | Brian M Choi | Manager | 0219H1022: Initial investigation of GL entries involving prepaids and whether Funding ID was present in the journal detail. | $650 | 2.10 | $1,365.00 |
| 2/20/2019 | Johnnie Mata | Manager | 0219H1023: Accounts Scoping - for final review of Account Scoping. | $650 | 2.10 | $1,365.00 |
| 2/20/2019 | Johnnie Mata | Manager | 0219H1024: Roadmap - Update the roadmap deck. | $650 | 2.10 | $1,365.00 |
| 2/20/2019 | Lindsay Slocum | Associate | 0219H1025: Asset Retirement Obligations - Update Asset Retirement Obligations data pack. | $380 | 2.20 | $836.00 |
| 2/20/2019 | Michael John Dixon | Director | 0219H1026: Roadmap - Review Project methodology approach with Partners. | $776 | 2.20 | $1,707.20 |
| 2/20/2019 | Johnnie Mata | Manager | 0219H1027: Funding ID scoping - Perform review of Funding ID Scoping. | $650 | 2.30 | $1,495.00 |
| 2/20/2019 | Christina Patricia Faidas | Associate | 0219H1028: Other Current & Non-current Assets - Other - Perform updates to Other Current & Noncurrent Assets - Other data pack. | $300 | 2.30 | $690.00 |
| 2/20/2019 | Ellenor Kathleen Harkin | Associate | 0219H1029: Other Accounts Payable - Review support for Other Accounts Payable Data pack. | $380 | 2.40 | $912.00 |
| 2/20/2019 | Christina Patricia Faidas | Associate | 0219H1030: Other Current & Non-current Assets - Cash Held in Escrow - Prepare Other Current & Noncurrent Assets - Cash Held in Escrow data pack. | $300 | 2.40 | $720.00 |
| 2/20/2019 | Ellenor Kathleen Harkin | Associate | 0219H1031: Other Accounts Payable - Review support for Other Accounts Payable Data pack. | $380 | 2.50 | $950.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 89
of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                   **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 2/20/2019 | Lindsay Slocum | Associate | 0219H1032: Litigation, claims and reserves - Prepare Litigation Reserves data pack. | $380 | 2.60 | $988.00 |
| 2/20/2019 | John Zachary Pedrick | Senior Associate | 0219H1033: Other Current & Non-Current Liabilities - Finalize Current and Non-current liabilities- Other Data pack and journal entry. | $422 | 2.90 | $1,223.80 |
| 2/20/2019 | Brian M Choi | Manager | 0219H1034: Investigation into development of a new dynamic period report in the data model. | $650 | 3.20 | $2,080.00 |
| 2/20/2019 | Ellenor Kathleen Harkin | Associate | 0219H1035: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 3.80 | $1,444.00 |
| 2/20/2019 | Lindsay Slocum | Associate | 0219H1036: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 4.70 | $1,786.00 |
| 2/20/2019 | Christina Patricia Faidas | Associate | 0219H1037: Debt and Short-Term Borrowings (Memo) - Research debt filings for Treasury Memo. | $300 | 5.50 | $1,650.00 |
| 2/20/2019 | Swarnali Banerjee | Associate | 0219H1038: Working on AP analysis. | $300 | 12.00 | $3,600.00 |
| 2/20/2019 | Michael John Dixon | Director | 0219H1039: Status Meeting - Meeting with PG&E to discuss status of work. | $776 | 0.20 | $155.20 |
| 2/20/2019 | Michael John Dixon | Director | 0219H1040: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/20/2019 | Chike Azinge | Director | 0219H1041: Compensation & Benefits - Attend meeting with PG&E to discuss details supporting several compensation and benefits-related accounts. | $776 | 1.00 | $776.00 |
| 2/20/2019 | Chike Azinge | Director | 0219H1042: Headcount Scoping - Attend meeting with PG&E to discuss details supporting several compensation and benefits-related accounts. | $776 | 1.00 | $776.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 90 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/20/2019 | Quan Tran | Manager | 0219H1043: Other Accounts Payable - Attend meeting with PG&E to discuss Other A/P Corporate Adjustments. | $650 | 1.00 | $650.00 |
| 2/21/2019 | Christina Patricia Faidas | Associate | 0219H1044: Interest Income - Provide response to PG&E on Interest Income. | $300 | 0.50 | $150.00 |
| 2/21/2019 | Meredith Marie Strong | Partner | 0219H1045: Legal Entity Scoping - Review Legal Entity Scoping. | $909 | 0.50 | $454.50 |
| 2/21/2019 | Christina Patricia Faidas | Associate | 0219H1046: Other Current & Non-current Assets - Prepaids - Provide response to PG&E on Other Current & Noncurrent Assets - Prepaids. | $300 | 0.50 | $150.00 |
| 2/21/2019 | Kunal Shankar | Associate | 0219H1047: Perform review of accounts payable analysis. | $300 | 0.50 | $150.00 |
| 2/21/2019 | Michael John Dixon | Director | 0219H1048: UCC Scoping - Review support for UCC scoping. | $776 | 0.50 | $388.00 |
| 2/21/2019 | Michael John Dixon | Director | 0219H1049: Corporate Allocations (Memo) - Review support for income statement allocations. | $776 | 0.60 | $465.60 |
| 2/21/2019 | Brian M Choi | Manager | 0219H1050: Meeting to discuss IT customer deposits request. | $650 | 0.70 | $455.00 |
| 2/21/2019 | John Zachary Pedrick | Senior Associate | 0219H1051: Other Current & Non-Current Liabilities - Update Current and Non-current Liabilities - Other data pack. | $422 | 0.70 | $295.40 |
| 2/21/2019 | John Zachary Pedrick | Senior Associate | 0219H1052: Compensation & Benefits - Update Compensation and Benefits Data pack. | $422 | 0.80 | $337.60 |
| 2/21/2019 | Michael John Dixon | Director | 0219H1053: Work plan - Review and Update Team Work plan. | $776 | 0.80 | $620.80 |
| 2/21/2019 | Brian M Choi | Manager | 0219H1054: Research of finding ID existence for prepaid insurance account. | $650 | 0.90 | $585.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 91
of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/21/2019 | Chike Azinge | Director | 0219H1055: Cash & Cash Equivalents - Review cash and cash equivalents data pack. | $776 | 1.00 | $776.00 |
| 2/21/2019 | Chike Azinge | Director | 0219H1056: Financial Statement Review - Review draft income statement and balance sheets. | $776 | 1.00 | $776.00 |
| 2/21/2019 | Chike Azinge | Director | 0219H1057: Headcount Scoping - Review Q4 2018 Headcount scoping analysis. | $776 | 1.00 | $776.00 |
| 2/21/2019 | John Zachary Pedrick | Senior Associate | 0219H1058: Pensions & PBOP (Memo) - Update pension and other post retirement benefits memo. | $422 | 1.20 | $506.40 |
| 2/21/2019 | Michael John Dixon | Director | 0219H1059: Other Accounts Receivable - Review supporting files for Other Accounts Receivable data pack. | $776 | 1.30 | $1,008.80 |
| 2/21/2019 | Brian M Choi | Manager | 0219H1060: General quality checks and updates of data model. | $650 | 1.50 | $975.00 |
| 2/21/2019 | John Zachary Pedrick | Senior Associate | 0219H1061: Compensation & Benefits - Review supporting documentation received for Compensation and Benefits. | $422 | 1.60 | $675.20 |
| 2/21/2019 | Quan Tran | Manager | 0219H1062: Customer Accounts Receivable - Review Trade A/R data pack. | $650 | 1.70 | $1,105.00 |
| 2/21/2019 | Christina Patricia Faidas | Associate | 0219H1063: Other Current & Non-current Assets - Other - Prepare Other Current & Noncurrent Assets - Other data pack. | $300 | 1.70 | $510.00 |
| 2/21/2019 | Michael John Dixon | Director | 0219H1064: Customer Advances for Construction - Review supporting files for Construction Related Accounts Data pack. | $776 | 1.80 | $1,396.80 |
| 2/21/2019 | Christina Patricia Faidas | Associate | 0219H1065: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 1.80 | $540.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 92 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/21/2019 | Quan Tran | Manager | 0219H1066: Prepaids - Review support for prepaid miscellaneous accounts. | $650 | 1.80 | $1,170.00 |
| 2/21/2019 | Johnnie Mata | Manager | 0219H1067: Customer Deposits - Review Customer Deposits report. | $650 | 1.90 | $1,235.00 |
| 2/21/2019 | Chike Azinge | Director | 0219H1068: Compensation & Benefits - Review support for Compensation and Benefits data pack. | $776 | 2.00 | $1,552.00 |
| 2/21/2019 | Michael John Dixon | Director | 0219H1069: Income Taxes - Review Income Taxes data pack and Review supporting files. | $776 | 2.00 | $1,552.00 |
| 2/21/2019 | Christina Patricia Faidas | Associate | 0219H1070: Interest Income - Prepare Interest Income data packs. | $300 | 2.30 | $690.00 |
| 2/21/2019 | Brian M Choi | Manager | 0219H1071: Performance of funding ID matching analysis for prepaids. | $650 | 2.40 | $1,560.00 |
| 2/21/2019 | Johnnie Mata | Manager | 0219H1072: Derivatives - Review Derivatives data pack. | $650 | 2.40 | $1,560.00 |
| 2/21/2019 | Quan Tran | Manager | 0219H1073: Prepaids - Review support for prepaid assets. | $650 | 2.50 | $1,625.00 |
| 2/21/2019 | Johnnie Mata | Manager | 0219H1074: Capital Leases and Deferred Rent - Review Capital Leases and Deferred Rent. | $650 | 2.60 | $1,690.00 |
| 2/21/2019 | Lindsay Slocum | Associate | 0219H1075: Capital Leases and Deferred Rent - Update Capital Leases and Deferred Rent data pack. | $380 | 2.70 | $1,026.00 |
| 2/21/2019 | John Zachary Pedrick | Senior Associate | 0219H1076: Pensions - Review of Pension and other post retirement benefit 10-K disclosure and tie out. | $422 | 2.70 | $1,139.40 |
| 2/21/2019 | Swarnali Banerjee | Associate | 0219H1077: Working on to load data for Customer Deposit. | $300 | 3.00 | $900.00 |
| 2/21/2019 | Johnnie Mata | Manager | 0219H1078: Franchise Fees & Usage Based Taxes - Review Franchise Fees & Usage Based Taxes Data pack. | $650 | 3.10 | $2,015.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 93 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/21/2019 | Lindsay Slocum | Associate | 0219H1079: Customer Advances for Construction - Prepare Construction Work in Progress data pack. | $380 | 7.10 | $2,698.00 |
| 2/21/2019 | Lindsay Slocum | Associate | 0219H1080: Customer Advances for Construction - Attend meeting with PG&E regarding customer advances for construction and AR accounts. | $380 | 0.50 | $190.00 |
| 2/21/2019 | Quan Tran | Manager | 0219H1081: Customer Advances for Construction - Attend meeting with PG&E to discuss AR and Construction Related GL Review. | $650 | 0.50 | $325.00 |
| 2/21/2019 | Lindsay Slocum | Associate | 0219H1082: Property, Plant and Equipment - Attend meeting with PG&E regarding UCC 800. | $380 | 0.50 | $190.00 |
| 2/21/2019 | Michael John Dixon | Director | 0219H1083: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/21/2019 | Quan Tran | Manager | 0219H1084: Customer Deposits - Attend meeting with PG&E to discuss Customer Deposit Report. | $650 | 1.50 | $975.00 |
| 2/22/2019 | Michael John Dixon | Director | 0219H1085: Deferred Revenue - Review Deferred Revenue data pack. | $776 | 0.50 | $388.00 |
| 2/22/2019 | Michael John Dixon | Director | 0219H1086: Environmental Liabilities - Review support for Environmental Liabilities Data Pack. | $776 | 0.70 | $543.20 |
| 2/22/2019 | Lindsay Slocum | Associate | 0219H1087: Gas Stored and fuel stock - Update Gas stored underground and fuel stock. | $380 | 0.80 | $304.00 |
| 2/22/2019 | Chike Azinge | Director | 0219H1088: Cash & Cash Equivalents - Review cash and cash equivalents data pack. | $776 | 1.00 | $776.00 |
| 2/22/2019 | Quan Tran | Manager | 0219H1089: Cash & Cash Equivalents - Review the Cash data pack. | $650 | 1.00 | $650.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 94 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))   **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/22/2019 | Chike Azinge | Director | 0219H1090: Compensation & Benefits - Review support for Compensation and Benefits data pack. | $776 | 1.00 | $776.00 |
| 2/22/2019 | Chike Azinge | Director | 0219H1091: Financial Statement Review - Review draft income statement and balance sheets. | $776 | 1.00 | $776.00 |
| 2/22/2019 | Michael John Dixon | Director | 0219H1092: Funding ID Scoping - Review documentation supporting Funding ID scoping. | $776 | 1.00 | $776.00 |
| 2/22/2019 | Chike Azinge | Director | 0219H1093: Headcount Scoping - Review Q3 and Q4 2018 Headcount scoping analysis. | $776 | 1.00 | $776.00 |
| 2/22/2019 | Meredith Marie Strong | Partner | 0219H1094: Materiality - Review the materiality deliverable. | $909 | 1.00 | $909.00 |
| 2/22/2019 | Christina Patricia Faidas | Associate | 0219H1095: Cash & Cash Equivalents - Prepare Cash data pack. | $300 | 1.40 | $420.00 |
| 2/22/2019 | Michael John Dixon | Director | 0219H1096: Property, Plant and Equipment - Review support for Property, Plant and Equipment data pack. | $776 | 1.60 | $1,241.60 |
| 2/22/2019 | Quan Tran | Manager | 0219H1097: Other Accounts Receivable - Prepare analysis for Other A/R data pack. | $650 | 1.70 | $1,105.00 |
| 2/22/2019 | Michael John Dixon | Director | 0219H1098: Pensions - Review support for Pension and PBOP Data pack. | $776 | 1.70 | $1,319.20 |
| 2/22/2019 | Johnnie Mata | Manager | 0219H1099: Project Status - Respond to client emails and requests. | $650 | 1.70 | $1,105.00 |
| 2/22/2019 | Lindsay Slocum | Associate | 0219H1100: Customer Advances for Construction - Prepare Construction Work in Progress data pack. | $380 | 1.80 | $684.00 |
| 2/22/2019 | Christina Patricia Faidas | Associate | 0219H1101: Other Current & Non-current Assets - Other - Prepare Other Current & Noncurrent Assets - Other data pack. | $300 | 1.80 | $540.00 |

Case: 19-30088   Doc# 2802-5   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 95 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/22/2019 | Quan Tran | Manager | 0219H1102: Pensions - Update the methodology for Pension. | $650 | 1.80 | $1,170.00 |
| 2/22/2019 | Ellenor Kathleen Harkin | Associate | 0219H1103: Customer Deposits - Obtain support for Customer Deposits Data pack. | $380 | 1.90 | $722.00 |
| 2/22/2019 | Johnnie Mata | Manager | 0219H1104: Funding ID scoping - Review Funding ID scoping designations. | $650 | 1.90 | $1,235.00 |
| 2/22/2019 | John Zachary Pedrick | Senior Associate | 0219H1105: Pensions - Review Pension and other post retirement benefits support received. | $422 | 1.90 | $801.80 |
| 2/22/2019 | Chike Azinge | Director | 0219H1106: Financial Statement Review - Review draft income statement and balance sheets. | $776 | 2.00 | $1,552.00 |
| 2/22/2019 | Johnnie Mata | Manager | 0219H1107: Accounts Scoping - Perform re-assessment of Project methodologies for shared PG&E trial balance accounts. | $650 | 2.10 | $1,365.00 |
| 2/22/2019 | John Zachary Pedrick | Senior Associate | 0219H1108: Pensions - Review Pension and other post retirement benefits data pack. | $422 | 2.10 | $886.20 |
| 2/22/2019 | Brian M Choi | Manager | 0219H1109: Updates to model reporting tool. | $650 | 2.40 | $1,560.00 |
| 2/22/2019 | Christina Patricia Faidas | Associate | 0219H1110: Accounts Payable - Parent and Affiliate Receivables - Obtain support for AP - Parent & Affiliate Payables data pack. | $300 | 2.40 | $720.00 |
| 2/22/2019 | Christina Patricia Faidas | Associate | 0219H1111: Cash & Cash Equivalents - Obtain support relating to Cash & Cash Equivalent data pack. | $300 | 2.40 | $720.00 |
| 2/22/2019 | Quan Tran | Manager | 0219H1112: Other Accounts Receivable - Review the support for Other A/R data pack. | $650 | 2.50 | $1,625.00 |
| 2/22/2019 | Johnnie Mata | Manager | 0219H1113: Debt and Short-Term Borrowings (Memo) - Perform analysis of debt and short-term borrowings. | $650 | 2.80 | $1,820.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 96 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/22/2019 | Ellenor Kathleen Harkin | Associate | 0219H1114: Other Accounts Payable - Review support for Other Accounts Payable Data pack. | $380 | 3.10 | $1,178.00 |
| 2/22/2019 | Ellenor Kathleen Harkin | Associate | 0219H1115: Other Accounts Receivable - Review support for Other Accounts Payable Data pack. | $380 | 3.60 | $1,368.00 |
| 2/22/2019 | Ellenor Kathleen Harkin | Associate | 0219H1116: Customer Accounts Receivable - Prepare Customer Accounts Receivable data pack. | $380 | 6.20 | $2,356.00 |
| 2/22/2019 | Michael John Dixon | Director | 0219H1117: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/23/2019 | Ellenor Kathleen Harkin | Associate | 0219H1118: Accrued Unbilled Revenues - Update Accrued Unbilled Revenues Data pack. | $380 | 1.30 | $494.00 |
| 2/23/2019 | Ellenor Kathleen Harkin | Associate | 0219H1119: Customer Accounts Receivable - Prepare Customer Accounts Receivable data pack. | $380 | 1.90 | $722.00 |
| 2/23/2019 | Ellenor Kathleen Harkin | Associate | 0219H1120: Other Accounts Payable - Review support for Other Accounts Payable Data pack. | $380 | 2.50 | $950.00 |
| 2/23/2019 | Ellenor Kathleen Harkin | Associate | 0219H1121: Franchise Fees & Usage Based Taxes - Update Franchise Fees & Usage Based Taxes Data pack. | $380 | 3.70 | $1,406.00 |
| 2/24/2019 | Johnnie Mata | Manager | 0219H1122: Status meeting - Review project status report for client. | $650 | 1.00 | $650.00 |
| 2/25/2019 | Michael John Dixon | Director | 0219H1123: Work plan - Review team work plan files. | $776 | 0.70 | $543.20 |
| 2/25/2019 | Michael John Dixon | Director | 0219H1124: Project Status - Preparation of materials for meeting with Company's auditors. | $776 | 0.80 | $620.80 |
| 2/25/2019 | Johnnie Mata | Manager | 0219H1125: Status Meeting - Provide project status update to PwC team. | $650 | 0.80 | $520.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 97
of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/25/2019 | Meredith Marie Strong | Partner | 0219H1126: Accounts Scoping - Review Account Scoping. | $909 | 1.00 | $909.00 |
| 2/25/2019 | Michael John Dixon | Director | 0219H1127: Status meeting - Review of status deck for meeting with PG&E. | $776 | 1.00 | $776.00 |
| 2/25/2019 | Lindsay Slocum | Associate | 0219H1128: Customer Advances for Construction - Prepare construction related assets and liabilities data pack. | $380 | 1.10 | $418.00 |
| 2/25/2019 | John Zachary Pedrick | Senior Associate | 0219H1129: Pensions - Update pension data pack. | $422 | 1.20 | $506.40 |
| 2/25/2019 | Ellenor Kathleen Harkin | Associate | 0219H1130: Customer Accounts Receivable - Update Customer Accounts Receivable data pack. | $380 | 1.30 | $494.00 |
| 2/25/2019 | Lindsay Slocum | Associate | 0219H1131: Litigation, claims and reserves - Obtain support for Litigation Reserves data pack. | $380 | 1.30 | $494.00 |
| 2/25/2019 | John Zachary Pedrick | Senior Associate | 0219H1132: Environmental Liabilities - Review and Update journal entry in model. | $422 | 1.60 | $675.20 |
| 2/25/2019 | Johnnie Mata | Manager | 0219H1133: Project Status - Respond to client emails and requests. | $650 | 1.60 | $1,040.00 |
| 2/25/2019 | John Zachary Pedrick | Senior Associate | 0219H1134: Trial Balance Reconciliations - Review P&L allocation to TB reconciliations. | $422 | 1.80 | $759.60 |
| 2/25/2019 | Chike Azinge | Director | 0219H1135: Debt and Short-Term Borrowings (Memo) - Review the project treasury and debt whitepaper. | $776 | 2.00 | $1,552.00 |
| 2/25/2019 | Chike Azinge | Director | 0219H1136: Financial Statement Review - Review deep-dive reviews of Project financial statements and project management tools and status with PwC members. | $776 | 2.00 | $1,552.00 |
| 2/25/2019 | Chike Azinge | Director | 0219H1137: Operating & Maintenance - Review of operating & maintenance allocations with PwC members. | $776 | 2.00 | $1,552.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 98 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/25/2019 | Chike Azinge | Director | 0219H1138: Other Accounts Payable - Review analysis of support for long term disability and workers compensation supporting information. | $776 | 2.00 | $1,552.00 |
| 2/25/2019 | Johnnie Mata | Manager | 0219H1139: Environmental Liabilities - Review Environmental Liabilities. | $650 | 2.10 | $1,365.00 |
| 2/25/2019 | Quan Tran | Manager | 0219H1140: Other Current & Non-current Assets - Cash Held in Escrow - Review the Cash held in escrow Data pack. | $650 | 2.30 | $1,495.00 |
| 2/25/2019 | Johnnie Mata | Manager | 0219H1141: Roadmap - Update the roadmap deck. | $650 | 2.30 | $1,495.00 |
| 2/25/2019 | Ellenor Kathleen Harkin | Associate | 0219H1142: Customer Deposits - Obtain support for Customer Deposits Data pack. | $380 | 2.40 | $912.00 |
| 2/25/2019 | Johnnie Mata | Manager | 0219H1143: Status meeting - Review project status slide deck to present to client. | $650 | 2.40 | $1,560.00 |
| 2/25/2019 | Brian M Choi | Manager | 0219H1144: Updates to back end data structure for reporting model. | $650 | 2.60 | $1,690.00 |
| 2/25/2019 | Brian M Choi | Manager | 0219H1145: Updates to reporting model structure. | $650 | 2.60 | $1,690.00 |
| 2/25/2019 | Quan Tran | Manager | 0219H1146: Other Accounts Receivable - Prepare analysis for Other A/R data pack. | $650 | 2.70 | $1,755.00 |
| 2/25/2019 | John Zachary Pedrick | Senior Associate | 0219H1147: Other Current & Non-current Assets - Other - Review data pack roll forward methodology. | $422 | 2.70 | $1,139.40 |
| 2/25/2019 | Johnnie Mata | Manager | 0219H1148: Property, Plant and Equipment - Review support for Property Plant, and Equipment Non Utility data pack. | $650 | 2.80 | $1,820.00 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 99
of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/25/2019 | Chike Azinge | Director | 0219H1149: Debt and Short-Term Borrowings (Memo) - Review analysis of debt and short-term borrowings and review of technical white-paper. | $776 | 3.00 | $2,328.00 |
| 2/25/2019 | Ellenor Kathleen Harkin | Associate | 0219H1150: Trade Accounts Payable - Prepare Trade Accounts Payable data pack. | $380 | 3.10 | $1,178.00 |
| 2/25/2019 | Jesse Hellman | Associate | 0219H1151: Cash & Cash Equivalents - Update roll forward Cash & Cash Equivalents data packs. | $300 | 3.30 | $990.00 |
| 2/25/2019 | Lindsay Slocum | Associate | 0219H1152: Materials & Supplies - Update Materials & Supplies data pack. | $380 | 3.40 | $1,292.00 |
| 2/25/2019 | Quan Tran | Manager | 0219H1153: Accounts Scoping - Update Account Scoping analysis. | $650 | 3.50 | $2,275.00 |
| 2/25/2019 | Jesse Hellman | Associate | 0219H1154: Accrued Unbilled Revenues - Update roll forward accrued unbilled revenue data packs. | $300 | 5.00 | $1,500.00 |
| 2/25/2019 | Ellenor Kathleen Harkin | Associate | 0219H1155: Other Accounts Payable - Update Other Accounts Payable data pack. | $380 | 5.20 | $1,976.00 |
| 2/25/2019 | Michael John Dixon | Director | 0219H1156: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/25/2019 | John Zachary Pedrick | Senior Associate | 0219H1157: Intercompany (Memo) - Discuss intercompany transactions methodology with PG&E. | $422 | 0.70 | $295.40 |
| 2/25/2019 | Quan Tran | Manager | 0219H1158: Other Accounts Receivable - Attend meeting with PG&E to discuss AR Other. | $650 | 1.00 | $650.00 |
| 2/25/2019 | Chike Azinge | Director | 0219H1159: Status Meeting - Review project status update discussions with PG&E. | $776 | 1.00 | $776.00 |

Case: 19-30088　　　Doc# 2802-5　　　Filed: 07/01/19　　　Entered: 07/01/19 13:40:27　　　Page 100 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/26/2019 | John Zachary Pedrick | Senior Associate | 0219H1160: Environmental Liabilities - Review documentation needed for environmental liabilities for periods Q4'2016 - Q3'2017. | $422 | 0.40 | $168.80 |
| 2/26/2019 | Michael John Dixon | Director | 0219H1161: Roadmap - Update Roadmap document. | $776 | 0.40 | $310.40 |
| 2/26/2019 | Christina Patricia Faidas | Associate | 0219H1162: Other Current & Non-current Assets - Prepaids - Provide response to PG&E on Other Current & Noncurrent Assets - Prepaids. | $300 | 0.50 | $150.00 |
| 2/26/2019 | Christina Patricia Faidas | Associate | 0219H1163: Roadmap - Prepare Roadmap. | $300 | 0.50 | $150.00 |
| 2/26/2019 | Kunal Shankar | Associate | 0219H1164: Review of model reporting updates. | $300 | 1.00 | $300.00 |
| 2/26/2019 | Chike Azinge | Director | 0219H1165: Headcount Scoping - Perform Director review of census data employee business designation analysis. | $776 | 1.00 | $776.00 |
| 2/26/2019 | Chike Azinge | Director | 0219H1166: Headcount Scoping - Perform Director review of census data employee business designation analysis. | $776 | 1.00 | $776.00 |
| 2/26/2019 | Meredith Marie Strong | Partner | 0219H1167: Other Accounts Payable - Review approach for Other Accounts Payable. | $909 | 1.00 | $909.00 |
| 2/26/2019 | Meredith Marie Strong | Partner | 0219H1168: Roadmap - Review the roadmap deliverable. | $909 | 1.00 | $909.00 |
| 2/26/2019 | John Zachary Pedrick | Senior Associate | 0219H1169: Operating & Maintenance - Review support of natural GL accounts not allocated for purposes of FERC filings. | $422 | 1.40 | $590.80 |
| 2/26/2019 | Christina Patricia Faidas | Associate | 0219H1170: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 1.40 | $420.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 101 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/26/2019 | Chike Azinge | Director | 0219H1171: Funding ID Scoping - Perform Director review Funding Identifier scoping. | $776 | 1.50 | $1,164.00 |
| 2/26/2019 | Johnnie Mata | Manager | 0219H1172: Roadmap - Update the roadmap deck. | $650 | 1.50 | $975.00 |
| 2/26/2019 | Quan Tran | Manager | 0219H1173: Trial Balance Reconciliations - Review the TB Reconciliations for the Subsidiaries accounts. | $650 | 1.50 | $975.00 |
| 2/26/2019 | Quan Tran | Manager | 0219H1174: Trial Balance Reconciliations - Review the TB Reconciliations for the Subsidiaries accounts. | $650 | 1.50 | $975.00 |
| 2/26/2019 | Christina Patricia Faidas | Associate | 0219H1175: Debt and Short-Term Borrowings (Memo) - Research debt filings for Treasury Memo. | $300 | 1.60 | $480.00 |
| 2/26/2019 | Lindsay Slocum | Associate | 0219H1176: Litigation, claims and reserves - Obtain support for Litigation Reserves data pack. | $380 | 1.60 | $608.00 |
| 2/26/2019 | John Zachary Pedrick | Senior Associate | 0219H1177: Pensions - Review the support for Pension. | $422 | 1.70 | $717.40 |
| 2/26/2019 | Johnnie Mata | Manager | 0219H1178: Status Meeting - Provide project status update to PwC team. | $650 | 1.90 | $1,235.00 |
| 2/26/2019 | Chike Azinge | Director | 0219H1179: Project Methodology - Review re-assessment of methodologies for shared PG&E trial balance accounts. | $776 | 2.00 | $1,552.00 |
| 2/26/2019 | Quan Tran | Manager | 0219H1180: Corporate Allocations (Memo) - Prepare Corporate Allocation memo. | $650 | 2.00 | $1,300.00 |
| 2/26/2019 | Christina Patricia Faidas | Associate | 0219H1181: Derivatives - Prepare Derivatives data packs. | $300 | 2.00 | $600.00 |
| 2/26/2019 | Michael John Dixon | Director | 0219H1182: Intangibles (Memo) -Review memo on treatment of Intangible Assets. | $776 | 2.00 | $1,552.00 |
| 2/26/2019 | Quan Tran | Manager | 0219H1183: Operating & Maintenance - Prepare analysis for P&L Allocation analysis data pack. | $650 | 2.00 | $1,300.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
102 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/26/2019 | Christina Patricia Faidas | Associate | 0219H1184: Other Current & Non-current Assets - Other - Prepare Other Current & Noncurrent Assets - Other data pack. | $300 | 2.00 | $600.00 |
| 2/26/2019 | Brian M Choi | Manager | 0219H1185: Troubleshooting of reporting website. | $650 | 2.10 | $1,365.00 |
| 2/26/2019 | Michael John Dixon | Director | 0219H1186: Intangibles - Review supporting files for Intangible Assets Data pack. | $776 | 2.10 | $1,629.60 |
| 2/26/2019 | John Zachary Pedrick | Senior Associate | 0219H1187: Pensions - Prepare analysis for Pension data pack. | $422 | 2.10 | $886.20 |
| 2/26/2019 | Johnnie Mata | Manager | 0219H1188: Intercompany (Memo) - Prepare Intercompany memo. | $650 | 2.30 | $1,495.00 |
| 2/26/2019 | Brian M Choi | Manager | 0219H1189: Update to downloadable reports in reporting model. | $650 | 2.40 | $1,560.00 |
| 2/26/2019 | Brian M Choi | Manager | 0219H1190: Consolidation of payables - regular vendors support for data pack. | $650 | 2.50 | $1,625.00 |
| 2/26/2019 | Johnnie Mata | Manager | 0219H1191: Project review - Perform review of Project financial statements. | $650 | 2.60 | $1,690.00 |
| 2/26/2019 | Johnnie Mata | Manager | 0219H1192: Derivatives - Review Derivatives data pack. | $650 | 2.70 | $1,755.00 |
| 2/26/2019 | Chike Azinge | Director | 0219H1193: Pensions & PBOP (Memo) - Prepare pension and PBOP memo. | $776 | 3.00 | $2,328.00 |
| 2/26/2019 | Lindsay Slocum | Associate | 0219H1194: Customer Advances for Construction - Prepare Property Plant and Equipment, Net - Pant-in-Service and CWIP. | $380 | 5.40 | $2,052.00 |
| 2/26/2019 | Jesse Hellman | Associate | 0219H1195: Project Status - Obtain additional documentation documents for various G/L accounts. | $300 | 5.40 | $1,620.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
103 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/26/2019 | Jesse Hellman | Associate | 0219H1196: Environmental Liabilities - Update roll forward Environmental Liabilities data packs. | $300 | 6.10 | $1,830.00 |
| 2/26/2019 | Swarnali Banerjee | Associate | 0219H1197: Updates to reporting model structure. | $300 | 8.00 | $2,400.00 |
| 2/26/2019 | Lindsay Slocum | Associate | 0219H1198: Customer Advances for Construction - Attend meeting with PG&E to discuss Order Number methodology. | $380 | 0.50 | $190.00 |
| 2/26/2019 | Michael John Dixon | Director | 0219H1199: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/26/2019 | Meredith Marie Strong | Partner | 0219H1200: Auditor Meeting - Attend meeting with PG&E and Deloitte to discuss project roadmap methodology and materiality. | $909 | 1.00 | $909.00 |
| 2/26/2019 | Michael John Dixon | Director | 0219H1201: Project Methodology - Meeting with Company's auditors to discuss Project approach. | $776 | 1.00 | $776.00 |
| 2/26/2019 | John Zachary Pedrick | Senior Associate | 0219H1202: Pensions - Discussion the methodology for Pension. | $422 | 1.80 | $759.60 |
| 2/27/2019 | John Zachary Pedrick | Senior Associate | 0219H1203: Regulatory Assets/Liabilities - Update Regulatory Assets & Liabilities data pack for manager comments. | $422 | 0.30 | $126.60 |
| 2/27/2019 | John Zachary Pedrick | Senior Associate | 0219H1204: Regulatory Assets/Liabilities - Update Regulatory Assets & Liabilities data pack for manager comments. | $422 | 0.30 | $126.60 |
| 2/27/2019 | John Zachary Pedrick | Senior Associate | 0219H1205: Environmental Liabilities - Update environmental liabilities data pack for director comments. | $422 | 0.60 | $253.20 |
| 2/27/2019 | John Zachary Pedrick | Senior Associate | 0219H1206: Environmental Liabilities - Perform review of the environmental liabilities data pack. | $422 | 0.80 | $337.60 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
104 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 2/27/2019 | Michael John Dixon | Director | 0219H1207: Other Income, Net - Review supporting files for allocation of AFUDC Equity. | $776 | 0.80 | $620.80 |
| 2/27/2019 | Kunal Shankar | Associate | 0219H1208: Review of model reporting updates. | $300 | 1.00 | $300.00 |
| 2/27/2019 | Meredith Marie Strong | Partner | 0219H1209: Funding ID Scoping - Review Funding ID Scoping. | $909 | 1.00 | $909.00 |
| 2/27/2019 | Michael John Dixon | Director | 0219H1210: Intercompany (Memo) - Review supporting files for intercompany eliminations in FERC Form 2. | $776 | 1.00 | $776.00 |
| 2/27/2019 | Jesse Hellman | Associate | 0219H1211: Other Current & Non-current Liabilities - Prepare adjusting journal entries for Other Current & Non-current Liabilities data pack. | $300 | 1.00 | $300.00 |
| 2/27/2019 | Michael John Dixon | Director | 0219H1212: Litigation, claims and reserves - Review supporting files for Litigation and Claims Data pack. | $776 | 1.20 | $931.20 |
| 2/27/2019 | Michael John Dixon | Director | 0219H1213: Pensions - Review supporting files for allocation of Pension expense. | $776 | 1.20 | $931.20 |
| 2/27/2019 | Michael John Dixon | Director | 0219H1214: Interest Expense - Review allocation methodology for interest expense. | $776 | 1.40 | $1,086.40 |
| 2/27/2019 | Brian M Choi | Manager | 0219H1215: Consolidation of payables - regular vendors support for data pack. | $650 | 1.50 | $975.00 |
| 2/27/2019 | Chike Azinge | Director | 0219H1216: Project Methodology - Perform Director review support for Litigation, claims. | $776 | 1.50 | $1,164.00 |
| 2/27/2019 | Chike Azinge | Director | 0219H1217: Funding ID Scoping - Perform Director review Funding Identifier scoping. | $776 | 1.50 | $1,164.00 |
| 2/27/2019 | Quan Tran | Manager | 0219H1218: Other Current & Non-current Assets - Cash Held in Escrow - Review the Cash held in escrow Data pack. | $650 | 1.50 | $975.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
105 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/27/2019 | John Zachary Pedrick | Senior Associate | 0219H1219: Data pack Adjustments - Review subsidiary adjusting entries analysis template. | $422 | 1.60 | $675.20 |
| 2/27/2019 | Michael John Dixon | Director | 0219H1220: Project Review - Review supporting files for calculation of bad-debt provision. | $776 | 1.60 | $1,241.60 |
| 2/27/2019 | Lindsay Slocum | Associate | 0219H1221: Litigation, claims and reserves - Prepare Litigation Reserves data pack. | $380 | 1.70 | $646.00 |
| 2/27/2019 | Brian M Choi | Manager | 0219H1222: Initial research into potential GR/IR data. | $650 | 1.80 | $1,170.00 |
| 2/27/2019 | John Zachary Pedrick | Senior Associate | 0219H1223: Environmental Liabilities - Review Q2 - Q3'2017 environmental liabilities data pack and providing comments to internal PwC staff. | $422 | 1.80 | $759.60 |
| 2/27/2019 | Michael John Dixon | Director | 0219H1224: Other Accounts Receivable - Review supporting files for Accounts Receivable data pack. | $776 | 1.80 | $1,396.80 |
| 2/27/2019 | Johnnie Mata | Manager | 0219H1225: Status Meeting - Provide project status update to PwC team. | $650 | 1.80 | $1,170.00 |
| 2/27/2019 | Chike Azinge | Director | 0219H1226: Project Methodology - Review re-assessment of methodologies for shared PG&E trial balance accounts. | $776 | 2.00 | $1,552.00 |
| 2/27/2019 | Chike Azinge | Director | 0219H1227: Headcount Scoping - Perform Director review of census data employee business designation analysis. | $776 | 2.00 | $1,552.00 |
| 2/27/2019 | Chike Azinge | Director | 0219H1228: Headcount Scoping - Perform Director review of census data employee business designation analysis. | $776 | 2.00 | $1,552.00 |
| 2/27/2019 | Quan Tran | Manager | 0219H1229: Operating & Maintenance - Prepare analysis for P&L Allocation analysis data pack. | $650 | 2.00 | $1,300.00 |
| 2/27/2019 | Ellenor Kathleen Harkin | Associate | 0219H1230: Customer Accounts Receivable - Update Customer Accounts Receivable data pack. | $380 | 2.10 | $798.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 106 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/27/2019 | Christina Patricia Faidas | Associate | 0219H1231: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 2.10 | $630.00 |
| 2/27/2019 | Johnnie Mata | Manager | 0219H1232: Status Deck - Review status deck for PG&E. | $650 | 2.20 | $1,430.00 |
| 2/27/2019 | Lindsay Slocum | Associate | 0219H1233: Customer Advances for Construction - Prepare construction related assets and liabilities data pack. | $380 | 2.40 | $912.00 |
| 2/27/2019 | Johnnie Mata | Manager | 0219H1234: Other Current & Non-current Assets - Other - Review support for Other Current & Noncurrent Assets - Other data pack. | $650 | 2.50 | $1,625.00 |
| 2/27/2019 | Quan Tran | Manager | 0219H1235: Pensions - Review the support for Pension. | $650 | 2.50 | $1,625.00 |
| 2/27/2019 | Ellenor Kathleen Harkin | Associate | 0219H1236: Accrued Unbilled Revenues - Update Accrued Unbilled Revenues Data pack. | $380 | 2.60 | $988.00 |
| 2/27/2019 | Johnnie Mata | Manager | 0219H1237: Disputed Claims & Customer Refunds - Review support for Litigation, claims. | $650 | 2.60 | $1,690.00 |
| 2/27/2019 | Brian M Choi | Manager | 0219H1238: Troubleshooting and maintenance of reporting website. | $650 | 2.90 | $1,885.00 |
| 2/27/2019 | Johnnie Mata | Manager | 0219H1239: Accounts Payable - Parent and Affiliate Receivables - Review support received for AP - Parent & Affiliate Payables data pack. | $650 | 2.90 | $1,885.00 |
| 2/27/2019 | Jesse Hellman | Associate | 0219H1240: Environmental Liabilities - Prepare adjusting journal entries for Environmental Liabilities data pack. | $300 | 2.90 | $870.00 |
| 2/27/2019 | Quan Tran | Manager | 0219H1241: Other Accounts Receivable - Review the support for Other A/R data pack. | $650 | 3.00 | $1,950.00 |
| 2/27/2019 | Chike Azinge | Director | 0219H1242: Pensions & PBOP (Memo) - Prepare pension and PBOP memo. | $776 | 3.00 | $2,328.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 107 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/27/2019 | Lindsay Slocum | Associate | 0219H1243: Customer Advances for Construction - Prepare Property Plant and Equipment, Net - Pant-in-Service and CWIP. | $380 | 3.80 | $1,444.00 |
| 2/27/2019 | Christina Patricia Faidas | Associate | 0219H1244: Accounts Receivable - Parent and Affiliate Receivables - Prepare AR - Parent & Affiliate Receivables data pack. | $300 | 4.00 | $1,200.00 |
| 2/27/2019 | Ellenor Kathleen Harkin | Associate | 0219H1245: Trade Accounts Payable - Prepare Trade Accounts Payable data pack. | $380 | 5.30 | $2,014.00 |
| 2/27/2019 | Jesse Hellman | Associate | 0219H1246: Other Current & Non-current Liabilities - Update roll forward Other Current & Non-current Liabilities data pack. | $300 | 6.00 | $1,800.00 |
| 2/27/2019 | Swarnali Banerjee | Associate | 0219H1247: Updates to reporting model structure. | $300 | 9.00 | $2,700.00 |
| 2/27/2019 | Michael John Dixon | Director | 0219H1248: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/27/2019 | Michael John Dixon | Director | 0219H1249: Status Meeting - Meeting with PG&E to discuss status of work. | $776 | 0.50 | $388.00 |
| 2/27/2019 | John Zachary Pedrick | Senior Associate | 0219H1250: Compensation & Benefits - Attend compensation and benefits meeting with PG&E. | $422 | 1.00 | $422.00 |
| 2/27/2019 | Meredith Marie Strong | Partner | 0219H1251: Status meeting - Attend meeting with PG&E to discuss Project status. | $909 | 1.00 | $909.00 |
| 2/27/2019 | John Zachary Pedrick | Senior Associate | 0219H1252: Compensation & Benefits - Attend compensation and benefits meeting with PG&E. | $422 | 1.20 | $506.40 |
| 2/28/2019 | Meredith Marie Strong | Partner | 0219H1253: Headcount Scoping - Review Headcount Scoping. | $909 | 0.50 | $454.50 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
108 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/28/2019 | Lindsay Slocum | Associate | 0219H1254: Other Current & Non-Current Assets - Non-utility PPE - Prepare Other Current & Non-current Assets - Non-utility PPE data pack. | $380 | 0.50 | $190.00 |
| 2/28/2019 | Michael John Dixon | Director | 0219H1255: Customer Advances for Construction - Review supporting files for Construction Related Accounts Data pack. | $776 | 0.80 | $620.80 |
| 2/28/2019 | Meredith Marie Strong | Partner | 0219H1256: Compensation & Benefits - Review compensation & benefits data pack. | $909 | 1.00 | $909.00 |
| 2/28/2019 | Chike Azinge | Director | 0219H1257: Headcount Scoping - Perform Director review of census data employee business designation analysis. | $776 | 1.00 | $776.00 |
| 2/28/2019 | Michael John Dixon | Director | 0219H1258: Work plan - Review team work plan files. | $776 | 1.00 | $776.00 |
| 2/28/2019 | Johnnie Mata | Manager | 0219H1259: Compensation & Benefits - Review support for Compensation and Benefits data pack. | $650 | 1.10 | $715.00 |
| 2/28/2019 | Michael John Dixon | Director | 0219H1260: Capital Leases and Deferred Rent - Review Capital Leases and Deferred Rent Data pack. | $776 | 1.20 | $931.20 |
| 2/28/2019 | Chike Azinge | Director | 0219H1261: Funding ID Scoping - Perform Director review Funding Identifier scoping. | $776 | 1.50 | $1,164.00 |
| 2/28/2019 | Chike Azinge | Director | 0219H1262: Litigation, claims and reserves - Perform Director review support for Litigation reserves and claims. | $776 | 1.50 | $1,164.00 |
| 2/28/2019 | Michael John Dixon | Director | 0219H1263: Other Accounts Receivable - Review supporting files for Accounts Receivable data pack. | $776 | 1.70 | $1,319.20 |
| 2/28/2019 | Michael John Dixon | Director | 0219H1264: Project Methodology - Review allocation methodologies for non-allocated FERC accounts. | $776 | 1.90 | $1,474.40 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
109 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/28/2019 | Michael John Dixon | Director | 0219H1265: Property, Plant and Equipment - Review supporting files for Property, Plant and Equipment data pack. | $776 | 1.90 | $1,474.40 |
| 2/28/2019 | Chike Azinge | Director | 0219H1266: Headcount Scoping - Perform Director review of census data employee business designation analysis. | $776 | 2.00 | $1,552.00 |
| 2/28/2019 | Lindsay Slocum | Associate | 0219H1267: Customer Advances for Construction - Prepare Property Plant and Equipment, Net - Pant-in-Service and CWIP. | $380 | 2.30 | $874.00 |
| 2/28/2019 | Jesse Hellman | Associate | 0219H1268: Project Status - Obtain additional documentation documents for various G/L accounts. | $300 | 2.30 | $690.00 |
| 2/28/2019 | Quan Tran | Manager | 0219H1269: Pensions - Review the support for Pension. | $650 | 2.50 | $1,625.00 |
| 2/28/2019 | John Zachary Pedrick | Senior Associate | 0219H1270: Trial Balance Reconciliations - Reconcile FERC account to PG&E subsidiaries post close adjustments. | $422 | 2.80 | $1,181.60 |
| 2/28/2019 | Johnnie Mata | Manager | 0219H1271: Interest Expense - Review Interest Expense data pack. | $650 | 2.90 | $1,885.00 |
| 2/28/2019 | John Zachary Pedrick | Senior Associate | 0219H1272: Operating & Maintenance - Update analysis workbook for Non-Allocated FERC Accounts. | $422 | 2.90 | $1,223.80 |
| 2/28/2019 | Quan Tran | Manager | 0219H1273: Other Accounts Receivable - Review the support for Other A/R data pack. | $650 | 3.00 | $1,950.00 |
| 2/28/2019 | Chike Azinge | Director | 0219H1274: Pensions & PBOP (Memo) - Prepare pension and PBOP memo. | $776 | 3.00 | $2,328.00 |
| 2/28/2019 | Ellenor Kathleen Harkin | Associate | 0219H1275: Customer Accounts Receivable - Update Customer Accounts Receivable data pack. | $380 | 3.20 | $1,216.00 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 110 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/28/2019 | Lindsay Slocum | Associate | 0219H1276: Litigation, claims and reserves - Prepare Litigation Reserves data pack. | $380 | 3.20 | $1,216.00 |
| 2/28/2019 | Ellenor Kathleen Harkin | Associate | 0219H1277: Customer Deposits - Review support for Customer Deposits data pack. | $380 | 3.40 | $1,292.00 |
| 2/28/2019 | Quan Tran | Manager | 0219H1278: Operating & Maintenance - Prepare analysis for P&L Allocation analysis data pack. | $650 | 3.50 | $2,275.00 |
| 2/28/2019 | Brian M Choi | Manager | 0219H1279: Consolidation of payables - regular vendors support for data pack. | $650 | 3.60 | $2,340.00 |
| 2/28/2019 | Ellenor Kathleen Harkin | Associate | 0219H1280: Other Accounts Payable - Obtain support for Other accounts receivable accounts. | $380 | 3.60 | $1,368.00 |
| 2/28/2019 | Jesse Hellman | Associate | 0219H1281: Pensions - Prepare the Pension data pack. | $300 | 4.40 | $1,320.00 |
| 2/28/2019 | Christina Patricia Faidas | Associate | 0219H1282: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 4.70 | $1,410.00 |
| 2/28/2019 | Christina Patricia Faidas | Associate | 0219H1283: Debt and Short-Term Borrowings (Memo) - Prepare Treasury Memo. | $300 | 5.30 | $1,590.00 |
| 2/28/2019 | Swarnali Banerjee | Associate | 0219H1284: Consolidation and analysis of raw GR/IR (accounts payable) accounts data. | $300 | 10.00 | $3,000.00 |
| 2/28/2019 | John Zachary Pedrick | Senior Associate | 0219H1285: Operating & Maintenance - Meeting with PG&E to discuss Non-Allocated FERC Accounts. | $422 | 0.50 | $211.00 |
| 2/28/2019 | Michael John Dixon | Director | 0219H1286: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 2/28/2019 | John Zachary Pedrick | Senior Associate | 0219H1287: Compensation & Benefits - Meeting with PG&E to discuss Compensation & Benefits. | $422 | 0.60 | $253.20 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 111 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/28/2019 | John Zachary Pedrick | Senior Associate | 0219H1288: Pensions - Discussion Pension data pack. | $422 | 0.70 | $295.40 |
| 2/28/2019 | Quan Tran | Manager | 0219H1289: Accounts Payable - Parent and Affiliate Receivables - Attend meeting with PG&E to discuss Intercompany A/R/AP approach. | $650 | 1.00 | $650.00 |
| 2/28/2019 | Quan Tran | Manager | 0219H1290: Other Accounts Receivable - Attend meeting with PG&E to discuss AR Other. | $650 | 1.00 | $650.00 |
| Subtotal - Hours and Compensation - Accounting & Reporting Services | | | | | 1,753.40 | $938,446.30 |

Tax Services

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/29/2019 | Terry Bart Stratton | Partner | 0219H1291: Determine PG&E needs based upon bankruptcy filing. | $909 | 1.10 | $999.90 |
| 1/30/2019 | Terry Bart Stratton | Partner | 0219H1292: Review of bankruptcy filing in preparation for 382 consultation call. | $909 | 2.20 | $1,999.80 |
| 2/1/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1293: Update electric transmission plan. | $464 | 0.50 | $232.00 |
| 2/1/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1294: Review spinoff deliverables and provide to PMO team. | $464 | 0.50 | $232.00 |
| 2/1/2019 | Trevor Perea | Director | 0219H1295: Provide tax perspective and implications based upon electric transmission plan. | $707 | 1.00 | $707.00 |
| 2/6/2019 | Terry Bart Stratton | Partner | 0219H1296: Call with PG&E to discuss tax guidance relating to the bankruptcy and 382. | $909 | 0.50 | $454.50 |
| 2/6/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1297: Draft 382 memo with high level summary of law. | $464 | 1.00 | $464.00 |
| 2/6/2019 | Trevor Perea | Director | 0219H1298: Provide guidance regarding 382 consultation regarding approach. | $707 | 2.00 | $1,414.00 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 112 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/8/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1299: Check Edgar for new public information filings. | $464 | 0.30 | $139.20 |
| 2/8/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1300: Call with PG&E to discuss 382 updates. | $464 | 0.50 | $232.00 |
| 2/8/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1301: Prepare action items list and share with client. | $464 | 1.70 | $788.80 |
| 2/13/2019 | Leah Kondo Von Pervieux | Director | 0219H1302: Review summary schedule provided by PG&E. | $707 | 0.50 | $353.50 |
| 2/13/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1303: Update model for new and historical filings. | $464 | 2.80 | $1,299.20 |
| 2/13/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1304: Update draft 382 memo based upon updates in ownership model. | $464 | 3.00 | $1,392.00 |
| 2/13/2019 | Terry Bart Stratton | Partner | 0219H1305: Review tax strategy and provide observations. | $909 | 0.50 | $454.50 |
| 2/13/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1306: Meeting with PG&E to walk through model. | $464 | 0.80 | $371.20 |
| 2/13/2019 | Terry Bart Stratton | Partner | 0219H1307: Onsite meeting with PG&E regarding tax impacts due to bankruptcy. | $909 | 1.00 | $909.00 |
| 2/14/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1308: Review model/small issuance research in response to PG&E questions. | $464 | 2.30 | $1,067.20 |
| 2/15/2019 | Leah Kondo Von Pervieux | Director | 0219H1309: Review the 382 SIE issues requested by client. | $707 | 0.30 | $212.10 |
| 2/15/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1310: Consult state tax specialists on CA conformity. | $464 | 0.40 | $185.60 |
| 2/15/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1311: Update 382 ownership model. | $464 | 5.20 | $2,412.80 |
| 2/15/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1312: Review tax presentation options. | $464 | 0.50 | $232.00 |
| 2/18/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1313: Review updates to 382 model. | $464 | 0.70 | $324.80 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
113 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 2/19/2019 | Leah Kondo Von Pervieux | Director | 0219H1314: Updated 382 model. | $707 | 0.50 | $353.50 |
| 2/19/2019 | Terry Bart Stratton | Partner | 0219H1315: Weekly call with steering committee and follow up call. | $909 | 0.60 | $545.40 |
| 2/19/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1316: Review 382 model for SIE issue, send to client. | $464 | 1.30 | $603.20 |
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1317: Discussion with Cravath regarding 382 model and tax comments. | $464 | 0.50 | $232.00 |
| 2/21/2019 | Terry Bart Stratton | Partner | 0219H1318: Review and edit of tax alternatives due to bankruptcy. | $909 | 1.20 | $1,090.80 |
| 2/21/2019 | Terry Bart Stratton | Partner | 0219H1319: Meeting to discuss separate accounting ledgers for gas and electric to walk through various tax accounts. | $909 | 1.50 | $1,363.50 |
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1320: Review new legal structure deck. | $464 | 3.70 | $1,716.80 |
| 2/21/2019 | Terry Bart Stratton | Partner | 0219H1321: Discussion with Cravath to discuss comments on board slide presentation on structure options. | $909 | 0.50 | $454.50 |
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1322: Review tax presentation options based upon input from Cravath & PG&E. | $464 | 1.50 | $696.00 |
| 2/22/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1323: Review comments on legal structure deck. | $464 | 1.00 | $464.00 |
| 2/26/2019 | Terry Bart Stratton | Partner | 0219H1324: Review of board materials and comments. | $909 | 0.50 | $454.50 |
| 2/26/2019 | Trevor Perea | Director | 0219H1325: Determine the next work stream actions requested by PG&E. | $707 | 1.00 | $707.00 |
| 2/26/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1326: Discussion with M Simms (pwc) to discuss scope. | $464 | 0.30 | $139.20 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 114 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 2/27/2019 | Leah Kondo Von Pervieux | Director | 0219H1327: Review email for 382 follow-up. | $707 | 0.20 | $141.40 |
| 2/27/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1328: Draft and send email to new significant shareholder. | $464 | 0.50 | $232.00 |
| Subtotal - Hours and Compensation - Tax Services | | | | | 44.10 | $26,070.90 |

Operations Model Services

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 1/29/2019 | Tara Soni | Senior Associate | 0219H1329: Prepare PG&E headcount and functional analysis in terms of Gas Operating Model. | $348 | 1.20 | $417.60 |
| 1/29/2019 | Riley Adler | Manager | 0219H1330: Update Project Overview material approach. | $445 | 1.80 | $801.00 |
| 1/29/2019 | Riley Adler | Manager | 0219H1331: Review Project Overview material approach. | $445 | 2.20 | $979.00 |
| 1/29/2019 | Dinishi Abayarathna | Senior Associate | 0219H1332: Prepare peer functional mapping to PG&E gas operating model terms. | $348 | 2.40 | $835.20 |
| 1/29/2019 | Tara Soni | Senior Associate | 0219H1333: Create Project Overview material for internal review. | $348 | 2.90 | $1,009.20 |
| 1/29/2019 | Dinishi Abayarathna | Senior Associate | 0219H1334: Review and edit Project Overview material. | $348 | 3.30 | $1,148.40 |
| 1/29/2019 | Mallikarjun Venkata Satya Angalakudati | Director | 0219H1335: Review and edit Project Overview material. | $650 | 4.00 | $2,600.00 |
| 1/29/2019 | Dinishi Abayarathna | Senior Associate | 0219H1336: Create Project Overview material for internal review. | $348 | 4.30 | $1,496.40 |
| 1/29/2019 | Tara Soni | Senior Associate | 0219H1337: Review and edit Project Overview material. | $348 | 5.90 | $2,053.20 |
| 1/29/2019 | Riley Adler | Manager | 0219H1338: Review and update Project Overview material approach. | $445 | 6.00 | $2,670.00 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 115 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/30/2019 | Riley Adler | Manager | 0219H1339: Review Project Overview material for PG&E review. | $445 | 0.90 | $400.50 |
| 1/30/2019 | Riley Adler | Manager | 0219H1340: Interview industry experts to support Gas Operating Model analysis. | $445 | 1.10 | $489.50 |
| 1/30/2019 | Tara Soni | Senior Associate | 0219H1341: Prepare Interview industry experts to support Gas Operating Model analysis. | $348 | 1.10 | $382.80 |
| 1/30/2019 | Dinishi Abayarathna | Senior Associate | 0219H1342: Create Project Overview material for Client review. | $348 | 1.70 | $591.60 |
| 1/30/2019 | Riley Adler | Manager | 0219H1343: Update Project Overview material for internal review. | $445 | 2.20 | $979.00 |
| 1/30/2019 | Dinishi Abayarathna | Senior Associate | 0219H1344: Prepare peer functional mapping to PG&E gas operating model terms. | $348 | 2.50 | $870.00 |
| 1/30/2019 | Tara Soni | Senior Associate | 0219H1345: Prepare PG&E headcount and functional analysis in terms of Gas Operating Model. | $348 | 2.50 | $870.00 |
| 1/30/2019 | Tara Soni | Senior Associate | 0219H1346: Create Project Overview material for Client review. | $348 | 2.70 | $939.60 |
| 1/30/2019 | Tara Soni | Senior Associate | 0219H1347: Review and edit Project Overview material. | $348 | 3.70 | $1,287.60 |
| 1/30/2019 | Mallikarjun Venkata Satya Angalakudati | Director | 0219H1348: Review and edit Project Overview material. | $650 | 4.00 | $2,600.00 |
| 1/30/2019 | Dinishi Abayarathna | Senior Associate | 0219H1349: Create Project Overview material for internal review. | $348 | 5.80 | $2,018.40 |
| 1/30/2019 | Riley Adler | Manager | 0219H1350: Review and update Project Overview material approach. | $445 | 5.80 | $2,581.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
116 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 1/31/2019 | Tara Soni | Senior Associate | 0219H1351: Prepare PG&E headcount and functional analysis in terms of Gas Operating Model. | $348 | 1.30 | $452.40 |
| 1/31/2019 | Riley Adler | Manager | 0219H1352: Update Project Overview material for internal review. | $445 | 1.40 | $623.00 |
| 1/31/2019 | Riley Adler | Manager | 0219H1353: Prepare peer functional mapping to PG&E gas operating model terms. | $445 | 1.60 | $712.00 |
| 1/31/2019 | Tara Soni | Senior Associate | 0219H1354: Review and edit Project Overview material. | $348 | 2.30 | $800.40 |
| 1/31/2019 | Riley Adler | Manager | 0219H1355: Review and edit Project Overview material. | $445 | 3.10 | $1,379.50 |
| 1/31/2019 | Riley Adler | Manager | 0219H1356: Perform review of PG&E headcount and functional analysis in terms of Gas Operating Model. | $445 | 3.90 | $1,735.50 |
| 1/31/2019 | Dinishi Abayarathna | Senior Associate | 0219H1357: Prepare PG&E headcount and asset mapping analysis. | $348 | 4.60 | $1,600.80 |
| 1/31/2019 | Dinishi Abayarathna | Senior Associate | 0219H1358: Prepare peer functional mapping to PG&E gas operating model terms. | $348 | 5.40 | $1,879.20 |
| 1/31/2019 | Tara Soni | Senior Associate | 0219H1359: Prepare PG&E headcount to gas asset mapping. | $348 | 6.40 | $2,227.20 |
| 2/1/2019 | Tara Soni | Senior Associate | 0219H1360: Review and edit Project Overview material. | $348 | 0.50 | $174.00 |
| 2/1/2019 | Tara Soni | Senior Associate | 0219H1361: Prepare PG&E headcount and asset mapping analysis quality control and review. | $348 | 1.60 | $556.80 |
| 2/1/2019 | Riley Adler | Manager | 0219H1362: Perform review of PG&E headcount and asset mapping analysis. | $445 | 2.30 | $1,023.50 |
| 2/1/2019 | Dinishi Abayarathna | Senior Associate | 0219H1363: Prepare PG&E headcount and asset mapping analysis. | $348 | 3.30 | $1,148.40 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
117 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 2/1/2019 | Riley Adler | Manager | 0219H1364: Perform review of peer analysis documentation. | $445 | 3.60 | $1,602.00 |
| 2/1/2019 | Riley Adler | Manager | 0219H1365: Review and edit Project Overview material. | $445 | 4.10 | $1,824.50 |
| 2/1/2019 | Dinishi Abayarathna | Senior Associate | 0219H1366: Prepare peer functional mapping to PG&E gas operating model terms. | $348 | 6.70 | $2,331.60 |
| 2/1/2019 | Tara Soni | Senior Associate | 0219H1367: Prepare PG&E headcount to gas asset mapping. | $348 | 7.90 | $2,749.20 |
| 2/4/2019 | Tara Soni | Senior Associate | 0219H1368: Prepare PG&E headcount and functional analysis in terms of Gas Operating Model. | $348 | 1.50 | $522.00 |
| 2/4/2019 | Riley Adler | Manager | 0219H1369: Perform review of PG&E headcount and asset mapping analysis. | $445 | 1.70 | $756.50 |
| 2/4/2019 | Mallikarjun Venkata Satya Angalakudati | Director | 0219H1370: Perform review of PG&E headcount and asset mapping analysis quality control. | $650 | 2.00 | $1,300.00 |
| 2/4/2019 | Dinishi Abayarathna | Senior Associate | 0219H1371: Prepare Peer headcount by gas asset mapping to PG&E terms. | $348 | 2.10 | $730.80 |
| 2/4/2019 | Riley Adler | Manager | 0219H1372: Review peer headcount by gas asset mapping to PG&E terms. | $445 | 2.10 | $934.50 |
| 2/4/2019 | Tara Soni | Senior Associate | 0219H1373: Prepare PG&E headcount and asset mapping analysis quality control and review. | $348 | 2.60 | $904.80 |
| 2/4/2019 | Riley Adler | Manager | 0219H1374: Prepare peer functional mapping to PG&E gas operating model terms. | $445 | 2.90 | $1,290.50 |
| 2/4/2019 | Riley Adler | Manager | 0219H1375: Perform review of peer analysis documentation. | $445 | 3.30 | $1,468.50 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
118 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/4/2019 | Dinishi Abayarathna | Senior Associate | 0219H1376: Prepare Peer analysis documentation. | $348 | 3.30 | $1,148.40 |
| 2/4/2019 | Dinishi Abayarathna | Senior Associate | 0219H1377: Prepare peer functional mapping to PG&E gas operating model terms. | $348 | 4.60 | $1,600.80 |
| 2/4/2019 | Tara Soni | Senior Associate | 0219H1378: Prepare PG&E headcount to gas asset mapping. | $348 | 5.90 | $2,053.20 |
| 2/5/2019 | Riley Adler | Manager | 0219H1379: Interview industry experts to support Gas Operating Model analysis. | $445 | 1.20 | $534.00 |
| 2/5/2019 | Tara Soni | Senior Associate | 0219H1380: Prepare Interview industry experts to support Gas Operating Model analysis. | $348 | 1.20 | $417.60 |
| 2/5/2019 | Mallikarjun Venkata Satya Angalakudati | Director | 0219H1381: Perform review of PG&E headcount and asset mapping analysis quality control. | $650 | 2.00 | $1,300.00 |
| 2/5/2019 | Riley Adler | Manager | 0219H1382: Perform review of peer analysis documentation. | $445 | 2.50 | $1,112.50 |
| 2/5/2019 | Tara Soni | Senior Associate | 0219H1383: Prepare PG&E headcount and asset mapping analysis quality control and review. | $348 | 2.50 | $870.00 |
| 2/5/2019 | Dinishi Abayarathna | Senior Associate | 0219H1384: Prepare Peer headcount by gas asset mapping to PG&E terms. | $348 | 2.80 | $974.40 |
| 2/5/2019 | Riley Adler | Manager | 0219H1385: Perform review of PG&E headcount to gas asset mapping. | $445 | 3.10 | $1,379.50 |
| 2/5/2019 | Riley Adler | Manager | 0219H1386: Perform review of PG&E headcount and asset mapping analysis. | $445 | 3.20 | $1,424.00 |
| 2/5/2019 | Tara Soni | Senior Associate | 0219H1387: Prepare PG&E headcount to gas asset mapping. | $348 | 6.30 | $2,192.40 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
119 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/5/2019 | Dinishi Abayarathna | Senior Associate | 0219H1388: Prepare peer functional mapping to PG&E gas operating model terms. | $348 | 7.20 | $2,505.60 |
| 2/6/2019 | Tara Soni | Senior Associate | 0219H1389: Prepare PG&E headcount and asset mapping analysis quality control and review. | $348 | 1.30 | $452.40 |
| 2/6/2019 | Riley Adler | Manager | 0219H1390: Review peer job title mapping to PG&E terms. | $445 | 1.40 | $623.00 |
| 2/6/2019 | Dinishi Abayarathna | Senior Associate | 0219H1391: Prepare Peer headcount by gas asset mapping to PG&E terms. | $348 | 1.70 | $591.60 |
| 2/6/2019 | Tara Soni | Senior Associate | 0219H1392: Prepare PG&E headcount to gas asset mapping. | $348 | 1.80 | $626.40 |
| 2/6/2019 | Riley Adler | Manager | 0219H1393: Perform review of PG&E headcount and functional analysis in terms of Gas Operating Model. | $445 | 1.90 | $845.50 |
| 2/6/2019 | Mallikarjun Venkata Satya Angalakudati | Director | 0219H1394: Perform review of PG&E headcount and asset mapping analysis quality control. | $650 | 2.00 | $1,300.00 |
| 2/6/2019 | Riley Adler | Manager | 0219H1395: Perform review of PG&E headcount and asset mapping analysis. | $445 | 3.10 | $1,379.50 |
| 2/6/2019 | Riley Adler | Manager | 0219H1396: Perform review of peer analysis documentation. | $445 | 3.60 | $1,602.00 |
| 2/6/2019 | Tara Soni | Senior Associate | 0219H1397: Prepare Peer job title mapping to PG&E terms. | $348 | 6.90 | $2,401.20 |
| 2/6/2019 | Dinishi Abayarathna | Senior Associate | 0219H1398: Prepare peer functional mapping to PG&E gas operating model terms. | $348 | 8.30 | $2,888.40 |
| 2/7/2019 | Tara Soni | Senior Associate | 0219H1399: Prepare PG&E headcount to gas asset mapping. | $348 | 0.50 | $174.00 |
| 2/7/2019 | Tara Soni | Senior Associate | 0219H1400: Prepare PG&E headcount and asset mapping analysis quality control and review. | $348 | 1.50 | $522.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
120 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/7/2019 | Riley Adler | Manager | 0219H1401: Perform review of PG&E headcount and functional analysis in terms of Gas Operating Model. | $445 | 1.70 | $756.50 |
| 2/7/2019 | Mallikarjun Venkata Satya Angalakudati | Director | 0219H1402: Perform review of PG&E headcount and asset mapping analysis quality control. | $650 | 2.00 | $1,300.00 |
| 2/7/2019 | Tara Soni | Senior Associate | 0219H1403: Prepare Peer analysis quality control and review. | $348 | 2.30 | $800.40 |
| 2/7/2019 | Riley Adler | Manager | 0219H1404: Perform review of PG&E headcount and asset mapping analysis. | $445 | 3.10 | $1,379.50 |
| 2/7/2019 | Dinishi Abayarathna | Senior Associate | 0219H1405: Prepare Peer headcount by gas asset mapping to PG&E terms. | $348 | 3.10 | $1,078.80 |
| 2/7/2019 | Riley Adler | Manager | 0219H1406: Perform review of peer analysis documentation. | $445 | 5.20 | $2,314.00 |
| 2/7/2019 | Tara Soni | Senior Associate | 0219H1407: Prepare Peer job title mapping to PG&E terms. | $348 | 5.70 | $1,983.60 |
| 2/7/2019 | Dinishi Abayarathna | Senior Associate | 0219H1408: Prepare peer functional mapping to PG&E gas operating model terms. | $348 | 6.90 | $2,401.20 |
| 2/8/2019 | Tara Soni | Senior Associate | 0219H1409: Prepare Interview industry experts to support Gas Operating Model analysis. | $348 | 0.50 | $174.00 |
| 2/8/2019 | Riley Adler | Manager | 0219H1410: Perform review of PG&E headcount to gas asset mapping. | $445 | 1.60 | $712.00 |
| 2/8/2019 | Tara Soni | Senior Associate | 0219H1411: Prepare Peer analysis quality control and review. | $348 | 1.80 | $626.40 |
| 2/8/2019 | Tara Soni | Senior Associate | 0219H1412: Prepare PG&E headcount to gas asset mapping. | $348 | 1.90 | $661.20 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
121 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/8/2019 | Riley Adler | Manager | 0219H1413: Perform review of PG&E headcount and asset mapping analysis. | $445 | 2.30 | $1,023.50 |
| 2/8/2019 | Tara Soni | Senior Associate | 0219H1414: Prepare PG&E headcount and asset mapping analysis quality control and review. | $348 | 2.50 | $870.00 |
| 2/8/2019 | Tara Soni | Senior Associate | 0219H1415: Prepare Peer job title mapping to PG&E terms. | $348 | 3.30 | $1,148.40 |
| 2/8/2019 | Dinishi Abayarathna | Senior Associate | 0219H1416: Prepare Peer headcount by gas asset mapping to PG&E terms. | $348 | 4.50 | $1,566.00 |
| 2/8/2019 | Dinishi Abayarathna | Senior Associate | 0219H1417: Prepare peer functional mapping to PG&E gas operating model terms. | $348 | 5.50 | $1,914.00 |
| 2/8/2019 | Riley Adler | Manager | 0219H1418: Perform review of peer analysis documentation. | $445 | 6.10 | $2,714.50 |
| 2/11/2019 | Tara Soni | Senior Associate | 0219H1419: Prepare Peer analysis quality control and review. | $348 | 0.70 | $243.60 |
| 2/11/2019 | Tara Soni | Senior Associate | 0219H1420: Prepare PG&E headcount and asset mapping analysis quality control and review. | $348 | 3.10 | $1,078.80 |
| 2/11/2019 | Dinishi Abayarathna | Senior Associate | 0219H1421: Prepare Peer headcount by gas asset mapping to PG&E terms. | $348 | 3.80 | $1,322.40 |
| 2/11/2019 | Mallikarjun Venkata Satya Angalakudati | Director | 0219H1422: Perform peer analysis quality control and review. | $650 | 4.00 | $2,600.00 |
| 2/11/2019 | Riley Adler | Manager | 0219H1423: Perform review of PG&E headcount and asset mapping analysis. | $445 | 4.50 | $2,002.50 |
| 2/11/2019 | Riley Adler | Manager | 0219H1424: Perform review of peer analysis documentation. | $445 | 5.50 | $2,447.50 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
122 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/11/2019 | Dinishi Abayarathna | Senior Associate | 0219H1425: Prepare peer functional mapping to PG&E gas operating model terms. | $348 | 6.20 | $2,157.60 |
| 2/11/2019 | Tara Soni | Senior Associate | 0219H1426: Prepare PG&E headcount to gas asset mapping. | $348 | 6.20 | $2,157.60 |
| 2/12/2019 | Tara Soni | Senior Associate | 0219H1427: Prepare Industry Board of Directors research. | $348 | 1.10 | $382.80 |
| 2/12/2019 | Dinishi Abayarathna | Senior Associate | 0219H1428: Prepare Customer Analysis to support Safety OII documentation. | $348 | 1.70 | $591.60 |
| 2/12/2019 | Tara Soni | Senior Associate | 0219H1429: Prepare Industry analysis to support Safety OII documentation. | $348 | 1.70 | $591.60 |
| 2/12/2019 | Riley Adler | Manager | 0219H1430: Review industry analysis to support Safety Oil documentation. | $445 | 2.70 | $1,201.50 |
| 2/12/2019 | Dinishi Abayarathna | Senior Associate | 0219H1431: Prepare Industry analysis to support Safety OII documentation. | $348 | 2.90 | $1,009.20 |
| 2/12/2019 | Riley Adler | Manager | 0219H1432: Review customer analysis to support Safety Oil documentation. | $445 | 3.20 | $1,424.00 |
| 2/12/2019 | Mallikarjun Venkata Satya Angalakudati | Director | 0219H1433: Perform peer analysis quality control and review. | $650 | 4.00 | $2,600.00 |
| 2/12/2019 | Riley Adler | Manager | 0219H1434: Review industry Board of Directors research. | $445 | 4.10 | $1,824.50 |
| 2/12/2019 | Dinishi Abayarathna | Senior Associate | 0219H1435: Prepare Industry Board of Directors research. | $348 | 5.40 | $1,879.20 |
| 2/12/2019 | Tara Soni | Senior Associate | 0219H1436: Prepare Customer Analysis to support Safety OII documentation. | $348 | 7.20 | $2,505.60 |
| 2/13/2019 | Riley Adler | Manager | 0219H1437: Review industry Board of Directors research. | $445 | 0.90 | $400.50 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
123 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/13/2019 | Tara Soni | Senior Associate | 0219H1438: Prepare documentation of Safety OII research. | $348 | 1.70 | $591.60 |
| 2/13/2019 | Tara Soni | Senior Associate | 0219H1439: Prepare Customer Analysis to support Safety OII documentation. | $348 | 2.10 | $730.80 |
| 2/13/2019 | Dinishi Abayarathna | Senior Associate | 0219H1440: Prepare Industry analysis to support Safety OII documentation. | $348 | 3.30 | $1,148.40 |
| 2/13/2019 | Riley Adler | Manager | 0219H1441: Review industry analysis to support Safety Oil documentation. | $445 | 4.30 | $1,913.50 |
| 2/13/2019 | Riley Adler | Manager | 0219H1442: Review customer analysis to support Safety Oil documentation. | $445 | 4.80 | $2,136.00 |
| 2/13/2019 | Tara Soni | Senior Associate | 0219H1443: Prepare Industry analysis to support Safety OII documentation. | $348 | 6.20 | $2,157.60 |
| 2/13/2019 | Dinishi Abayarathna | Senior Associate | 0219H1444: Prepare Industry Board of Directors research. | $348 | 6.70 | $2,331.60 |
| 2/14/2019 | Tara Soni | Senior Associate | 0219H1445: Prepare documentation of Safety OII research. | $348 | 0.50 | $174.00 |
| 2/14/2019 | Riley Adler | Manager | 0219H1446: Review industry Board of Directors research. | $445 | 1.10 | $489.50 |
| 2/14/2019 | Riley Adler | Manager | 0219H1447: Analyze PG&E cost structure in terms of CPUC permitted activities to affiliates. | $445 | 1.60 | $712.00 |
| 2/14/2019 | Dinishi Abayarathna | Senior Associate | 0219H1448: Prepare Customer Analysis to support Safety OII documentation. | $348 | 2.30 | $800.40 |
| 2/14/2019 | Tara Soni | Senior Associate | 0219H1449: Prepare Industry Board of Directors research. | $348 | 2.40 | $835.20 |
| 2/14/2019 | Riley Adler | Manager | 0219H1450: Perform review of Board of Directors research documentation. | $445 | 3.10 | $1,379.50 |
| 2/14/2019 | Riley Adler | Manager | 0219H1451: Review customer analysis to support Safety Oil documentation. | $445 | 4.20 | $1,869.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
124 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/14/2019 | Tara Soni | Senior Associate | 0219H1452: Prepare Industry analysis to support Safety OII documentation. | $348 | 7.10 | $2,470.80 |
| 2/14/2019 | Dinishi Abayarathna | Senior Associate | 0219H1453: Prepare Industry Board of Directors research. | $348 | 7.70 | $2,679.60 |
| 2/15/2019 | Tara Soni | Senior Associate | 0219H1454: Prepare PG&E headcount and functional analysis in terms of Gas Operating Model. | $348 | 1.30 | $452.40 |
| 2/15/2019 | Tara Soni | Senior Associate | 0219H1455: Prepare documentation of Safety OII research. | $348 | 1.50 | $522.00 |
| 2/15/2019 | Dinishi Abayarathna | Senior Associate | 0219H1456: Prepare documentation of Safety OII research. | $348 | 1.90 | $661.20 |
| 2/15/2019 | Riley Adler | Manager | 0219H1457: Review industry analysis to support Safety Oil documentation. | $445 | 4.10 | $1,824.50 |
| 2/15/2019 | Riley Adler | Manager | 0219H1458: Review summary of Safety Oil research documentation. | $445 | 5.90 | $2,625.50 |
| 2/15/2019 | Tara Soni | Senior Associate | 0219H1459: Prepare Industry analysis to support Safety OII documentation. | $348 | 7.20 | $2,505.60 |
| 2/15/2019 | Dinishi Abayarathna | Senior Associate | 0219H1460: Prepare Industry Board of Directors research. | $348 | 8.10 | $2,818.80 |
| 2/18/2019 | Tara Soni | Senior Associate | 0219H1461: Prepare summary of Board of Directors research documentation. | $348 | 1.50 | $522.00 |
| 2/18/2019 | Mallikarjun Venkata Satya Angalakudati | Director | 0219H1462: Review Board of Directors research documentation. | $650 | 2.00 | $1,300.00 |
| 2/18/2019 | Tara Soni | Senior Associate | 0219H1463: Prepare Industry analysis to support Safety OII documentation. | $348 | 2.20 | $765.60 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
125 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/18/2019 | Riley Adler | Manager | 0219H1464: Review summary of Safety Oil research documentation. | $445 | 2.70 | $1,201.50 |
| 2/18/2019 | Riley Adler | Manager | 0219H1465: Review industry Board of Directors research. | $445 | 3.20 | $1,424.00 |
| 2/18/2019 | Riley Adler | Manager | 0219H1466: Review industry analysis to support Safety Oil documentation. | $445 | 4.10 | $1,824.50 |
| 2/18/2019 | Dinishi Abayarathna | Senior Associate | 0219H1467: Prepare Industry analysis to support Safety OII documentation. | $348 | 4.30 | $1,496.40 |
| 2/18/2019 | Dinishi Abayarathna | Senior Associate | 0219H1468: Prepare Industry Board of Directors research. | $348 | 5.70 | $1,983.60 |
| 2/18/2019 | Tara Soni | Senior Associate | 0219H1469: Prepare Industry Board of Directors research. | $348 | 6.30 | $2,192.40 |
| 2/19/2019 | Riley Adler | Manager | 0219H1470: Review summary of Safety Oil research documentation. | $445 | 2.30 | $1,023.50 |
| 2/19/2019 | Tara Soni | Senior Associate | 0219H1471: Prepare summary of Board of Directors research documentation. | $348 | 2.70 | $939.60 |
| 2/19/2019 | Tara Soni | Senior Associate | 0219H1472: Prepare Industry analysis to support Safety OII documentation. | $348 | 3.10 | $1,078.80 |
| 2/19/2019 | Riley Adler | Manager | 0219H1473: Review industry analysis to support Safety Oil documentation. | $445 | 3.10 | $1,379.50 |
| 2/19/2019 | Dinishi Abayarathna | Senior Associate | 0219H1474: Prepare summary of Board of Directors research documentation. | $348 | 3.30 | $1,148.40 |
| 2/19/2019 | Tara Soni | Senior Associate | 0219H1475: Prepare Industry Board of Directors research. | $348 | 4.20 | $1,461.60 |
| 2/19/2019 | Riley Adler | Manager | 0219H1476: Review industry Board of Directors research. | $445 | 4.60 | $2,047.00 |
| 2/19/2019 | Dinishi Abayarathna | Senior Associate | 0219H1477: Prepare Industry Board of Directors research. | $348 | 6.70 | $2,331.60 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
126 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/20/2019 | Mallikarjun Venkata Satya Angalakudati | Director | 0219H1478: Review Board of Directors research documentation. | $650 | 1.00 | $650.00 |
| 2/20/2019 | Dinishi Abayarathna | Senior Associate | 0219H1479: Prepare summary of Board of Directors research documentation. | $348 | 1.80 | $626.40 |
| 2/20/2019 | Tara Soni | Senior Associate | 0219H1480: Prepare Industry analysis to support Safety OII documentation. | $348 | 2.00 | $696.00 |
| 2/20/2019 | Tara Soni | Senior Associate | 0219H1481: Prepare summary of Board of Directors research documentation. | $348 | 2.30 | $800.40 |
| 2/20/2019 | Riley Adler | Manager | 0219H1482: Perform review of Board of Directors research documentation. | $445 | 2.90 | $1,290.50 |
| 2/20/2019 | Tara Soni | Senior Associate | 0219H1483: Prepare Industry Board of Directors research. | $348 | 5.70 | $1,983.60 |
| 2/20/2019 | Riley Adler | Manager | 0219H1484: Review industry Board of Directors research. | $445 | 7.10 | $3,159.50 |
| 2/20/2019 | Dinishi Abayarathna | Senior Associate | 0219H1485: Prepare Industry Board of Directors research. | $348 | 8.20 | $2,853.60 |
| 2/21/2019 | Tara Soni | Senior Associate | 0219H1486: Prepare summary of Board of Directors research documentation. | $348 | 0.70 | $243.60 |
| 2/21/2019 | Riley Adler | Manager | 0219H1487: Perform review of Board of Directors research documentation. | $445 | 2.10 | $934.50 |
| 2/21/2019 | Tara Soni | Senior Associate | 0219H1488: Prepare Industry Board of Directors research. | $348 | 3.20 | $1,113.60 |
| 2/21/2019 | Dinishi Abayarathna | Senior Associate | 0219H1489: Prepare Industry analysis to support Safety OII documentation. | $348 | 3.70 | $1,287.60 |
| 2/21/2019 | Riley Adler | Manager | 0219H1490: Review industry analysis to support Safety Oil documentation. | $445 | 3.80 | $1,691.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
127 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/21/2019 | Riley Adler | Manager | 0219H1491: Review summary of Safety Oil research documentation. | $445 | 4.10 | $1,824.50 |
| 2/21/2019 | Tara Soni | Senior Associate | 0219H1492: Prepare Industry analysis to support Safety OII documentation. | $348 | 6.10 | $2,122.80 |
| 2/21/2019 | Dinishi Abayarathna | Senior Associate | 0219H1493: Prepare Industry Board of Directors research. | $348 | 6.30 | $2,192.40 |
| 2/25/2019 | Riley Adler | Manager | 0219H1494: Review industry analysis to support Safety Oil documentation. | $445 | 0.90 | $400.50 |
| 2/25/2019 | Tara Soni | Senior Associate | 0219H1495: Prepare summary of Board of Directors research documentation. | $348 | 2.00 | $696.00 |
| 2/25/2019 | Tara Soni | Senior Associate | 0219H1496: Prepare Industry Board of Directors research. | $348 | 2.40 | $835.20 |
| 2/25/2019 | Dinishi Abayarathna | Senior Associate | 0219H1497: Prepare Industry Board of Directors research. | $348 | 2.70 | $939.60 |
| 2/25/2019 | Riley Adler | Manager | 0219H1498: Review industry Board of Directors research. | $445 | 3.20 | $1,424.00 |
| 2/25/2019 | Tara Soni | Senior Associate | 0219H1499: Prepare summary of Board of Directors research documentation. | $348 | 5.60 | $1,948.80 |
| 2/25/2019 | Riley Adler | Manager | 0219H1500: Perform review of Board of Directors research documentation. | $445 | 5.90 | $2,625.50 |
| 2/25/2019 | Dinishi Abayarathna | Senior Associate | 0219H1501: Prepare summary of Board of Directors research documentation. | $348 | 7.30 | $2,540.40 |
| 2/26/2019 | Riley Adler | Manager | 0219H1502: Review industry analysis to support Safety Oil documentation. | $445 | 1.10 | $489.50 |
| 2/26/2019 | Tara Soni | Senior Associate | 0219H1503: Prepare Industry Board of Directors research. | $348 | 1.40 | $487.20 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
128 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/26/2019 | Tara Soni | Senior Associate | 0219H1504: Prepare Industry analysis to support Safety OII documentation. | $348 | 1.90 | $661.20 |
| 2/26/2019 | Riley Adler | Manager | 0219H1505: Review industry Board of Directors research. | $445 | 2.80 | $1,246.00 |
| 2/26/2019 | Dinishi Abayarathna | Senior Associate | 0219H1506: Prepare Industry Board of Directors research. | $348 | 4.30 | $1,496.40 |
| 2/26/2019 | Dinishi Abayarathna | Senior Associate | 0219H1507: Prepare summary of Board of Directors research documentation. | $348 | 5.70 | $1,983.60 |
| 2/26/2019 | Riley Adler | Manager | 0219H1508: Perform review of Board of Directors research documentation. | $445 | 6.10 | $2,714.50 |
| 2/26/2019 | Tara Soni | Senior Associate | 0219H1509: Prepare Industry Board of Directors research. | $348 | 6.70 | $2,331.60 |
| 2/27/2019 | Dinishi Abayarathna | Senior Associate | 0219H1510: Prepare Industry Board of Directors research. | $348 | 1.30 | $452.40 |
| 2/27/2019 | Tara Soni | Senior Associate | 0219H1511: Prepare summary of Board of Directors research documentation. | $348 | 1.30 | $452.40 |
| 2/27/2019 | Tara Soni | Senior Associate | 0219H1512: Prepare Industry Board of Directors research. | $348 | 1.50 | $522.00 |
| 2/27/2019 | Tara Soni | Senior Associate | 0219H1513: Prepare Industry analysis to support Safety OII documentation. | $348 | 2.20 | $765.60 |
| 2/27/2019 | Riley Adler | Manager | 0219H1514: Review industry Board of Directors research. | $445 | 2.40 | $1,068.00 |
| 2/27/2019 | Riley Adler | Manager | 0219H1515: Perform review of Board of Directors research documentation. | $445 | 2.60 | $1,157.00 |
| 2/27/2019 | Dinishi Abayarathna | Senior Associate | 0219H1516: Prepare summary of Board of Directors research documentation. | $348 | 3.70 | $1,287.60 |
| 2/28/2019 | Tara Soni | Senior Associate | 0219H1517: Prepare Industry analysis to support Safety OII documentation. | $348 | 2.00 | $696.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
129 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/28/2019 | Tara Soni | Senior Associate | 0219H1518: Prepare Industry Board of Directors research. | $348 | 3.20 | $1,113.60 |
| 2/28/2019 | Tara Soni | Senior Associate | 0219H1519: Prepare Industry Board of Directors research. | $348 | 4.80 | $1,670.40 |
| Subtotal - Hours and Compensation - Operations Model Services | | | | | 652.00 | $254,935.00 |

Travel Time - Nonworking (@ 50%)

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 1/31/2019 | Terra A Robnett | Senior Associate | 0219H1520: Travel home from PG&E (total travel time was 6.5 hours). | $348 | 2.60 | $904.80 |
| 2/4/2019 | Terra A Robnett | Senior Associate | 0219H1521: Travel to PG&E (total travel time was 8 hours). | $348 | 2.90 | $1,009.20 |
| 2/7/2019 | Terra A Robnett | Senior Associate | 0219H1522: Travel home to east coast (total travel time 8 hours). | $348 | 2.90 | $1,009.20 |
| 2/11/2019 | Terra A Robnett | Senior Associate | 0219H1523: Travel to PG&E (total travel time from East Coast was 8 hours). | $348 | 3.10 | $1,078.80 |
| 2/13/2019 | Terry Bart Stratton | Partner | 0219H1524: Travel from Burbank, CA (BUR) to Oakland, CA (OAK) (Total travel time 3.2 hours). | $909 | 1.60 | $1,454.40 |
| 2/13/2019 | Terry Bart Stratton | Partner | 0219H1525: Travel from Oakland, CA to Burbank, CA (Total travel time 3.2 hours). | $909 | 1.60 | $1,454.40 |
| 2/21/2019 | Chun-Ming Huang | Manager | 0219H1526: Non-Working Travel Time: from SFO to ATL, 3PM PST to 9PM PST. | $445 | 2.00 | $890.00 |
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0219H1527: Travel to/from PG&E (Los Angeles (LAX) / San Francisco (SFO) - 6 hours total time. | $464 | 3.00 | $1,392.00 |
| 2/21/2019 | Terry Bart Stratton | Partner | 0219H1528: Travel from Burbank, CA (BUR) to Oakland, CA (OAK) (Total travel time 3.2 hours). | $909 | 1.60 | $1,454.40 |
| 2/21/2019 | Terry Bart Stratton | Partner | 0219H1529: Travel from Oakland, CA to Burbank, CA (Total travel time 3.2 hours). | $909 | 1.60 | $1,454.40 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 130 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                           **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/28/2019 | Terra A Robnett | Senior Associate | 0219H1530: Travel back to NY from San Francisco (Total travel time 7 hours). | $348 | 3.10 | $1,078.80 |
| Subtotal - Hours and Compensation - Travel Time - Nonworking (@ 50%) | | | | | 26.00 | $13,180.40 |
| ***Subtotal - Hours and Compensation - Strategic Analysis Services*** | | | | | ***3,125.00*** | ***$1,568,959.80*** |

***Bankruptcy Accounting Advisory Services***                                          ***Retention Exhibit #: 04***

Accounting Services

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/4/2019 | Stephen Todd Hammond | Director | 0219H1531: Provide guidance to PG&E's questions on interest accruals and other related item. | $715 | 1.00 | $715.00 |
| 2/11/2019 | Aaron T Pocklington | Director | 0219H1532: Meeting with PG&E to discuss accounting matters. | $807 | 1.00 | $807.00 |
| 2/11/2019 | Aaron T Pocklington | Director | 0219H1533: Meeting with PG&E to discuss accounting matters. | $807 | 1.20 | $968.40 |
| 2/11/2019 | Aaron T Pocklington | Director | 0219H1534: Perform accounting research based upon questions from PG&E. | $807 | 0.80 | $645.60 |
| 2/11/2019 | Stephen Todd Hammond | Director | 0219H1535: Provide guidance to PG&E's questions on various bankruptcy items. | $715 | 0.90 | $643.50 |
| 2/12/2019 | Aaron T Pocklington | Director | 0219H1536: Perform research on accounting questions for PG&E. | $807 | 1.80 | $1,452.60 |
| 2/12/2019 | Stephen Todd Hammond | Director | 0219H1537: Review multiple docket entries and case documents. | $715 | 2.20 | $1,573.00 |
| 2/12/2019 | Stephen Todd Hammond | Director | 0219H1538: Provide guidance to PG&E's questions on various bankruptcy items. | $715 | 0.80 | $572.00 |
| 2/13/2019 | Stephen Todd Hammond | Director | 0219H1539: Review multiple docket entries and case documents. | $715 | 0.90 | $643.50 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
131 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/19/2019 | Aaron T Pocklington | Director | 0219H1540: Discussion with PG&E accounting team on reorganization items. | $807 | 0.50 | $403.50 |
| 2/21/2019 | Aaron T Pocklington | Director | 0219H1541: Review of accounting materials and email exchanges on related matters. | $807 | 3.80 | $3,066.60 |
| 2/22/2019 | Aaron T Pocklington | Director | 0219H1542: Prepare draft materials on the accounting matters. | $807 | 3.00 | $2,421.00 |
| 2/22/2019 | Aaron T Pocklington | Director | 0219H1543: Discussion with PG&E accounting team related to open accounting questions. | $807 | 1.00 | $807.00 |
| 2/23/2019 | Aaron T Pocklington | Director | 0219H1544: Perform review of emails related to the bankruptcy accounting topics. | $807 | 0.50 | $403.50 |
| 2/23/2019 | Aaron T Pocklington | Director | 0219H1545: Perform accounting assessment. | $807 | 1.90 | $1,533.30 |
| 2/23/2019 | Morris N Jones | Partner | 0219H1546: Review draft bankruptcy accounting memo provided by PG&E. | $957 | 1.40 | $1,339.80 |
| 2/23/2019 | Morris N Jones | Partner | 0219H1547: Review response to questions posed by management related to certain bankruptcy-related matters (treatment of debt, recovery of interest costs). | $957 | 0.60 | $574.20 |
| 2/24/2019 | Michael John Dixon | Director | 0219H1548: Prepare bankruptcy accounting related memo (treatment of unamortized issuance costs) requested by management. | $807 | 1.60 | $1,291.20 |
| 2/24/2019 | Michael John Dixon | Director | 0219H1549: Prepare bankruptcy accounting related memo (accounting for recovery of interest costs) requested by management. | $807 | 2.40 | $1,936.80 |
| 2/24/2019 | Aaron T Pocklington | Director | 0219H1550: Prepare an accounting paper in response to company requests. | $807 | 3.80 | $3,066.60 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page

132 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/25/2019 | Michael John Dixon | Director | 0219H1551: Prepare bankruptcy accounting related memo (presentation of regulatory adjustments) requested by management. | $807 | 0.40 | $322.80 |
| 2/25/2019 | Morris N Jones | Partner | 0219H1552: Review draft accounting memo on certain bankruptcy related matters. | $957 | 1.50 | $1,435.50 |
| 2/25/2019 | Rajeeb Das | Senior Managing Director | 0219H1553: Review client accounting. | $898 | 1.50 | $1,347.00 |
| 2/25/2019 | Aaron T Pocklington | Director | 0219H1554: Update accounting memo based on feedback from PwC colleagues. | $807 | 1.80 | $1,452.60 |
| 2/25/2019 | Michael John Dixon | Director | 0219H1555: Prepare bankruptcy accounting related memo (accounting for recovery of interest costs) requested by management. | $807 | 2.80 | $2,259.60 |
| 2/25/2019 | Michael John Dixon | Director | 0219H1556: Prepare bankruptcy accounting related memo (treatment of unamortized issuance costs) requested by management. | $807 | 3.60 | $2,905.20 |
| 2/25/2019 | Aaron T Pocklington | Director | 0219H1557: Prepare draft white paper for management on bankruptcy accounting matters. | $807 | 6.00 | $4,842.00 |
| 2/25/2019 | Aaron T Pocklington | Director | 0219H1558: Discussion with M. Dixon and M. Jones (PwC) related to bankruptcy accounting matters. | $807 | 0.50 | $403.50 |
| 2/25/2019 | Michael John Dixon | Director | 0219H1559: Discussion with M. Jones and A. Pocklington (PwC) related to bankruptcy accounting matters. | $807 | 0.50 | $403.50 |
| 2/25/2019 | Morris N Jones | Partner | 0219H1560: Discussion with M. Dixon and A. Pocklington (PwC) related to bankruptcy accounting matters. | $957 | 0.50 | $478.50 |
| 2/25/2019 | Aaron T Pocklington | Director | 0219H1561: Discussion with R. Das (PwC) related to accounting matters. | $807 | 0.50 | $403.50 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
133 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit E

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period January 29, 2019 through February 28, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/25/2019 | Rajeeb Das | Senior Managing Director | 0219H1562: Discussion with A. Pocklington (PwC) related to accounting matters. | $898 | 0.50 | $449.00 |
| 2/25/2019 | Michael John Dixon | Director | 0219H1563: Meeting with PG&E to discuss various bankruptcy related matters. | $807 | 0.70 | $564.90 |
| 2/26/2019 | Michael John Dixon | Director | 0219H1564: Meeting held with PG&E to discuss bankruptcy accounting related matters (Debt / Revenues). | $807 | 0.70 | $564.90 |
| 2/26/2019 | Michael John Dixon | Director | 0219H1565: Update bankruptcy accounting related memo for review comments. | $807 | 1.50 | $1,210.50 |
| 2/26/2019 | Morris N Jones | Partner | 0219H1566: Review updated draft of accounting memo on certain bankruptcy related matters. | $957 | 1.70 | $1,626.90 |
| 2/26/2019 | Michael John Dixon | Director | 0219H1567: Discuss updates to be made to draft accounting memo with M. Jones (PwC). | $807 | 0.30 | $242.10 |
| 2/26/2019 | Morris N Jones | Partner | 0219H1568: Review updates to be made to draft accounting memo with M. Dixon (PwC). | $957 | 0.30 | $287.10 |
| 2/26/2019 | Michael John Dixon | Director | 0219H1569: Meeting with PG&E to discuss various bankruptcy related matters. | $807 | 1.50 | $1,210.50 |
| 2/26/2019 | Aaron T Pocklington | Director | 0219H1570: Draft accounting memo on bankruptcy matters that required research on court dockets and company's public disclosures. | $807 | 5.00 | $4,035.00 |
| 2/26/2019 | Aaron T Pocklington | Director | 0219H1571: Continue: Draft accounting memo on bankruptcy matters that required research on court dockets and company's public disclosures. | $807 | 4.50 | $3,631.50 |
| 2/27/2019 | Rajeeb Das | Senior Managing Director | 0219H1572: Provide detail comments on accounting memo. | $898 | 2.50 | $2,245.00 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 134 of 139

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/27/2019 | Aaron T Pocklington | Director | 0219H1573: Perform updates to accounting memorandum based upon feedback from PwC colleagues. | $807 | 1.20 | $968.40 |
| 2/28/2019 | Aaron T Pocklington | Director | 0219H1574: Discussion with PG&E accounting team over accounting matters. | $807 | 0.50 | $403.50 |
| Subtotal - Hours and Compensation - Accounting Services | | | | | 71.60 | $58,557.10 |
| *Subtotal - Hours and Compensation - Bankruptcy Accounting Advisory Services* | | | | | *71.60* | *$58,557.10* |
| **Total - Hours and Compensation - Hourly Services** | | | | | **3,513.00** | **$1,707,541.80** |

**Case Administration**

***Bankruptcy Requirements and Other Court Obligations***                 ***Retention Exhibit #: Case***

Employment Applications and Other Court Filings

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/29/2019 | Andrea Clark Smith | Director | 0219H1575: Review the PG&E / PwC contracts to understand the services and compensation structure in advance of preparing the PwC Declaration. | $550 | 4.50 | $2,475.00 |
| 1/30/2019 | Stephen Todd Hammond | Director | 0219H1576: Correspondence with M. Goren & L. Carens (both Weil) re: retention issues and conflict checklist. | $715 | 0.30 | $214.50 |
| 1/30/2019 | Stephen Todd Hammond | Director | 0219H1577: Meeting with T. Smith (PGE), P. Conboy & T. Jurovic (both PwC) re: retention and contracting issues. | $715 | 0.50 | $357.50 |
| 1/30/2019 | Andrea Clark Smith | Director | 0219H1578: Review the PG&E / PwC contracts to understand the services and compensation structure in advance of preparing the PwC Declaration. | $550 | 3.70 | $2,035.00 |
| 1/31/2019 | Andrea Clark Smith | Director | 0219H1579: Review the PG&E / PwC contracts to understand the services and compensation structure in advance of preparing the PwC Declaration. | $550 | 5.80 | $3,190.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
135 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/1/2019 | Andrea Clark Smith | Director | 0219H1580: Review the PG&E / PwC contracts to understand the services and compensation structure in advance of preparing the PwC Declaration. | $550 | 6.70 | $3,685.00 |
| 2/4/2019 | Andrea Clark Smith | Director | 0219H1581: Review the PG&E / PwC contracts to understand the services and compensation structure in advance of preparing the PwC Declaration. | $550 | 5.50 | $3,025.00 |
| 2/5/2019 | Andrea Clark Smith | Director | 0219H1582: Review the PG&E / PwC contracts to understand the services and compensation structure in advance of preparing the PwC Declaration. | $550 | 6.90 | $3,795.00 |
| 2/6/2019 | Andrea Clark Smith | Director | 0219H1583: Review the PG&E / PwC contracts to understand the services and compensation structure in advance of preparing the PwC Declaration. | $550 | 5.50 | $3,025.00 |
| 2/7/2019 | Andrea Clark Smith | Director | 0219H1584: Prepare the PwC Declaration describing the respective PwC contracts and engagement letters, including the services and compensation structure. | $550 | 5.50 | $3,025.00 |
| 2/8/2019 | Andrea Clark Smith | Director | 0219H1585: Prepare the PwC Declaration describing the respective PwC contracts and engagement letters, including the services and compensation structure, including final distribution internally for clarification. | $550 | 11.80 | $6,490.00 |
| 2/9/2019 | Andrea Clark Smith | Director | 0219H1586: Update the PwC Declaration based upon updates from the respective PwC teams. | $550 | 5.30 | $2,915.00 |
| 2/10/2019 | Andrea Clark Smith | Director | 0219H1587: Update the PwC Declaration based upon updates from the respective PwC teams. | $550 | 3.70 | $2,035.00 |
| 2/11/2019 | Andrea Clark Smith | Director | 0219H1588: Update the PwC Declaration based upon updates from the respective PwC teams, including distribution of final contracts/declaration to Weil. | $550 | 4.40 | $2,420.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
136 of 139

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/12/2019 | Andrea Clark Smith | Director | 0219H1589: Continue updates to PwC Declaration based upon updates from the respective PwC teams. | $550 | 5.90 | $3,245.00 |
| 2/13/2019 | Andrea Clark Smith | Director | 0219H1590: Perform review of the Retention Application and supporting documents from Weil. | $550 | 2.10 | $1,155.00 |
| 2/15/2019 | Andrea Clark Smith | Director | 0219H1591: Discussion with the PwC partners regarding the status of the PwC Declaration and filing with the Court. | $550 | 0.60 | $330.00 |
| 2/20/2019 | Andrea Clark Smith | Director | 0219H1592: Update PwC declaration for additional disclosure. | $550 | 0.50 | $275.00 |
| 2/22/2019 | Andrea Clark Smith | Director | 0219H1593: Update PwC declaration for additional disclosure. | $550 | 1.00 | $550.00 |
| 2/23/2019 | Andrea Clark Smith | Director | 0219H1594: Update PwC Declaration and distribute to PG&E for their internal review and approval. | $550 | 1.50 | $825.00 |
| 2/26/2019 | Andrea Clark Smith | Director | 0219H1595: Perform updates to the PwC Declaration and contracts based upon the PG&E Legal redactions/updates. | $550 | 1.20 | $660.00 |
| 2/26/2019 | Stephen Todd Hammond | Director | 0219H1596: Call with P. Conboy (PwC) to discuss status of retention application. | $715 | 0.20 | $143.00 |
| 2/27/2019 | Stephen Todd Hammond | Director | 0219H1597: Call with A. Clark Smith (PwC) to discuss status of retention application. | $715 | 0.80 | $572.00 |
| 2/28/2019 | Andrea Clark Smith | Director | 0219H1598: Provide update to PwC Leadership regarding the status of the Retention Application and changes in the compensation timing due to the bankruptcy. | $550 | 0.40 | $220.00 |
| 2/28/2019 | Stephen Todd Hammond | Director | 0219H1599: Calls with M. Goren (Weil) and P. Conboy (PwC) regarding retention application open items. | $715 | 0.30 | $214.50 |
| Subtotal - Hours and Compensation - Employment Applications and Other Court Filings | | | | | 84.60 | $46,876.50 |

Case: 19-30088     Doc# 2802-5     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page
137 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

Relationship Check and Disinterestedness

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/30/2019 | Chad William Brown | Senior Associate | 0219H1600: Coordinate the submission of the interested party entities into the relationship check system for Court disclosure. | $290 | 0.30 | $87.00 |
| 2/6/2019 | Chad William Brown | Senior Associate | 0219H1601: Update master list with redline entries and new company names and process names through relationship check system. | $290 | 4.80 | $1,392.00 |
| 2/7/2019 | Chad William Brown | Senior Associate | 0219H1602: Update master list with redline entries and new company names and process names through relationship check system. | $290 | 5.80 | $1,682.00 |
| 2/8/2019 | Chad William Brown | Senior Associate | 0219H1603: Prepare initial disclosures for PwC Declaration. | $290 | 2.00 | $580.00 |
| 2/25/2019 | Nanette J Kortuem | Associate | 0219H1604: Prepare initial disclosures for the PwC Declaration exhibit. | $225 | 6.00 | $1,350.00 |
| 2/26/2019 | Nanette J Kortuem | Associate | 0219H1605: Prepare initial disclosures for the PwC Declaration exhibit. | $225 | 6.00 | $1,350.00 |
| Subtotal - Hours and Compensation - Relationship Check and Disinterestedness | | | | | 24.90 | $6,441.00 |

Monthly, Interim and Final Fee Applications

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/1/2019 | Andrea Clark Smith | Director | 0219H1606: Discussion with PG&E team regarding the bankruptcy rules for compensation including level of detailed time descriptions and expenses and new requirements due to the bankruptcy. | $550 | 1.00 | $550.00 |
| 2/6/2019 | Andrea Clark Smith | Director | 0219H1607: Discussion(s) with individual PG&E teams regarding the bankruptcy rules for compensation including level of detailed time descriptions and expenses and new requirements due to the bankruptcy. | $550 | 4.10 | $2,255.00 |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
138 of 139

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/14/2019 | Andrea Clark Smith | Director | 0219H1608: Discussion with individual PG&E team regarding the bankruptcy rules for compensation including level of detailed time descriptions and expenses and new requirements due to the bankruptcy. | $550 | 1.50 | $825.00 |
| 2/19/2019 | Andrea Clark Smith | Director | 0219H1609: Discussion(s) with individual PG&E teams regarding the bankruptcy rules for compensation including level of detailed time descriptio ns and expenses and new requirements due to the bankruptcy. | $550 | 2.40 | $1,320.00 |
| 2/27/2019 | Andrea Clark Smith | Director | 0219H1610: Discussion(s) with individual PG&E teams regarding the bankruptcy rules for compensation including level of detailed time descriptions and expenses and new requirements due to the bankruptcy. | $550 | 1.00 | $550.00 |
| Subtotal - Hours and Compensation - Monthly, Interim and Final Fee Applications | | | | | 10.00 | $5,500.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Requirements and Other Court Obligations* | | | | | *119.50* | *$58,817.50* |
| **Total - Hours and Compensation - Case Administration** | | | | | **119.50** | **$58,817.50** |
| **Total - Hours and Compensation - Hourly Services and Case Administration** | | | | | **3,632.50** | **$1,766,359.30** |

Case: 19-30088    Doc# 2802-5    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
139 of 139