**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|

**Fixed Fee Services**

*North Bay & Camp Fire Services*                     *Retention Exhibit #: 01-C;*

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/29/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0001: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.36 |
| 1/29/2019 | Aakash Gawande | Meals | 0219E0002: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $24.31 |
| 1/29/2019 | Aakash Gawande | Meals | 0219E0003: LORIS DINER 3 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.50 |
| 1/29/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0004: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.54 |
| 1/29/2019 | Amee Rajen Patel | Meals | 0219E0005: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $23.78 |
| 1/29/2019 | Amee Rajen Patel | Meals | 0219E0006: HOPS & HOMINY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $60.21 |
| 1/29/2019 | AnnMarie Hassan | Meals | 0219E0007: THE CHEESECAKE FACTORY, INC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.63 |
| 1/29/2019 | Dhruv Samir Shah | Public/Ground Transportation | 0219E0008: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $108.88 |
| 1/29/2019 | Dhruv Samir Shah | Meals | 0219E0009: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.75 |
| 1/29/2019 | Dhruv Samir Shah | Meals | 0219E0010: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $26.96 |
| 1/29/2019 | Dhruv Samir Shah | Meals | 0219E0011: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $33.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 1 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 1 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/29/2019 | Dhwani Thapar | Public/Ground Transportation | 0219E0012: UBER - WORKING HOURS OVER STANDARD AT PG&E - LATE NIGHT. | $14.12 |
| 1/29/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0013: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $82.44 |
| 1/29/2019 | Divya Balu Pazhayannur | Meals | 0219E0014: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.29 |
| 1/29/2019 | Divya Balu Pazhayannur | Meals | 0219E0015: GREEN BAR - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.31 |
| 1/29/2019 | Divya Balu Pazhayannur | Meals | 0219E0016: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $62.40 |
| 1/29/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0017: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.79 |
| 1/29/2019 | Gowtham Talluru | Meals | 0219E0018: JAMBA JUICE 0047 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.49 |
| 1/29/2019 | Gowtham Talluru | Meals | 0219E0019: MOURAD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $80.50 |
| 1/29/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0020: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $97.03 |
| 1/29/2019 | Hugh Trung Le | Meals | 0219E0021: ONLINE PAYMENT PROCESSED - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $32.05 |
| 1/29/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0022: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $53.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088　　Doc# 2802-7　　Filed: 07/01/19　　Entered: 07/01/19 13:40:27　　Page 2 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/29/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0023: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.88 |
| 1/29/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0024: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.07 |
| 1/29/2019 | Jessica Burton | Public/Ground Transportation | 0219E0025: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.86 |
| 1/29/2019 | Jessica Burton | Meals | 0219E0026: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.45 |
| 1/29/2019 | Jessica Burton | Meals | 0219E0027: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.51 |
| 1/29/2019 | Jessica Burton | Meals | 0219E0028: LUXURY COLLECTION - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $59.17 |
| 1/29/2019 | Kristin A Cheek | Airfare | 0219E0029: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (01/29). | $224.02 |
| 1/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0030: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.25 |
| 1/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0031: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.86 |
| 1/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0032: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.62 |
| 1/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0033: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 3 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 3 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/29/2019 | Kristin A Cheek | Meals | 0219E0034: T2 CIBO EXPRESS 61 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.09 |
| 1/29/2019 | Rachel M Ehsan | Public/Ground Transportation | 0219E0035: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - LATE NIGHT. | $11.86 |
| 1/29/2019 | Ryan D McLean | Meals | 0219E0036: PARAMO COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.50 |
| 1/29/2019 | Ryan D McLean | Meals | 0219E0037: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $6.85 |
| 1/29/2019 | Ryan D McLean | Meals | 0219E0038: JERSEY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $70.39 |
| 1/29/2019 | Shan Haque | Public/Ground Transportation | 0219E0039: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.89 |
| 1/29/2019 | Shan Haque | Meals | 0219E0040: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.45 |
| 1/29/2019 | Shan Haque | Meals | 0219E0041: BURMA SUPERSTAR - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (T. JIROVEC & SELF). | $96.24 |
| 1/29/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0042: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.42 |
| 1/29/2019 | Thomas Alexander Beauchemin | Meals | 0219E0043: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.95 |
| 1/29/2019 | Thomas Alexander Beauchemin | Meals | 0219E0044: UBER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $22.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/29/2019 | Thomas Alexander Beauchemin | Meals | 0219E0045: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $69.58 |
| 1/29/2019 | Todd Jirovec | Airfare | 0219E0046: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (01/29) - REDUCED TO ECONOMY FARE. | $386.59 |
| 1/29/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0047: BIHN QUOC TRAN TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.60 |
| 1/29/2019 | Todd Jirovec | Meals | 0219E0048: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.50 |
| 1/29/2019 | Todd Jirovec | Meals | 0219E0049: FOCACCIA CAFE SACRAMENTO 4 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.78 |
| 1/29/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0050: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.80 |
| 1/29/2019 | Yurika Kristy Yoneda | Meals | 0219E0051: JAMBA JUICE 0075 QSR - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.33 |
| 1/29/2019 | Yurika Kristy Yoneda | Meals | 0219E0052: TENDER GREENS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $46.26 |
| 1/29/2019 | Yurika Kristy Yoneda | Meals | 0219E0053: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $57.07 |
| 1/30/2019 | Aakash Gawande | Meals | 0219E0054: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.95 |
| 1/30/2019 | Aakash Gawande | Meals | 0219E0055: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 5 of 199

Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 5 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/30/2019 | Aakash Gawande | Meals | 0219E0056: SUPER DUPER BURGER MARKET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $16.21 |
| 1/30/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0057: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.47 |
| 1/30/2019 | Amee Rajen Patel | Lodging | 0219E0058: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $752.71 |
| 1/30/2019 | Amee Rajen Patel | Meals | 0219E0059: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (J. BURTON & SELF). | $37.94 |
| 1/30/2019 | Amee Rajen Patel | Meals | 0219E0060: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (J. BURTON & SELF). | $22.18 |
| 1/30/2019 | Amee Rajen Patel | Meals | 0219E0061: PERBACCO RISTORANTE & BAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $80.00 |
| 1/30/2019 | AnnMarie Hassan | Meals | 0219E0062: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.34 |
| 1/30/2019 | AnnMarie Hassan | Meals | 0219E0063: FISH AND FARM - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (C. LIN & SELF). | $60.42 |
| 1/30/2019 | Dhruv Samir Shah | Meals | 0219E0064: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.70 |
| 1/30/2019 | Dhruv Samir Shah | Meals | 0219E0065: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY - LUNCH - 3 PROFS (S HAQUE, T. BEAUCHEMIN & SELF). | $53.00 |
| 1/30/2019 | Dhruv Samir Shah | Meals | 0219E0066: WESTIN ST FRANCIS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $33.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 6 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 6 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/30/2019 | Dhwani Thapar | Public/Ground Transportation | 0219E0067: UBER - WORKING HOURS OVER STANDARD AT PG&E - LATE NIGHT. | $10.12 |
| 1/30/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0068: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.13 |
| 1/30/2019 | Divya Balu Pazhayannur | Meals | 0219E0069: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.54 |
| 1/30/2019 | Divya Balu Pazhayannur | Meals | 0219E0070: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $48.05 |
| 1/30/2019 | Gowtham Talluru | Meals | 0219E0071: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.79 |
| 1/30/2019 | Gowtham Talluru | Meals | 0219E0072: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.56 |
| 1/30/2019 | Gowtham Talluru | Meals | 0219E0073: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.51 |
| 1/30/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0074: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.69 |
| 1/30/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0075: PATSAY PETER TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.38 |
| 1/30/2019 | Hugh Trung Le | Meals | 0219E0076: ELIXIRIA - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $20.63 |
| 1/30/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0077: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.25 |
| 1/30/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0078: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 7 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 7 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/30/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0079: WALGREENS 07043 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.63 |
| 1/30/2019 | Jessica Burton | Meals | 0219E0080: LUXURY COLLECTION - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $62.51 |
| 1/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0081: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.57 |
| 1/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0082: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.11 |
| 1/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0083: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.31 |
| 1/30/2019 | Kristin A Cheek | Meals | 0219E0084: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.11 |
| 1/30/2019 | Kristin A Cheek | Meals | 0219E0085: CHIPOTLE 1857 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.87 |
| 1/30/2019 | Kristin A Cheek | Meals | 0219E0086: WESTIN HOTELS AND RESORTS - MEAL WHILE TRAVELING REMOTELY - DINNER - SELF. | $46.45 |
| 1/30/2019 | Ryan D McLean | Meals | 0219E0087: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.75 |
| 1/30/2019 | Ryan D McLean | Meals | 0219E0088: EATSA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.11 |
| 1/30/2019 | Ryan D McLean | Meals | 0219E0089: JAMBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $47.05 |
| 1/30/2019 | Shan Haque | Public/Ground Transportation | 0219E0090: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

**Exhibit G**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/30/2019 | Shan Haque | Public/Ground Transportation | 0219E0091: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.62 |
| 1/30/2019 | Shan Haque | Public/Ground Transportation | 0219E0092: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.90 |
| 1/30/2019 | Shan Haque | Public/Ground Transportation | 0219E0093: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.00 |
| 1/30/2019 | Shan Haque | Public/Ground Transportation | 0219E0094: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.65 |
| 1/30/2019 | Shan Haque | Meals | 0219E0095: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.95 |
| 1/30/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0096: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.86 |
| 1/30/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0097: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.80 |
| 1/30/2019 | Thomas Alexander Beauchemin | Meals | 0219E0098: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.65 |
| 1/30/2019 | Thomas Alexander Beauchemin | Meals | 0219E0099: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (S. HAQUE & SELF). | $38.76 |
| 1/30/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0100: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $88.19 |
| 1/30/2019 | Todd Jirovec | Meals | 0219E0101: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $31.84 |
| 1/30/2019 | Todd Jirovec | Meals | 0219E0102: BOBS STEAKCHOPHSEBAR - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $67.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 9 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 9 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Detail of Expenditures by Project, Professional and Date
For the Period January 29, 2019 through February 28, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/30/2019 | Yurika Kristy Yoneda | Meals | 0219E0103: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.55 |
| 1/31/2019 | Aakash Gawande | Lodging | 0219E0104: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $740.61 |
| 1/31/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0105: BART-MONTOMERY - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.00 |
| 1/31/2019 | Aakash Gawande | Meals | 0219E0106: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.12 |
| 1/31/2019 | Amee Rajen Patel | Meals | 0219E0107: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $22.02 |
| 1/31/2019 | Amee Rajen Patel | Meals | 0219E0108: TACO BELL 035709 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.32 |
| 1/31/2019 | Amee Rajen Patel | Meals | 0219E0109: MISSION BAR AND GRILL - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $24.00 |
| 1/31/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0110: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $76.87 |
| 1/31/2019 | AnnMarie Hassan | Airfare | 0219E0111: JETBLUE ARC - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEW YORK, NY (JFK) (01/31 - 02/03). | $861.03 |
| 1/31/2019 | Dhruv Samir Shah | Public/Ground Transportation | 0219E0112: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.25 |
| 1/31/2019 | Dhruv Samir Shah | Meals | 0219E0113: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 10 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 10 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/31/2019 | Dhruv Samir Shah | Meals | 0219E0114: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.40 |
| 1/31/2019 | Dhruv Samir Shah | Meals | 0219E0115: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $24.65 |
| 1/31/2019 | Divya Balu Pazhayannur | Lodging | 0219E0116: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $860.56 |
| 1/31/2019 | Divya Balu Pazhayannur | Meals | 0219E0117: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $49.98 |
| 1/31/2019 | Gowtham Talluru | Lodging | 0219E0118: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $800.39 |
| 1/31/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0119: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.72 |
| 1/31/2019 | Gowtham Talluru | Meals | 0219E0120: JAMBA JUICE 0075 ECOMM - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.37 |
| 1/31/2019 | Gowtham Talluru | Meals | 0219E0121: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.17 |
| 1/31/2019 | Gowtham Talluru | Meals | 0219E0122: JW MARRIOTT SAN FRANCISCO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $27.87 |
| 1/31/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0123: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $67.13 |
| 1/31/2019 | Hugh Trung Le | Meals | 0219E0124: TERRYS CAFE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $9.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 11 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/31/2019 | Ilyssa Morgan Zibelli | Lodging | 0219E0125: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $752.71 |
| 1/31/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0126: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.96 |
| 1/31/2019 | Jessica Burton | Public/Ground Transportation | 0219E0127: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.02 |
| 1/31/2019 | Jessica Burton | Meals | 0219E0128: MCDONALDS 3171 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.11 |
| 1/31/2019 | Jessica Burton | Meals | 0219E0129: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.62 |
| 1/31/2019 | Jessica Burton | Meals | 0219E0130: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $40.41 |
| 1/31/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0131: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.72 |
| 1/31/2019 | Ryan D McLean | Lodging | 0219E0132: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $752.71 |
| 1/31/2019 | Ryan D McLean | Meals | 0219E0133: WHOLEFOODS MARKET/DLA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $72.97 |
| 1/31/2019 | Shan Haque | Public/Ground Transportation | 0219E0134: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $65.73 |
| 1/31/2019 | Shan Haque | Public/Ground Transportation | 0219E0135: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 12 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 12 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/31/2019 | Shan Haque | Public/Ground Transportation | 0219E0136: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.56 |
| 1/31/2019 | Shan Haque | Public/Ground Transportation | 0219E0137: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $98.34 |
| 1/31/2019 | Shan Haque | Public/Ground Transportation | 0219E0138: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 1/31/2019 | Shan Haque | Meals | 0219E0139: SF PROPER HOTEL-FB - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.74 |
| 1/31/2019 | Shan Haque | Meals | 0219E0140: LAKESIDE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.74 |
| 1/31/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0141: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.90 |
| 1/31/2019 | Todd Jirovec | Lodging | 0219E0142: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $860.56 |
| 1/31/2019 | Todd Jirovec | Meals | 0219E0143: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $7.20 |
| 1/31/2019 | Todd Jirovec | Airfare | 0219E0144: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (01/31) - REDUCED TO ECONOMY FARE. | $374.10 |
| 1/31/2019 | Yurika Kristy Yoneda | Lodging | 0219E0145: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $752.71 |
| 1/31/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0146: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 13 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 13 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/1/2019 | Shan Haque | Public/Ground Transportation | 0219E0147: TROPICAL LIMO SERVICES LLC - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $192.00 |
| 2/1/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0148: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.20 |
| 2/1/2019 | Aakash Gawande | Meals | 0219E0149: CHAAT CORNER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.94 |
| 2/1/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0150: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.66 |
| 2/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E0151: ARVE CAB CORP - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.36 |
| 2/1/2019 | AnnMarie Hassan | Meals | 0219E0152: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $72.26 |
| 2/1/2019 | Dhruv Samir Shah | Lodging | 0219E0153: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY - 3 NIGHTS STAY (03/29 - 02/01). | $1,181.60 |
| 2/1/2019 | Dhruv Samir Shah | Meals | 0219E0154: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.85 |
| 2/1/2019 | Dhruv Samir Shah | Meals | 0219E0155: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.70 |
| 2/1/2019 | Dhruv Samir Shah | Public/Ground Transportation | 0219E0156: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $50.44 |
| 2/1/2019 | Divya Balu Pazhayannur | Lodging | 0219E0157: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (01/31 - 02/01). | $256.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 14 of 199

Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 14 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/1/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0158: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.45 |
| 2/1/2019 | Divya Balu Pazhayannur | Meals | 0219E0159: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $49.05 |
| 2/1/2019 | Gowtham Talluru | Lodging | 0219E0160: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (01/31 - 02/01). | $335.98 |
| 2/1/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0161: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $134.74 |
| 2/1/2019 | Gowtham Talluru | Meals | 0219E0162: JAMBA JUICE 0047 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.24 |
| 2/1/2019 | Gowtham Talluru | Meals | 0219E0163: CHAAT CORNER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $26.94 |
| 2/1/2019 | Gowtham Talluru | Meals | 0219E0164: NORTH INDIA RESTAURANT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $23.56 |
| 2/1/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0165: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $87.44 |
| 2/1/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0166: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.55 |
| 2/1/2019 | Ilyssa Morgan Zibelli | Lodging | 0219E0167: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHTS STAY (01/31 - 02/01). | $276.06 |
| 2/1/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0168: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 15 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 15 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/1/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0169: HUDSON NEWS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $28.21 |
| 2/1/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0170: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.15 |
| 2/1/2019 | Jessica Burton | Lodging | 0219E0171: LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (01/29 - 02/01). | $1,486.54 |
| 2/1/2019 | Jessica Burton | Public/Ground Transportation | 0219E0172: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.86 |
| 2/1/2019 | Jessica Burton | Public/Ground Transportation | 0219E0173: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $51.52 |
| 2/1/2019 | Jessica Burton | Meals | 0219E0174: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.92 |
| 2/1/2019 | Jessica Burton | Meals | 0219E0175: BURGER JOINT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $4.38 |
| 2/1/2019 | Kristin A Cheek | Lodging | 0219E0176: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (01/29 - 02/01). | $1,066.97 |
| 2/1/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0177: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 2/1/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0178: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.97 |
| 2/1/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0179: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 16 of 199
Friday, June 28, 2019

Case: 19-30088　　Doc# 2802-7　　Filed: 07/01/19　　Entered: 07/01/19 13:40:27　　Page 16 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/1/2019 | Kristin A Cheek | Meals | 0219E0180: OZUMO - MEAL WHILE TRAVELING REMOTELY - DINNER - 2 PROFS (J. DOW & SELF). | $66.00 |
| 2/1/2019 | Ryan D McLean | Public/Ground Transportation | 0219E0181: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.23 |
| 2/1/2019 | Shan Haque | Public/Ground Transportation | 0219E0182: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.47 |
| 2/1/2019 | Shan Haque | Public/Ground Transportation | 0219E0183: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.48 |
| 2/1/2019 | Shan Haque | Public/Ground Transportation | 0219E0184: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.89 |
| 2/1/2019 | Shan Haque | Public/Ground Transportation | 0219E0185: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.16 |
| 2/1/2019 | Shan Haque | Public/Ground Transportation | 0219E0186: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.77 |
| 2/1/2019 | Shan Haque | Lodging | 0219E0187: SAN FRANCISCO PROPER,DESI - LODGING WHILE WORKING REMOTELY - 3 NIGHTS STAY (01/29 - 02/01). | $1,609.52 |
| 2/1/2019 | Thomas Alexander Beauchemin | Airfare | 0219E0188: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (02/01). | $449.90 |
| 2/1/2019 | Thomas Alexander Beauchemin | Lodging | 0219E0189: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/29 - 02/01). | $1,066.98 |
| 2/1/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0190: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 17 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/1/2019 | Thomas Alexander Beauchemin | Meals | 0219E0191: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.38 |
| 2/1/2019 | Thomas Alexander Beauchemin | Meals | 0219E0192: SANKAKU T3 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.73 |
| 2/1/2019 | Thomas Alexander Beauchemin | Meals | 0219E0193: UBER - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $31.51 |
| 2/1/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0194: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.71 |
| 2/1/2019 | Todd Jirovec | Meals | 0219E0195: PROPER FOOD - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.38 |
| 2/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0196: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.49 |
| 2/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0197: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.80 |
| 2/1/2019 | Yurika Kristy Yoneda | Meals | 0219E0198: RITUAL.CO - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.00 |
| 2/1/2019 | Yurika Kristy Yoneda | Meals | 0219E0199: BIG PAULS SANDWICHES - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $11.00 |
| 2/2/2019 | AnnMarie Hassan | Meals | 0219E0200: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.45 |
| 2/2/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0201: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $147.09 |
| 2/2/2019 | Divya Balu Pazhayannur | Meals | 0219E0202: SUBWAY 27662-0 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 18 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 18 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/2/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0203: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $70.52 |
| 2/2/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0204: FORD GOBIKE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.39 |
| 2/2/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0205: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $64.25 |
| 2/2/2019 | Jessica Burton | Public/Ground Transportation | 0219E0206: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.95 |
| 2/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0207: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.83 |
| 2/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0208: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.59 |
| 2/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0209: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.48 |
| 2/2/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0210: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.01 |
| 2/2/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0211: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.19 |
| 2/2/2019 | Thomas Alexander Beauchemin | Meals | 0219E0212: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $35.56 |
| 2/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0213: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.78 |
| 2/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0214: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 19 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                           **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/2/2019 | Yurika Kristy Yoneda | Meals | 0219E0215: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $32.58 |
| 2/3/2019 | Amee Rajen Patel | Airfare | 0219E0216: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (02/03 - 02/14). | $520.23 |
| 2/3/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0217: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.76 |
| 2/3/2019 | Amee Rajen Patel | Meals | 0219E0218: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.51 |
| 2/3/2019 | AnnMarie Hassan | Meals | 0219E0219: UBER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $29.82 |
| 2/3/2019 | AnnMarie Hassan | Meals | 0219E0220: LONGHORN STEAKHOUSE 5453 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $50.00 |
| 2/3/2019 | Jessica Burton | Airfare | 0219E0221: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (02/03 - 02/08). | $439.66 |
| 2/3/2019 | Jessica Burton | Public/Ground Transportation | 0219E0222: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $53.77 |
| 2/3/2019 | Jessica Burton | Meals | 0219E0223: DAILYNEWSST2515 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.49 |
| 2/3/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0224: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $88.19 |
| 2/3/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0225: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 20 of 199
Friday, June 28, 2019

Case: 19-30088     Doc# 2802-7     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 20 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/4/2019 | Aakash Gawande | Lodging | 0219E0226: W HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/03 - 02/04). | $218.77 |
| 2/4/2019 | Aakash Gawande | Meals | 0219E0227: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.25 |
| 2/4/2019 | Aakash Gawande | Meals | 0219E0228: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.19 |
| 2/4/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0229: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.94 |
| 2/4/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0230: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $47.82 |
| 2/4/2019 | Amee Rajen Patel | Meals | 0219E0231: BLUE HAWAII ACAI CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (J. BURTON, S. KHADILKAR & SELF). | $59.40 |
| 2/4/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E0232: SFO CAB. - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $70.98 |
| 2/4/2019 | AnnMarie Hassan | Meals | 0219E0233: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.74 |
| 2/4/2019 | AnnMarie Hassan | Meals | 0219E0234: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.96 |
| 2/4/2019 | AnnMarie Hassan | Meals | 0219E0235: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $59.01 |
| 2/4/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0236: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $63.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/4/2019 | Divya Balu Pazhayannur | Meals | 0219E0237: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.98 |
| 2/4/2019 | Gowtham Talluru | Lodging | 0219E0238: W HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/01 - 02/04). | $627.63 |
| 2/4/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0239: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.57 |
| 2/4/2019 | Gowtham Talluru | Meals | 0219E0240: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.50 |
| 2/4/2019 | Gowtham Talluru | Meals | 0219E0241: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.33 |
| 2/4/2019 | Gowtham Talluru | Meals | 0219E0242: CHENNAI KING'S - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $46.82 |
| 2/4/2019 | Ilyssa Morgan Zibelli | Airfare | 0219E0243: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (02/04 - 02/07). | $501.92 |
| 2/4/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0244: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $67.37 |
| 2/4/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0245: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.90 |
| 2/4/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0246: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.52 |
| 2/4/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0247: CANTINA VERDE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $13.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 22 of 199
Friday, June 28, 2019

Case: 19-30088　　Doc# 2802-7　　Filed: 07/01/19　　Entered: 07/01/19 13:40:27　　Page 22 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/4/2019 | Jessica Burton | Public/Ground Transportation | 0219E0248: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.28 |
| 2/4/2019 | Jessica Burton | Public/Ground Transportation | 0219E0249: SF TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $80.70 |
| 2/4/2019 | Jessica Burton | Meals | 0219E0250: COURTYARD MARRIOTT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $31.32 |
| 2/4/2019 | Juliana Renne | Airfare | 0219E0251: AMERICAN EXPRESS TRAVEL - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (02/04). | $305.06 |
| 2/4/2019 | Juliana Renne | Meals | 0219E0252: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.22 |
| 2/4/2019 | Juliana Renne | Meals | 0219E0253: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $4.19 |
| 2/4/2019 | Juliana Renne | Meals | 0219E0254: CANTINA VERDE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $14.11 |
| 2/4/2019 | Kristin A Cheek | Lodging | 0219E0255: RITZ-CARLTON - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/01 - 02/04). | $1,201.13 |
| 2/4/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0256: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 2/4/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0257: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.57 |
| 2/4/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0258: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 23 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 23 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/4/2019 | Kristin A Cheek | Meals | 0219E0259: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.04 |
| 2/4/2019 | Kristin A Cheek | Meals | 0219E0260: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.83 |
| 2/4/2019 | Kristin A Cheek | Meals | 0219E0261: LE MERIDIEN - MEAL WHILE TRAVELING REMOTELY - DINNER - SELF. | $60.92 |
| 2/4/2019 | Ryan D McLean | Airfare | 0219E0262: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / OAKLAND, CA (OAK) (02/04 - 02/07). | $296.36 |
| 2/4/2019 | Ryan D McLean | Public/Ground Transportation | 0219E0263: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.71 |
| 2/4/2019 | Ryan D McLean | Public/Ground Transportation | 0219E0264: BART OAC CLIPPER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.00 |
| 2/4/2019 | Ryan D McLean | Meals | 0219E0265: LAX CHICK-FIL-A T1 665148 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.40 |
| 2/4/2019 | Ryan D McLean | Meals | 0219E0266: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.15 |
| 2/4/2019 | Ryan D McLean | Meals | 0219E0267: BELCAMPO MEAT COMPANY - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $47.33 |
| 2/4/2019 | Sayli Khadilkar | Airfare | 0219E0268: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (02/04). | $215.17 |
| 2/4/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0269: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E (AIRPORT). | $89.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 24 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 24 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/4/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0270: UBER - PUBLIC TRANSPORTATION - TO/FROM AIRPORT/HOME. | $92.05 |
| 2/4/2019 | Shan Haque | Airfare | 0219E0271: UNITED ELEC TICKETNG - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (SFO) / SAN FRANCISCO, CA (ORD) (02/04 - 02/07). | $1,434.60 |
| 2/4/2019 | Shan Haque | Public/Ground Transportation | 0219E0272: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.03 |
| 2/4/2019 | Shan Haque | Public/Ground Transportation | 0219E0273: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.03 |
| 2/4/2019 | Thomas Alexander Beauchemin | Airfare | 0219E0274: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (02/04). | $449.90 |
| 2/4/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0275: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $105.55 |
| 2/4/2019 | Thomas Alexander Beauchemin | Meals | 0219E0276: UBER - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $29.03 |
| 2/4/2019 | Todd Jirovec | Airfare | 0219E0277: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (02/04) - REDUCED TO ECONOMY FARE. | $386.98 |
| 2/4/2019 | Todd Jirovec | Meals | 0219E0278: WOODBURY - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $33.00 |
| 2/4/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0279: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 25 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 25 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/4/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0280: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.93 |
| 2/4/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0281: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.93 |
| 2/4/2019 | Yurika Kristy Yoneda | Meals | 0219E0282: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.84 |
| 2/4/2019 | Yurika Kristy Yoneda | Meals | 0219E0283: PORTICO I - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $29.50 |
| 2/4/2019 | Yurika Kristy Yoneda | Meals | 0219E0284: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $24.17 |
| 2/5/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0285: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.22 |
| 2/5/2019 | Aakash Gawande | Meals | 0219E0286: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.25 |
| 2/5/2019 | Aakash Gawande | Meals | 0219E0287: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.83 |
| 2/5/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0288: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.19 |
| 2/5/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0289: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.68 |
| 2/5/2019 | Amee Rajen Patel | Meals | 0219E0290: ITALIAN HOMEMADE COMPANY - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $36.34 |
| 2/5/2019 | AnnMarie Hassan | Meals | 0219E0291: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 26 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 26 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/5/2019 | Dhruv Samir Shah | Public/Ground Transportation | 0219E0292: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.85 |
| 2/5/2019 | Dhruv Samir Shah | Airfare | 0219E0293: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (ORD) / SAN FRANCISCO, CA (SFO) (02/05 - 02/07). | $660.15 |
| 2/5/2019 | Dhruv Samir Shah | Meals | 0219E0294: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.00 |
| 2/5/2019 | Dhruv Samir Shah | Meals | 0219E0295: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.16 |
| 2/5/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0296: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $123.98 |
| 2/5/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0297: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $123.52 |
| 2/5/2019 | Gowtham Talluru | Meals | 0219E0298: SBUX06927 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.50 |
| 2/5/2019 | Gowtham Talluru | Meals | 0219E0299: SABELLA & LATORRE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $31.88 |
| 2/5/2019 | Gowtham Talluru | Meals | 0219E0300: BISTO BOUDIN 511 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $57.60 |
| 2/5/2019 | Hugh Trung Le | Meals | 0219E0301: STARBUCKS COFFEE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $50.00 |
| 2/5/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0302: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 27 of 199

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/5/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0303: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.66 |
| 2/5/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0304: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.66 |
| 2/5/2019 | Jessica Burton | Public/Ground Transportation | 0219E0305: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.82 |
| 2/5/2019 | Jessica Burton | Meals | 0219E0306: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $24.30 |
| 2/5/2019 | Jessica Burton | Meals | 0219E0307: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY - LUNCH - 4 PROFS (A. PATEL, K. CHEEK, S. KHADILKAR & SELF). | $84.69 |
| 2/5/2019 | Jessica Burton | Meals | 0219E0308: COURTYARD MARRIOTT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $16.69 |
| 2/5/2019 | Juliana Renne | Public/Ground Transportation | 0219E0309: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 2/5/2019 | Juliana Renne | Public/Ground Transportation | 0219E0310: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.25 |
| 2/5/2019 | Juliana Renne | Public/Ground Transportation | 0219E0311: ALI MOHAMMED - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.28 |
| 2/5/2019 | Kristin A Cheek | Meals | 0219E0312: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 2/5/2019 | Ryan D McLean | Public/Ground Transportation | 0219E0313: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 28 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

**Exhibit G**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/5/2019 | Ryan D McLean | Meals | 0219E0314: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.25 |
| 2/5/2019 | Ryan D McLean | Meals | 0219E0315: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.91 |
| 2/5/2019 | Ryan D McLean | Meals | 0219E0316: TAMARINDO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $50.61 |
| 2/5/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0317: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.58 |
| 2/5/2019 | Shan Haque | Public/Ground Transportation | 0219E0318: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.38 |
| 2/5/2019 | Shan Haque | Public/Ground Transportation | 0219E0319: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.67 |
| 2/5/2019 | Shan Haque | Public/Ground Transportation | 0219E0320: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.90 |
| 2/5/2019 | Shan Haque | Public/Ground Transportation | 0219E0321: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.95 |
| 2/5/2019 | Shan Haque | Public/Ground Transportation | 0219E0322: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 2/5/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0323: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.44 |
| 2/5/2019 | Thomas Alexander Beauchemin | Meals | 0219E0324: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 29 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/5/2019 | Thomas Alexander Beauchemin | Meals | 0219E0325: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (S. HAQUE & SELF). | $40.66 |
| 2/5/2019 | Thomas Alexander Beauchemin | Meals | 0219E0326: SPRUCE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $59.51 |
| 2/5/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0327: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.17 |
| 2/5/2019 | Todd Jirovec | Meals | 0219E0328: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.75 |
| 2/5/2019 | Todd Jirovec | Meals | 0219E0329: LA BRICIOLA RESTAURANT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $60.99 |
| 2/5/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0330: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.55 |
| 2/5/2019 | Yurika Kristy Yoneda | Meals | 0219E0331: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY - LUNCH - 3 PROFS (A. DESHPANDE, A. HASSAN & SELF). | $79.02 |
| 2/5/2019 | Yurika Kristy Yoneda | Meals | 0219E0332: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $22.67 |
| 2/6/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0333: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.25 |
| 2/6/2019 | Aakash Gawande | Meals | 0219E0334: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.75 |
| 2/6/2019 | Amee Rajen Patel | Meals | 0219E0335: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 30 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 2/6/2019 | Amee Rajen Patel | Meals | 0219E0336: HAKKASAN SF - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $82.35 |
| 2/6/2019 | AnnMarie Hassan | Meals | 0219E0337: UBER - MEALS WHILE WORKING REMOTELY - DINNER - 4 PROFS (A. DESHPANDE, C. LIN, R. EHSAN & SELF). | $99.42 |
| 2/6/2019 | Dhruv Samir Shah | Public/Ground Transportation | 0219E0338: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.84 |
| 2/6/2019 | Dhruv Samir Shah | Public/Ground Transportation | 0219E0339: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.98 |
| 2/6/2019 | Dhruv Samir Shah | Meals | 0219E0340: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.66 |
| 2/6/2019 | Dhruv Samir Shah | Meals | 0219E0341: TENDER GREENS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $44.21 |
| 2/6/2019 | Dhruv Samir Shah | Meals | 0219E0342: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $29.63 |
| 2/6/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0343: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.50 |
| 2/6/2019 | Gowtham Talluru | Meals | 0219E0344: SBUX09219 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.40 |
| 2/6/2019 | Gowtham Talluru | Meals | 0219E0345: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.63 |
| 2/6/2019 | Gowtham Talluru | Meals | 0219E0346: CHENNAI KING'S - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $48.63 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 31 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 31 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/6/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0347: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.10 |
| 2/6/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0348: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.30 |
| 2/6/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0349: SF SOUP CO 315 CALIFORNIA ST - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.07 |
| 2/6/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0350: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $21.92 |
| 2/6/2019 | Jessica Burton | Public/Ground Transportation | 0219E0351: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $59.81 |
| 2/6/2019 | Jessica Burton | Meals | 0219E0352: COURTYARD MARRIOTT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.55 |
| 2/6/2019 | Jessica Burton | Meals | 0219E0353: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.85 |
| 2/6/2019 | Jessica Burton | Meals | 0219E0354: PORTICO I - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $10.80 |
| 2/6/2019 | Juliana Renne | Lodging | 0219E0355: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/04 - 02/06). | $1,555.09 |
| 2/6/2019 | Juliana Renne | Public/Ground Transportation | 0219E0356: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.81 |
| 2/6/2019 | Juliana Renne | Public/Ground Transportation | 0219E0357: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 32 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 32 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/6/2019 | Juliana Renne | Airfare | 0219E0358: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) / CINCINNATI (CVG) / WASHINGTON, DC (DCA) (02/06). | $341.32 |
| 2/6/2019 | Juliana Renne | Meals | 0219E0359: SF SOUP CO 315 CALIFORNIA ST - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $7.84 |
| 2/6/2019 | Juliana Renne | Meals | 0219E0360: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $23.93 |
| 2/6/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0361: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $49.58 |
| 2/6/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0362: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.00 |
| 2/6/2019 | Kristin A Cheek | Meals | 0219E0363: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.99 |
| 2/6/2019 | Kristin A Cheek | Meals | 0219E0364: THE MELT-EMBARCADERO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.52 |
| 2/6/2019 | Ryan D McLean | Meals | 0219E0365: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.25 |
| 2/6/2019 | Ryan D McLean | Meals | 0219E0366: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.59 |
| 2/6/2019 | Ryan D McLean | Meals | 0219E0367: OSHA THAI RESTAURANT & BA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $46.81 |
| 2/6/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0368: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 33 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/6/2019 | Sayli Khadilkar | Meals | 0219E0369: THE CHAI CART - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.00 |
| 2/6/2019 | Sayli Khadilkar | Meals | 0219E0370: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. PATEL & SELF). | $65.18 |
| 2/6/2019 | Shan Haque | Public/Ground Transportation | 0219E0371: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.53 |
| 2/6/2019 | Shan Haque | Public/Ground Transportation | 0219E0372: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.93 |
| 2/6/2019 | Shan Haque | Public/Ground Transportation | 0219E0373: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.46 |
| 2/6/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0374: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.03 |
| 2/6/2019 | Thomas Alexander Beauchemin | Meals | 0219E0375: HSM COFFEE, LLC DBA LA CAPRA COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.73 |
| 2/6/2019 | Thomas Alexander Beauchemin | Meals | 0219E0376: TENDER GREENS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $37.44 |
| 2/6/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0377: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.42 |
| 2/6/2019 | Todd Jirovec | Meals | 0219E0378: UNA MAS PARTNERS LLC - MEAL WHILE WORKING REMOTELY - SELF. | $15.06 |
| 2/6/2019 | Todd Jirovec | Meals | 0219E0379: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $19.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 34 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 34 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0380: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.61 |
| 2/6/2019 | Yurika Kristy Yoneda | Meals | 0219E0381: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.53 |
| 2/6/2019 | Yurika Kristy Yoneda | Meals | 0219E0382: GRUBHUB - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $16.21 |
| 2/7/2019 | Aakash Gawande | Lodging | 0219E0383: HOLIDAY INN - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $1,572.64 |
| 2/7/2019 | Aakash Gawande | Meals | 0219E0384: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.20 |
| 2/7/2019 | Aakash Gawande | Meals | 0219E0385: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.83 |
| 2/7/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0386: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $85.83 |
| 2/7/2019 | Aakash Gawande | Meals | 0219E0387: MARRIOTT HOTEL - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $41.00 |
| 2/7/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0388: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $107.62 |
| 2/7/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0389: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $0.00 |
| 2/7/2019 | Amee Rajen Patel | Lodging | 0219E0390: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/03 - 02/07). | $2,231.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/7/2019 | Amee Rajen Patel | Airfare | 0219E0391: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / AUSTIN, TX (AUS) (02/07 - 02/10). | $608.03 |
| 2/7/2019 | Amee Rajen Patel | Meals | 0219E0392: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.07 |
| 2/7/2019 | Amee Rajen Patel | Meals | 0219E0393: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - 4 PROFS (I. ZIBELLI, J. BURTON, K. CHEEK & SELF). | $59.87 |
| 2/7/2019 | Amee Rajen Patel | Meals | 0219E0394: KISMET CAFE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $20.30 |
| 2/7/2019 | AnnMarie Hassan | Meals | 0219E0395: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.24 |
| 2/7/2019 | AnnMarie Hassan | Meals | 0219E0396: UBER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $43.94 |
| 2/7/2019 | AnnMarie Hassan | Meals | 0219E0397: THE CHEESECAKE FACTRY 634 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $63.78 |
| 2/7/2019 | Dhruv Samir Shah | Lodging | 0219E0398: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/05 - 02/07). | $1,090.97 |
| 2/7/2019 | Dhruv Samir Shah | Meals | 0219E0399: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.70 |
| 2/7/2019 | Dhruv Samir Shah | Meals | 0219E0400: TENDER GREENS - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (G. TALLURU & SELF). | $39.13 |
| 2/7/2019 | Dhruv Samir Shah | Meals | 0219E0401: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 36 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/7/2019 | Dhruv Samir Shah | Public/Ground Transportation | 0219E0402: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.71 |
| 2/7/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0403: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $88.15 |
| 2/7/2019 | Divya Balu Pazhayannur | Meals | 0219E0404: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.54 |
| 2/7/2019 | Gowtham Talluru | Lodging | 0219E0405: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $1,257.96 |
| 2/7/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0406: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.70 |
| 2/7/2019 | Gowtham Talluru | Airfare | 0219E0407: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / WASHINGTON, DC (IAD) (02/07 - 02/11). | $899.80 |
| 2/7/2019 | Gowtham Talluru | Meals | 0219E0408: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.44 |
| 2/7/2019 | Gowtham Talluru | Meals | 0219E0409: AMBER INDIA REST - SF - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $55.77 |
| 2/7/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0410: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.00 |
| 2/7/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0411: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.38 |
| 2/7/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0412: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 37 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/7/2019 | Ilyssa Morgan Zibelli | Lodging | 0219E0413: RITZ-CARLTON - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $1,938.15 |
| 2/7/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0414: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $135.90 |
| 2/7/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0415: HUDSON NEWS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $22.46 |
| 2/7/2019 | Jessica Burton | Public/Ground Transportation | 0219E0416: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $67.32 |
| 2/7/2019 | Jessica Burton | Meals | 0219E0417: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.68 |
| 2/7/2019 | Juliana Renne | Public/Ground Transportation | 0219E0418: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.92 |
| 2/7/2019 | Juliana Renne | Public/Ground Transportation | 0219E0419: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.41 |
| 2/7/2019 | Juliana Renne | Public/Ground Transportation | 0219E0420: SAN FRANCISCO TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $73.38 |
| 2/7/2019 | Ryan D McLean | Lodging | 0219E0421: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $1,205.20 |
| 2/7/2019 | Ryan D McLean | Public/Ground Transportation | 0219E0422: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 2/7/2019 | Ryan D McLean | Meals | 0219E0423: THE GOOD OEL - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $64.83 |
| 2/7/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0424: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 38 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 38 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/7/2019 | Sayli Khadilkar | Meals | 0219E0425: THE CHAI CART - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.00 |
| 2/7/2019 | Sayli Khadilkar | Meals | 0219E0426: ELIXIRIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.51 |
| 2/7/2019 | Shan Haque | Public/Ground Transportation | 0219E0427: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.39 |
| 2/7/2019 | Shan Haque | Public/Ground Transportation | 0219E0428: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.51 |
| 2/7/2019 | Shan Haque | Public/Ground Transportation | 0219E0429: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $83.90 |
| 2/7/2019 | Shan Haque | Lodging | 0219E0430: HOTEL ADAGIO AUTOGRAPH COLLECTION - LODGING WHILE WORKING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $1,778.97 |
| 2/7/2019 | Shan Haque | Public/Ground Transportation | 0219E0431: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 2/7/2019 | Shan Haque | Public/Ground Transportation | 0219E0432: TROPICAL LIMO SERVICES LLC - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $144.00 |
| 2/7/2019 | Thomas Alexander Beauchemin | Airfare | 0219E0433: AMERICAN EXPRESS TRAVEL - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEW YORK, NY (JFK) (02/07 - 02/11). | $578.28 |
| 2/7/2019 | Thomas Alexander Beauchemin | Lodging | 0219E0434: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $1,311.24 |
| 2/7/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0435: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $114.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 39 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/7/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0436: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $67.07 |
| 2/7/2019 | Thomas Alexander Beauchemin | Meals | 0219E0437: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.15 |
| 2/7/2019 | Thomas Alexander Beauchemin | Meals | 0219E0438: UBER - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $41.30 |
| 2/7/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0439: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $45.51 |
| 2/7/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0440: SF TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.62 |
| 2/7/2019 | Todd Jirovec | Lodging | 0219E0441: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $1,620.99 |
| 2/7/2019 | Todd Jirovec | Meals | 0219E0442: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.15 |
| 2/7/2019 | Todd Jirovec | Meals | 0219E0443: FOCACCIA CAFE SACRAMENTO 4 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.18 |
| 2/7/2019 | Todd Jirovec | Meals | 0219E0444: HYATT HOTELS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $32.67 |
| 2/7/2019 | Todd Jirovec | Airfare | 0219E0445: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (02/07) - REDUCED TO ECONOMY FARE. | $386.98 |
| 2/7/2019 | Yurika Kristy Yoneda | Lodging | 0219E0446: HYATT HOTELS - LODGING WHILE WORKING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $1,236.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 40 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0447: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.17 |
| 2/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0448: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.28 |
| 2/7/2019 | Yurika Kristy Yoneda | Meals | 0219E0449: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.81 |
| 2/8/2019 | Aakash Gawande | Lodging | 0219E0450: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/07 - 02/08). | $173.11 |
| 2/8/2019 | Aakash Gawande | Meals | 0219E0451: THE PLANT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.16 |
| 2/8/2019 | Aakash Gawande | Meals | 0219E0452: PANDA EXPRESS 000076 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.00 |
| 2/8/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0453: UBER - TAXI TO/FROM AIRPORT. | $129.28 |
| 2/8/2019 | Aakash Gawande | Airfare | 0219E0454: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DAL) (02/08). | $229.69 |
| 2/8/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0455: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.20 |
| 2/8/2019 | AnnMarie Hassan | Meals | 0219E0456: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $30.37 |
| 2/8/2019 | AnnMarie Hassan | Meals | 0219E0457: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 41 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 41 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/8/2019 | AnnMarie Hassan | Meals | 0219E0458: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $41.97 |
| 2/8/2019 | Dhruv Samir Shah | Public/Ground Transportation | 0219E0459: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $55.92 |
| 2/8/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0460: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $151.47 |
| 2/8/2019 | Divya Balu Pazhayannur | Meals | 0219E0461: SBUX05686 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.10 |
| 2/8/2019 | Divya Balu Pazhayannur | Meals | 0219E0462: SUBWAY 27662-0 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.61 |
| 2/8/2019 | Gowtham Talluru | Lodging | 0219E0463: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/07 - 02/08). | $199.64 |
| 2/8/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0464: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.82 |
| 2/8/2019 | Gowtham Talluru | Meals | 0219E0465: CHENNAI KING'S - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $45.33 |
| 2/8/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0466: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.22 |
| 2/8/2019 | Jessica Burton | Lodging | 0219E0467: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (02/03 - 02/08). | $1,464.77 |
| 2/8/2019 | Jessica Burton | Public/Ground Transportation | 0219E0468: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 42 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 42 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/8/2019 | Jessica Burton | Meals | 0219E0469: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.99 |
| 2/8/2019 | Kristin A Cheek | Airfare | 0219E0470: DELTA - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (02/08). | $272.30 |
| 2/8/2019 | Kristin A Cheek | Lodging | 0219E0471: LE MERIDIEN - LODGING WHILE TRAVELING REMOTELY - 5 NIGHT STAY (02/03 - 02/08). | $2,046.74 |
| 2/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0472: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 2/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0473: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.74 |
| 2/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0474: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $51.36 |
| 2/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0475: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.42 |
| 2/8/2019 | Kristin A Cheek | Airfare | 0219E0476: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (02/08). | $172.22 |
| 2/8/2019 | Ryan D McLean | Public/Ground Transportation | 0219E0477: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.63 |
| 2/8/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0478: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $99.43 |
| 2/8/2019 | Sayli Khadilkar | Lodging | 0219E0479: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/04 - 02/08). | $2,711.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 43 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/8/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0480: UBER - PUBLIC TRANSPORTATION - TO/FROM AIRPORT/HOME. | $129.80 |
| 2/8/2019 | Sayli Khadilkar | Meals | 0219E0481: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.21 |
| 2/8/2019 | Sayli Khadilkar | Meals | 0219E0482: NAPA FARMS MARKET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.51 |
| 2/8/2019 | Sayli Khadilkar | Airfare | 0219E0483: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (02/08). | $185.42 |
| 2/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0484: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.03 |
| 2/9/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0485: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.96 |
| 2/9/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0486: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.40 |
| 2/9/2019 | Gowtham Talluru | Meals | 0219E0487: CHENNAI KING'S - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $38.68 |
| 2/9/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0488: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.19 |
| 2/9/2019 | Jessica Burton | Meals | 0219E0489: WENDY'S 30 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $10.70 |
| 2/9/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0490: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 44 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/9/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0491: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.00 |
| 2/9/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0492: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $86.43 |
| 2/9/2019 | Kristin A Cheek | Meals | 0219E0493: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $24.80 |
| 2/9/2019 | Shan Haque | Public/Ground Transportation | 0219E0494: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.56 |
| 2/9/2019 | Shan Haque | Public/Ground Transportation | 0219E0495: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.28 |
| 2/9/2019 | Shan Haque | Public/Ground Transportation | 0219E0496: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.25 |
| 2/9/2019 | Shan Haque | Public/Ground Transportation | 0219E0497: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.41 |
| 2/10/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0498: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.79 |
| 2/10/2019 | Amee Rajen Patel | Meals | 0219E0499: AUSTIN AIRPORT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.69 |
| 2/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E0500: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.83 |
| 2/10/2019 | AnnMarie Hassan | Meals | 0219E0501: FISH AND FARM - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $43.33 |
| 2/10/2019 | Gowtham Talluru | Meals | 0219E0502: CHENNAI KING'S - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $31.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 45 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 45 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/10/2019 | Jessica Burton | Public/Ground Transportation | 0219E0503: DFW TAXI & LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.40 |
| 2/10/2019 | Jessica Burton | Airfare | 0219E0504: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (02/10 - 02/15). | $690.80 |
| 2/10/2019 | Juliana Renne | Airfare | 0219E0505: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (DCA) TO NEW YORK, NY (JFK) (02/10). | $213.30 |
| 2/10/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0506: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $111.54 |
| 2/10/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0507: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.15 |
| 2/10/2019 | Kristin A Cheek | Airfare | 0219E0508: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (02/10). | $739.55 |
| 2/10/2019 | Sayli Khadilkar | Airfare | 0219E0509: AMERICAN AIRLINES WEB SAL - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (02/10). | $251.31 |
| 2/10/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0510: UBER - PUBLIC TRANSPORTATION - TO/FROM AIRPORT/HOME. | $74.56 |
| 2/10/2019 | Sayli Khadilkar | Meals | 0219E0511: T9 SOHO BISTRO 14 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $6.59 |
| 2/10/2019 | Shan Haque | Public/Ground Transportation | 0219E0512: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 46 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 46 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/10/2019 | Shan Haque | Public/Ground Transportation | 0219E0513: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.32 |
| 2/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0514: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.98 |
| 2/11/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0515: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.72 |
| 2/11/2019 | Aakash Gawande | Meals | 0219E0516: STARBUCKS WEST DAL - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.31 |
| 2/11/2019 | Aakash Gawande | Airfare | 0219E0517: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DAL) / SAN FRANCISCO, CA (SFO) (02/11 - 02/14). | $521.08 |
| 2/11/2019 | Aakash Gawande | Meals | 0219E0518: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.83 |
| 2/11/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0519: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.28 |
| 2/11/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0520: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $45.83 |
| 2/11/2019 | Amee Rajen Patel | Meals | 0219E0521: FOG HARBOR FISH HOUSE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $53.57 |
| 2/11/2019 | AnnMarie Hassan | Meals | 0219E0522: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.96 |
| 2/11/2019 | AnnMarie Hassan | Meals | 0219E0523: APPLE AMERICAN GROUP - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (C. LIN & SELF). | $36.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 47 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/11/2019 | AnnMarie Hassan | Meals | 0219E0524: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $51.51 |
| 2/11/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0525: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.49 |
| 2/11/2019 | Divya Balu Pazhayannur | Meals | 0219E0526: GREEN BAR - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.27 |
| 2/11/2019 | Gowtham Talluru | Lodging | 0219E0527: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/08 - 02/11). | $533.31 |
| 2/11/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0528: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.80 |
| 2/11/2019 | Gowtham Talluru | Meals | 0219E0529: SBUX09219 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.74 |
| 2/11/2019 | Gowtham Talluru | Meals | 0219E0530: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - 3 PROFS (H. LE, S. HAQUE & SELF). | $42.10 |
| 2/11/2019 | Gowtham Talluru | Meals | 0219E0531: CHENNAI KING'S - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $24.39 |
| 2/11/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0532: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $63.83 |
| 2/11/2019 | Ilyssa Morgan Zibelli | Airfare | 0219E0533: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (02/11 - 02/14). | $584.80 |
| 2/11/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0534: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 48 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/11/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0535: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.85 |
| 2/11/2019 | Jessica Burton | Public/Ground Transportation | 0219E0536: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $54.99 |
| 2/11/2019 | Jessica Burton | Public/Ground Transportation | 0219E0537: FLYWHEEL DESOTO CAB - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $88.80 |
| 2/11/2019 | Jessica Burton | Meals | 0219E0538: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.10 |
| 2/11/2019 | Jessica Burton | Meals | 0219E0539: COURTYARD MARRIOTT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $32.32 |
| 2/11/2019 | Kristin A Cheek | Lodging | 0219E0540: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/10 - 02/11). | $278.41 |
| 2/11/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0541: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.01 |
| 2/11/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0542: GARRETT ALCALA - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $80.00 |
| 2/11/2019 | Kristin A Cheek | Meals | 0219E0543: T2 CIBO EXPRESS 69 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.97 |
| 2/11/2019 | Sayli Khadilkar | Lodging | 0219E0544: MARRIOTT HOTELS & RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/10 - 02/11). | $227.07 |
| 2/11/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0545: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 49 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 49 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/11/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0546: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E (AIRPORT). | $29.21 |
| 2/11/2019 | Sayli Khadilkar | Meals | 0219E0547: THE CHAI CART - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.40 |
| 2/11/2019 | Sayli Khadilkar | Meals | 0219E0548: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY - LUNCH - 5 PROFS (A. PATEL, C. NOSSE, E. YOU, J. BURTON & SELF). | $59.95 |
| 2/11/2019 | Sayli Khadilkar | Meals | 0219E0549: BURMA SUPERSTAR - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $55.31 |
| 2/11/2019 | Shan Haque | Airfare | 0219E0550: AMERICAN EXPRESS TRAVEL - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (ORD) / SAN FRANCISCO, CA (SFO) (02/11 - 02/14). | $1,321.02 |
| 2/11/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0551: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.50 |
| 2/11/2019 | Thomas Alexander Beauchemin | Meals | 0219E0552: JFK2 CAMDEN 1051162 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.63 |
| 2/11/2019 | Thomas Alexander Beauchemin | Meals | 0219E0553: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.18 |
| 2/11/2019 | Yurika Kristy Yoneda | Meals | 0219E0554: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.84 |
| 2/11/2019 | Yurika Kristy Yoneda | Meals | 0219E0555: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $12.13 |
| 2/12/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0556: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 50 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 50 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/12/2019 | Aakash Gawande | Meals | 0219E0557: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.70 |
| 2/12/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0558: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.33 |
| 2/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0559: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.95 |
| 2/12/2019 | Amee Rajen Patel | Meals | 0219E0560: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (J. BURTON & SELF). | $19.35 |
| 2/12/2019 | Amee Rajen Patel | Meals | 0219E0561: PARK TAVERN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $62.73 |
| 2/12/2019 | AnnMarie Hassan | Meals | 0219E0562: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (A. DESHPANDE, C. LIN & SELF). | $42.86 |
| 2/12/2019 | Billy R Raley | Public/Ground Transportation | 0219E0563: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.16 |
| 2/12/2019 | Billy R Raley | Public/Ground Transportation | 0219E0564: APM LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $65.00 |
| 2/12/2019 | Billy R Raley | Meals | 0219E0565: SCOMA'S SAN FRANCISCO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $87.70 |
| 2/12/2019 | Dhruv Samir Shah | Public/Ground Transportation | 0219E0566: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $130.42 |
| 2/12/2019 | Dhruv Samir Shah | Airfare | 0219E0567: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (ORD) / SAN FRANCISCO, CA (SFO) (02/12 - 02/14). | $592.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/12/2019 | Dhruv Samir Shah | Meals | 0219E0568: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.35 |
| 2/12/2019 | Dhruv Samir Shah | Meals | 0219E0569: ELIXIRIA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $16.99 |
| 2/12/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0570: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.03 |
| 2/12/2019 | Divya Balu Pazhayannur | Meals | 0219E0571: SBUX05686 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.25 |
| 2/12/2019 | Divya Balu Pazhayannur | Meals | 0219E0572: TACO BELL 30746 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.81 |
| 2/12/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0573: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $81.50 |
| 2/12/2019 | Gowtham Talluru | Meals | 0219E0574: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.62 |
| 2/12/2019 | Gowtham Talluru | Meals | 0219E0575: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $30.25 |
| 2/12/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0576: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.07 |
| 2/12/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0577: EARTHBAR - PINE STREET - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.23 |
| 2/12/2019 | Jessica Burton | Public/Ground Transportation | 0219E0578: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $50.61 |
| 2/12/2019 | Juliana Renne | Lodging | 0219E0579: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/11 - 02/12). | $653.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 52 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 52 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/12/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0580: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.09 |
| 2/12/2019 | Kristin A Cheek | Meals | 0219E0581: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.30 |
| 2/12/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0582: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $54.87 |
| 2/12/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0583: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.90 |
| 2/12/2019 | Thomas Alexander Beauchemin | Meals | 0219E0584: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.75 |
| 2/12/2019 | Thomas Alexander Beauchemin | Meals | 0219E0585: SPICE KIT - MEAL WHILE WORKING REMOTELY - LUNCH - 4 PROFS (D. SHAH, G. TALLURU, S. HAQUE & SELF). | $77.03 |
| 2/12/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0586: SF TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $71.04 |
| 2/12/2019 | Todd Jirovec | Airfare | 0219E0587: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (02/12) - REDUCED TO ECONOMY FARE. | $386.98 |
| 2/12/2019 | Todd Jirovec | Meals | 0219E0588: UNA MAS MEXICAN GRILL - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.59 |
| 2/12/2019 | Todd Jirovec | Meals | 0219E0589: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $51.36 |
| 2/12/2019 | Yurika Kristy Yoneda | Meals | 0219E0590: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/12/2019 | Yurika Kristy Yoneda | Meals | 0219E0591: POSTMATES - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $33.85 |
| 2/12/2019 | Yurika Kristy Yoneda | Meals | 0219E0592: COURTYARD MARRIOTT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $29.57 |
| 2/13/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0593: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.50 |
| 2/13/2019 | Aakash Gawande | Meals | 0219E0594: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.88 |
| 2/13/2019 | Aakash Gawande | Meals | 0219E0595: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.58 |
| 2/13/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0596: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.20 |
| 2/13/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0597: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.96 |
| 2/13/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0598: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $69.36 |
| 2/13/2019 | Amee Rajen Patel | Meals | 0219E0599: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (S. KHADILKAR & SELF). | $19.74 |
| 2/13/2019 | Amee Rajen Patel | Meals | 0219E0600: NORTH BEACH RESTAURANT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $64.07 |
| 2/13/2019 | AnnMarie Hassan | Meals | 0219E0601: UBER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $32.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 54 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 54 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/13/2019 | AnnMarie Hassan | Meals | 0219E0602: THE CHEESECAKE FACTRY 634 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $36.73 |
| 2/13/2019 | Billy R Raley | Public/Ground Transportation | 0219E0603: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.72 |
| 2/13/2019 | Billy R Raley | Meals | 0219E0604: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.23 |
| 2/13/2019 | Billy R Raley | Meals | 0219E0605: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $70.60 |
| 2/13/2019 | Dhruv Samir Shah | Lodging | 0219E0606: COURTYARD BY MARRIOTT - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/12 - 02/13). | $680.82 |
| 2/13/2019 | Dhruv Samir Shah | Meals | 0219E0607: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.45 |
| 2/13/2019 | Dhruv Samir Shah | Meals | 0219E0608: SUPER DUPER BURGER SFO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.67 |
| 2/13/2019 | Dhruv Samir Shah | Meals | 0219E0609: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $33.97 |
| 2/13/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0610: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.03 |
| 2/13/2019 | Divya Balu Pazhayannur | Meals | 0219E0611: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.59 |
| 2/13/2019 | Divya Balu Pazhayannur | Meals | 0219E0612: THE MELT-EMBARCADERO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/13/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0613: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.34 |
| 2/13/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0614: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.32 |
| 2/13/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0615: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $73.22 |
| 2/13/2019 | Gowtham Talluru | Meals | 0219E0616: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (H. LE & SELF). | $31.28 |
| 2/13/2019 | Gowtham Talluru | Meals | 0219E0617: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.94 |
| 2/13/2019 | Hugh Trung Le | Meals | 0219E0618: STARBUCKS COFFEE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $50.00 |
| 2/13/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0619: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.40 |
| 2/13/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0620: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.55 |
| 2/13/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0621: WESTIN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $37.54 |
| 2/13/2019 | Jessica Burton | Public/Ground Transportation | 0219E0622: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.77 |
| 2/13/2019 | Jessica Burton | Public/Ground Transportation | 0219E0623: BART-CLIPPER W OAKLAND - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.00 |
| 2/13/2019 | Jessica Burton | Meals | 0219E0624: COURTYARD MARRIOTT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 56 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 56 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/13/2019 | Jessica Burton | Meals | 0219E0625: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.68 |
| 2/13/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0626: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.82 |
| 2/13/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0627: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.67 |
| 2/13/2019 | Kristin A Cheek | Meals | 0219E0628: WESTIN HOTELS AND RESORTS - MEAL WHILE TRAVELING REMOTELY - DINNER - SELF. | $67.60 |
| 2/13/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0629: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $63.36 |
| 2/13/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0630: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 2/13/2019 | Sayli Khadilkar | Meals | 0219E0631: MARRIOTT HOTELS & RESORTS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $31.08 |
| 2/13/2019 | Sayli Khadilkar | Meals | 0219E0632: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.75 |
| 2/13/2019 | Sayli Khadilkar | Meals | 0219E0633: DANCING YAK - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $60.86 |
| 2/13/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0634: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.32 |
| 2/13/2019 | Thomas Alexander Beauchemin | Meals | 0219E0635: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.95 |
| 2/13/2019 | Thomas Alexander Beauchemin | Meals | 0219E0636: TENDER GREENS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/13/2019 | Thomas Alexander Beauchemin | Meals | 0219E0637: DANCING YAK - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $58.33 |
| 2/13/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0638: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $50.17 |
| 2/13/2019 | Todd Jirovec | Lodging | 0219E0639: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/12 - 02/13). | $696.35 |
| 2/13/2019 | Todd Jirovec | Meals | 0219E0640: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.84 |
| 2/13/2019 | Todd Jirovec | Meals | 0219E0641: UNA MAS PARTNERS LLC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $30.12 |
| 2/13/2019 | Todd Jirovec | Airfare | 0219E0642: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (02/13) - REDUCED TO ECONOMY FARE. | $386.98 |
| 2/13/2019 | Yurika Kristy Yoneda | Meals | 0219E0643: COURTYARD MARRIOTT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.76 |
| 2/13/2019 | Yurika Kristy Yoneda | Meals | 0219E0644: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $4.70 |
| 2/14/2019 | Aakash Gawande | Lodging | 0219E0645: HOTEL CARLTON - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (02/11 - 02/14). | $676.73 |
| 2/14/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0646: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $64.57 |
| 2/14/2019 | Aakash Gawande | Meals | 0219E0647: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 58 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/14/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0648: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.80 |
| 2/14/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0649: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.95 |
| 2/14/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0650: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $91.38 |
| 2/14/2019 | Amee Rajen Patel | Lodging | 0219E0651: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/10 - 02/14). | $2,496.01 |
| 2/14/2019 | Amee Rajen Patel | Meals | 0219E0652: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.93 |
| 2/14/2019 | AnnMarie Hassan | Meals | 0219E0653: THE CHEESECAKE FACTORY, INC - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (C. LIN & SELF). | $60.18 |
| 2/14/2019 | AnnMarie Hassan | Meals | 0219E0654: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $66.05 |
| 2/14/2019 | Billy R Raley | Public/Ground Transportation | 0219E0655: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.58 |
| 2/14/2019 | Billy R Raley | Meals | 0219E0656: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.50 |
| 2/14/2019 | Billy R Raley | Meals | 0219E0657: LOU'S PIER 47 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $42.99 |
| 2/14/2019 | Dhruv Samir Shah | Public/Ground Transportation | 0219E0658: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $63.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/14/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E0659: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $152.89 |
| 2/14/2019 | Gowtham Talluru | Lodging | 0219E0660: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/11 - 02/14). | $2,132.04 |
| 2/14/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0661: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $67.44 |
| 2/14/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0662: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.00 |
| 2/14/2019 | Gowtham Talluru | Airfare | 0219E0663: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / WASHINGTON, DC (IAD) (02/14 - 02/18). | $919.80 |
| 2/14/2019 | Gowtham Talluru | Meals | 0219E0664: HSM COFFEE, LLC DBA LA CAPRA COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (S. HAQUE & SELF). | $22.06 |
| 2/14/2019 | Gowtham Talluru | Meals | 0219E0665: AMOURA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.00 |
| 2/14/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0666: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.35 |
| 2/14/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0667: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.60 |
| 2/14/2019 | Ilyssa Morgan Zibelli | Lodging | 0219E0668: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/11 - 02/14). | $2,289.66 |
| 2/14/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0669: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 60 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 60 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/14/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0670: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $115.04 |
| 2/14/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0671: SBUX09219 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.55 |
| 2/14/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0672: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.48 |
| 2/14/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0673: PORTICO I - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $16.28 |
| 2/14/2019 | Jessica Burton | Public/Ground Transportation | 0219E0674: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $51.81 |
| 2/14/2019 | Jessica Burton | Meals | 0219E0675: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.54 |
| 2/14/2019 | Jessica Burton | Meals | 0219E0676: COURTYARD MARRIOTT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $17.69 |
| 2/14/2019 | Kristin A Cheek | Lodging | 0219E0677: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/11 - 02/14). | $2,289.66 |
| 2/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0678: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.43 |
| 2/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0679: GARRETT ALCALA - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $96.00 |
| 2/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0680: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 61 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 61 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|--------------------|
| 2/14/2019 | Kristin A Cheek | Airfare | 0219E0681: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NASHVILLE, TN (BNA) THRU DETROIT (02/14) / LOS ANGELES (02/18) (02/14 - 02/18). | $594.01 |
| 2/14/2019 | Kristin A Cheek | Meals | 0219E0682: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 2/14/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0683: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $67.64 |
| 2/14/2019 | Sayli Khadilkar | Meals | 0219E0684: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.11 |
| 2/14/2019 | Sayli Khadilkar | Meals | 0219E0685: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - 6 PROFS (A. PATEL, C. NOSSE, E. YOU, J. BURTON, Y. YONEDA & SELF). | $99.80 |
| 2/14/2019 | Sayli Khadilkar | Meals | 0219E0686: CHUBBY NOODLE NORTH BEACH - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $54.80 |
| 2/14/2019 | Thomas Alexander Beauchemin | Lodging | 0219E0687: MARRIOTT HOTELS & RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/10 - 02/14). | $2,801.66 |
| 2/14/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0688: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.01 |
| 2/14/2019 | Thomas Alexander Beauchemin | Airfare | 0219E0689: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / SEATTLE, WA (SEA) (02/14 - 02/18). | $575.40 |
| 2/14/2019 | Thomas Alexander Beauchemin | Meals | 0219E0690: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/14/2019 | Thomas Alexander Beauchemin | Meals | 0219E0691: SUPER DUPER BURGER SFO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.76 |
| 2/14/2019 | Thomas Alexander Beauchemin | Meals | 0219E0692: S&K WINGS - MEAL WHILE WORKING REMOTELY - DINNER - 2 PROFS (S. HAQUE & SELF). | $52.76 |
| 2/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0693: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.84 |
| 2/14/2019 | Yurika Kristy Yoneda | Meals | 0219E0694: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.98 |
| 2/15/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0695: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.70 |
| 2/15/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0696: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.71 |
| 2/15/2019 | Amee Rajen Patel | Meals | 0219E0697: MUY PIZZA HOUSTON 27136 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $36.64 |
| 2/15/2019 | AnnMarie Hassan | Airfare | 0219E0698: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR) (02/15). | $333.50 |
| 2/15/2019 | AnnMarie Hassan | Meals | 0219E0699: PROPER FOOD - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.29 |
| 2/15/2019 | AnnMarie Hassan | Meals | 0219E0700: BURGER BAR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $41.53 |
| 2/15/2019 | AnnMarie Hassan | Meals | 0219E0701: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $84.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 63 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 63 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 2/15/2019 | Billy R Raley | Public/Ground Transportation | 0219E0702: APM LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $75.00 |
| 2/15/2019 | Billy R Raley | Lodging | 0219E0703: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/11 - 02/15). | $2,624.46 |
| 2/15/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0704: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $93.17 |
| 2/15/2019 | Gowtham Talluru | Meals | 0219E0705: DULLES GOURMET MARKET 2 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.68 |
| 2/15/2019 | Gowtham Talluru | Meals | 0219E0706: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (H. LE & SELF). | $23.85 |
| 2/15/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0707: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.24 |
| 2/15/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0708: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $58.91 |
| 2/15/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0709: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.32 |
| 2/15/2019 | Jessica Burton | Lodging | 0219E0710: COURTYARD MARRIOTT - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (02/10 - 02/15). | $2,159.17 |
| 2/15/2019 | Jessica Burton | Public/Ground Transportation | 0219E0711: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $64.65 |
| 2/15/2019 | Jessica Burton | Meals | 0219E0712: HSM COFFEE, LLC DBA LA CAPRA COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 64 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 64 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**            **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/15/2019 | Jessica Burton | Meals | 0219E0713: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.54 |
| 2/15/2019 | Jessica Burton | Meals | 0219E0714: BURGER JOINT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $6.60 |
| 2/15/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0715: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.70 |
| 2/15/2019 | Sayli Khadilkar | Lodging | 0219E0716: MARRIOTT HOTELS & RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/11 - 02/15). | $2,893.66 |
| 2/15/2019 | Sayli Khadilkar | Meals | 0219E0717: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $28.73 |
| 2/15/2019 | Sayli Khadilkar | Meals | 0219E0718: SNAPKITCHEN.COM - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $41.13 |
| 2/15/2019 | Sayli Khadilkar | Airfare | 0219E0719: AA ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (02/15). | $357.72 |
| 2/15/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0720: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $65.29 |
| 2/15/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0721: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $51.79 |
| 2/15/2019 | Yurika Kristy Yoneda | Lodging | 0219E0722: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (02/10 - 02/15). | $2,214.05 |
| 2/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0723: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/15/2019 | Yurika Kristy Yoneda | Airfare | 0219E0724: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX). | $319.86 |
| 2/15/2019 | Yurika Kristy Yoneda | Meals | 0219E0725: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $25.05 |
| 2/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E0726: TAXI-NEWARK.COM 2 - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $185.50 |
| 2/16/2019 | AnnMarie Hassan | Meals | 0219E0727: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $59.70 |
| 2/16/2019 | Jessica Burton | Public/Ground Transportation | 0219E0728: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.87 |
| 2/16/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0729: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.94 |
| 2/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0730: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.97 |
| 2/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0731: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.88 |
| 2/18/2019 | Amee Rajen Patel | Airfare | 0219E0732: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (02/18 - 02/21). | $916.00 |
| 2/18/2019 | Amee Rajen Patel | Meals | 0219E0733: STARBUCKS C NORTH 0022301 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.50 |
| 2/18/2019 | Amee Rajen Patel | Meals | 0219E0734: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 66 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 66 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/18/2019 | Amee Rajen Patel | Meals | 0219E0735: THE PALACE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $35.66 |
| 2/18/2019 | Billy R Raley | Public/Ground Transportation | 0219E0736: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 2/18/2019 | Billy R Raley | Public/Ground Transportation | 0219E0737: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.11 |
| 2/18/2019 | Billy R Raley | Public/Ground Transportation | 0219E0738: APM LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.00 |
| 2/18/2019 | Billy R Raley | Meals | 0219E0739: FOOD FAIR MARKET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.43 |
| 2/18/2019 | Billy R Raley | Meals | 0219E0740: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $26.40 |
| 2/18/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0741: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 2/18/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0742: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.24 |
| 2/18/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0743: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.29 |
| 2/18/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0744: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 2/18/2019 | Gowtham Talluru | Meals | 0219E0745: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.45 |
| 2/18/2019 | Gowtham Talluru | Meals | 0219E0746: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 67 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 67 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/18/2019 | Gowtham Talluru | Meals | 0219E0747: BLUE MERMAID - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $48.41 |
| 2/18/2019 | Ilyssa Morgan Zibelli | Airfare | 0219E0748: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (02/18). | $257.30 |
| 2/18/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0749: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.22 |
| 2/18/2019 | Jessica Burton | Public/Ground Transportation | 0219E0750: YELLOW CAB SF - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $55.20 |
| 2/18/2019 | Jessica Burton | Public/Ground Transportation | 0219E0751: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.12 |
| 2/18/2019 | Jessica Burton | Airfare | 0219E0752: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - AUSTIN, TX (AUS) / SAN FRANCISCO, CA (SFO) (02/18 - 02/22). | $538.85 |
| 2/18/2019 | Juliana Renne | Public/Ground Transportation | 0219E0753: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $73.06 |
| 2/18/2019 | Juliana Renne | Airfare | 0219E0754: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (02/18). | $257.30 |
| 2/18/2019 | Juliana Renne | Meals | 0219E0755: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.22 |
| 2/18/2019 | Juliana Renne | Meals | 0219E0756: JFK UPTOWN BRASSERIE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $48.33 |
| 2/18/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0757: GARRETT ALCALA - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $100.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 68 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/18/2019 | Kristin A Cheek | Meals | 0219E0758: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.46 |
| 2/18/2019 | Kristin A Cheek | Meals | 0219E0759: WESTIN HOTELS AND RESORTS - MEAL WHILE TRAVELING REMOTELY - DINNER - SELF. | $63.70 |
| 2/18/2019 | Ryan D McLean | Airfare | 0219E0760: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / OAKLAND, CA (OAK) (02/18 - 02/21). | $261.96 |
| 2/18/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0761: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.42 |
| 2/18/2019 | Sayli Khadilkar | Airfare | 0219E0762: AA RESERVATIONS SALES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (02/18). | $171.48 |
| 2/18/2019 | Sayli Khadilkar | Meals | 0219E0763: SNAPKITCHEN.COM - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $22.66 |
| 2/18/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0764: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $51.40 |
| 2/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0765: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $47.05 |
| 2/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0766: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.66 |
| 2/18/2019 | Yurika Kristy Yoneda | Airfare | 0219E0767: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (02/18 - 02/28). | $195.19 |
| 2/18/2019 | Yurika Kristy Yoneda | Meals | 0219E0768: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/19/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0769: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.57 |
| 2/19/2019 | Aakash Gawande | Airfare | 0219E0770: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SACRAMENTO, CS (SMF) (02/19). | $338.31 |
| 2/19/2019 | Aakash Gawande | Meals | 0219E0771: STARBUCKS TERM A BAGGAGE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.29 |
| 2/19/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0772: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.40 |
| 2/19/2019 | Aakash Gawande | Meals | 0219E0773: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $41.97 |
| 2/19/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0774: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.00 |
| 2/19/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0775: FLY WHEEL TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.65 |
| 2/19/2019 | Amee Rajen Patel | Meals | 0219E0776: DELAROSA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $69.41 |
| 2/19/2019 | AnnMarie Hassan | Airfare | 0219E0777: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (2/19). | $187.26 |
| 2/19/2019 | Billy R Raley | Public/Ground Transportation | 0219E0778: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 2/19/2019 | Billy R Raley | Public/Ground Transportation | 0219E0779: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 70 of 199
Friday, June 28, 2019

Case: 19-30088　　Doc# 2802-7　　Filed: 07/01/19　　Entered: 07/01/19 13:40:27　　Page 70 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/19/2019 | Billy R Raley | Meals | 0219E0780: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.00 |
| 2/19/2019 | Billy R Raley | Meals | 0219E0781: MORTONS SF FD410 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $87.09 |
| 2/19/2019 | Divya Balu Pazhayannur | Meals | 0219E0782: HYATT PLACE UC DAVIS F&B - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.43 |
| 2/19/2019 | Divya Balu Pazhayannur | Meals | 0219E0783: TACO BELL 03205 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.39 |
| 2/19/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0784: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.95 |
| 2/19/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0785: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.43 |
| 2/19/2019 | Gowtham Talluru | Meals | 0219E0786: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.67 |
| 2/19/2019 | Gowtham Talluru | Meals | 0219E0787: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - 4 PROFS (H. LE, S. HAQUE, T. BEAUCHEMIN & SELF). | $63.50 |
| 2/19/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0788: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.98 |
| 2/19/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0789: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.34 |
| 2/19/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0790: PABU RAMEN MARKET - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $32.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 71 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 71 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/19/2019 | Jessica Burton | Meals | 0219E0791: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.54 |
| 2/19/2019 | Jessica Burton | Meals | 0219E0792: DELAROSA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $73.42 |
| 2/19/2019 | Juliana Renne | Public/Ground Transportation | 0219E0793: SF TOWN TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.55 |
| 2/19/2019 | Juliana Renne | Meals | 0219E0794: PABU RAMEN MARKET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $30.39 |
| 2/19/2019 | Juliana Renne | Meals | 0219E0795: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $39.94 |
| 2/19/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0796: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.87 |
| 2/19/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0797: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.93 |
| 2/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0219E0798: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.84 |
| 2/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0219E0799: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.95 |
| 2/19/2019 | Ryan D McLean | Public/Ground Transportation | 0219E0800: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.12 |
| 2/19/2019 | Ryan D McLean | Public/Ground Transportation | 0219E0801: BART OAC CLIPPER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.00 |
| 2/19/2019 | Ryan D McLean | Meals | 0219E0802: LAX CHICK-FIL-A T1 665148 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 72 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 72 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/19/2019 | Ryan D McLean | Meals | 0219E0803: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.43 |
| 2/19/2019 | Ryan D McLean | Meals | 0219E0804: JAMBER - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $36.92 |
| 2/19/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0805: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.30 |
| 2/19/2019 | Sayli Khadilkar | Meals | 0219E0806: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $21.16 |
| 2/19/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0807: YELLOW CAB SF - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.90 |
| 2/19/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0808: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.33 |
| 2/19/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0809: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $74.64 |
| 2/19/2019 | Thomas Alexander Beauchemin | Meals | 0219E0810: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.90 |
| 2/19/2019 | Todd Jirovec | Airfare | 0219E0811: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (02/19) - REDUCED TO ECONOMY FARE. | $224.41 |
| 2/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0812: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.27 |
| 2/20/2019 | Aakash Gawande | Meals | 0219E0813: HYATT PLACE UC DAVIS F&B - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/20/2019 | Aakash Gawande | Meals | 0219E0814: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.77 |
| 2/20/2019 | Amee Rajen Patel | Meals | 0219E0815: THE PALACE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $47.34 |
| 2/20/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E0816: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.26 |
| 2/20/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E0817: STATE WIDE TRANSPORT SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $58.90 |
| 2/20/2019 | AnnMarie Hassan | Meals | 0219E0818: EC CIBO EXPRESS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.90 |
| 2/20/2019 | AnnMarie Hassan | Meals | 0219E0819: CHIPOTLE 1566 - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. DESHPANDE & SELF). | $23.16 |
| 2/20/2019 | AnnMarie Hassan | Meals | 0219E0820: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $74.01 |
| 2/20/2019 | Divya Balu Pazhayannur | Meals | 0219E0821: SBUX024654 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.10 |
| 2/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0822: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.40 |
| 2/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0823: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 2/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0824: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 2/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0825: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 74 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 74 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0826: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.00 |
| 2/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0827: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $47.79 |
| 2/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0828: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.67 |
| 2/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0829: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 2/20/2019 | Gowtham Talluru | Meals | 0219E0830: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.62 |
| 2/20/2019 | Gowtham Talluru | Meals | 0219E0831: ARGONAUT HOTEL PMS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.72 |
| 2/20/2019 | Gowtham Talluru | Meals | 0219E0832: QUINCE RESTAURANT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $66.96 |
| 2/20/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0833: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.55 |
| 2/20/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0834: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.44 |
| 2/20/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0835: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.51 |
| 2/20/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0836: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.85 |
| 2/20/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0837: PROPER FOOD - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $10.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 75
of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/20/2019 | Jessica Burton | Meals | 0219E0838: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.25 |
| 2/20/2019 | Jessica Burton | Meals | 0219E0839: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. PATEL & SELF). | $33.15 |
| 2/20/2019 | Juliana Renne | Public/Ground Transportation | 0219E0840: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.73 |
| 2/20/2019 | Juliana Renne | Meals | 0219E0841: MAZARINE COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.70 |
| 2/20/2019 | Juliana Renne | Meals | 0219E0842: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.85 |
| 2/20/2019 | Juliana Renne | Meals | 0219E0843: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $57.96 |
| 2/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0844: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.80 |
| 2/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0845: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.59 |
| 2/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0846: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.71 |
| 2/20/2019 | Kristin A Cheek | Meals | 0219E0847: WESTIN HOTELS AND RESORTS - MEAL WHILE TRAVELING REMOTELY - DINNER - SELF. | $45.15 |
| 2/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0219E0848: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 76 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 76 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/20/2019 | Ryan D McLean | Meals | 0219E0849: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.60 |
| 2/20/2019 | Ryan D McLean | Meals | 0219E0850: HOGWASH - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $34.50 |
| 2/20/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0851: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.28 |
| 2/20/2019 | Sayli Khadilkar | Meals | 0219E0852: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (Y. YONEDA & SELF). | $30.60 |
| 2/20/2019 | Thomas Alexander Beauchemin | Meals | 0219E0853: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.40 |
| 2/20/2019 | Thomas Alexander Beauchemin | Meals | 0219E0854: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $2.85 |
| 2/20/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0855: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $88.19 |
| 2/20/2019 | Todd Jirovec | Meals | 0219E0856: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.66 |
| 2/20/2019 | Todd Jirovec | Meals | 0219E0857: FOCACCIA CAFE SACRAMENTO 4 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.19 |
| 2/20/2019 | Todd Jirovec | Meals | 0219E0858: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $31.16 |
| 2/20/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0859: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.76 |
| 2/20/2019 | Yurika Kristy Yoneda | Meals | 0219E0860: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/21/2019 | Aakash Gawande | Meals | 0219E0861: HYATT PLACE UC DAVIS F&B - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.26 |
| 2/21/2019 | Aakash Gawande | Meals | 0219E0862: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $28.21 |
| 2/21/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0863: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.75 |
| 2/21/2019 | Amee Rajen Patel | Lodging | 0219E0864: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/18 - 02/21). | $1,244.22 |
| 2/21/2019 | Amee Rajen Patel | Meals | 0219E0865: HEB GROCERY 599 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.78 |
| 2/21/2019 | AnnMarie Hassan | Meals | 0219E0866: SBUX09743 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.80 |
| 2/21/2019 | AnnMarie Hassan | Meals | 0219E0867: TENDER GREENS - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $38.54 |
| 2/21/2019 | Billy R Raley | Meals | 0219E0868: SBUX06660 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.00 |
| 2/21/2019 | Billy R Raley | Meals | 0219E0869: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.00 |
| 2/21/2019 | Divya Balu Pazhayannur | Meals | 0219E0870: SWAGAT INDIAN CUISINE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $12.89 |
| 2/21/2019 | Gowtham Talluru | Lodging | 0219E0871: ARGONAUT HOTEL PMS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/18 - 02/21). | $1,029.38 |
| 2/21/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0872: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/21/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0873: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 2/21/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0874: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.12 |
| 2/21/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0875: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $47.29 |
| 2/21/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0876: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 2/21/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0877: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.27 |
| 2/21/2019 | Gowtham Talluru | Airfare | 0219E0878: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (02/21). | $449.90 |
| 2/21/2019 | Gowtham Talluru | Meals | 0219E0879: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.72 |
| 2/21/2019 | Gowtham Talluru | Meals | 0219E0880: AMOURA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $21.75 |
| 2/21/2019 | Ilyssa Morgan Zibelli | Lodging | 0219E0881: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/18 - 02/21). | $981.00 |
| 2/21/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0882: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.90 |
| 2/21/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0883: PROPER FOOD - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 79 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 79 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/21/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0884: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $27.83 |
| 2/21/2019 | Jessica Burton | Public/Ground Transportation | 0219E0885: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.60 |
| 2/21/2019 | Jessica Burton | Meals | 0219E0886: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.99 |
| 2/21/2019 | Jessica Burton | Meals | 0219E0887: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY - LUNCH - 4 PROFS (A. PATEL S. KHADILKAR, Y. YONEDA & SELF). | $93.35 |
| 2/21/2019 | Jessica Burton | Meals | 0219E0888: THE PALACE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $40.37 |
| 2/21/2019 | Juliana Renne | Lodging | 0219E0889: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/18 - 02/21). | $1,359.42 |
| 2/21/2019 | Juliana Renne | Public/Ground Transportation | 0219E0890: SF TAXI 968 DAN - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.82 |
| 2/21/2019 | Juliana Renne | Public/Ground Transportation | 0219E0891: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.55 |
| 2/21/2019 | Juliana Renne | Airfare | 0219E0892: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (02/21). | $213.59 |
| 2/21/2019 | Juliana Renne | Meals | 0219E0893: SBUX09219 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.40 |
| 2/21/2019 | Juliana Renne | Meals | 0219E0894: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 80 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 80 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0895: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.93 |
| 2/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0896: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.40 |
| 2/21/2019 | Kristin A Cheek | Meals | 0219E0897: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 2/21/2019 | Kristin A Cheek | Meals | 0219E0898: MISS TOMATO SANDWICH SHOP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $21.30 |
| 2/21/2019 | Mitchell Emerson Mendoza | Meals | 0219E0899: HORSEFEATHER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $24.99 |
| 2/21/2019 | Rachel M Ehsan | Public/Ground Transportation | 0219E0900: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E - LATE NIGHT. | $15.68 |
| 2/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Parking | 0219E0901: ACE PARKING LOT 4194 PS - PARKING WHILE WORKING FOR PG&E. | $100.00 |
| 2/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0219E0902: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.86 |
| 2/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0219E0903: WAKABA T2 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.69 |
| 2/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0219E0904: UBER - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $33.57 |
| 2/21/2019 | Ryan D McLean | Lodging | 0219E0905: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/19 - 02/21). | $914.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 81 of 199
Friday, June 28, 2019

Case: 19-30088     Doc# 2802-7     Filed: 07/01/19     Entered: 07/01/19 13:40:27     Page 81 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/21/2019 | Ryan D McLean | Public/Ground Transportation | 0219E0906: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.00 |
| 2/21/2019 | Ryan D McLean | Meals | 0219E0907: SBUX09222 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.25 |
| 2/21/2019 | Ryan D McLean | Meals | 0219E0908: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $5.43 |
| 2/21/2019 | Ryan D McLean | Meals | 0219E0909: THE GOOD OEL - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $57.75 |
| 2/21/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0910: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.10 |
| 2/21/2019 | Sayli Khadilkar | Lodging | 0219E0911: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/18 - 02/21). | $1,115.97 |
| 2/21/2019 | Sayli Khadilkar | Meals | 0219E0912: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $32.78 |
| 2/21/2019 | Sayli Khadilkar | Meals | 0219E0913: NAPA FARMS MARKET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $29.35 |
| 2/21/2019 | Sayli Khadilkar | Airfare | 0219E0914: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SALT LAKE CITY, UT (02/21). | $285.48 |
| 2/21/2019 | Thomas Alexander Beauchemin | Lodging | 0219E0915: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/18 - 02/21). | $981.00 |
| 2/21/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0916: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 82 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 2/21/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0917: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $103.09 |
| 2/21/2019 | Thomas Alexander Beauchemin | Airfare | 0219E0918: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN JOSE, CA (SJC) / SALT LAKE CITY, UT (SL) (02/21 - 02/24). | $583.18 |
| 2/21/2019 | Thomas Alexander Beauchemin | Meals | 0219E0919: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $22.03 |
| 2/21/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0920: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 2/21/2019 | Todd Jirovec | Lodging | 0219E0921: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/19 - 02/21). | $857.78 |
| 2/21/2019 | Todd Jirovec | Meals | 0219E0922: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.20 |
| 2/21/2019 | Todd Jirovec | Meals | 0219E0923: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.34 |
| 2/21/2019 | Todd Jirovec | Meals | 0219E0924: SFO UNION ST GASTRO PUB 6 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.50 |
| 2/21/2019 | Todd Jirovec | Airfare | 0219E0925: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (02/21) - REDUCED TO ECONOMY FARE. | $374.10 |
| 2/21/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0926: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.84 |
| 2/21/2019 | Yurika Kristy Yoneda | Meals | 0219E0927: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 2/21/2019 | Yurika Kristy Yoneda | Meals | 0219E0928: POSTMATES - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.27 |
| 2/21/2019 | Yurika Kristy Yoneda | Meals | 0219E0929: ROOSTER & RICE - MEAL WHILE WORKING REMOTELY - DINNER - 3 PROFS (A. PATEL, S. KHADILKAR & SELF). | $89.19 |
| 2/22/2019 | Aakash Gawande | Sundry - Other | 0219E0930: HYATT HOTELS - MEETING ROOM RENTAL. | $250.00 |
| 2/22/2019 | Aakash Gawande | Meals | 0219E0931: HYATT PLACE UC DAVIS F&B - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.89 |
| 2/22/2019 | Aakash Gawande | Lodging | 0219E0932: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/19 - 02/22). | $781.08 |
| 2/22/2019 | Aakash Gawande | Public/Ground Transportation | 0219E0933: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.04 |
| 2/22/2019 | Aakash Gawande | Airfare | 0219E0934: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO AUSTIN, TX (AUS) (02/22). | $383.19 |
| 2/22/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E0935: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.60 |
| 2/22/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E0936: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.41 |
| 2/22/2019 | Billy R Raley | Lodging | 0219E0937: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/18 - 02/22). | $1,293.49 |
| 2/22/2019 | Billy R Raley | Public/Ground Transportation | 0219E0938: APM LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 84 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/22/2019 | Billy R Raley | Public/Ground Transportation | 0219E0939: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.28 |
| 2/22/2019 | Billy R Raley | Meals | 0219E0940: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $69.51 |
| 2/22/2019 | Congrui Lin | Meals | 0219E0941: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $20.31 |
| 2/22/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0942: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 2/22/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0943: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.16 |
| 2/22/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0944: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.96 |
| 2/22/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E0945: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 2/22/2019 | Gowtham Talluru | Meals | 0219E0946: DULLES GOURMET MARKET 2 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.34 |
| 2/22/2019 | Gowtham Talluru | Meals | 0219E0947: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY - LUNCH - 4 PROFS (H. LE, S. HAQUE, T. BEAUCHEMIN & SELF). | $61.62 |
| 2/22/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0948: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.50 |
| 2/22/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0949: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/22/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0950: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.75 |
| 2/22/2019 | Hugh Trung Le | Meals | 0219E0951: STARBUCKS COFFEE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $50.00 |
| 2/22/2019 | Ilyssa Morgan Zibelli | Lodging | 0219E0952: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/21 - 02/22). | $352.48 |
| 2/22/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E0953: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.72 |
| 2/22/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0954: SBUX09219 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.25 |
| 2/22/2019 | Ilyssa Morgan Zibelli | Meals | 0219E0955: FOREIGNCINEMA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $89.83 |
| 2/22/2019 | Jessica Burton | Lodging | 0219E0956: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/18 - 02/22). | $1,565.76 |
| 2/22/2019 | Jessica Burton | Public/Ground Transportation | 0219E0957: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.82 |
| 2/22/2019 | Jessica Burton | Meals | 0219E0958: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.10 |
| 2/22/2019 | Juliana Renne | Public/Ground Transportation | 0219E0959: TAXI CREDIT CARD CORP - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $73.27 |
| 2/22/2019 | Kristin A Cheek | Lodging | 0219E0960: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/18 - 02/22). | $1,285.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 86 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 86 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/22/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0961: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.16 |
| 2/22/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0962: GARRETT ALCALA - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $100.00 |
| 2/22/2019 | Kristin A Cheek | Meals | 0219E0963: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 2/22/2019 | Ryan D McLean | Public/Ground Transportation | 0219E0964: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.05 |
| 2/22/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0965: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.11 |
| 2/22/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0966: MAUNG AUNG - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $69.54 |
| 2/22/2019 | Yurika Kristy Yoneda | Lodging | 0219E0967: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/18 - 02/22). | $1,295.27 |
| 2/22/2019 | Yurika Kristy Yoneda | Meals | 0219E0968: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.39 |
| 2/23/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E0969: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $49.21 |
| 2/23/2019 | AnnMarie Hassan | Meals | 0219E0970: OLIVE GARDEN 1295 - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (C. LIN & SELF). | $65.80 |
| 2/23/2019 | AnnMarie Hassan | Meals | 0219E0971: AMBER INDIA REST - SF - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $52.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 87 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/23/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E0972: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.02 |
| 2/23/2019 | Jessica Burton | Public/Ground Transportation | 0219E0973: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.44 |
| 2/23/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0974: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $105.77 |
| 2/23/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E0975: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.83 |
| 2/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0976: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.65 |
| 2/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0977: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.94 |
| 2/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0978: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.47 |
| 2/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0979: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.65 |
| 2/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0980: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.03 |
| 2/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0981: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.82 |
| 2/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0982: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 2/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0983: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 88 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E0984: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.56 |
| 2/24/2019 | Amee Rajen Patel | Airfare | 0219E0985: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (02/24 - 03/07). | $576.62 |
| 2/24/2019 | Amee Rajen Patel | Meals | 0219E0986: POTBELLY-548-319 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.07 |
| 2/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E0987: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.72 |
| 2/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E0988: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.57 |
| 2/24/2019 | AnnMarie Hassan | Meals | 0219E0989: AUBERGE DU SOLEIL RESTAUR - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $62.50 |
| 2/24/2019 | Billy R Raley | Airfare | 0219E0990: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (02/24 - 03/01) - REDUCED TO ECONOMY FARE. | $738.00 |
| 2/24/2019 | Ilyssa Morgan Zibelli | Lodging | 0219E0991: LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/22 - 02/24). | $456.68 |
| 2/24/2019 | Jessica Burton | Public/Ground Transportation | 0219E0992: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.49 |
| 2/24/2019 | Jessica Burton | Public/Ground Transportation | 0219E0993: YELLOW CAB SF - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.85 |
| 2/24/2019 | Jessica Burton | Airfare | 0219E0994: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - AUSTIN, TX (AUS) / SAN FRANCISCO, CA (SFO) (02/24 - 03/01). | $579.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 89 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 89 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/24/2019 | Jessica Burton | Meals | 0219E0995: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $45.15 |
| 2/24/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E0996: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.10 |
| 2/24/2019 | Sayli Khadilkar | Airfare | 0219E0997: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SALT LAKE CITY, UT (02/24) / DALLAS, TX (DFW) / SAN FRANCISCO, CA (02/25). | $536.80 |
| 2/24/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E0998: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.55 |
| 2/24/2019 | Todd Jirovec | Public/Ground Transportation | 0219E0999: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $120.82 |
| 2/24/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1000: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.35 |
| 2/24/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1001: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.80 |
| 2/24/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1002: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.57 |
| 2/24/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1003: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.60 |
| 2/25/2019 | Amee Rajen Patel | Meals | 0219E1004: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.07 |
| 2/25/2019 | Amee Rajen Patel | Meals | 0219E1005: ONLINE PAYMENT PROCESSED - MEAL WHILE WORKING REMOTELY - LUNCH - 3 PROFS (S. KHADILKAR, Y. YONEDA & SELF). | $51.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 90 of 199
Friday, June 28, 2019

Case: 19-30088　　Doc# 2802-7　　Filed: 07/01/19　　Entered: 07/01/19 13:40:27　　Page 90 of 199

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/25/2019 | Amee Rajen Patel | Meals | 0219E1006: SWEETGREEN SOMA - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (J. BURTON & SELF). | $43.77 |
| 2/25/2019 | AnnMarie Hassan | Meals | 0219E1007: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $21.10 |
| 2/25/2019 | AnnMarie Hassan | Meals | 0219E1008: OLIVE GARDEN 1295 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $56.94 |
| 2/25/2019 | Congrui Lin | Meals | 0219E1009: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $20.31 |
| 2/25/2019 | Divya Balu Pazhayannur | Meals | 0219E1010: SBUX09222 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.40 |
| 2/25/2019 | Divya Balu Pazhayannur | Meals | 0219E1011: PRESSED - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $22.07 |
| 2/25/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1012: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.05 |
| 2/25/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1013: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 2/25/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1014: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.84 |
| 2/25/2019 | Gowtham Talluru | Airfare | 0219E1015: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (02/25). | $435.38 |
| 2/25/2019 | Gowtham Talluru | Meals | 0219E1016: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 91 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 2/25/2019 | Gowtham Talluru | Meals | 0219E1017: NAPA FARMS MARKET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $15.48 |
| 2/25/2019 | Ilyssa Morgan Zibelli | Lodging | 0219E1018: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/24 - 02/25). | $295.16 |
| 2/25/2019 | Ilyssa Morgan Zibelli | Meals | 0219E1019: SBUX09219 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.23 |
| 2/25/2019 | Ilyssa Morgan Zibelli | Meals | 0219E1020: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.59 |
| 2/25/2019 | Jessica Burton | Public/Ground Transportation | 0219E1021: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.76 |
| 2/25/2019 | Jessica Burton | Meals | 0219E1022: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $21.78 |
| 2/25/2019 | Jessica Burton | Meals | 0219E1023: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.85 |
| 2/25/2019 | Juliana Renne | Public/Ground Transportation | 0219E1024: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.40 |
| 2/25/2019 | Juliana Renne | Public/Ground Transportation | 0219E1025: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $54.30 |
| 2/25/2019 | Juliana Renne | Airfare | 0219E1026: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (02/25 - 02/28). | $537.10 |
| 2/25/2019 | Juliana Renne | Meals | 0219E1027: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 92 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 92 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/25/2019 | Juliana Renne | Meals | 0219E1028: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.24 |
| 2/25/2019 | Juliana Renne | Meals | 0219E1029: WESTIN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $73.49 |
| 2/25/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1030: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.02 |
| 2/25/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1031: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $98.09 |
| 2/25/2019 | Kristin A Cheek | Airfare | 0219E1032: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (02/25 - 02/28). | $529.60 |
| 2/25/2019 | Kristin A Cheek | Meals | 0219E1033: SBUX09219 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.90 |
| 2/25/2019 | Kristin A Cheek | Meals | 0219E1034: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.99 |
| 2/25/2019 | Rachel M Ehsan | Meals | 0219E1035: MIXT 100 CALIFORNIA - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $16.10 |
| 2/25/2019 | Ryan D McLean | Public/Ground Transportation | 0219E1036: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.53 |
| 2/25/2019 | Ryan D McLean | Public/Ground Transportation | 0219E1037: BART OAC CLIPPER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.00 |
| 2/25/2019 | Ryan D McLean | Airfare | 0219E1038: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LAS ANGELES, CA (LAX) / OAKLAND, CA (OAK) (02/25 - 02/28). | $296.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 93 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/25/2019 | Ryan D McLean | Meals | 0219E1039: LAX CHICK-FIL-A T1 665148 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.40 |
| 2/25/2019 | Ryan D McLean | Meals | 0219E1040: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.28 |
| 2/25/2019 | Ryan D McLean | Meals | 0219E1041: OSHA THAI RESTAURANT & BA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $42.65 |
| 2/25/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E1042: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.49 |
| 2/25/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E1043: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 2/25/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E1044: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.17 |
| 2/25/2019 | Thomas Alexander Beauchemin | Lodging | 0219E1045: WESTIN - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/24 - 02/25). | $108.56 |
| 2/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E1046: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.88 |
| 2/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E1047: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.72 |
| 2/25/2019 | Thomas Alexander Beauchemin | Meals | 0219E1048: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $24.49 |
| 2/25/2019 | Thomas Alexander Beauchemin | Meals | 0219E1049: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.44 |
| 2/25/2019 | Thomas Alexander Beauchemin | Meals | 0219E1050: SBUX09211 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 94 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 94 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/25/2019 | Yurika Kristy Yoneda | Lodging | 0219E1051: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/22 - 02/25). | $1,126.46 |
| 2/25/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1052: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.16 |
| 2/25/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1053: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.12 |
| 2/25/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1054: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.64 |
| 2/25/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1055: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.95 |
| 2/25/2019 | Yurika Kristy Yoneda | Meals | 0219E1056: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $36.24 |
| 2/26/2019 | Amee Rajen Patel | Meals | 0219E1057: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (S. KHADILKAR & SELF). | $19.91 |
| 2/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E1058: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.42 |
| 2/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E1059: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.22 |
| 2/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E1060: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.86 |
| 2/26/2019 | AnnMarie Hassan | Meals | 0219E1061: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 95 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/26/2019 | AnnMarie Hassan | Meals | 0219E1062: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $24.96 |
| 2/26/2019 | AnnMarie Hassan | Meals | 0219E1063: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY - DINNER - 2 PROFS (A. DESHPANDE & SELF). | $24.38 |
| 2/26/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1064: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.95 |
| 2/26/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1065: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.54 |
| 2/26/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1066: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.81 |
| 2/26/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1067: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 2/26/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1068: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 2/26/2019 | Gowtham Talluru | Meals | 0219E1069: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.67 |
| 2/26/2019 | Gowtham Talluru | Meals | 0219E1070: SBUX09222 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.90 |
| 2/26/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E1071: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.95 |
| 2/26/2019 | Ilyssa Morgan Zibelli | Meals | 0219E1072: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 96 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/26/2019 | Ilyssa Morgan Zibelli | Meals | 0219E1073: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $34.03 |
| 2/26/2019 | Jessica Burton | Public/Ground Transportation | 0219E1074: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.35 |
| 2/26/2019 | Jessica Burton | Meals | 0219E1075: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.99 |
| 2/26/2019 | Juliana Renne | Public/Ground Transportation | 0219E1076: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.26 |
| 2/26/2019 | Juliana Renne | Meals | 0219E1077: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.45 |
| 2/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1078: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.44 |
| 2/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1079: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.00 |
| 2/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1080: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.41 |
| 2/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1081: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.72 |
| 2/26/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1082: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 2/26/2019 | Kristin A Cheek | Meals | 0219E1083: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 2/26/2019 | Kristin A Cheek | Meals | 0219E1084: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 97 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 97 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/26/2019 | Rachel M Ehsan | Public/Ground Transportation | 0219E1085: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - LATE NIGHT. | $20.45 |
| 2/26/2019 | Rachel M Ehsan | Meals | 0219E1086: SPRIG CAFE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $27.59 |
| 2/26/2019 | Ryan D McLean | Public/Ground Transportation | 0219E1087: BART-CLIPPER MACARTHUR - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.00 |
| 2/26/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E1088: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.23 |
| 2/26/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E1089: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.38 |
| 2/26/2019 | Sayli Khadilkar | Meals | 0219E1090: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.21 |
| 2/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E1091: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.35 |
| 2/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E1092: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.17 |
| 2/26/2019 | Thomas Alexander Beauchemin | Meals | 0219E1093: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.38 |
| 2/26/2019 | Thomas Alexander Beauchemin | Meals | 0219E1094: GOODFELLAS PIZZERIA & GRILL L - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $44.34 |
| 2/26/2019 | Todd Jirovec | Public/Ground Transportation | 0219E1095: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $88.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 98 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/26/2019 | Todd Jirovec | Airfare | 0219E1096: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (02/26) - REDUCED TO ECONOMY FARE. | $386.98 |
| 2/26/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1097: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.47 |
| 2/26/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1098: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.43 |
| 2/26/2019 | Yurika Kristy Yoneda | Meals | 0219E1099: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.83 |
| 2/27/2019 | Amee Rajen Patel | Meals | 0219E1100: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.07 |
| 2/27/2019 | AnnMarie Hassan | Airfare | 0219E1101: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (02/27). | $187.26 |
| 2/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E1102: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.44 |
| 2/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E1103: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.87 |
| 2/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E1104: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.15 |
| 2/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0219E1105: CREDIT MOBILE TECHNOLOGIE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 99 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 99 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/27/2019 | AnnMarie Hassan | Lodging | 0219E1106: COURTYARD BY MARRIOTT - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/24 - 02/27). | $2,195.98 |
| 2/27/2019 | AnnMarie Hassan | Meals | 0219E1107: BLACK POINT COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $39.43 |
| 2/27/2019 | Congrui Lin | Meals | 0219E1108: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $20.88 |
| 2/27/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E1109: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $75.94 |
| 2/27/2019 | Divya Balu Pazhayannur | Meals | 0219E1110: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.85 |
| 2/27/2019 | Divya Balu Pazhayannur | Meals | 0219E1111: CHOWNOW - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $19.41 |
| 2/27/2019 | Gowtham Talluru | Meals | 0219E1112: KOKKARI - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $63.04 |
| 2/27/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E1113: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.53 |
| 2/27/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E1114: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.54 |
| 2/27/2019 | Ilyssa Morgan Zibelli | Meals | 0219E1115: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.75 |
| 2/27/2019 | Ilyssa Morgan Zibelli | Meals | 0219E1116: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/27/2019 | Jessica Burton | Meals | 0219E1117: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.98 |
| 2/27/2019 | Juliana Renne | Public/Ground Transportation | 0219E1118: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.64 |
| 2/27/2019 | Juliana Renne | Meals | 0219E1119: WESTIN - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.02 |
| 2/27/2019 | Juliana Renne | Meals | 0219E1120: CHIPOTLE 1230 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.71 |
| 2/27/2019 | Juliana Renne | Meals | 0219E1121: GRUBHUB - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $33.05 |
| 2/27/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1122: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 2/27/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1123: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.64 |
| 2/27/2019 | Kristin A Cheek | Meals | 0219E1124: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $28.04 |
| 2/27/2019 | Rachel M Ehsan | Meals | 0219E1125: SPRIG CAFE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $28.80 |
| 2/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0219E1126: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.38 |
| 2/27/2019 | Ryan D McLean | Meals | 0219E1127: SBUX09222 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.25 |
| 2/27/2019 | Ryan D McLean | Meals | 0219E1128: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $19.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/27/2019 | Ryan D McLean | Meals | 0219E1129: GOOD OEL INC - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $42.20 |
| 2/27/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E1130: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.45 |
| 2/27/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E1131: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.43 |
| 2/27/2019 | Sayli Khadilkar | Meals | 0219E1132: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.94 |
| 2/27/2019 | Sayli Khadilkar | Meals | 0219E1133: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.75 |
| 2/27/2019 | Tara Soni | Public/Ground Transportation | 0219E1134: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.55 |
| 2/27/2019 | Tara Soni | Meals | 0219E1135: GRUBHUB - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $41.23 |
| 2/27/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E1136: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.14 |
| 2/27/2019 | Thomas Alexander Beauchemin | Meals | 0219E1137: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.33 |
| 2/27/2019 | Thomas Alexander Beauchemin | Meals | 0219E1138: GRUBHUB - LUNCH - 4 PROFS (A. GAWANDE, G. TALLURU, S. HAQUE & SELF). | $68.72 |
| 2/27/2019 | Thomas Alexander Beauchemin | Meals | 0219E1139: GRUBHUB - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.24 |
| 2/27/2019 | Todd Jirovec | Public/Ground Transportation | 0219E1140: YELLOW SF TAXI 251 - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 102 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
102 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/27/2019 | Todd Jirovec | Meals | 0219E1141: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.20 |
| 2/27/2019 | Todd Jirovec | Meals | 0219E1142: THE KEYSTONE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $56.74 |
| 2/27/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1143: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.30 |
| 2/27/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1144: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.93 |
| 2/27/2019 | Yurika Kristy Yoneda | Meals | 0219E1145: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.31 |
| 2/27/2019 | Yurika Kristy Yoneda | Meals | 0219E1146: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.49 |
| 2/27/2019 | Yurika Kristy Yoneda | Meals | 0219E1147: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $35.66 |
| 2/28/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E1148: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.67 |
| 2/28/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E1149: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.22 |
| 2/28/2019 | Amee Rajen Patel | Public/Ground Transportation | 0219E1150: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.85 |
| 2/28/2019 | Amee Rajen Patel | Lodging | 0219E1151: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/24 - 02/28). | $1,628.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 103 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 103 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|--------------------|
| 2/28/2019 | Amee Rajen Patel | Meals | 0219E1152: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (S. KHADILKAR & SELF). | $26.90 |
| 2/28/2019 | Amee Rajen Patel | Meals | 0219E1153: CAFE BASTILLE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $50.00 |
| 2/28/2019 | AnnMarie Hassan | Meals | 0219E1154: GATERETAIL - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.00 |
| 2/28/2019 | AnnMarie Hassan | Meals | 0219E1155: DONINO'S PIZZA 03517 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $55.54 |
| 2/28/2019 | Congrui Lin | Meals | 0219E1156: STONE BOWL - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $19.92 |
| 2/28/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0219E1157: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $79.63 |
| 2/28/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1158: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.86 |
| 2/28/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1159: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.75 |
| 2/28/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1160: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.07 |
| 2/28/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1161: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.75 |
| 2/28/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1162: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 104 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 104 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/28/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1163: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 2/28/2019 | Gowtham Talluru | Public/Ground Transportation | 0219E1164: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 2/28/2019 | Gowtham Talluru | Meals | 0219E1165: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.33 |
| 2/28/2019 | Gowtham Talluru | Meals | 0219E1166: COUNTRY GRILL - TRUCK 1 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.00 |
| 2/28/2019 | Gowtham Talluru | Meals | 0219E1167: NORTH BEACH RESTAURANT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $55.91 |
| 2/28/2019 | Hugh Trung Le | Public/Ground Transportation | 0219E1168: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.26 |
| 2/28/2019 | Hugh Trung Le | Meals | 0219E1169: ELIXIRIA - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $17.50 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Lodging | 0219E1170: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $1,219.82 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E1171: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.64 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E1172: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.00 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E1173: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $73.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 105 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
105 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/28/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E1174: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0219E1175: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.13 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Meals | 0219E1176: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.97 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Meals | 0219E1177: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.09 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Airfare | 0219E1178: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (02/28). | $237.03 |
| 2/28/2019 | Ilyssa Morgan Zibelli | Airfare | 0219E1179: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (02/28). | $251.29 |
| 2/28/2019 | Jessica Burton | Lodging | 0219E1180: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (02/24 - 03/01). | $1,829.26 |
| 2/28/2019 | Jessica Burton | Meals | 0219E1181: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.99 |
| 2/28/2019 | Jessica Burton | Meals | 0219E1182: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $45.15 |
| 2/28/2019 | Juliana Renne | Lodging | 0219E1183: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $1,635.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
106 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/28/2019 | Juliana Renne | Public/Ground Transportation | 0219E1184: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.36 |
| 2/28/2019 | Juliana Renne | Public/Ground Transportation | 0219E1185: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.10 |
| 2/28/2019 | Juliana Renne | Meals | 0219E1186: MAZARINE COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.70 |
| 2/28/2019 | Juliana Renne | Meals | 0219E1187: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.26 |
| 2/28/2019 | Kristin A Cheek | Lodging | 0219E1188: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $1,295.28 |
| 2/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1189: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.08 |
| 2/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1190: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.51 |
| 2/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0219E1191: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 2/28/2019 | Kristin A Cheek | Meals | 0219E1192: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 2/28/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0219E1193: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.06 |
| 2/28/2019 | Mitchell Emerson Mendoza | Meals | 0219E1194: FORT POINT BEER COMPANY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $24.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
107 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/28/2019 | Ryan D McLean | Lodging | 0219E1195: FOUR POINTS SHERATON - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $787.16 |
| 2/28/2019 | Ryan D McLean | Public/Ground Transportation | 0219E1196: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 2/28/2019 | Ryan D McLean | Public/Ground Transportation | 0219E1197: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.71 |
| 2/28/2019 | Ryan D McLean | Meals | 0219E1198: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.15 |
| 2/28/2019 | Ryan D McLean | Meals | 0219E1199: THE GOOD OEL - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $60.75 |
| 2/28/2019 | Sayli Khadilkar | Public/Ground Transportation | 0219E1200: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.71 |
| 2/28/2019 | Sayli Khadilkar | Meals | 0219E1201: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - 6 PROFS (A. PATEL, C. NOSSE, C. LIN, J. BURTON, Y. YONEDA & SELF). | $88.03 |
| 2/28/2019 | Sayli Khadilkar | Meals | 0219E1202: NAPA FARMS MARKET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.47 |
| 2/28/2019 | Sayli Khadilkar | Airfare | 0219E1203: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (02/28) - FLIGHT CHANGED TO 03/01. | $224.47 |
| 2/28/2019 | Tara Soni | Public/Ground Transportation | 0219E1204: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.35 |
| 2/28/2019 | Tara Soni | Lodging | 0219E1205: W HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $1,382.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 108 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
108 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/28/2019 | Tara Soni | Meals | 0219E1206: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.08 |
| 2/28/2019 | Tara Soni | Meals | 0219E1207: BARBACCO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $49.22 |
| 2/28/2019 | Thomas Alexander Beauchemin | Lodging | 0219E1208: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $967.04 |
| 2/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E1209: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.60 |
| 2/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E1210: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.01 |
| 2/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E1211: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $69.87 |
| 2/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E1212: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $53.65 |
| 2/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0219E1213: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 2/28/2019 | Thomas Alexander Beauchemin | Airfare | 0219E1214: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / SEATTLE, WA (SEA) (02/28 - 03/04). | $505.84 |
| 2/28/2019 | Thomas Alexander Beauchemin | Meals | 0219E1215: THREE TWINS SFO - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.91 |
| 2/28/2019 | Thomas Alexander Beauchemin | Meals | 0219E1216: COUNTRY GRILL - TRUCK 1 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $32.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 109 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 109 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/28/2019 | Thomas Alexander Beauchemin | Meals | 0219E1217: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.72 |
| 2/28/2019 | Todd Jirovec | Public/Ground Transportation | 0219E1218: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.48 |
| 2/28/2019 | Todd Jirovec | Public/Ground Transportation | 0219E1219: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 2/28/2019 | Todd Jirovec | Lodging | 0219E1220: HAMPTON INNS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/26 - 02/28). | $823.60 |
| 2/28/2019 | Todd Jirovec | Meals | 0219E1221: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.24 |
| 2/28/2019 | Todd Jirovec | Meals | 0219E1222: SBUX05431 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.05 |
| 2/28/2019 | Todd Jirovec | Airfare | 0219E1223: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (02/28) - REDUCED TO ECONOMY FARE. | $386.98 |
| 2/28/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1224: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.37 |
| 2/28/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0219E1225: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.69 |
| 2/28/2019 | Yurika Kristy Yoneda | Meals | 0219E1226: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.49 |
| 2/28/2019 | Yurika Kristy Yoneda | Meals | 0219E1227: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $36.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 110 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
110 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/28/2019 | PricewaterhouseCoopers | Expense Reduction | 0219E1228: VOLUNTARY EXPENSE REDUCTION - EXPENSES CAPPED AT 10% OF MONTHLY FEES - NORTH BAY SERVICES - FEBRUARY 2019. | ($8,619.06) |
| 2/28/2019 | PricewaterhouseCoopers | Expense Reduction | 0219E1229: VOLUNTARY EXPENSE REDUCTION - EXPENSES CAPPED AT 10% OF MONTHLY FEES - CAMP FIRE SERVICES - FEBRUARY 2019. | ($10,115.10) |

***Subtotal - Expenditures Sought for North Bay & Camp Fire Services***                                                            ***$140,825.00***

**Total - Expenditures Sought for Fixed Fee Services**                                                                            **$140,825.00**

**Hourly Services**

*E-Discovery Services*                                                                                            *Retention Exhibit #: 01-K*

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/29/2019 | Congrui Lin | Meals | 0219E1230: ESPERENTO RESTAURANT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $15.73 |
| 1/29/2019 | Joseph Michalek | Meals | 0219E1231: 7-ELEVEN STOREONLY - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.47 |
| 1/29/2019 | Joseph Michalek | Meals | 0219E1232: BUFFALO WILD WINGS 674 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $20.77 |
| 1/30/2019 | Congrui Lin | Lodging | 0219E1233: HILTON HOTELS - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (01/29 - 01/30). | $312.17 |
| 1/30/2019 | Congrui Lin | Meals | 0219E1234: TWIG'S CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.44 |
| 1/30/2019 | Congrui Lin | Rental Car | 0219E1235: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $26.45 |
| 1/30/2019 | Joseph Michalek | Lodging | 0219E1236: COURTYARDS - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (01/29 - 01/30). | $222.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 111 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
111 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/30/2019 | Joseph Michalek | Meals | 0219E1237: ATTN CCA E-SERVICES - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.38 |
| 1/30/2019 | Joseph Michalek | Meals | 0219E1238: S AND S DELI & GRILL - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.90 |
| 1/30/2019 | Joseph Michalek | Rental Car | 0219E1239: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $52.01 |
| 1/30/2019 | Joseph Michalek | Public/Ground Transportation | 0219E1240: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $47.85 |
| 1/30/2019 | Joseph Michalek | Rental Car | 0219E1241: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING REMOTELY - 2 DAY (01/29 - 01/30). | $75.41 |
| 1/31/2019 | Congrui Lin | Meals | 0219E1242: NORI ASIAN KITCHEN GRILL - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $24.56 |
| 1/31/2019 | Congrui Lin | Public/Ground Transportation | 0219E1243: AMERICAN TRAFFIC SOLUTION - TOLLS WHILE TRAVELING TO OROVILLE (01/29 - 01/31). | $17.95 |
| 1/31/2019 | Congrui Lin | Rental Car | 0219E1244: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING REMOTELY - 2 DAYS (01/29 - 01/31). | $109.25 |
| 1/31/2019 | Joseph Michalek | Meals | 0219E1245: SBUX26877 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $2.45 |
| 1/31/2019 | Joseph Michalek | Meals | 0219E1246: WLR CORPORATION - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.83 |
| 1/31/2019 | Joseph Michalek | Rental Car | 0219E1247: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $47.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 112 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
112 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/1/2019 | Joseph Michalek | Meals | 0219E1248: SBUX15934 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $2.45 |
| 2/1/2019 | Joseph Michalek | Meals | 0219E1249: THE KEBAB SHOP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.19 |
| 2/1/2019 | Joseph Michalek | Rental Car | 0219E1250: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $39.61 |
| 2/1/2019 | Joseph Michalek | Public/Ground Transportation | 0219E1251: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $23.90 |
| 2/1/2019 | Joseph Michalek | Rental Car | 0219E1252: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 1 DAY (01/31 - 02/01). | $119.60 |
| 2/8/2019 | Joseph Michalek | Meals | 0219E1253: SBUX05279 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $2.45 |
| 2/8/2019 | Joseph Michalek | Meals | 0219E1254: THE KEBAB SHOP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.11 |
| 2/8/2019 | Joseph Michalek | Rental Car | 0219E1255: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $9.70 |
| 2/8/2019 | Joseph Michalek | Public/Ground Transportation | 0219E1256: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $18.90 |
| 2/8/2019 | Joseph Michalek | Rental Car | 0219E1257: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 1 DAY (02/07 - 02/08). | $40.74 |
| 2/14/2019 | Joseph Michalek | Meals | 0219E1258: SBUX06660 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $2.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 113 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 113 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/14/2019 | Joseph Michalek | Meals | 0219E1259: DEOLICIOUS SUBWAY SANDWIC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.74 |
| 2/14/2019 | Joseph Michalek | Public/Ground Transportation | 0219E1260: FASTRACK - TOLLS WHILE TRAVELING FOR E-DISCOVERY CALIFORNIA COLLECTION LOCATIONS. | $27.00 |
| 2/15/2019 | Joseph Michalek | Meals | 0219E1261: GRUBHUB - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $24.47 |
| 2/17/2019 | Joseph Michalek | Rental Car | 0219E1262: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $28.30 |
| 2/19/2019 | Joseph Michalek | Meals | 0219E1263: TARGET T2214 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.22 |
| 2/19/2019 | Joseph Michalek | Rental Car | 0219E1264: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $24.60 |
| 2/20/2019 | Joseph Michalek | Rental Car | 0219E1265: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING REMOTELY - 1 WEEK (02/13 - 02/20). | $207.36 |
| 2/25/2019 | Joseph Michalek | Meals | 0219E1266: EL FARO MEXICAN FOOD - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.09 |
| 2/26/2019 | Joseph Michalek | Meals | 0219E1267: CHICK-FIL-A 01731 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.97 |
| 2/26/2019 | Joseph Michalek | Public/Ground Transportation | 0219E1268: AVIS - TOLLS WHILE TRAVELING TO E-DISCOVERY COLLECTION SITES. | $37.30 |
| 2/26/2019 | Joseph Michalek | Rental Car | 0219E1269: PHILLIPS 66-CONOCO-76 CAT - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $9.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 114 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/28/2019 | Joseph Michalek | Public/Ground Transportation | 0219E1270: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $25.90 |
| ***Subtotal - Expenditures Sought for E-Discovery Services*** | | | | ***$1,759.66*** |
| ***Strategic Analysis Services*** | | | | ***Retention Exhibit #: 03*** |
| 1/29/2019 | Brian M Choi | Public/Ground Transportation | 0219E1271: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.87 |
| 1/29/2019 | Brian M Choi | Meals | 0219E1272: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.20 |
| 1/29/2019 | Brian M Choi | Meals | 0219E1273: NOPA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $90.00 |
| 1/29/2019 | Chike Azinge | Meals | 0219E1274: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.68 |
| 1/29/2019 | Chike Azinge | Meals | 0219E1275: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.91 |
| 1/29/2019 | Chike Azinge | Meals | 0219E1276: SBUX09743 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.35 |
| 1/29/2019 | Christina Patricia Faidas | Meals | 0219E1277: LEMONGRASS THAI CUISINE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $12.04 |
| 1/29/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1278: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.00 |
| 1/29/2019 | Chun-Ming Huang | Meals | 0219E1279: CHIPOTLE 0839 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.93 |
| 1/29/2019 | Darren T Frost | Public/Ground Transportation | 0219E1280: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $71.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 115 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/29/2019 | Darren T Frost | Meals | 0219E1281: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.82 |
| 1/29/2019 | Darren T Frost | Meals | 0219E1282: THAI-TO-GO - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.13 |
| 1/29/2019 | Darren T Frost | Meals | 0219E1283: WANDERLUST BURGER BAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $45.80 |
| 1/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1284: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.98 |
| 1/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1285: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.92 |
| 1/29/2019 | Dinishi Abayarathna | Meals | 0219E1286: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.52 |
| 1/29/2019 | Dinishi Abayarathna | Meals | 0219E1287: THE PAWN SHOP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $43.81 |
| 1/29/2019 | John Zachary Pedrick | Meals | 0219E1288: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (J. MATA & SELF). | $15.00 |
| 1/29/2019 | John Zachary Pedrick | Meals | 0219E1289: POSTMATES - MEALS WHILE WORKING REMOTELY - LUNCH - 5 PROFS (C. AZINGE, H. TRAN, J. MATA, J. RIOS & SELF). | $132.77 |
| 1/29/2019 | John Zachary Pedrick | Meals | 0219E1290: GOTTS ROADSIDE - FERRY BUILDIN - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (J. MATA, J. RIOS & SELF). | $90.87 |
| 1/29/2019 | Kuma Nathalie Sordzi | Public/Ground Transportation | 0219E1291: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 116 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 116 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/29/2019 | Kuma Nathalie Sordzi | Public/Ground Transportation | 0219E1292: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.62 |
| 1/29/2019 | Kuma Nathalie Sordzi | Meals | 0219E1293: PROPER FOOD - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.80 |
| 1/29/2019 | Kuma Nathalie Sordzi | Meals | 0219E1294: SWEETGREEN SOMA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.84 |
| 1/29/2019 | Kuma Nathalie Sordzi | Meals | 0219E1295: RITZ-CARLTON - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $63.17 |
| 1/29/2019 | Marcus S Simms | Airfare | 0219E1296: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHARLOTTE, NC (CLT) (01/29). | $576.40 |
| 1/29/2019 | Marcus S Simms | Meals | 0219E1297: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $24.90 |
| 1/29/2019 | Quan Tran | Meals | 0219E1298: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 1/29/2019 | Quan Tran | Meals | 0219E1299: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.00 |
| 1/29/2019 | Quan Tran | Meals | 0219E1300: KIRIMACHI - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $21.17 |
| 1/29/2019 | Riley Adler | Public/Ground Transportation | 0219E1301: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.47 |
| 1/29/2019 | Riley Adler | Meals | 0219E1302: PRESSED - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 117 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 117 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/29/2019 | Riley Adler | Meals | 0219E1303: MARRIOTT HOTELS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $56.74 |
| 1/29/2019 | Tara Soni | Public/Ground Transportation | 0219E1304: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.28 |
| 1/29/2019 | Tara Soni | Meals | 0219E1305: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (D. ABAYARATHNA, R. ADLER & SELF). | $51.21 |
| 1/29/2019 | Tara Soni | Meals | 0219E1306: PER DIEM - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $38.06 |
| 1/29/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1307: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.32 |
| 1/29/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1308: TIN KOKO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.80 |
| 1/29/2019 | Terra A Robnett | Meals | 0219E1309: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.00 |
| 1/29/2019 | Terra A Robnett | Meals | 0219E1310: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.97 |
| 1/29/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1311: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.33 |
| 1/29/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1312: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.05 |
| 1/30/2019 | Brian M Choi | Public/Ground Transportation | 0219E1313: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 118 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
118 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/30/2019 | Brian M Choi | Meals | 0219E1314: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.75 |
| 1/30/2019 | Brian M Choi | Meals | 0219E1315: OASIS GRILL - DRUMM ST - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $11.93 |
| 1/30/2019 | Brian M Choi | Meals | 0219E1316: KUSAKABE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $80.00 |
| 1/30/2019 | Chike Azinge | Public/Ground Transportation | 0219E1317: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.25 |
| 1/30/2019 | Chike Azinge | Meals | 0219E1318: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.29 |
| 1/30/2019 | Chike Azinge | Meals | 0219E1319: SBUX09743 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.10 |
| 1/30/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0219E1320: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.06 |
| 1/30/2019 | Chun-Ming Huang | Meals | 0219E1321: HYATT HOTELS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.75 |
| 1/30/2019 | Chun-Ming Huang | Meals | 0219E1322: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.00 |
| 1/30/2019 | Chun-Ming Huang | Meals | 0219E1323: HOUSE OF NANKING LLC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $55.31 |
| 1/30/2019 | Darren T Frost | Public/Ground Transportation | 0219E1324: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $54.22 |
| 1/30/2019 | Darren T Frost | Meals | 0219E1325: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $11.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
119 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/30/2019 | Darren T Frost | Meals | 0219E1326: CHABAA THAI CUISINE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.03 |
| 1/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1327: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.33 |
| 1/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1328: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.22 |
| 1/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1329: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.86 |
| 1/30/2019 | Dinishi Abayarathna | Meals | 0219E1330: BLUESTONE LANE - 227 FRONT ST - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $33.20 |
| 1/30/2019 | Dinishi Abayarathna | Meals | 0219E1331: CHOWNOW - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.12 |
| 1/30/2019 | John Zachary Pedrick | Airfare | 0219E1332: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DENVER, CO (DEN) (01/30). | $283.90 |
| 1/30/2019 | John Zachary Pedrick | Lodging | 0219E1333: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (01/29 - 01/30). | $534.69 |
| 1/30/2019 | John Zachary Pedrick | Meals | 0219E1334: BOUDIN BAKERY CATERI - MEALS WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (J. MATA & SELF). | $18.74 |
| 1/30/2019 | John Zachary Pedrick | Meals | 0219E1335: GO BISTRO - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (J. MATA, J. RIOS & SELF). | $59.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
120 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/30/2019 | John Zachary Pedrick | Meals | 0219E1336: GOTTS ROADSIDE - FERRY BUILDIN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.59 |
| 1/30/2019 | Kuma Nathalie Sordzi | Lodging | 0219E1337: RITZ-CARLTON - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (01/29 - 01/30). | $556.93 |
| 1/30/2019 | Kuma Nathalie Sordzi | Public/Ground Transportation | 0219E1338: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.82 |
| 1/30/2019 | Kuma Nathalie Sordzi | Public/Ground Transportation | 0219E1339: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.89 |
| 1/30/2019 | Kuma Nathalie Sordzi | Meals | 0219E1340: RITZ-CARLTON - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.02 |
| 1/30/2019 | Kuma Nathalie Sordzi | Meals | 0219E1341: SWEETGREEN SOMA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.84 |
| 1/30/2019 | Quan Tran | Meals | 0219E1342: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 1/30/2019 | Quan Tran | Meals | 0219E1343: UBER - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $37.83 |
| 1/30/2019 | Quan Tran | Meals | 0219E1344: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.31 |
| 1/30/2019 | Riley Adler | Meals | 0219E1345: PRESSED - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.28 |
| 1/30/2019 | Tara Soni | Public/Ground Transportation | 0219E1346: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.88 |
| 1/30/2019 | Tara Soni | Meals | 0219E1347: BARRY'S BOOTCAMP - FIDI - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page

121 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/30/2019 | Tara Soni | Meals | 0219E1348: BLUESTONE LANE - 227 FRONT ST - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (D. ABAYARATHNA, R. ADLER & SELF). | $38.55 |
| 1/30/2019 | Tara Soni | Meals | 0219E1349: BARBACCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $25.65 |
| 1/30/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1350: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.63 |
| 1/30/2019 | Terra A Robnett | Meals | 0219E1351: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.21 |
| 1/30/2019 | Terra A Robnett | Meals | 0219E1352: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $44.32 |
| 1/30/2019 | Terra A Robnett | Meals | 0219E1353: LIMON - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $84.70 |
| 1/30/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1354: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.95 |
| 1/30/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1355: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.78 |
| 1/30/2019 | Johnnie Mata | Meals | 0219E1356: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $32.28 |
| 1/30/2019 | Johnnie Mata | Meals | 0219E1357: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.88 |
| 1/31/2019 | Brian M Choi | Lodging | 0219E1358: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $883.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 122 of 199
Friday, June 28, 2019

Case: 19-30088　　Doc# 2802-7　　Filed: 07/01/19　　Entered: 07/01/19 13:40:27　　Page 122 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/31/2019 | Brian M Choi | Public/Ground Transportation | 0219E1359: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.21 |
| 1/31/2019 | Brian M Choi | Meals | 0219E1360: ELIXIRIA - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.75 |
| 1/31/2019 | Brian M Choi | Meals | 0219E1361: AMOURA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.30 |
| 1/31/2019 | Chike Azinge | Lodging | 0219E1362: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $1,162.58 |
| 1/31/2019 | Chike Azinge | Public/Ground Transportation | 0219E1363: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.84 |
| 1/31/2019 | Chike Azinge | Meals | 0219E1364: SBUX09743 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.55 |
| 1/31/2019 | Chike Azinge | Meals | 0219E1365: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $4.29 |
| 1/31/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0219E1366: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.16 |
| 1/31/2019 | Christina Patricia Faidas | Meals | 0219E1367: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.95 |
| 1/31/2019 | Chun-Ming Huang | Lodging | 0219E1368: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $840.42 |
| 1/31/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1369: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/31/2019 | Chun-Ming Huang | Meals | 0219E1370: BOBA GUYS (UNION SQUARE) - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.82 |
| 1/31/2019 | Chun-Ming Huang | Meals | 0219E1371: WAKABA T2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $24.85 |
| 1/31/2019 | Darren T Frost | Lodging | 0219E1372: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $733.52 |
| 1/31/2019 | Darren T Frost | Public/Ground Transportation | 0219E1373: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.40 |
| 1/31/2019 | Darren T Frost | Public/Ground Transportation | 0219E1374: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $45.40 |
| 1/31/2019 | Darren T Frost | Meals | 0219E1375: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $12.82 |
| 1/31/2019 | Darren T Frost | Meals | 0219E1376: PIE FIVE PIZZA COMPANY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $25.50 |
| 1/31/2019 | Dinishi Abayarathna | Lodging | 0219E1377: W HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $838.76 |
| 1/31/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1378: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.04 |
| 1/31/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1379: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.53 |
| 1/31/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1380: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 124 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
124 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/31/2019 | Dinishi Abayarathna | Meals | 0219E1381: 665 DISTRICT MARKET SFO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $16.93 |
| 1/31/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E1382: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $69.62 |
| 1/31/2019 | Kuma Nathalie Sordzi | Public/Ground Transportation | 0219E1383: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $109.52 |
| 1/31/2019 | Quan Tran | Lodging | 0219E1384: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $752.71 |
| 1/31/2019 | Quan Tran | Public/Ground Transportation | 0219E1385: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.83 |
| 1/31/2019 | Quan Tran | Meals | 0219E1386: DOGPATCH BAKEHOUSE & CAFE T-3 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.98 |
| 1/31/2019 | Quan Tran | Meals | 0219E1387: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $12.00 |
| 1/31/2019 | Quan Tran | Meals | 0219E1388: SANKAKU T3 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $36.44 |
| 1/31/2019 | Riley Adler | Lodging | 0219E1389: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $730.58 |
| 1/31/2019 | Riley Adler | Public/Ground Transportation | 0219E1390: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $198.59 |
| 1/31/2019 | Riley Adler | Meals | 0219E1391: HUDSON NEWS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 125 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 125 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/31/2019 | Riley Adler | Public/Ground Transportation | 0219E1392: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $63.25 |
| 1/31/2019 | Tara Soni | Lodging | 0219E1393: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $752.71 |
| 1/31/2019 | Tara Soni | Public/Ground Transportation | 0219E1394: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.90 |
| 1/31/2019 | Tara Soni | Meals | 0219E1395: BLUESTONE LANE - 227 FRONT ST - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (D. ABAYARATHNA, R. ADLER & SELF). | $56.91 |
| 1/31/2019 | Terra A Robnett | Lodging | 0219E1396: RITZ CARLTON SANFRANCISCO - LODGING WHILE TRAVELING REMOTELY - 2 NIGHT STAY (01/29 - 01/31). | $1,088.28 |
| 1/31/2019 | Terra A Robnett | Airfare | 0219E1397: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (01/31). | $175.02 |
| 1/31/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1398: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.78 |
| 1/31/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1399: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.28 |
| 1/31/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1400: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.39 |
| 1/31/2019 | Terra A Robnett | Meals | 0219E1401: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $30.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 126 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 126 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/31/2019 | Terra A Robnett | Meals | 0219E1402: DOGPATCH BAKEHOUSE & CAFE T-1 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $38.11 |
| 1/31/2019 | Johnnie Mata | Lodging | 0219E1403: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (01/29 - 01/31). | $1,185.86 |
| 1/31/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1404: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $130.36 |
| 1/31/2019 | Johnnie Mata | Meals | 0219E1405: WILLOW CRK GRL SFO T - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $10.27 |
| 1/31/2019 | Johnnie Mata | Meals | 0219E1406: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $83.16 |
| 2/1/2019 | Brian M Choi | Meals | 0219E1407: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $10.51 |
| 2/1/2019 | Brian M Choi | Parking | 0219E1408: DAILY GARAGE 1 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $68.00 |
| 2/1/2019 | Chike Azinge | Public/Ground Transportation | 0219E1409: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.32 |
| 2/1/2019 | Chike Azinge | Public/Ground Transportation | 0219E1410: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $74.01 |
| 2/1/2019 | Chike Azinge | Meals | 0219E1411: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $4.29 |
| 2/1/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1412: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/1/2019 | Darren T Frost | Public/Ground Transportation | 0219E1413: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $58.99 |
| 2/1/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1414: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $87.50 |
| 2/1/2019 | Dinishi Abayarathna | Meals | 0219E1415: TST* BUN MEE SFO - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $12.43 |
| 2/1/2019 | Quan Tran | Public/Ground Transportation | 0219E1416: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.12 |
| 2/1/2019 | Quan Tran | Parking | 0219E1417: PARK N FLY HOUSTON - PARKING WHILE WORKING REMOTELY FOR PG&E. | $58.46 |
| 2/1/2019 | Tara Soni | Public/Ground Transportation | 0219E1418: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.29 |
| 2/1/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1419: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.29 |
| 2/1/2019 | Terra A Robnett | Meals | 0219E1420: DELTA AIR LINES INC. - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.00 |
| 2/1/2019 | Johnnie Mata | Meals | 0219E1421: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.83 |
| 2/2/2019 | Chike Azinge | Public/Ground Transportation | 0219E1422: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $47.33 |
| 2/3/2019 | Chike Azinge | Public/Ground Transportation | 0219E1423: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.45 |
| 2/3/2019 | Chike Azinge | Public/Ground Transportation | 0219E1424: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 128 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
128 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/3/2019 | John Zachary Pedrick | Meals | 0219E1425: ROOT DOWN DIA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $32.92 |
| 2/3/2019 | Johnnie Mata | Airfare | 0219E1426: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - PHOENIX, AZ (PHX) / SAN FRANCISCO, CA (SFO) (02/03 - 02/06). | $624.88 |
| 2/3/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1427: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.58 |
| 2/3/2019 | Johnnie Mata | Meals | 0219E1428: 6301373 PHX CHEUVRANTS WI - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.77 |
| 2/3/2019 | Johnnie Mata | Meals | 0219E1429: CAVIAR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $45.67 |
| 2/3/2019 | Johnnie Mata | Meals | 0219E1430: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.02 |
| 2/4/2019 | Brian M Choi | Airfare | 0219E1431: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (02/04 - 02/07). | $899.80 |
| 2/4/2019 | Brian M Choi | Public/Ground Transportation | 0219E1432: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.20 |
| 2/4/2019 | Brian M Choi | Meals | 0219E1433: BLUE HAWAII ACAI CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.25 |
| 2/4/2019 | Brian M Choi | Meals | 0219E1434: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.26 |
| 2/4/2019 | Brian M Choi | Meals | 0219E1435: LIHOLIHO YACHT CLUB - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $75.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 129 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
129 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/4/2019 | Chike Azinge | Airfare | 0219E1436: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO SAN FRANCISCO, CA (SFO) (02/04). | $758.30 |
| 2/4/2019 | Chike Azinge | Public/Ground Transportation | 0219E1437: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $77.99 |
| 2/4/2019 | Chike Azinge | Public/Ground Transportation | 0219E1438: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.13 |
| 2/4/2019 | Chike Azinge | Meals | 0219E1439: FRESH TO ORDER - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (J. PEDRICK, J. MATA & SELF). | $16.12 |
| 2/4/2019 | Chike Azinge | Meals | 0219E1440: P.F. CHANGS CHINA BISTRO - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (J. PEDRICK, J. MATA & SELF). | $74.88 |
| 2/4/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1441: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.66 |
| 2/4/2019 | Darren T Frost | Public/Ground Transportation | 0219E1442: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.99 |
| 2/4/2019 | Dinishi Abayarathna | Airfare | 0219E1443: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (HOU) / SAN FRANCISCO, CA (SFO) (02/04 - 02/07). | $906.99 |
| 2/4/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1444: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.64 |
| 2/4/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1445: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $87.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 130 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 130 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/4/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E1446: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.71 |
| 2/4/2019 | John Zachary Pedrick | Meals | 0219E1447: CHOWNOW - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $39.96 |
| 2/4/2019 | Quan Tran | Public/Ground Transportation | 0219E1448: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $45.97 |
| 2/4/2019 | Quan Tran | Public/Ground Transportation | 0219E1449: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.70 |
| 2/4/2019 | Quan Tran | Meals | 0219E1450: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.02 |
| 2/4/2019 | Tara Soni | Public/Ground Transportation | 0219E1451: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $86.87 |
| 2/4/2019 | Tara Soni | Meals | 0219E1452: PRESSED - MEALS WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (D. ABAYARATHNA & SELF). | $9.55 |
| 2/4/2019 | Tara Soni | Meals | 0219E1453: BLUESTONE LANE - 227 FRONT ST - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (D. ABAYARATHNA & SELF). | $23.76 |
| 2/4/2019 | Tara Soni | Meals | 0219E1454: CHOWNOW - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.17 |
| 2/4/2019 | Terra A Robnett | Airfare | 0219E1455: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (02/04). | $259.09 |
| 2/4/2019 | Terra A Robnett | Meals | 0219E1456: JFK JAMBA JUICE T4 635139 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 131 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/4/2019 | Terra A Robnett | Meals | 0219E1457: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.00 |
| 2/4/2019 | Terra A Robnett | Meals | 0219E1458: RITZ CARLTON SANFRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.15 |
| 2/4/2019 | Johnnie Mata | Lodging | 0219E1459: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/03 - 02/04). | $380.92 |
| 2/4/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1460: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.43 |
| 2/4/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1461: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.25 |
| 2/4/2019 | Johnnie Mata | Meals | 0219E1462: PRESSED - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.77 |
| 2/4/2019 | Johnnie Mata | Meals | 0219E1463: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $55.65 |
| 2/5/2019 | Brian M Choi | Public/Ground Transportation | 0219E1464: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.95 |
| 2/5/2019 | Brian M Choi | Meals | 0219E1465: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.20 |
| 2/5/2019 | Brian M Choi | Meals | 0219E1466: BREAKING BREAD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.50 |
| 2/5/2019 | Brian M Choi | Meals | 0219E1467: BARBACCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/5/2019 | Chike Azinge | Meals | 0219E1468: PHILZ COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.92 |
| 2/5/2019 | Chike Azinge | Meals | 0219E1469: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.05 |
| 2/5/2019 | Chike Azinge | Meals | 0219E1470: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $28.62 |
| 2/5/2019 | Chun-Ming Huang | Lodging | 0219E1471: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/04 - 02/05). | $491.69 |
| 2/5/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1472: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $70.42 |
| 2/5/2019 | Chun-Ming Huang | Meals | 0219E1473: SBUX05625 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.65 |
| 2/5/2019 | Chun-Ming Huang | Meals | 0219E1474: WAKABA T2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $28.84 |
| 2/5/2019 | Chun-Ming Huang | Meals | 0219E1475: SUSHIRRITO MARKET STREET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.32 |
| 2/5/2019 | Darren T Frost | Public/Ground Transportation | 0219E1476: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $55.59 |
| 2/5/2019 | Darren T Frost | Meals | 0219E1477: WALGREENS 07043 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $36.54 |
| 2/5/2019 | Darren T Frost | Meals | 0219E1478: WANDERLUST BURGER BAR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $53.65 |
| 2/5/2019 | Darren T Frost | Meals | 0219E1479: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $54.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 133 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/5/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1480: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.26 |
| 2/5/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1481: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.99 |
| 2/5/2019 | Dinishi Abayarathna | Meals | 0219E1482: THE POSH BAGEL - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.44 |
| 2/5/2019 | John Zachary Pedrick | Meals | 0219E1483: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 2/5/2019 | John Zachary Pedrick | Meals | 0219E1484: POSTMATES - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $26.55 |
| 2/5/2019 | John Zachary Pedrick | Meals | 0219E1485: MG INTERNATIONAL SMOKE LLC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $53.06 |
| 2/5/2019 | Marcus S Simms | Meals | 0219E1486: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.60 |
| 2/5/2019 | Quan Tran | Meals | 0219E1487: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.00 |
| 2/5/2019 | Quan Tran | Meals | 0219E1488: HUNAN HOMES RESTAURANT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $32.61 |
| 2/5/2019 | Tara Soni | Public/Ground Transportation | 0219E1489: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $92.46 |
| 2/5/2019 | Tara Soni | Meals | 0219E1490: BLUE HAWAII ACAI CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.75 |
| 2/5/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1491: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 134 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
134 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/5/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1492: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $69.30 |
| 2/5/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1493: SF YELLOW CAB - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $63.00 |
| 2/5/2019 | Terra A Robnett | Meals | 0219E1494: RITZ CARLTON SANFRANCISCO - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.57 |
| 2/5/2019 | Terra A Robnett | Meals | 0219E1495: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (C. HUANG, D. FROST & SELF). | $26.21 |
| 2/5/2019 | Terra A Robnett | Meals | 0219E1496: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $58.65 |
| 2/5/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1497: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.26 |
| 2/5/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1498: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $80.68 |
| 2/5/2019 | Johnnie Mata | Meals | 0219E1499: PEETS CFFEE&T 09702109 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.30 |
| 2/5/2019 | Johnnie Mata | Meals | 0219E1500: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $35.13 |
| 2/5/2019 | Johnnie Mata | Meals | 0219E1501: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $44.21 |
| 2/6/2019 | Brian M Choi | Public/Ground Transportation | 0219E1502: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $75.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 135 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 135 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/6/2019 | Brian M Choi | Meals | 0219E1503: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.28 |
| 2/6/2019 | Brian M Choi | Meals | 0219E1504: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.96 |
| 2/6/2019 | Brian M Choi | Meals | 0219E1505: NICO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $72.52 |
| 2/6/2019 | Chike Azinge | Public/Ground Transportation | 0219E1506: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.50 |
| 2/6/2019 | Chike Azinge | Public/Ground Transportation | 0219E1507: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.89 |
| 2/6/2019 | Chike Azinge | Meals | 0219E1508: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.93 |
| 2/6/2019 | Chike Azinge | Meals | 0219E1509: SBUX09222 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.00 |
| 2/6/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1510: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.77 |
| 2/6/2019 | Chun-Ming Huang | Meals | 0219E1511: SBUX05431 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.70 |
| 2/6/2019 | Darren T Frost | Public/Ground Transportation | 0219E1512: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.04 |
| 2/6/2019 | Darren T Frost | Meals | 0219E1513: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.69 |
| 2/6/2019 | Darren T Frost | Meals | 0219E1514: CHAABA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 136 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
136 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/6/2019 | Darren T Frost | Meals | 0219E1515: WALGREENS 07044 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.84 |
| 2/6/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1516: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.42 |
| 2/6/2019 | Dinishi Abayarathna | Meals | 0219E1517: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $24.08 |
| 2/6/2019 | John Zachary Pedrick | Meals | 0219E1518: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $10.25 |
| 2/6/2019 | Marcus S Simms | Lodging | 0219E1519: MARRIOTTOAKLAND - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/04 - 02/06). | $793.78 |
| 2/6/2019 | Marcus S Simms | Meals | 0219E1520: HYATT REGENCY SAN FRAN - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.39 |
| 2/6/2019 | Meredith Marie Strong | Public/Ground Transportation | 0219E1521: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.52 |
| 2/6/2019 | Meredith Marie Strong | Public/Ground Transportation | 0219E1522: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.81 |
| 2/6/2019 | Quan Tran | Meals | 0219E1523: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.02 |
| 2/6/2019 | Quan Tran | Meals | 0219E1524: EATSA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.60 |
| 2/6/2019 | Tara Soni | Public/Ground Transportation | 0219E1525: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 137 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 137 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/6/2019 | Tara Soni | Meals | 0219E1526: PRESSED - MEALS WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (D. ABAYARATHNA & SELF). | $13.68 |
| 2/6/2019 | Tara Soni | Meals | 0219E1527: GRUBHUB - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (D. ABAYARATHNA & SELF). | $78.50 |
| 2/6/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1528: YELLOW CAB SF - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.25 |
| 2/6/2019 | Terra A Robnett | Meals | 0219E1529: RITZ CARLTON SANFRANCISCO - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.57 |
| 2/6/2019 | Terra A Robnett | Meals | 0219E1530: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - 4 PROFS (C. HUANG, D. FROST, M. SIMMS & SELF). | $91.08 |
| 2/6/2019 | Terra A Robnett | Meals | 0219E1531: R & G LOUNGE - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (C. HUANG, D. FROST & SELF). | $212.95 |
| 2/6/2019 | Johnnie Mata | Lodging | 0219E1532: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/04 - 02/06). | $1,395.56 |
| 2/6/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1533: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $82.72 |
| 2/6/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1534: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.24 |
| 2/6/2019 | Johnnie Mata | Meals | 0219E1535: THE POSH BAGEL - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 138 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 138 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/6/2019 | Johnnie Mata | Meals | 0219E1536: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (Q. TRAN & SELF). | $61.92 |
| 2/7/2019 | Brian M Choi | Lodging | 0219E1537: FOUR POINTS SHERATON - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $921.78 |
| 2/7/2019 | Brian M Choi | Public/Ground Transportation | 0219E1538: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $85.15 |
| 2/7/2019 | Brian M Choi | Public/Ground Transportation | 0219E1539: CALTRAIN TVM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.50 |
| 2/7/2019 | Brian M Choi | Meals | 0219E1540: BLUESTONE LANE - 227 FRONT ST - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.71 |
| 2/7/2019 | Chike Azinge | Meals | 0219E1541: EATSA - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.39 |
| 2/7/2019 | Chike Azinge | Meals | 0219E1542: SWEETGREEN SOMA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $28.65 |
| 2/7/2019 | Chun-Ming Huang | Lodging | 0219E1543: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/06 - 02/07). | $631.19 |
| 2/7/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1544: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $68.41 |
| 2/7/2019 | Chun-Ming Huang | Meals | 0219E1545: SBUX09219 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.95 |
| 2/7/2019 | Chun-Ming Huang | Meals | 0219E1546: WAKABA T2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $28.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 139 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
139 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/7/2019 | Darren T Frost | Lodging | 0219E1547: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $2,420.18 |
| 2/7/2019 | Darren T Frost | Public/Ground Transportation | 0219E1548: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $61.29 |
| 2/7/2019 | Darren T Frost | Meals | 0219E1549: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.44 |
| 2/7/2019 | Darren T Frost | Meals | 0219E1550: SPRIG - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.51 |
| 2/7/2019 | Darren T Frost | Meals | 0219E1551: SAN FRANCISCO SOUP COMPANY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.52 |
| 2/7/2019 | Dinishi Abayarathna | Lodging | 0219E1552: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $2,280.91 |
| 2/7/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1553: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.23 |
| 2/7/2019 | John Zachary Pedrick | Lodging | 0219E1554: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/03 - 02/07). | $2,231.96 |
| 2/7/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E1555: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.88 |
| 2/7/2019 | John Zachary Pedrick | Meals | 0219E1556: PHILZ COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.45 |
| 2/7/2019 | John Zachary Pedrick | Meals | 0219E1557: GO BISTRO - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (J. MATA & SELF). | $58.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 140 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/7/2019 | John Zachary Pedrick | Meals | 0219E1558: FERRY BUILDING - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $54.26 |
| 2/7/2019 | Lindsay Slocum | Meals | 0219E1559: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - DINNER - 5 PROFS (S. FAIDAS, E. HARKIN, J. PEDRICK, J. MATA & SELF). | $62.11 |
| 2/7/2019 | Marcus S Simms | Lodging | 0219E1560: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/06 - 02/07). | $491.69 |
| 2/7/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1561: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.72 |
| 2/7/2019 | Marcus S Simms | Meals | 0219E1562: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.13 |
| 2/7/2019 | Marcus S Simms | Airfare | 0219E1563: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NASHVILLE, TN (BNA) - THRU DETROIT (02/07). | $676.68 |
| 2/7/2019 | Meredith Marie Strong | Public/Ground Transportation | 0219E1564: CALTRAIN MOBILE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.00 |
| 2/7/2019 | Meredith Marie Strong | Public/Ground Transportation | 0219E1565: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.66 |
| 2/7/2019 | Quan Tran | Lodging | 0219E1566: LE MERIDIEN - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $2,093.34 |
| 2/7/2019 | Quan Tran | Meals | 0219E1567: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.00 |
| 2/7/2019 | Quan Tran | Meals | 0219E1568: NAPA FARMS MARKET INTL - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 141 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
141 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/7/2019 | Tara Soni | Lodging | 0219E1569: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/04 - 02/07). | $2,092.74 |
| 2/7/2019 | Tara Soni | Public/Ground Transportation | 0219E1570: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $108.47 |
| 2/7/2019 | Tara Soni | Meals | 0219E1571: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (D. ABAYARATHNA & SELF). | $32.22 |
| 2/7/2019 | Tara Soni | Meals | 0219E1572: MISSIONCHINESEFOOD.COM - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (D. ABAYARATHNA & SELF). | $67.70 |
| 2/7/2019 | Terra A Robnett | Lodging | 0219E1573: RITZ CARLTON SANFRANCISCO - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (02/04 - 02/07). | $2,665.94 |
| 2/7/2019 | Terra A Robnett | Airfare | 0219E1574: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BURLINGTON, VT (BTV) - THRU WASHINGTON D.C. (02/07). | $260.82 |
| 2/7/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1575: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.94 |
| 2/7/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1576: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.25 |
| 2/7/2019 | Terra A Robnett | Meals | 0219E1577: DELTA AIR LINES INC. - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.00 |
| 2/7/2019 | Terra A Robnett | Meals | 0219E1578: BISTRO ATELIER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $49.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
142 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/7/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1579: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.72 |
| 2/8/2019 | Brian M Choi | Public/Ground Transportation | 0219E1580: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $101.67 |
| 2/8/2019 | Brian M Choi | Parking | 0219E1581: DAILY GARAGE 1 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $74.00 |
| 2/8/2019 | Chike Azinge | Lodging | 0219E1582: COURTYARD BY MARRIOTT - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/04 - 02/08). | $2,350.21 |
| 2/8/2019 | Chike Azinge | Public/Ground Transportation | 0219E1583: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $77.34 |
| 2/8/2019 | Chike Azinge | Meals | 0219E1584: BLUE HAWAII ACAI CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.79 |
| 2/8/2019 | Chike Azinge | Meals | 0219E1585: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.70 |
| 2/8/2019 | Chike Azinge | Meals | 0219E1586: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.60 |
| 2/8/2019 | Chike Azinge | Airfare | 0219E1587: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO ATLANTA, GA (ATL) (02/08). | $638.20 |
| 2/8/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0219E1588: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.23 |
| 2/8/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1589: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 143 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
143 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|--------------------|
| 2/8/2019 | Darren T Frost | Public/Ground Transportation | 0219E1590: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.49 |
| 2/8/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1591: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $87.50 |
| 2/8/2019 | Dinishi Abayarathna | Meals | 0219E1592: KLEINS DELI E - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.97 |
| 2/8/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0219E1593: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.44 |
| 2/8/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E1594: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.46 |
| 2/8/2019 | John Zachary Pedrick | Meals | 0219E1595: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.00 |
| 2/8/2019 | John Zachary Pedrick | Meals | 0219E1596: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - 4 PROFS (H. TRAN, J. MATA, J. RIOS & SELF). | $151.64 |
| 2/8/2019 | Quan Tran | Public/Ground Transportation | 0219E1597: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.42 |
| 2/8/2019 | Quan Tran | Public/Ground Transportation | 0219E1598: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $49.13 |
| 2/8/2019 | Tara Soni | Public/Ground Transportation | 0219E1599: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $55.76 |
| 2/8/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1600: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 144 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/9/2019 | Chike Azinge | Public/Ground Transportation | 0219E1601: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.58 |
| 2/9/2019 | Chike Azinge | Public/Ground Transportation | 0219E1602: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.40 |
| 2/9/2019 | Chike Azinge | Meals | 0219E1603: SBUX08232 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.13 |
| 2/9/2019 | Chike Azinge | Meals | 0219E1604: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.04 |
| 2/9/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0219E1605: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 2/10/2019 | Quan Tran | Public/Ground Transportation | 0219E1606: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.39 |
| 2/10/2019 | Quan Tran | Meals | 0219E1607: STARBUCKS C NORTH 0022301 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.71 |
| 2/10/2019 | Quan Tran | Meals | 0219E1608: IAH - BAM BAM - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $21.46 |
| 2/11/2019 | Chike Azinge | Airfare | 0219E1609: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO SAN FRANCISCO, CA (SFO) (02/11). | $724.90 |
| 2/11/2019 | Chike Azinge | Public/Ground Transportation | 0219E1610: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.96 |
| 2/11/2019 | Chike Azinge | Meals | 0219E1611: P.F. CHANGS CHINA BISTRO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $38.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 145 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
145 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/11/2019 | Chun-Ming Huang | Meals | 0219E1612: SUSHIRRITO MARKET STREET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.32 |
| 2/11/2019 | Chun-Ming Huang | Meals | 0219E1613: WALGREENS 07043 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $22.96 |
| 2/11/2019 | Darren T Frost | Public/Ground Transportation | 0219E1614: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.99 |
| 2/11/2019 | Darren T Frost | Meals | 0219E1615: CHABAA THAI CUISINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $27.73 |
| 2/11/2019 | Darren T Frost | Meals | 0219E1616: BARTLETT HALL - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $47.25 |
| 2/11/2019 | Dinishi Abayarathna | Airfare | 0219E1617: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (HOU) / SAN FRANCISCO, CA (SFO) (02/11 - 02/14). | $989.80 |
| 2/11/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1618: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.51 |
| 2/11/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1619: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $87.50 |
| 2/11/2019 | Dinishi Abayarathna | Meals | 0219E1620: TRAVELNEWSST2624 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.58 |
| 2/11/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E1621: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $79.30 |
| 2/11/2019 | John Zachary Pedrick | Meals | 0219E1622: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $12.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 146 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
146 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/11/2019 | John Zachary Pedrick | Meals | 0219E1623: RAMBLER - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (H. TRAN & SELF). | $163.58 |
| 2/11/2019 | Kuma Nathalie Sordzi | Public/Ground Transportation | 0219E1624: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.15 |
| 2/11/2019 | Marcus S Simms | Airfare | 0219E1625: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO CHARLOTTE, NC (CLT) (02/11). | $325.79 |
| 2/11/2019 | Quan Tran | Public/Ground Transportation | 0219E1626: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.12 |
| 2/11/2019 | Quan Tran | Meals | 0219E1627: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 2/11/2019 | Quan Tran | Meals | 0219E1628: LA MAR CEBICHERIA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $76.07 |
| 2/11/2019 | Riley Adler | Public/Ground Transportation | 0219E1629: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.58 |
| 2/11/2019 | Riley Adler | Public/Ground Transportation | 0219E1630: SILVA TOWN CAR SERVICES - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.00 |
| 2/11/2019 | Riley Adler | Meals | 0219E1631: SBUX16839 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.40 |
| 2/11/2019 | Riley Adler | Meals | 0219E1632: SENS RESTAURANT - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (D. ABAYARATHNA, T. SONI & SELF). | $111.66 |
| 2/11/2019 | Riley Adler | Meals | 0219E1633: MARRIOTT HOTELS & RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $36.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                                 **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/11/2019 | Tara Soni | Airfare | 0219E1634: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (02/11 - 02/14). | $593.78 |
| 2/11/2019 | Tara Soni | Public/Ground Transportation | 0219E1635: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $129.25 |
| 2/11/2019 | Tara Soni | Public/Ground Transportation | 0219E1636: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.05 |
| 2/11/2019 | Tara Soni | Meals | 0219E1637: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $23.00 |
| 2/11/2019 | Tara Soni | Meals | 0219E1638: EL PORTEO EMPANADAS - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $22.46 |
| 2/11/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1639: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.69 |
| 2/11/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1640: SF TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $61.62 |
| 2/11/2019 | Terra A Robnett | Meals | 0219E1641: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 2/11/2019 | Terra A Robnett | Meals | 0219E1642: MIXT ONE MARKET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.43 |
| 2/11/2019 | Johnnie Mata | Airfare | 0219E1643: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - PHOENIX, AZ (PHX) TO SAN FRANCISCO, CA (SFO) (02/11). | $312.44 |
| 2/11/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1644: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 148 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
148 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/11/2019 | Johnnie Mata | Meals | 0219E1645: CVS/PHARMACY 10164 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.98 |
| 2/11/2019 | Johnnie Mata | Meals | 0219E1646: TRADER JOES 225 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $75.34 |
| 2/12/2019 | Chike Azinge | Public/Ground Transportation | 0219E1647: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.25 |
| 2/12/2019 | Chike Azinge | Public/Ground Transportation | 0219E1648: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.53 |
| 2/12/2019 | Chike Azinge | Meals | 0219E1649: SBUX05464 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $2.45 |
| 2/12/2019 | Chike Azinge | Meals | 0219E1650: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.82 |
| 2/12/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1651: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.73 |
| 2/12/2019 | Chun-Ming Huang | Meals | 0219E1652: HYATT HOTELS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.00 |
| 2/12/2019 | Darren T Frost | Public/Ground Transportation | 0219E1653: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.44 |
| 2/12/2019 | Darren T Frost | Meals | 0219E1654: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (C. HUANG & SELF). | $28.19 |
| 2/12/2019 | Darren T Frost | Meals | 0219E1655: JOHNNY FOLEYS IRISH HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $87.73 |
| 2/12/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1656: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 149 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 149 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|--------------------|
| 2/12/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1657: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.82 |
| 2/12/2019 | Dinishi Abayarathna | Meals | 0219E1658: THE POSH BAGEL - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.49 |
| 2/12/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0219E1659: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.25 |
| 2/12/2019 | John Zachary Pedrick | Meals | 0219E1660: GOTTS ROADSIDE - FERRY BUILDIN - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.51 |
| 2/12/2019 | John Zachary Pedrick | Meals | 0219E1661: MORTONS SF FD410 - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (H. TRAN, J. MATA & SELF). | $239.64 |
| 2/12/2019 | Marcus S Simms | Airfare | 0219E1662: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - CHARLOTTE, NC (CLT) TO SAN FRANCISCO, CA (SFO) - THRU DETROIT (02/12). | $187.13 |
| 2/12/2019 | Quan Tran | Meals | 0219E1663: THE SLANTED DOOR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $19.85 |
| 2/12/2019 | Riley Adler | Public/Ground Transportation | 0219E1664: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.90 |
| 2/12/2019 | Riley Adler | Meals | 0219E1665: PRESSED - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.87 |
| 2/12/2019 | Riley Adler | Meals | 0219E1666: TENDER GREENS - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (D. ABAYARATHNA, T. SONI & SELF). | $64.32 |
| 2/12/2019 | Tara Soni | Public/Ground Transportation | 0219E1667: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/12/2019 | Tara Soni | Meals | 0219E1668: BLUE HAWAII ACAI CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.75 |
| 2/12/2019 | Tara Soni | Meals | 0219E1669: GRUBHUB - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $46.28 |
| 2/12/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1670: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.43 |
| 2/12/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1671: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.72 |
| 2/12/2019 | Terra A Robnett | Meals | 0219E1672: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $31.32 |
| 2/12/2019 | Terra A Robnett | Meals | 0219E1673: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (C. HUANG, D. FROST & SELF). | $29.55 |
| 2/12/2019 | Terra A Robnett | Meals | 0219E1674: UNION LARDER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $89.95 |
| 2/12/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1675: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.72 |
| 2/12/2019 | Johnnie Mata | Meals | 0219E1676: PRESSED - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.77 |
| 2/12/2019 | Johnnie Mata | Meals | 0219E1677: BARSOTTI BROTHERS INC. - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $32.62 |
| 2/12/2019 | Johnnie Mata | Meals | 0219E1678: ROOSTER & RICE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $15.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 151 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 151 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/13/2019 | Chike Azinge | Public/Ground Transportation | 0219E1679: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.34 |
| 2/13/2019 | Chike Azinge | Meals | 0219E1680: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (L. SLOCUM & SELF). | $25.00 |
| 2/13/2019 | Chike Azinge | Meals | 0219E1681: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.35 |
| 2/13/2019 | Chike Azinge | Meals | 0219E1682: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (J. PEDRICK, J. MATA & SELF). | $28.65 |
| 2/13/2019 | Chun-Ming Huang | Lodging | 0219E1683: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/11 - 02/13). | $1,563.52 |
| 2/13/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1684: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.24 |
| 2/13/2019 | Chun-Ming Huang | Meals | 0219E1685: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.13 |
| 2/13/2019 | Chun-Ming Huang | Meals | 0219E1686: ELIXIRIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.10 |
| 2/13/2019 | Chun-Ming Huang | Meals | 0219E1687: TRADER JOES 072 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.93 |
| 2/13/2019 | Darren T Frost | Public/Ground Transportation | 0219E1688: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.10 |
| 2/13/2019 | Darren T Frost | Meals | 0219E1689: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (M. SIMMS & SELF). | $13.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 152 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
152 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/13/2019 | Darren T Frost | Meals | 0219E1690: JOHNNY FOLEYS IRISH HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $83.51 |
| 2/13/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1691: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.16 |
| 2/13/2019 | Dinishi Abayarathna | Meals | 0219E1692: THE HIDDEN VINE - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (R. ADLER, T. SONI & SELF). | $97.68 |
| 2/13/2019 | Ellenor Kathleen Harkin | Meals | 0219E1693: GREENWICH STREET INVESTORS, LLC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $24.80 |
| 2/13/2019 | John Zachary Pedrick | Meals | 0219E1694: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.03 |
| 2/13/2019 | Lindsay Slocum | Meals | 0219E1695: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $29.13 |
| 2/13/2019 | Marcus S Simms | Meals | 0219E1696: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.60 |
| 2/13/2019 | Quan Tran | Lodging | 0219E1697: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/10 - 02/13). | $1,095.87 |
| 2/13/2019 | Quan Tran | Public/Ground Transportation | 0219E1698: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.60 |
| 2/13/2019 | Quan Tran | Meals | 0219E1699: PIE FIVE PIZZA COMPANY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.94 |
| 2/13/2019 | Riley Adler | Public/Ground Transportation | 0219E1700: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $91.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 153 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 153 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/13/2019 | Riley Adler | Meals | 0219E1701: MARRIOTT HOTELS & RESORTS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.00 |
| 2/13/2019 | Riley Adler | Meals | 0219E1702: DANCING YAK - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $60.86 |
| 2/13/2019 | Sandy Liu O'Neill | Airfare | 0219E1703: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA (LAX) TO SAN FRANCISCO, CA (SFO) (02/13). | $144.79 |
| 2/13/2019 | Sandy Liu O'Neill | Public/Ground Transportation | 0219E1704: UBER - PUBLIC TRANSPORTATION - TO AIRPORT. | $67.69 |
| 2/13/2019 | Sandy Liu O'Neill | Meals | 0219E1705: PORTICO I - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $10.47 |
| 2/13/2019 | Sandy Liu O'Neill | Airfare | 0219E1706: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (02/13). | $168.47 |
| 2/13/2019 | Sandy Liu O'Neill | Public/Ground Transportation | 0219E1707: UBER - PUBLIC TRANSPORTATION - FROM AIRPORT. | $55.14 |
| 2/13/2019 | Tara Soni | Public/Ground Transportation | 0219E1708: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.27 |
| 2/13/2019 | Tara Soni | Meals | 0219E1709: PRESSED - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.89 |
| 2/13/2019 | Tara Soni | Meals | 0219E1710: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.95 |
| 2/13/2019 | Tara Soni | Meals | 0219E1711: DANCING YAK - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $60.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 2/13/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1712: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.45 |
| 2/13/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1713: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.37 |
| 2/13/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1714: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.86 |
| 2/13/2019 | Terra A Robnett | Meals | 0219E1715: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 2/13/2019 | Terra A Robnett | Meals | 0219E1716: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - 4 PROFS (C. HUANG, D. FROST, M. SIMMS & SELF). | $36.87 |
| 2/13/2019 | Terry Bart Stratton | Parking | 0219E1717: BURBANK GLNDL PASDNA - PUBLIC TRANSPORTATION - TO AIRPORT. | $32.00 |
| 2/13/2019 | Terry Bart Stratton | Airfare | 0219E1718: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA (BUR) / OAKLAND, CA (OAK) (02/13). | $430.52 |
| 2/13/2019 | Terry Bart Stratton | Public/Ground Transportation | 0219E1719: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.07 |
| 2/13/2019 | Terry Bart Stratton | Meals | 0219E1720: OAK GROVE EATERY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $14.65 |
| 2/13/2019 | Terry Bart Stratton | Public/Ground Transportation | 0219E1721: UBER - PUBLIC TRANSPORTATION - FROM AIRPORT. | $51.78 |
| 2/13/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1722: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 155 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
155 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/13/2019 | Johnnie Mata | Meals | 0219E1723: THE POSH BAGEL - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.72 |
| 2/13/2019 | Johnnie Mata | Meals | 0219E1724: THE MELT-EMBARCADERO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $27.00 |
| 2/14/2019 | Chike Azinge | Public/Ground Transportation | 0219E1725: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.34 |
| 2/14/2019 | Chike Azinge | Meals | 0219E1726: SBUX05625 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $26.20 |
| 2/14/2019 | Chike Azinge | Meals | 0219E1727: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $28.65 |
| 2/14/2019 | Chike Azinge | Meals | 0219E1728: SBUX09222 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.30 |
| 2/14/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0219E1729: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.29 |
| 2/14/2019 | Christina Patricia Faidas | Meals | 0219E1730: HOUSE OF SUSHI - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $14.95 |
| 2/14/2019 | Chun-Ming Huang | Lodging | 0219E1731: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/13 - 02/14). | $401.40 |
| 2/14/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1732: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $110.42 |
| 2/14/2019 | Chun-Ming Huang | Meals | 0219E1733: EINSTEIN'S/REDMANGO/SIPSA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $5.78 |
| 2/14/2019 | Darren T Frost | Public/Ground Transportation | 0219E1734: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 156 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
156 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/14/2019 | Darren T Frost | Meals | 0219E1735: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.12 |
| 2/14/2019 | Dinishi Abayarathna | Lodging | 0219E1736: MARRIOTTOAKLAND - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/11 - 02/14). | $1,602.42 |
| 2/14/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1737: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.80 |
| 2/14/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1738: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.42 |
| 2/14/2019 | Dinishi Abayarathna | Meals | 0219E1739: HUDSON NEWS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.98 |
| 2/14/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0219E1740: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.23 |
| 2/14/2019 | John Zachary Pedrick | Lodging | 0219E1741: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/10 - 02/14). | $3,046.86 |
| 2/14/2019 | John Zachary Pedrick | Airfare | 0219E1742: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO DENVER, CO (DEN) (02/14). | $348.56 |
| 2/14/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E1743: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.90 |
| 2/14/2019 | John Zachary Pedrick | Meals | 0219E1744: GO BISTRO - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (J. MATA & SELF). | $79.51 |
| 2/14/2019 | John Zachary Pedrick | Meals | 0219E1745: FERRY BUILDING - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $56.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 157 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 157 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/14/2019 | Marcus S Simms | Lodging | 0219E1746: HILTON HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/12 - 02/14). | $1,047.62 |
| 2/14/2019 | Marcus S Simms | Meals | 0219E1747: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.60 |
| 2/14/2019 | Marcus S Simms | Meals | 0219E1748: SUBWAY 25578-0 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $12.58 |
| 2/14/2019 | Marcus S Simms | Meals | 0219E1749: HUDSON NEWS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $11.99 |
| 2/14/2019 | Marcus S Simms | Airfare | 0219E1750: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) TO ATLANTA, GA (ATL) (02/14). | $575.00 |
| 2/14/2019 | Quan Tran | Public/Ground Transportation | 0219E1751: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.24 |
| 2/14/2019 | Riley Adler | Lodging | 0219E1752: MARRIOTT HOTELS & RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/11 - 02/14). | $2,153.07 |
| 2/14/2019 | Riley Adler | Meals | 0219E1753: BLUESTONE LANE - 227 FRONT ST - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $32.13 |
| 2/14/2019 | Riley Adler | Meals | 0219E1754: 665 DISTRICT MARKET SFO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.20 |
| 2/14/2019 | Riley Adler | Public/Ground Transportation | 0219E1755: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $171.63 |
| 2/14/2019 | Riley Adler | Public/Ground Transportation | 0219E1756: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $87.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 158 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 158 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/14/2019 | Tara Soni | Lodging | 0219E1757: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/11 - 02/14). | $2,072.09 |
| 2/14/2019 | Tara Soni | Public/Ground Transportation | 0219E1758: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $117.83 |
| 2/14/2019 | Tara Soni | Meals | 0219E1759: NAPA FARMS MARKET - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.03 |
| 2/14/2019 | Tara Soni | Meals | 0219E1760: WAKABA T2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $5.49 |
| 2/14/2019 | Tara Soni | Meals | 0219E1761: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $43.43 |
| 2/14/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1762: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $51.35 |
| 2/14/2019 | Terra A Robnett | Meals | 0219E1763: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 2/14/2019 | Terra A Robnett | Meals | 0219E1764: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - 4 PROFS (C. HUANG, D. FROST, M. SIMMS & SELF). | $82.24 |
| 2/14/2019 | Terra A Robnett | Meals | 0219E1765: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $31.77 |
| 2/14/2019 | Johnnie Mata | Airfare | 0219E1766: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO PHOENIX, AZ (PHX) (02/14). | $318.46 |
| 2/14/2019 | Johnnie Mata | Lodging | 0219E1767: LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/11 - 02/14). | $2,502.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
159 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/14/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1768: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.79 |
| 2/14/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1769: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.86 |
| 2/14/2019 | Johnnie Mata | Meals | 0219E1770: SBUX22607 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.60 |
| 2/14/2019 | Johnnie Mata | Meals | 0219E1771: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $54.95 |
| 2/14/2019 | Johnnie Mata | Meals | 0219E1772: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.39 |
| 2/15/2019 | Chike Azinge | Lodging | 0219E1773: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (02/10 - 02/15). | $3,988.04 |
| 2/15/2019 | Chike Azinge | Public/Ground Transportation | 0219E1774: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.13 |
| 2/15/2019 | Chike Azinge | Meals | 0219E1775: SBUX05625 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $39.25 |
| 2/15/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1776: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.97 |
| 2/15/2019 | Darren T Frost | Public/Ground Transportation | 0219E1777: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $111.01 |
| 2/15/2019 | Darren T Frost | Meals | 0219E1778: BARTLETT HALL - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (T. ROBNETT & SELF). | $60.63 |
| 2/15/2019 | Darren T Frost | Meals | 0219E1779: SF PROPER HOTEL-FB - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $106.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/15/2019 | John Zachary Pedrick | Airfare | 0219E1780: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO DENVER, CO (DEN) (02/15). | $348.56 |
| 2/15/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E1781: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $104.46 |
| 2/15/2019 | John Zachary Pedrick | Meals | 0219E1782: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.00 |
| 2/15/2019 | Marcus S Simms | Parking | 0219E1783: ABM LANIER HUNT 0796 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $56.00 |
| 2/15/2019 | Tara Soni | Public/Ground Transportation | 0219E1784: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.85 |
| 2/15/2019 | Terra A Robnett | Lodging | 0219E1785: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/11 - 02/15). | $3,257.08 |
| 2/15/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1786: YELLOW585 - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.70 |
| 2/15/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1787: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.97 |
| 2/15/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1788: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.59 |
| 2/15/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1789: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $78.30 |
| 2/15/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1790: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $96.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 161 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
161 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/16/2019 | Chike Azinge | Public/Ground Transportation | 0219E1791: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.08 |
| 2/16/2019 | Chike Azinge | Public/Ground Transportation | 0219E1792: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.08 |
| 2/16/2019 | Chike Azinge | Meals | 0219E1793: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.14 |
| 2/16/2019 | Chike Azinge | Meals | 0219E1794: WORKSHOP CAFE EASY PAY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.00 |
| 2/16/2019 | Darren T Frost | Lodging | 0219E1795: SAN FRANCISCO PROPER,DESI - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (02/11 - 02/16). | $4,742.59 |
| 2/16/2019 | Darren T Frost | Public/Ground Transportation | 0219E1796: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $68.10 |
| 2/16/2019 | Darren T Frost | Meals | 0219E1797: SAN FRANCISCO PROPER,DESI - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.60 |
| 2/16/2019 | Darren T Frost | Meals | 0219E1798: SAN FRANCISCO SOUP COMPANY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $12.01 |
| 2/17/2019 | Brian M Choi | Airfare | 0219E1799: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) / SAN FRANCISCO, CA (SFO) (02/17 - 02/21). | $899.80 |
| 2/17/2019 | Brian M Choi | Meals | 0219E1800: THE PALACE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $32.77 |
| 2/17/2019 | Chike Azinge | Lodging | 0219E1801: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/15 - 02/17). | $670.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 162 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 162 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/17/2019 | Chike Azinge | Public/Ground Transportation | 0219E1802: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.25 |
| 2/17/2019 | Chike Azinge | Meals | 0219E1803: WORKSHOP CAFE EASY PAY - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $30.00 |
| 2/17/2019 | Chike Azinge | Meals | 0219E1804: WORKSHOP CAFE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $56.52 |
| 2/17/2019 | Quan Tran | Meals | 0219E1805: IAH - EMBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $38.51 |
| 2/17/2019 | Terra A Robnett | Lodging | 0219E1806: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/15 - 02/17). | $573.13 |
| 2/18/2019 | Brian M Choi | Public/Ground Transportation | 0219E1807: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.66 |
| 2/18/2019 | Brian M Choi | Meals | 0219E1808: BLUESTONE LANE - 32 - 685 MARK - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.95 |
| 2/18/2019 | Brian M Choi | Meals | 0219E1809: OASIS GRILL - DRUMM ST - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.88 |
| 2/18/2019 | Brian M Choi | Meals | 0219E1810: HAKKASAN SF - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $61.25 |
| 2/18/2019 | Chike Azinge | Public/Ground Transportation | 0219E1811: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.08 |
| 2/18/2019 | Chike Azinge | Meals | 0219E1812: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.59 |
| 2/18/2019 | Chike Azinge | Meals | 0219E1813: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $28.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 163 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 163 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

**Exhibit G**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 2/18/2019 | Chike Azinge | Meals | 0219E1814: WORKSHOP CAFE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $38.59 |
| 2/18/2019 | Darren T Frost | Public/Ground Transportation | 0219E1815: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.49 |
| 2/18/2019 | Dinishi Abayarathna | Airfare | 0219E1816: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (HOU) / SAN FRANCISCO, CA (SFO) (02/18 - 02/28). | $477.92 |
| 2/18/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1817: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.00 |
| 2/18/2019 | Dinishi Abayarathna | Meals | 0219E1818: SBUX16839 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.55 |
| 2/18/2019 | Ellenor Kathleen Harkin | Meals | 0219E1819: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.96 |
| 2/18/2019 | Quan Tran | Public/Ground Transportation | 0219E1820: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.23 |
| 2/18/2019 | Quan Tran | Public/Ground Transportation | 0219E1821: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $55.68 |
| 2/18/2019 | Quan Tran | Public/Ground Transportation | 0219E1822: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.67 |
| 2/18/2019 | Quan Tran | Meals | 0219E1823: THE SLANTED DOOR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $24.92 |
| 2/18/2019 | Quan Tran | Meals | 0219E1824: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $36.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 164 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 164 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/18/2019 | Riley Adler | Public/Ground Transportation | 0219E1825: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $87.50 |
| 2/18/2019 | Riley Adler | Public/Ground Transportation | 0219E1826: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $47.68 |
| 2/18/2019 | Riley Adler | Meals | 0219E1827: MIJITA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $28.07 |
| 2/18/2019 | Tara Soni | Airfare | 0219E1828: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (02/18 - 02/28). | $428.65 |
| 2/18/2019 | Tara Soni | Public/Ground Transportation | 0219E1829: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.84 |
| 2/18/2019 | Tara Soni | Public/Ground Transportation | 0219E1830: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.11 |
| 2/18/2019 | Tara Soni | Meals | 0219E1831: FROG HOLLOW FARM CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.00 |
| 2/18/2019 | Tara Soni | Meals | 0219E1832: MIJITA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $34.94 |
| 2/18/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1833: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.89 |
| 2/18/2019 | Johnnie Mata | Airfare | 0219E1834: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - PHOENIX, AZ (PHX) TO OAKLAND, CA (OAK) (02/18). | $318.46 |
| 2/18/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1835: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 165 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
165 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/18/2019 | Johnnie Mata | Meals | 0219E1836: SBUX05625 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.45 |
| 2/18/2019 | Johnnie Mata | Meals | 0219E1837: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $46.64 |
| 2/18/2019 | Johnnie Mata | Meals | 0219E1838: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.19 |
| 2/19/2019 | Brian M Choi | Meals | 0219E1839: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.20 |
| 2/19/2019 | Brian M Choi | Meals | 0219E1840: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.12 |
| 2/19/2019 | Brian M Choi | Meals | 0219E1841: PER DIEM - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $68.66 |
| 2/19/2019 | Chike Azinge | Meals | 0219E1842: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $28.88 |
| 2/19/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0219E1843: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.18 |
| 2/19/2019 | Darren T Frost | Public/Ground Transportation | 0219E1844: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.66 |
| 2/19/2019 | Darren T Frost | Meals | 0219E1845: HAPPY CLAM OASIS - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $31.78 |
| 2/19/2019 | Darren T Frost | Meals | 0219E1846: WALGREENS 07044 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $37.18 |
| 2/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1847: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $50.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 166 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 166 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1848: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $55.00 |
| 2/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1849: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.17 |
| 2/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1850: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $45.14 |
| 2/19/2019 | Dinishi Abayarathna | Meals | 0219E1851: SBUX05431 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.45 |
| 2/19/2019 | Dinishi Abayarathna | Meals | 0219E1852: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $31.19 |
| 2/19/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0219E1853: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.55 |
| 2/19/2019 | Michael P Niland | Public/Ground Transportation | 0219E1854: KASRAS - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.46 |
| 2/19/2019 | Quan Tran | Public/Ground Transportation | 0219E1855: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.15 |
| 2/19/2019 | Quan Tran | Meals | 0219E1856: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 2/19/2019 | Quan Tran | Meals | 0219E1857: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $64.48 |
| 2/19/2019 | Riley Adler | Public/Ground Transportation | 0219E1858: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $69.69 |
| 2/19/2019 | Riley Adler | Meals | 0219E1859: SBUX05431 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 167 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 167 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/19/2019 | Riley Adler | Meals | 0219E1860: THE GOLDEN GATE GRILL - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $27.00 |
| 2/19/2019 | Riley Adler | Meals | 0219E1861: YUME - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.12 |
| 2/19/2019 | Tara Soni | Public/Ground Transportation | 0219E1862: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.35 |
| 2/19/2019 | Tara Soni | Meals | 0219E1863: SBUX05431 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.45 |
| 2/19/2019 | Tara Soni | Meals | 0219E1864: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $44.60 |
| 2/19/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1865: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.63 |
| 2/19/2019 | Terra A Robnett | Meals | 0219E1866: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 2/19/2019 | Terra A Robnett | Meals | 0219E1867: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - 4 PROFS (C. HUANG, D. FROST, M. SIMMS & SELF). | $49.37 |
| 2/19/2019 | Terra A Robnett | Meals | 0219E1868: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.94 |
| 2/19/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1869: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.20 |
| 2/19/2019 | Johnnie Mata | Meals | 0219E1870: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $58.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 168 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 168 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/19/2019 | Johnnie Mata | Meals | 0219E1871: LUXURY COLLECTION - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.77 |
| 2/20/2019 | Brian M Choi | Meals | 0219E1872: RITUAL.CO - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (J. MATA, Q. TRAN & SELF). | $113.17 |
| 2/20/2019 | Brian M Choi | Meals | 0219E1873: MOURAD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $75.76 |
| 2/20/2019 | Chike Azinge | Meals | 0219E1874: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.85 |
| 2/20/2019 | Chike Azinge | Meals | 0219E1875: SBUX09743 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $32.45 |
| 2/20/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0219E1876: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.27 |
| 2/20/2019 | Christina Patricia Faidas | Meals | 0219E1877: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $10.66 |
| 2/20/2019 | Chun-Ming Huang | Airfare | 0219E1878: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SANTA ANA, CA (SNA) TO SAN FRANCISCO, CA (SFO) (02/20). | $149.15 |
| 2/20/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1879: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $49.93 |
| 2/20/2019 | Chun-Ming Huang | Meals | 0219E1880: SBUX05431 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.65 |
| 2/20/2019 | Darren T Frost | Public/Ground Transportation | 0219E1881: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 169 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 169 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/20/2019 | Darren T Frost | Meals | 0219E1882: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 2/20/2019 | Darren T Frost | Meals | 0219E1883: WALGREENS 07043 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $31.72 |
| 2/20/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1884: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.35 |
| 2/20/2019 | Dinishi Abayarathna | Meals | 0219E1885: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $36.78 |
| 2/20/2019 | Dinishi Abayarathna | Meals | 0219E1886: BURMA LOVE RESTAURANT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $50.87 |
| 2/20/2019 | Ellenor Kathleen Harkin | Meals | 0219E1887: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $18.83 |
| 2/20/2019 | John Zachary Pedrick | Meals | 0219E1888: CUBA CUBA SANDWICHERIA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $10.64 |
| 2/20/2019 | Marcus S Simms | Lodging | 0219E1889: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/18 - 02/20). | $690.42 |
| 2/20/2019 | Marcus S Simms | Airfare | 0219E1890: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO ATLANTA, GA (ATL) (02/20). | $638.20 |
| 2/20/2019 | Meredith Marie Strong | Public/Ground Transportation | 0219E1891: CALTRAIN MOBILE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.00 |
| 2/20/2019 | Meredith Marie Strong | Public/Ground Transportation | 0219E1892: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 170 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
170 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/20/2019 | Michael P Niland | Lodging | 0219E1893: ST. REGIS SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/19 - 02/20). | $601.41 |
| 2/20/2019 | Michael P Niland | Public/Ground Transportation | 0219E1894: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.11 |
| 2/20/2019 | Quan Tran | Meals | 0219E1895: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 2/20/2019 | Quan Tran | Meals | 0219E1896: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $19.57 |
| 2/20/2019 | Quan Tran | Meals | 0219E1897: SUSHI KINTA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.60 |
| 2/20/2019 | Riley Adler | Public/Ground Transportation | 0219E1898: YELLOW CAB SF - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.55 |
| 2/20/2019 | Riley Adler | Meals | 0219E1899: EL PORTEO EMPANADAS - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $23.44 |
| 2/20/2019 | Riley Adler | Meals | 0219E1900: LEOPOLD'S - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $47.71 |
| 2/20/2019 | Tara Soni | Public/Ground Transportation | 0219E1901: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.80 |
| 2/20/2019 | Tara Soni | Public/Ground Transportation | 0219E1902: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.77 |
| 2/20/2019 | Tara Soni | Public/Ground Transportation | 0219E1903: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 171 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 171 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/20/2019 | Tara Soni | Meals | 0219E1904: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $26.08 |
| 2/20/2019 | Tara Soni | Meals | 0219E1905: SHIZEN RESTAURANT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $37.10 |
| 2/20/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1906: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.89 |
| 2/20/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1907: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.70 |
| 2/20/2019 | Terra A Robnett | Meals | 0219E1908: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - 4 PROFS (C. HUANG, D. FROST, M. SIMMS & SELF). | $51.94 |
| 2/20/2019 | Terra A Robnett | Meals | 0219E1909: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $15.33 |
| 2/20/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1910: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.99 |
| 2/20/2019 | Johnnie Mata | Meals | 0219E1911: SBUX05625 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.50 |
| 2/20/2019 | Johnnie Mata | Meals | 0219E1912: SBUX09222 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $26.55 |
| 2/20/2019 | Johnnie Mata | Meals | 0219E1913: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $43.06 |
| 2/21/2019 | Brian M Choi | Lodging | 0219E1914: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/17 - 02/21). | $1,472.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 172 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 172 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/21/2019 | Brian M Choi | Public/Ground Transportation | 0219E1915: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.52 |
| 2/21/2019 | Brian M Choi | Meals | 0219E1916: BLUE HAWAII ACAI CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.25 |
| 2/21/2019 | Brian M Choi | Meals | 0219E1917: ROLIROTI-IPAD 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.50 |
| 2/21/2019 | Brian M Choi | Meals | 0219E1918: URBAN TORTILLA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.80 |
| 2/21/2019 | Chike Azinge | Lodging | 0219E1919: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/17 - 02/21). | $1,598.24 |
| 2/21/2019 | Chike Azinge | Public/Ground Transportation | 0219E1920: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.75 |
| 2/21/2019 | Chike Azinge | Public/Ground Transportation | 0219E1921: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.32 |
| 2/21/2019 | Chike Azinge | Meals | 0219E1922: SBUX09743 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $27.45 |
| 2/21/2019 | Chike Azinge | Meals | 0219E1923: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $24.70 |
| 2/21/2019 | Chike Azinge | Meals | 0219E1924: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $28.88 |
| 2/21/2019 | Chike Azinge | Airfare | 0219E1925: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO SAN FRANCISCO, CA (SFO) (02/21). | $638.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 173 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/21/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0219E1926: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.09 |
| 2/21/2019 | Christina Patricia Faidas | Meals | 0219E1927: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $16.90 |
| 2/21/2019 | Chun-Ming Huang | Airfare | 0219E1928: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO ATLANTA, GA (ATL) (02/21). | $417.20 |
| 2/21/2019 | Chun-Ming Huang | Lodging | 0219E1929: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/20 - 02/21). | $369.03 |
| 2/21/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1930: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.28 |
| 2/21/2019 | Chun-Ming Huang | Meals | 0219E1931: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 2/21/2019 | Chun-Ming Huang | Meals | 0219E1932: DOGPATCH BAKEHOUSE & CAFE T-1 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $19.19 |
| 2/21/2019 | Darren T Frost | Lodging | 0219E1933: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/18 - 02/21). | $1,191.15 |
| 2/21/2019 | Darren T Frost | Public/Ground Transportation | 0219E1934: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.98 |
| 2/21/2019 | Darren T Frost | Meals | 0219E1935: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 2/21/2019 | Darren T Frost | Meals | 0219E1936: PIE FIVE PIZZA COMPANY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 174 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/21/2019 | Dinishi Abayarathna | Airfare | 0219E1937: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SALT LAK CITY, UT (SLC) / OAKLAND, CA (OAK) (02/21 - 02/24). | $780.00 |
| 2/21/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1938: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.74 |
| 2/21/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1939: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.89 |
| 2/21/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1940: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.64 |
| 2/21/2019 | Dinishi Abayarathna | Meals | 0219E1941: TRIBUNENEWSST2661 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.40 |
| 2/21/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0219E1942: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.56 |
| 2/21/2019 | Lindsay Slocum | Meals | 0219E1943: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $34.25 |
| 2/21/2019 | Marcus S Simms | Airfare | 0219E1944: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO CHARLOTTE, NC (CLT) (02/21). | $306.13 |
| 2/21/2019 | Marcus S Simms | Meals | 0219E1945: ATLANTA BREAD CO TERM C - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.81 |
| 2/21/2019 | Quan Tran | Lodging | 0219E1946: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/17 - 02/21). | $1,301.00 |
| 2/21/2019 | Quan Tran | Public/Ground Transportation | 0219E1947: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 175 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 175 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/21/2019 | Quan Tran | Public/Ground Transportation | 0219E1948: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.63 |
| 2/21/2019 | Quan Tran | Meals | 0219E1949: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 2/21/2019 | Quan Tran | Meals | 0219E1950: MORTONS SF FD410 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $89.74 |
| 2/21/2019 | Riley Adler | Lodging | 0219E1951: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/18 - 02/21). | $1,066.98 |
| 2/21/2019 | Riley Adler | Public/Ground Transportation | 0219E1952: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $166.11 |
| 2/21/2019 | Sandy Liu O'Neill | Airfare | 0219E1953: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA (LAX) TO SAN FRANCISCO, CA (SFO) (02/21). | $144.79 |
| 2/21/2019 | Sandy Liu O'Neill | Public/Ground Transportation | 0219E1954: UBER - PUBLIC TRANSPORTATION - TO AIRPORT. | $66.61 |
| 2/21/2019 | Sandy Liu O'Neill | Meals | 0219E1955: GREEN BAR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.08 |
| 2/21/2019 | Sandy Liu O'Neill | Airfare | 0219E1956: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (02/21). | $168.47 |
| 2/21/2019 | Sandy Liu O'Neill | Public/Ground Transportation | 0219E1957: UBER - PUBLIC TRANSPORTATION - FROM AIRPORT. | $61.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 176 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
176 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/21/2019 | Tara Soni | Lodging | 0219E1958: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/18 - 02/21). | $981.00 |
| 2/21/2019 | Tara Soni | Airfare | 0219E1959: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - OAKLAND, CA (OAK) / SALT LAKE CITY, UT (SLC) (02/21 - 02/24). | $640.74 |
| 2/21/2019 | Tara Soni | Public/Ground Transportation | 0219E1960: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.41 |
| 2/21/2019 | Tara Soni | Public/Ground Transportation | 0219E1961: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.74 |
| 2/21/2019 | Tara Soni | Meals | 0219E1962: BLUESTONE LANE - 227 FRONT ST - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $37.30 |
| 2/21/2019 | Tara Soni | Meals | 0219E1963: TRIBUNENEWSST2661 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $12.73 |
| 2/21/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1964: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.73 |
| 2/21/2019 | Terra A Robnett | Public/Ground Transportation | 0219E1965: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.41 |
| 2/21/2019 | Terra A Robnett | Meals | 0219E1966: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 2/21/2019 | Terra A Robnett | Meals | 0219E1967: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.50 |
| 2/21/2019 | Terra A Robnett | Meals | 0219E1968: IL CASARO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/21/2019 | Terry Bart Stratton | Parking | 0219E1969: BURBANK GLNDL PASDNA - PUBLIC TRANSPORTATION - TO AIRPORT. | $32.00 |
| 2/21/2019 | Terry Bart Stratton | Airfare | 0219E1970: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA (BUR) / OAKLAND, CA (OAK) (02/21). | $430.52 |
| 2/21/2019 | Terry Bart Stratton | Public/Ground Transportation | 0219E1971: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.33 |
| 2/21/2019 | Terry Bart Stratton | Meals | 0219E1972: GREEN BAR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.71 |
| 2/21/2019 | Johnnie Mata | Lodging | 0219E1973: LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/18 - 02/21). | $1,244.22 |
| 2/21/2019 | Johnnie Mata | Public/Ground Transportation | 0219E1974: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $77.11 |
| 2/21/2019 | Marcus S Simms | Public/Ground Transportation | 0219E1975: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.48 |
| 2/21/2019 | Johnnie Mata | Meals | 0219E1976: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $23.70 |
| 2/21/2019 | Johnnie Mata | Meals | 0219E1977: EXTRA VIRGIN OLIVE OIL CA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $11.66 |
| 2/21/2019 | Johnnie Mata | Meals | 0219E1978: THE SLANTED DOOR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.28 |
| 2/21/2019 | Johnnie Mata | Airfare | 0219E1979: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO PHOENIX, AZ (PHX) (02/21). | $196.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 178 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/22/2019 | Brian M Choi | Parking | 0219E1980: DAILY GARAGE 1 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $85.00 |
| 2/22/2019 | Chike Azinge | Public/Ground Transportation | 0219E1981: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.00 |
| 2/22/2019 | Chike Azinge | Public/Ground Transportation | 0219E1982: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.39 |
| 2/22/2019 | Chike Azinge | Public/Ground Transportation | 0219E1983: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.07 |
| 2/22/2019 | Chike Azinge | Public/Ground Transportation | 0219E1984: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.39 |
| 2/22/2019 | Chike Azinge | Public/Ground Transportation | 0219E1985: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.72 |
| 2/22/2019 | Chike Azinge | Meals | 0219E1986: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.75 |
| 2/22/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0219E1987: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.01 |
| 2/22/2019 | Christina Patricia Faidas | Meals | 0219E1988: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $21.00 |
| 2/22/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E1989: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.11 |
| 2/22/2019 | Chun-Ming Huang | Meals | 0219E1990: FARMER BROWN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.61 |
| 2/22/2019 | Darren T Frost | Public/Ground Transportation | 0219E1991: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 179 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 179 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/22/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E1992: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.25 |
| 2/22/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0219E1993: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.57 |
| 2/22/2019 | John Zachary Pedrick | Parking | 0219E1994: LAZ PARKING 760951 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $16.00 |
| 2/22/2019 | Lindsay Slocum | Public/Ground Transportation | 0219E1995: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.06 |
| 2/22/2019 | Quan Tran | Public/Ground Transportation | 0219E1996: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $70.37 |
| 2/22/2019 | Riley Adler | Public/Ground Transportation | 0219E1997: UNIVERSAL LIMO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $140.00 |
| 2/22/2019 | Riley Adler | Public/Ground Transportation | 0219E1998: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $65.00 |
| 2/22/2019 | Terra A Robnett | Lodging | 0219E1999: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/18 - 02/22). | $1,700.90 |
| 2/22/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2000: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.13 |
| 2/22/2019 | Terra A Robnett | Meals | 0219E2001: BOULETTE'S LARDER - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $34.65 |
| 2/22/2019 | Terry Bart Stratton | Public/Ground Transportation | 0219E2002: UBER - PUBLIC TRANSPORTATION - FROM AIRPORT. | $46.60 |
| 2/22/2019 | Marcus S Simms | Public/Ground Transportation | 0219E2003: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 180 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
180 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 2/22/2019 | Marcus S Simms | Public/Ground Transportation | 0219E2004: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.68 |
| 2/23/2019 | Chun-Ming Huang | Airfare | 0219E2005: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL) / SANTA ANA, CA (SNA) (02/23 - 03/01). | $469.61 |
| 2/23/2019 | Lindsay Slocum | Public/Ground Transportation | 0219E2006: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.23 |
| 2/23/2019 | Marcus S Simms | Public/Ground Transportation | 0219E2007: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.05 |
| 2/24/2019 | Jesse Hellman | Airfare | 0219E2008: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) THRU DENVER (02/28) (02/24 - 02/28). | $991.30 |
| 2/24/2019 | Jesse Hellman | Public/Ground Transportation | 0219E2009: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.11 |
| 2/24/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E2010: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.30 |
| 2/24/2019 | John Zachary Pedrick | Meals | 0219E2011: THE PARADIES SHOP 9721 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.03 |
| 2/24/2019 | John Zachary Pedrick | Meals | 0219E2012: TORCHYS TACOS - STAPLETON - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $5.86 |
| 2/24/2019 | John Zachary Pedrick | Meals | 0219E2013: ELWAYS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $80.96 |
| 2/24/2019 | Marcus S Simms | Airfare | 0219E2014: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - KANSAS CITY, MO (MCI) TO OAKLAND, CA (OAK) - THRU SALT LAKE CITY (02/24). | $460.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/24/2019 | Quan Tran | Airfare | 0219E2015: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (02/24 - 02/28) - REDUCED TO ECONOMY FARE. | $519.00 |
| 2/24/2019 | Quan Tran | Meals | 0219E2016: IAH - EMBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $31.56 |
| 2/24/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2017: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.11 |
| 2/24/2019 | Terra A Robnett | Meals | 0219E2018: IN-N-OUT BURGER 154 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.59 |
| 2/25/2019 | Brian M Choi | Airfare | 0219E2019: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) / SAN FRANCISCO, CA (SFO) (02/25 - 02/28). | $859.30 |
| 2/25/2019 | Brian M Choi | Meals | 0219E2020: & PIZZA IAD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.05 |
| 2/25/2019 | Chike Azinge | Airfare | 0219E2021: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO SAN FRANCISCO, CA (SFO) (02/25). | $1,397.50 |
| 2/25/2019 | Chike Azinge | Public/Ground Transportation | 0219E2022: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.18 |
| 2/25/2019 | Chike Azinge | Meals | 0219E2023: FRESH 2 ORDER - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.76 |
| 2/25/2019 | Chun-Ming Huang | Airfare | 0219E2024: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SANTA ANA, CA (SNA) / SAN FRANCISCO, CA (SFO) (02/25 - 02/28). | $289.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 182 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 182 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))
**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/25/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E2025: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.97 |
| 2/25/2019 | Chun-Ming Huang | Meals | 0219E2026: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $10.00 |
| 2/25/2019 | Darren T Frost | Airfare | 0219E2027: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - NEWARK, NJ (EWR) / SAN FRANCISCO, CA (SFO) (02/25 - 02/28) - EXTENDED TO 03/01. | $1,307.01 |
| 2/25/2019 | Darren T Frost | Meals | 0219E2028: WALGREENS 07043 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $33.22 |
| 2/25/2019 | Dinishi Abayarathna | Lodging | 0219E2029: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/24 - 02/25). | $189.92 |
| 2/25/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E2030: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $49.05 |
| 2/25/2019 | Dinishi Abayarathna | Meals | 0219E2031: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $40.25 |
| 2/25/2019 | Jesse Hellman | Public/Ground Transportation | 0219E2032: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.56 |
| 2/25/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E2033: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.92 |
| 2/25/2019 | John Zachary Pedrick | Meals | 0219E2034: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.45 |
| 2/25/2019 | John Zachary Pedrick | Meals | 0219E2035: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (J. HELLMAN, J. MATA & SELF). | $50.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page
183 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/25/2019 | Quan Tran | Public/Ground Transportation | 0219E2036: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.12 |
| 2/25/2019 | Quan Tran | Meals | 0219E2037: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 2/25/2019 | Quan Tran | Meals | 0219E2038: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.78 |
| 2/25/2019 | Riley Adler | Public/Ground Transportation | 0219E2039: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $96.67 |
| 2/25/2019 | Riley Adler | Meals | 0219E2040: C1 STARBUCKS MSP 2035151 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.47 |
| 2/25/2019 | Riley Adler | Meals | 0219E2041: CHIPOTLE 1566 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $12.47 |
| 2/25/2019 | Tara Soni | Lodging | 0219E2042: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/24 - 02/25). | $189.92 |
| 2/25/2019 | Tara Soni | Public/Ground Transportation | 0219E2043: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.93 |
| 2/25/2019 | Tara Soni | Public/Ground Transportation | 0219E2044: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.62 |
| 2/25/2019 | Tara Soni | Public/Ground Transportation | 0219E2045: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.56 |
| 2/25/2019 | Tara Soni | Meals | 0219E2046: CHAAT CORNER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $21.75 |
| 2/25/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2047: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 184 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
184 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/25/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2048: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.12 |
| 2/25/2019 | Terra A Robnett | Meals | 0219E2049: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (D. FROST & SELF). | $28.37 |
| 2/25/2019 | Terra A Robnett | Meals | 0219E2050: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.85 |
| 2/25/2019 | Johnnie Mata | Airfare | 0219E2051: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - PHOENIX, AZ (PHX) TO OAKLAND, CA (OAK) (02/25). | $318.46 |
| 2/25/2019 | Johnnie Mata | Public/Ground Transportation | 0219E2052: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.01 |
| 2/25/2019 | Marcus S Simms | Public/Ground Transportation | 0219E2053: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $54.89 |
| 2/25/2019 | Marcus S Simms | Public/Ground Transportation | 0219E2054: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.53 |
| 2/25/2019 | Johnnie Mata | Meals | 0219E2055: LEVELUP - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $28.65 |
| 2/25/2019 | Johnnie Mata | Meals | 0219E2056: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $27.32 |
| 2/26/2019 | Brian M Choi | Public/Ground Transportation | 0219E2057: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $85.69 |
| 2/26/2019 | Brian M Choi | Public/Ground Transportation | 0219E2058: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 185 of 199
Friday, June 28, 2019

Case: 19-30088 Doc# 2802-7 Filed: 07/01/19 Entered: 07/01/19 13:40:27 Page
185 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/26/2019 | Brian M Choi | Meals | 0219E2059: BLUE HAWAII ACAI CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.25 |
| 2/26/2019 | Brian M Choi | Meals | 0219E2060: PORTICO I - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.76 |
| 2/26/2019 | Brian M Choi | Meals | 0219E2061: SLURP RAMEN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.86 |
| 2/26/2019 | Chike Azinge | Public/Ground Transportation | 0219E2062: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $54.14 |
| 2/26/2019 | Chike Azinge | Public/Ground Transportation | 0219E2063: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.31 |
| 2/26/2019 | Chike Azinge | Public/Ground Transportation | 0219E2064: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.52 |
| 2/26/2019 | Chike Azinge | Meals | 0219E2065: SBUX09743 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $37.20 |
| 2/26/2019 | Chike Azinge | Meals | 0219E2066: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $28.88 |
| 2/26/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E2067: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.02 |
| 2/26/2019 | Chun-Ming Huang | Meals | 0219E2068: ANDERSEN BKRY-CROCKER - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.65 |
| 2/26/2019 | Chun-Ming Huang | Meals | 0219E2069: SUSHIRRITO MARKET STREET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.74 |
| 2/26/2019 | Chun-Ming Huang | Meals | 0219E2070: WALGREENS 07043 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 186 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 186 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/26/2019 | Darren T Frost | Public/Ground Transportation | 0219E2071: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.98 |
| 2/26/2019 | Darren T Frost | Public/Ground Transportation | 0219E2072: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.81 |
| 2/26/2019 | Darren T Frost | Meals | 0219E2073: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 2/26/2019 | Darren T Frost | Meals | 0219E2074: WALGREENS 07043 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $34.48 |
| 2/26/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E2075: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.29 |
| 2/26/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E2076: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.43 |
| 2/26/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E2077: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.90 |
| 2/26/2019 | Dinishi Abayarathna | Meals | 0219E2078: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $54.83 |
| 2/26/2019 | Dinishi Abayarathna | Meals | 0219E2079: QUINCE RESTAURANT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $44.31 |
| 2/26/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0219E2080: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.66 |
| 2/26/2019 | Jesse Hellman | Public/Ground Transportation | 0219E2081: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $111.34 |
| 2/26/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E2082: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 187 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
187 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/26/2019 | John Zachary Pedrick | Meals | 0219E2083: POSTMATES - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.14 |
| 2/26/2019 | John Zachary Pedrick | Meals | 0219E2084: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.38 |
| 2/26/2019 | John Zachary Pedrick | Meals | 0219E2085: MG INTERNATIONAL SMOKE LLC - MEALS WHILE WORKING REMOTELY - DINNER - 5 PROFS (C. AZINGE, H. TRAN, J. HELLMAN, J. MATA & SELF). | $225.83 |
| 2/26/2019 | Marcus S Simms | Lodging | 0219E2086: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (02/24 - 02/26). | $813.10 |
| 2/26/2019 | Marcus S Simms | Meals | 0219E2087: HUDSON NEWS - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.72 |
| 2/26/2019 | Marcus S Simms | Airfare | 0219E2088: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHARLOTTE, NC (CLT) - THRU CINCINNATI (02/26). | $227.82 |
| 2/26/2019 | Meredith Marie Strong | Public/Ground Transportation | 0219E2089: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.09 |
| 2/26/2019 | Meredith Marie Strong | Public/Ground Transportation | 0219E2090: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.90 |
| 2/26/2019 | Quan Tran | Meals | 0219E2091: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 2/26/2019 | Quan Tran | Meals | 0219E2092: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.80 |
| 2/26/2019 | Quan Tran | Meals | 0219E2093: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 188 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 188 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/26/2019 | Riley Adler | Public/Ground Transportation | 0219E2094: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $67.61 |
| 2/26/2019 | Riley Adler | Meals | 0219E2095: SBUX05431 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.95 |
| 2/26/2019 | Riley Adler | Meals | 0219E2096: MARRIOTT 337F2 SAN FRAN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $36.47 |
| 2/26/2019 | Tara Soni | Public/Ground Transportation | 0219E2097: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.35 |
| 2/26/2019 | Tara Soni | Public/Ground Transportation | 0219E2098: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.58 |
| 2/26/2019 | Tara Soni | Meals | 0219E2099: PROPER FOOD - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $21.59 |
| 2/26/2019 | Tara Soni | Meals | 0219E2100: PEETS COFFETEA 14102 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $19.15 |
| 2/26/2019 | Tara Soni | Meals | 0219E2101: QUINCE RESTAURANT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $52.30 |
| 2/26/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2102: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.16 |
| 2/26/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2103: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.64 |
| 2/26/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2104: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.32 |
| 2/26/2019 | Terra A Robnett | Meals | 0219E2105: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 189 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 189 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/26/2019 | Terra A Robnett | Meals | 0219E2106: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - 4 PROFS (C. HUANG, D. FROST, M. SIMMS & SELF). | $53.78 |
| 2/26/2019 | Terra A Robnett | Meals | 0219E2107: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $14.50 |
| 2/26/2019 | Johnnie Mata | Public/Ground Transportation | 0219E2108: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.93 |
| 2/26/2019 | Johnnie Mata | Public/Ground Transportation | 0219E2109: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.59 |
| 2/26/2019 | Marcus S Simms | Public/Ground Transportation | 0219E2110: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.18 |
| 2/26/2019 | Marcus S Simms | Public/Ground Transportation | 0219E2111: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.86 |
| 2/26/2019 | Johnnie Mata | Meals | 0219E2112: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.97 |
| 2/26/2019 | Johnnie Mata | Meals | 0219E2113: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.51 |
| 2/27/2019 | Brian M Choi | Public/Ground Transportation | 0219E2114: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.37 |
| 2/27/2019 | Brian M Choi | Public/Ground Transportation | 0219E2115: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.98 |
| 2/27/2019 | Brian M Choi | Meals | 0219E2116: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 190 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 190 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/27/2019 | Brian M Choi | Meals | 0219E2117: MOURAD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $75.00 |
| 2/27/2019 | Chike Azinge | Public/Ground Transportation | 0219E2118: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.65 |
| 2/27/2019 | Chike Azinge | Meals | 0219E2119: SBUX05646 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $32.45 |
| 2/27/2019 | Chike Azinge | Meals | 0219E2120: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $19.30 |
| 2/27/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0219E2121: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.67 |
| 2/27/2019 | Christina Patricia Faidas | Meals | 0219E2122: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $21.71 |
| 2/27/2019 | Chun-Ming Huang | Meals | 0219E2123: ANDERSEN BKRY-CROCKER - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.27 |
| 2/27/2019 | Darren T Frost | Public/Ground Transportation | 0219E2124: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.58 |
| 2/27/2019 | Darren T Frost | Public/Ground Transportation | 0219E2125: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.11 |
| 2/27/2019 | Darren T Frost | Meals | 0219E2126: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 2/27/2019 | Darren T Frost | Meals | 0219E2127: CHABAA THAI CUISINE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $22.78 |
| 2/27/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E2128: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 191 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
191 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/27/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E2129: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.76 |
| 2/27/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E2130: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.84 |
| 2/27/2019 | Dinishi Abayarathna | Meals | 0219E2131: ELIXIRIA - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $37.81 |
| 2/27/2019 | Jesse Hellman | Public/Ground Transportation | 0219E2132: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.53 |
| 2/27/2019 | Jesse Hellman | Meals | 0219E2133: CHIPOTLE 0839 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.83 |
| 2/27/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E2134: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.44 |
| 2/27/2019 | Quan Tran | Meals | 0219E2135: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 2/27/2019 | Riley Adler | Public/Ground Transportation | 0219E2136: SF FERRY TERMINAL - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $50.00 |
| 2/27/2019 | Riley Adler | Meals | 0219E2137: BLUESTONE LANE - 227 FRONT ST - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $19.62 |
| 2/27/2019 | Riley Adler | Meals | 0219E2138: MARRIOTT 337F2 SAN FRAN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $50.32 |
| 2/27/2019 | Riley Adler | Public/Ground Transportation | 0219E2139: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.00 |
| 2/27/2019 | Tara Soni | Public/Ground Transportation | 0219E2140: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 192 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                 **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/27/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2141: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.18 |
| 2/27/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2142: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.96 |
| 2/27/2019 | Terra A Robnett | Meals | 0219E2143: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $27.13 |
| 2/27/2019 | Terra A Robnett | Meals | 0219E2144: BOULEVARD RESTAURANT - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (C. HUANG, D. FROST & SELF). | $162.71 |
| 2/27/2019 | Marcus S Simms | Public/Ground Transportation | 0219E2145: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.07 |
| 2/27/2019 | Johnnie Mata | Meals | 0219E2146: WALGREENS 04275 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $28.79 |
| 2/28/2019 | Brian M Choi | Lodging | 0219E2147: FOUR POINTS SHERATON - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $751.26 |
| 2/28/2019 | Brian M Choi | Public/Ground Transportation | 0219E2148: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.87 |
| 2/28/2019 | Brian M Choi | Public/Ground Transportation | 0219E2149: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.64 |
| 2/28/2019 | Brian M Choi | Public/Ground Transportation | 0219E2150: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.28 |
| 2/28/2019 | Brian M Choi | Meals | 0219E2151: FOUR POINTS SHERATON - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 193 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 193 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/28/2019 | Brian M Choi | Meals | 0219E2152: SPRIG CAFE - MEALS WHILE REMOTELY - LUNCH - SELF. | $13.98 |
| 2/28/2019 | Brian M Choi | Meals | 0219E2153: URBAN TORTILLA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $25.04 |
| 2/28/2019 | Chike Azinge | Lodging | 0219E2154: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $1,220.45 |
| 2/28/2019 | Chike Azinge | Public/Ground Transportation | 0219E2155: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.33 |
| 2/28/2019 | Chike Azinge | Meals | 0219E2156: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (J. MATA & SELF). | $57.20 |
| 2/28/2019 | Chike Azinge | Meals | 0219E2157: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.69 |
| 2/28/2019 | Chun-Ming Huang | Lodging | 0219E2158: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $1,274.73 |
| 2/28/2019 | Chun-Ming Huang | Public/Ground Transportation | 0219E2159: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.53 |
| 2/28/2019 | Chun-Ming Huang | Meals | 0219E2160: BOBA GUYS (UNION SQUARE) - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.82 |
| 2/28/2019 | Chun-Ming Huang | Meals | 0219E2161: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.00 |
| 2/28/2019 | Chun-Ming Huang | Meals | 0219E2162: WAKABA T2 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $33.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 194 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 194 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/28/2019 | Darren T Frost | Public/Ground Transportation | 0219E2163: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.53 |
| 2/28/2019 | Darren T Frost | Public/Ground Transportation | 0219E2164: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.84 |
| 2/28/2019 | Darren T Frost | Meals | 0219E2165: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 2/28/2019 | Darren T Frost | Meals | 0219E2166: PIE FIVE PIZZA COMPANY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.96 |
| 2/28/2019 | Darren T Frost | Parking | 0219E2167: EWR AIRPORT LOT ABC - PARKING WHILE WORKING REMOTELY FOR PG&E. | $156.00 |
| 2/28/2019 | Dinishi Abayarathna | Lodging | 0219E2168: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $1,508.16 |
| 2/28/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0219E2169: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.96 |
| 2/28/2019 | Dinishi Abayarathna | Meals | 0219E2170: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $42.30 |
| 2/28/2019 | Dinishi Abayarathna | Meals | 0219E2171: BARBACCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $37.22 |
| 2/28/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0219E2172: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.46 |
| 2/28/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0219E2173: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/28/2019 | Jesse Hellman | Lodging | 0219E2174: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/24 - 02/28). | $778.52 |
| 2/28/2019 | Jesse Hellman | Public/Ground Transportation | 0219E2175: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.19 |
| 2/28/2019 | Jesse Hellman | Public/Ground Transportation | 0219E2176: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.33 |
| 2/28/2019 | Jesse Hellman | Public/Ground Transportation | 0219E2177: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.21 |
| 2/28/2019 | Jesse Hellman | Meals | 0219E2178: CANTINA GRILL B - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.63 |
| 2/28/2019 | Jesse Hellman | Meals | 0219E2179: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - 5 PROFS (B. CHOI, H. TRAN, J. PEDRICK, J. MATA & SELF). | $164.21 |
| 2/28/2019 | John Zachary Pedrick | Lodging | 0219E2180: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/24 - 02/28). | $1,812.56 |
| 2/28/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E2181: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.73 |
| 2/28/2019 | John Zachary Pedrick | Public/Ground Transportation | 0219E2182: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.90 |
| 2/28/2019 | John Zachary Pedrick | Meals | 0219E2183: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (J. HELLMAN & SELF). | $21.38 |
| 2/28/2019 | John Zachary Pedrick | Meals | 0219E2184: GO BISTRO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $79.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 196 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
196 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 2/28/2019 | Quan Tran | Lodging | 0219E2185: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/24 - 02/28). | $1,543.64 |
| 2/28/2019 | Quan Tran | Meals | 0219E2186: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 2/28/2019 | Quan Tran | Meals | 0219E2187: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.00 |
| 2/28/2019 | Quan Tran | Meals | 0219E2188: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.00 |
| 2/28/2019 | Riley Adler | Lodging | 0219E2189: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $1,421.94 |
| 2/28/2019 | Riley Adler | Public/Ground Transportation | 0219E2190: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $99.94 |
| 2/28/2019 | Riley Adler | Public/Ground Transportation | 0219E2191: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.21 |
| 2/28/2019 | Riley Adler | Public/Ground Transportation | 0219E2192: FRIENDLY TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.00 |
| 2/28/2019 | Riley Adler | Public/Ground Transportation | 0219E2193: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $106.36 |
| 2/28/2019 | Riley Adler | Meals | 0219E2194: SBUX05431 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.00 |
| 2/28/2019 | Riley Adler | Meals | 0219E2195: BARBACCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $49.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 197 of 199
Friday, June 28, 2019

Case: 19-30088    Doc# 2802-7    Filed: 07/01/19    Entered: 07/01/19 13:40:27    Page 197 of 199

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/28/2019 | Riley Adler | Public/Ground Transportation | 0219E2196: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $65.00 |
| 2/28/2019 | Terra A Robnett | Lodging | 0219E2197: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $1,635.35 |
| 2/28/2019 | Terra A Robnett | Airfare | 0219E2198: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (02/28). | $251.29 |
| 2/28/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2199: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.49 |
| 2/28/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2200: PETROS BERKE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $58.00 |
| 2/28/2019 | Terra A Robnett | Public/Ground Transportation | 0219E2201: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.79 |
| 2/28/2019 | Terra A Robnett | Meals | 0219E2202: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $30.00 |
| 2/28/2019 | Terra A Robnett | Meals | 0219E2203: DOGPATCH BAKEHOUSE & CAFE T-1 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $23.97 |
| 2/28/2019 | Terra A Robnett | Meals | 0219E2204: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $28.42 |
| 2/28/2019 | Johnnie Mata | Lodging | 0219E2205: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (02/25 - 02/28). | $1,280.81 |
| 2/28/2019 | Johnnie Mata | Public/Ground Transportation | 0219E2206: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page 198 of 199

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 29, 2019 through February 28, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/28/2019 | Johnnie Mata | Public/Ground Transportation | 0219E2207: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.08 |
| 2/28/2019 | Johnnie Mata | Public/Ground Transportation | 0219E2208: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.73 |
| 2/28/2019 | Johnnie Mata | Meals | 0219E2209: SBUX14393 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $28.25 |
| 2/28/2019 | Johnnie Mata | Meals | 0219E2210: LX AIRP ASHLAND HILL T-7 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.22 |
| 2/28/2019 | Johnnie Mata | Airfare | 0219E2211: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (02/28). | $168.47 |
| 2/28/2019 | Johnnie Mata | Airfare | 0219E2212: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA (LAX) TO PHOENIX, AZ (PHX) (02/28). | $255.98 |
| ***Subtotal - Expenditures Sought for Strategic Analysis Services*** | | | | ***$140,163.67*** |
| **Total - Expenditures Sought for Hourly Services** | | | | **$141,923.33** |
| **Total - Expenditures Sought for Reimbursement** | | | | **$282,748.33** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 199 of 199
Friday, June 28, 2019

Case: 19-30088   Doc# 2802-7   Filed: 07/01/19   Entered: 07/01/19 13:40:27   Page
199 of 199