**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Hourly Services**

*E-Discovery Services*                                                    *Retention Exhibit #: 01-K*

Project Management

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/1/2019 | Amol Deshpande | Director | 0319H0001: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 3/4/2019 | Amol Deshpande | Director | 0319H0002: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 3/5/2019 | Amol Deshpande | Director | 0319H0003: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 3/6/2019 | Amol Deshpande | Director | 0319H0004: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 0.50 | $202.00 |
| 3/6/2019 | Joseph Michalek | Senior Associate | 0319H0005: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 6.00 | $1,602.00 |
| 3/7/2019 | Amol Deshpande | Director | 0319H0006: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 0.50 | $202.00 |
| 3/8/2019 | Amol Deshpande | Director | 0319H0007: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 0.50 | $202.00 |
| 3/11/2019 | Amol Deshpande | Director | 0319H0008: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 3/11/2019 | Joseph Michalek | Senior Associate | 0319H0009: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 7.00 | $1,869.00 |
| 3/12/2019 | Amol Deshpande | Director | 0319H0010: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 3/12/2019 | Joseph Michalek | Senior Associate | 0319H0011: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 7.00 | $1,869.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 1 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/13/2019 | Amol Deshpande | Director | 0319H0012: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 3/18/2019 | Amol Deshpande | Director | 0319H0013: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 3/18/2019 | AnnMarie Hassan | Senior Associate | 0319H0014: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 1.00 | $267.00 |
| 3/19/2019 | Amol Deshpande | Director | 0319H0015: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 3/20/2019 | Amol Deshpande | Director | 0319H0016: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 3/20/2019 | Joseph Michalek | Senior Associate | 0319H0017: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 1.50 | $400.50 |
| 3/21/2019 | Amol Deshpande | Director | 0319H0018: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 3/22/2019 | Amol Deshpande | Director | 0319H0019: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 3/25/2019 | Joseph Michalek | Senior Associate | 0319H0020: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 2.50 | $667.50 |
| 3/31/2019 | Sarah Nolton | Partner | 0319H0021: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.30 | $149.70 |
| Subtotal - Hours and Compensation - Project Management | | | | | 38.80 | $12,278.70 |

Forensic Collections

| | | | | | | |
|------|------|----------|-------------|------|-------|--------------------|
| 3/1/2019 | MaKenzie Renee Muller | Associate | 0319H0022: Perform collection procedures in Concord, CA. | $172 | 5.50 | $946.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 2 of 121

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/1/2019 | Joseph Michalek | Senior Associate | 0319H0023: Perform e-discovery procedures at Oroville, CA on-site imaging. | $267 | 10.50 | $2,803.50 |
| 3/4/2019 | AnnMarie Hassan | Senior Associate | 0319H0024: Perform forensic collections review - n/a - 0 - 0. | $267 | 1.00 | $267.00 |
| 3/4/2019 | MaKenzie Renee Muller | Associate | 0319H0025: Review image collections and perform data analysis. | $172 | 3.50 | $602.00 |
| 3/4/2019 | Joseph Michalek | Senior Associate | 0319H0026: Perform review of the e-discovery data collected and ensure completeness, including updating PG&E tracker. | $267 | 4.00 | $1,068.00 |
| 3/5/2019 | Melanie Erin Tsoi | Associate | 0319H0027: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 3/5/2019 | MaKenzie Renee Muller | Associate | 0319H0028: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 3/5/2019 | MaKenzie Renee Muller | Associate | 0319H0029: Review image collections and perform data analysis. | $172 | 3.00 | $516.00 |
| 3/5/2019 | Joseph Michalek | Senior Associate | 0319H0030: Perform review of the e-discovery data collected and ensure completeness, including updating PG&E tracker. | $267 | 8.00 | $2,136.00 |
| 3/6/2019 | MaKenzie Renee Muller | Associate | 0319H0031: Review image collections and perform data analysis. | $172 | 2.00 | $344.00 |
| 3/6/2019 | Melanie Erin Tsoi | Associate | 0319H0032: Perform review of the image collections to ensure completion and proper imaging. | $172 | 7.50 | $1,290.00 |
| 3/7/2019 | MaKenzie Renee Muller | Associate | 0319H0033: Perform collection procedures in Concord, CA. | $172 | 1.00 | $172.00 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page 3 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/7/2019 | MaKenzie Renee Muller | Associate | 0319H0034: Review image collections and perform data analysis. | $172 | 4.00 | $688.00 |
| 3/7/2019 | Joseph Michalek | Senior Associate | 0319H0035: Perform e-discovery procedures at Redding, CA on-site imaging. | $267 | 7.00 | $1,869.00 |
| 3/7/2019 | Melanie Erin Tsoi | Associate | 0319H0036: Perform collection preparation and tracker updates. | $172 | 7.00 | $1,204.00 |
| 3/8/2019 | Melanie Erin Tsoi | Associate | 0319H0037: Perform collection preparation and tracker updates. | $172 | 4.00 | $688.00 |
| 3/8/2019 | Joseph Michalek | Senior Associate | 0319H0038: Perform e-discovery procedures at Redding, CA on-site imaging. | $267 | 9.50 | $2,536.50 |
| 3/11/2019 | AnnMarie Hassan | Senior Associate | 0319H0039: Perform forensic collections review - n/a - 0 - 0. | $267 | 1.00 | $267.00 |
| 3/11/2019 | MaKenzie Renee Muller | Associate | 0319H0040: Review image collections and perform data analysis. | $172 | 2.00 | $344.00 |
| 3/11/2019 | MaKenzie Renee Muller | Associate | 0319H0041: Perform collection preparation and tracker updates. | $172 | 4.00 | $688.00 |
| 3/11/2019 | Melanie Erin Tsoi | Associate | 0319H0042: Perform review of the image collections to ensure completion and proper imaging. | $172 | 6.00 | $1,032.00 |
| 3/12/2019 | Melanie Erin Tsoi | Associate | 0319H0043: Perform review of the image collections to ensure completion and proper imaging. | $172 | 0.70 | $120.40 |
| 3/12/2019 | MaKenzie Renee Muller | Associate | 0319H0044: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 3/13/2019 | MaKenzie Renee Muller | Associate | 0319H0045: Perform collection preparation and tracker updates. | $172 | 0.50 | $86.00 |

Case: 19-30088　　　Doc# 2803-5　　　Filed: 07/01/19　　　Entered: 07/01/19 13:49:35　　　Page 4 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 3/13/2019 | MaKenzie Renee Muller | Associate | 0319H0046: Review image collections and perform data analysis. | $172 | 1.00 | $172.00 |
| 3/13/2019 | Melanie Erin Tsoi | Associate | 0319H0047: Perform collection preparation and tracker updates. | $172 | 3.00 | $516.00 |
| 3/13/2019 | Joseph Michalek | Senior Associate | 0319H0048: Perform e-discovery procedures at Sacramento, CA on-site imaging. | $267 | 9.50 | $2,536.50 |
| 3/14/2019 | MaKenzie Renee Muller | Associate | 0319H0049: Review image collections and perform data analysis. | $172 | 1.50 | $258.00 |
| 3/14/2019 | Melanie Erin Tsoi | Associate | 0319H0050: Perform collection preparation and tracker updates. | $172 | 2.00 | $344.00 |
| 3/14/2019 | Joseph Michalek | Senior Associate | 0319H0051: Perform e-discovery procedures at Sacramento, CA on-site imaging. | $267 | 8.50 | $2,269.50 |
| 3/15/2019 | MaKenzie Renee Muller | Associate | 0319H0052: Review image collections and perform data analysis. | $172 | 2.00 | $344.00 |
| 3/15/2019 | Melanie Erin Tsoi | Associate | 0319H0053: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 3/15/2019 | Joseph Michalek | Senior Associate | 0319H0054: Perform e-discovery procedures at San Jose, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 3/18/2019 | Melanie Erin Tsoi | Associate | 0319H0055: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 3/18/2019 | MaKenzie Renee Muller | Associate | 0319H0056: Perform collection procedures in Eureka, CA. | $172 | 7.00 | $1,204.00 |
| 3/19/2019 | Melanie Erin Tsoi | Associate | 0319H0057: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 5
of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/19/2019 | MaKenzie Renee Muller | Associate | 0319H0058: Perform collection procedures in Eureka, CA. | $172 | 10.00 | $1,720.00 |
| 3/20/2019 | Melanie Erin Tsoi | Associate | 0319H0059: Perform collection preparation and tracker updates. | $172 | 2.50 | $430.00 |
| 3/20/2019 | Joseph Michalek | Senior Associate | 0319H0060: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 7.00 | $1,869.00 |
| 3/20/2019 | MaKenzie Renee Muller | Associate | 0319H0061: Perform collection procedures in Eureka, CA. | $172 | 9.00 | $1,548.00 |
| 3/21/2019 | Melanie Erin Tsoi | Associate | 0319H0062: Perform review of the image collections to ensure completion and proper imaging. | $172 | 4.00 | $688.00 |
| 3/21/2019 | MaKenzie Renee Muller | Associate | 0319H0063: Perform collection procedures in Eureka, CA. | $172 | 9.00 | $1,548.00 |
| 3/21/2019 | Joseph Michalek | Senior Associate | 0319H0064: Perform collections of data from 3rd party PG&E vendor. | $267 | 12.00 | $3,204.00 |
| 3/22/2019 | Melanie Erin Tsoi | Associate | 0319H0065: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.50 | $602.00 |
| 3/22/2019 | MaKenzie Renee Muller | Associate | 0319H0066: Perform collection preparation and tracker updates. | $172 | 6.00 | $1,032.00 |
| 3/22/2019 | Joseph Michalek | Senior Associate | 0319H0067: Perform collections of data from 3rd party PG&E vendor. | $267 | 8.00 | $2,136.00 |
| 3/25/2019 | MaKenzie Renee Muller | Associate | 0319H0068: Perform collection preparation and tracker updates. | $172 | 6.00 | $1,032.00 |
| 3/26/2019 | MaKenzie Renee Muller | Associate | 0319H0069: Perform collection procedures in Sacramento, CA. | $172 | 7.00 | $1,204.00 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page 6 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/26/2019 | Joseph Michalek | Senior Associate | 0319H0070: Perform e-discovery procedures at Redding, CA on-site imaging. | $267 | 11.00 | $2,937.00 |
| 3/27/2019 | MaKenzie Renee Muller | Associate | 0319H0071: Perform collection procedures in Sacramento, CA. | $172 | 6.00 | $1,032.00 |
| 3/27/2019 | Joseph Michalek | Senior Associate | 0319H0072: Perform e-discovery procedures at Redding, CA on-site imaging. | $267 | 11.00 | $2,937.00 |
| 3/28/2019 | MaKenzie Renee Muller | Associate | 0319H0073: Perform collection procedures in Sacramento, CA. | $172 | 7.00 | $1,204.00 |
| 3/28/2019 | Joseph Michalek | Senior Associate | 0319H0074: Perform e-discovery procedures at Eureka, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 3/29/2019 | MaKenzie Renee Muller | Associate | 0319H0075: Perform collection preparation and tracker updates. | $172 | 6.50 | $1,118.00 |
| 3/29/2019 | Joseph Michalek | Senior Associate | 0319H0076: Perform e-discovery procedures at Eureka, CA on-site imaging. | $267 | 12.00 | $3,204.00 |
| Subtotal - Hours and Compensation - Forensic Collections | | | | | 290.70 | $62,920.40 |
| *Subtotal - Hours and Compensation - E-Discovery Services* | | | | | *329.50* | *$75,199.10* |
| *Strategic Analysis Services* | | | | | *Retention Exhibit #: 03* | |
| Project Management Office | | | | | | |
| 3/1/2019 | Chun-Ming Huang | Manager | 0319H0077: Revise cost allocation analysis based on GRC rate case guidelines. | $445 | 1.20 | $534.00 |
| 3/1/2019 | Chun-Ming Huang | Manager | 0319H0078: Review MTO contract review memo. | $445 | 3.30 | $1,468.50 |
| 3/1/2019 | Chun-Ming Huang | Manager | 0319H0079: Revise Corporate shared service operating model considerations. | $445 | 3.50 | $1,557.50 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 7 of 121

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/1/2019 | Terra A Robnett | Senior Associate | 0319H0080: Review and inventory supporting materials for operational assessment on SharePoint. | $348 | 3.70 | $1,287.60 |
| 3/1/2019 | Terra A Robnett | Senior Associate | 0319H0081: Continue to refine operational assessment for senior team. | $348 | 4.20 | $1,461.60 |
| 3/1/2019 | Terra A Robnett | Senior Associate | 0319H0082: Daily check-in meeting with core team & PG&E. | $348 | 1.10 | $382.80 |
| 3/4/2019 | Marcus S Simms | Partner | 0319H0083: Revise Corporate shared service operating model considerations from prior 2018 analysis. | $780 | 1.90 | $1,482.00 |
| 3/4/2019 | Chun-Ming Huang | Manager | 0319H0084: Review and provide inputs on structural change assessment mgmt. deck. | $445 | 2.30 | $1,023.50 |
| 3/4/2019 | Chun-Ming Huang | Manager | 0319H0085: Draft IT infrastructure cost template for further discussions. | $445 | 2.70 | $1,201.50 |
| 3/4/2019 | Chun-Ming Huang | Manager | 0319H0086: Review IT infrastructure docs to identify cost drivers and considerations. | $445 | 3.00 | $1,335.00 |
| 3/4/2019 | Terra A Robnett | Senior Associate | 0319H0087: Updated structural assessment presentation based on feedback from team huddle. | $348 | 4.50 | $1,566.00 |
| 3/4/2019 | Terra A Robnett | Senior Associate | 0319H0088: Daily check-in meeting with core team client stakeholders. | $348 | 1.10 | $382.80 |
| 3/4/2019 | Marcus S Simms | Partner | 0319H0089: Daily check-in meeting with core team client stakeholders. | $780 | 1.10 | $858.00 |
| 3/5/2019 | Chun-Ming Huang | Manager | 0319H0090: Revise Shared Service considerations materials for mgmt. deck. | $445 | 2.50 | $1,112.50 |
| 3/5/2019 | Marcus S Simms | Partner | 0319H0091: Revise Shared Service considerations materials for mgmt. deck. | $780 | 2.50 | $1,950.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 8
of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/5/2019 | Darren T Frost | Director | 0319H0092: Review cost model including one time and recurring costs and update with revisions and assumptions. | $650 | 3.00 | $1,950.00 |
| 3/5/2019 | Terra A Robnett | Senior Associate | 0319H0093: Update structural assessment based on additional stakeholder feedback. | $348 | 3.60 | $1,252.80 |
| 3/5/2019 | Darren T Frost | Director | 0319H0094: Update operating model including revisions based on client feedback. | $650 | 4.00 | $2,600.00 |
| 3/5/2019 | Terra A Robnett | Senior Associate | 0319H0095: Developed additional material to support review of shared services model. | $348 | 4.50 | $1,566.00 |
| 3/5/2019 | Chun-Ming Huang | Manager | 0319H0096: Review and revise organization assessment deck for PG&E leaders meeting. | $445 | 5.50 | $2,447.50 |
| 3/5/2019 | Marcus S Simms | Partner | 0319H0097: Review organization assessment deck for PG&E leaders meeting. | $780 | 5.50 | $4,290.00 |
| 3/5/2019 | Terra A Robnett | Senior Associate | 0319H0098: Daily touchpoint meeting with core team client stakeholders. | $348 | 0.90 | $313.20 |
| 3/5/2019 | Darren T Frost | Director | 0319H0099: Core team daily check in with client. | $650 | 1.00 | $650.00 |
| 3/6/2019 | Chun-Ming Huang | Manager | 0319H0100: Review and update structural change assessment mgmt. deck. | $445 | 1.50 | $667.50 |
| 3/6/2019 | Chun-Ming Huang | Manager | 0319H0101: Prepare presentation of initial facility mapping analysis for meeting with stakeholder. | $445 | 2.00 | $890.00 |
| 3/6/2019 | Marcus S Simms | Partner | 0319H0102: Consulting firm proprietary resources on client data to support structural assessment. | $780 | 2.50 | $1,950.00 |
| 3/6/2019 | Terra A Robnett | Senior Associate | 0319H0103: Identify additional data to support structural assessment. | $348 | 3.50 | $1,218.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 9 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/6/2019 | Darren T Frost | Director | 0319H0104: Update assumptions and cost model drivers based on scenario revisions including operating model in high, medium, low assumptions. | $650 | 3.50 | $2,275.00 |
| 3/6/2019 | Darren T Frost | Director | 0319H0105: Update operating model with team including revisions based on client feedback. | $650 | 3.50 | $2,275.00 |
| 3/6/2019 | Chun-Ming Huang | Manager | 0319H0106: Conduct facility mapping for Electric Shared employee locations. | $445 | 4.50 | $2,002.50 |
| 3/6/2019 | Terra A Robnett | Senior Associate | 0319H0107: Continue updating structural assessment presentation based on additional data received. | $348 | 4.50 | $1,566.00 |
| 3/6/2019 | Marcus S Simms | Partner | 0319H0108: Continue updating structural assessment presentation based on additional data received. | $780 | 4.50 | $3,510.00 |
| 3/6/2019 | Darren T Frost | Director | 0319H0109: Core team daily check in with client. | $650 | 1.00 | $650.00 |
| 3/6/2019 | Terra A Robnett | Senior Associate | 0319H0110: Daily touchpoint meeting with core team client stakeholders. | $348 | 1.00 | $348.00 |
| 3/6/2019 | Marcus S Simms | Partner | 0319H0111: Daily touchpoint meeting with core team client stakeholders. | $780 | 1.00 | $780.00 |
| 3/7/2019 | Darren T Frost | Director | 0319H0112: Discussion with PG&E IT personnel regarding IT costs.. | $650 | 1.50 | $975.00 |
| 3/7/2019 | Marcus S Simms | Partner | 0319H0113: Review and analyze company areas where shared services are embedded in the business. | $780 | 1.50 | $1,170.00 |
| 3/7/2019 | Chun-Ming Huang | Manager | 0319H0114: Identify and add example of dedicated shared service function in presentation material. | $445 | 2.00 | $890.00 |
| 3/7/2019 | Darren T Frost | Director | 0319H0115: Review documentation provided by IT contact. | $650 | 2.50 | $1,625.00 |
| 3/7/2019 | Chun-Ming Huang | Manager | 0319H0116: Revise legal structure presentation based on leader meeting feedbacks. | $445 | 3.00 | $1,335.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 10 of 121

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/7/2019 | Chun-Ming Huang | Manager | 0319H0117: Revise Shared Service presentation for discussion with HR SVP. | $445 | 3.00 | $1,335.00 |
| 3/7/2019 | Darren T Frost | Director | 0319H0118: Update operating model with team including revisions based on client feedback. | $650 | 3.00 | $1,950.00 |
| 3/7/2019 | Terra A Robnett | Senior Associate | 0319H0119: Identify areas where shared services are embedded in the business. | $348 | 4.40 | $1,531.20 |
| 3/7/2019 | Darren T Frost | Director | 0319H0120: Core team daily check in with client. | $650 | 1.00 | $650.00 |
| 3/7/2019 | Terra A Robnett | Senior Associate | 0319H0121: Daily touchpoint meeting with core team client stakeholders. | $348 | 1.10 | $382.80 |
| 3/7/2019 | Marcus S Simms | Partner | 0319H0122: Daily touchpoint meeting with core team client stakeholders. | $780 | 3.00 | $2,340.00 |
| 3/8/2019 | Marcus S Simms | Partner | 0319H0123: Review of status report end of week activity deliverables and tracking against work plan. | $780 | 1.20 | $936.00 |
| 3/8/2019 | Chun-Ming Huang | Manager | 0319H0124: Prepare materials for meeting with CRESS on facility analysis support. | $445 | 2.00 | $890.00 |
| 3/8/2019 | Chun-Ming Huang | Manager | 0319H0125: Analyze updated facility data to identify any changes to current analysis. | $445 | 3.00 | $1,335.00 |
| 3/8/2019 | Chun-Ming Huang | Manager | 0319H0126: Summarize and repurpose business disposition analysis and cost materials to be included in management deck. | $445 | 3.00 | $1,335.00 |
| 3/8/2019 | Terra A Robnett | Senior Associate | 0319H0127: Update structural assessment based on shared service findings. | $348 | 4.60 | $1,600.80 |
| 3/8/2019 | Terra A Robnett | Senior Associate | 0319H0128: Continue assessment of areas where shared services are embedded in the business. | $348 | 3.60 | $1,252.80 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 11 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period March 1, 2019 through March 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/8/2019 | Terra A Robnett | Senior Associate | 0319H0129: Daily touchpoint meeting with core team client stakeholders. | $348 | 0.80 | $278.40 |
| 3/8/2019 | Marcus S Simms | Partner | 0319H0130: Daily touchpoint meeting with core team client stakeholders. | $780 | 0.80 | $624.00 |
| 3/11/2019 | Marcus S Simms | Partner | 0319H0131: PMO working sessions with client stakeholders to discuss structural assessment presentation and additional updates. | $780 | 3.00 | $2,340.00 |
| 3/11/2019 | Terra A Robnett | Senior Associate | 0319H0132: Update structural assessment based on feedback received from client meetings. | $348 | 5.70 | $1,983.60 |
| 3/11/2019 | Terra A Robnett | Senior Associate | 0319H0133: Meetings with client stakeholders to discuss structural assessment presentation and additional updates. | $348 | 3.30 | $1,148.40 |
| 3/12/2019 | Darren T Frost | Director | 0319H0134: Review and update structural change assessment mgmt. deck. | $650 | 2.00 | $1,300.00 |
| 3/12/2019 | Darren T Frost | Director | 0319H0135: Update operating model with team including revisions based on client feedback. | $650 | 3.00 | $1,950.00 |
| 3/12/2019 | Marcus S Simms | Partner | 0319H0136: Working with team to develop next steps required for structural assessment for client review. | $780 | 3.30 | $2,574.00 |
| 3/12/2019 | Terra A Robnett | Senior Associate | 0319H0137: Identify additional data required to support structural assessment following client meetings. | $348 | 3.40 | $1,183.20 |
| 3/12/2019 | Terra A Robnett | Senior Associate | 0319H0138: Develop next steps required for structural assessment. | $348 | 4.40 | $1,531.20 |
| 3/12/2019 | Darren T Frost | Director | 0319H0139: Core team daily check in with client. | $650 | 1.00 | $650.00 |
| 3/12/2019 | Terra A Robnett | Senior Associate | 0319H0140: Daily touchpoint meeting with core team client stakeholders. | $348 | 1.20 | $417.60 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 12
of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/12/2019 | Marcus S Simms | Partner | 0319H0141: Daily touchpoint meeting with core team client stakeholders. | $780 | 1.20 | $936.00 |
| 3/13/2019 | Darren T Frost | Director | 0319H0142: Review and update structural change assessment mgmt. deck. | $650 | 0.50 | $325.00 |
| 3/13/2019 | Darren T Frost | Director | 0319H0143: Update operating model with team including revisions based on client feedback. | $650 | 0.50 | $325.00 |
| 3/13/2019 | Chun-Ming Huang | Manager | 0319H0144: Review IT apps and inventory documentations provided by PG&E. | $445 | 1.00 | $445.00 |
| 3/13/2019 | Chun-Ming Huang | Manager | 0319H0145: Review Organization Structural Analysis deck and provide inputs. | $445 | 1.00 | $445.00 |
| 3/13/2019 | Marcus S Simms | Partner | 0319H0146: Coordinate IT conversations regarding IT apps and inventory documentations provided by PG&E. | $780 | 3.40 | $2,652.00 |
| 3/13/2019 | Chun-Ming Huang | Manager | 0319H0147: Update GasOps facility mapping analysis. | $445 | 4.00 | $1,780.00 |
| 3/13/2019 | Terra A Robnett | Senior Associate | 0319H0148: Analyze additional data required for structural assessment. | $348 | 4.50 | $1,566.00 |
| 3/13/2019 | Darren T Frost | Director | 0319H0149: Core team daily check in with client. | $650 | 1.00 | $650.00 |
| 3/13/2019 | Terra A Robnett | Senior Associate | 0319H0150: Daily touchpoint meeting with core team client stakeholders. | $348 | 1.10 | $382.80 |
| 3/13/2019 | Marcus S Simms | Partner | 0319H0151: Daily touchpoint meeting with core team client stakeholders. | $780 | 1.10 | $858.00 |
| 3/13/2019 | Chun-Ming Huang | Manager | 0319H0152: Meet with T. Agid (PG&E) to walk through facility mapping analysis. | $445 | 2.00 | $890.00 |
| 3/14/2019 | Darren T Frost | Director | 0319H0153: Revisions to documentation after the IT call. | $650 | 0.50 | $325.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 13 of 121

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/14/2019 | Darren T Frost | Director | 0319H0154: Update call with team regarding IT model and documentation. | $650 | 0.50 | $325.00 |
| 3/14/2019 | Marcus S Simms | Partner | 0319H0155: Review operating model presentation based on additional inputs from stakeholders. | $780 | 2.00 | $1,560.00 |
| 3/14/2019 | Darren T Frost | Director | 0319H0156: Review documentation provided by IT contact. | $650 | 2.50 | $1,625.00 |
| 3/14/2019 | Chun-Ming Huang | Manager | 0319H0157: Review and revise operating model presentation based on additional inputs from stakeholders. | $445 | 3.00 | $1,335.00 |
| 3/14/2019 | Chun-Ming Huang | Manager | 0319H0158: Create visualization of Headcount by LE/Location/Org Level. | $445 | 3.50 | $1,557.50 |
| 3/14/2019 | Darren T Frost | Director | 0319H0159: Core team daily check in with client. | $650 | 1.00 | $650.00 |
| 3/15/2019 | Chun-Ming Huang | Manager | 0319H0160: Review and summarize the additional IT data uploaded to form inputs to EO/GO asset perimeter. | $445 | 2.50 | $1,112.50 |
| 3/15/2019 | Chun-Ming Huang | Manager | 0319H0161: Review materials and align on the process for further discussions and analysis on regionalization across Ops and Shared services. | $445 | 2.50 | $1,112.50 |
| 3/15/2019 | Marcus S Simms | Partner | 0319H0162: Review materials and align on the process for further discussions and analysis on regionalization across Ops and Shared services. | $780 | 2.50 | $1,950.00 |
| 3/15/2019 | Chun-Ming Huang | Manager | 0319H0163: Review and discuss feedback and request from meeting w/ Customer function in organization design. | $445 | 3.00 | $1,335.00 |
| 3/18/2019 | Marcus S Simms | Partner | 0319H0164: Review and collect data and identify data gap for regional organization boundary analysis. | $780 | 1.50 | $1,170.00 |
| 3/18/2019 | Chun-Ming Huang | Manager | 0319H0165: Review and collect data and identify data gap for regional organization boundary analysis. | $445 | 2.80 | $1,246.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 14 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/18/2019 | Chun-Ming Huang | Manager | 0319H0166: Review and collect EO/GO data for regionalization analysis. | $445 | 3.20 | $1,424.00 |
| 3/18/2019 | Terra A Robnett | Senior Associate | 0319H0167: Identify data which could support regionalization analysis. | $348 | 4.10 | $1,426.80 |
| 3/18/2019 | Terra A Robnett | Senior Associate | 0319H0168: Daily touchpoint meeting with core team client stakeholders. | $348 | 1.20 | $417.60 |
| 3/19/2019 | Darren T Frost | Director | 0319H0169: Revise and create visualization on regional boundary options. | $650 | 1.00 | $650.00 |
| 3/19/2019 | Terra A Robnett | Senior Associate | 0319H0170: Validate approach to regionalization analysis with team and client. | $348 | 2.50 | $870.00 |
| 3/19/2019 | Darren T Frost | Director | 0319H0171: Review materials and visualization for prep discussion on regional boundary analysis. | $650 | 3.00 | $1,950.00 |
| 3/19/2019 | Chun-Ming Huang | Manager | 0319H0172: Revise and create visualization on regional boundary options. | $445 | 3.00 | $1,335.00 |
| 3/19/2019 | Chun-Ming Huang | Manager | 0319H0173: Draft materials and visualization for prep discussion on regional boundary analysis. | $445 | 4.00 | $1,780.00 |
| 3/19/2019 | Darren T Frost | Director | 0319H0174: Draft slides and discussion materials for regional boundary discussion meeting with EO and GO. | $650 | 4.00 | $2,600.00 |
| 3/19/2019 | Chun-Ming Huang | Manager | 0319H0175: Draft slides and discussion materials for regional boundary discussion meeting with EO and GO. | $445 | 4.00 | $1,780.00 |
| 3/19/2019 | Marcus S Simms | Partner | 0319H0176: Draft materials and visualization for prep discussion on regional boundary analysis. | $780 | 4.00 | $3,120.00 |
| 3/19/2019 | Terra A Robnett | Senior Associate | 0319H0177: Build tableau dashboards and Alteryx flows based on data deemed relevant to regionalization analysis. | $348 | 5.60 | $1,948.80 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 15 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/19/2019 | Terra A Robnett | Senior Associate | 0319H0178: Daily touchpoint meeting with core team client stakeholders. | $348 | 0.90 | $313.20 |
| 3/19/2019 | Chun-Ming Huang | Manager | 0319H0179: Met with PG&E to review regional boundary analysis materials. | $445 | 1.00 | $445.00 |
| 3/19/2019 | Marcus S Simms | Partner | 0319H0180: Met with PG&E to review regional boundary analysis materials. | $780 | 1.00 | $780.00 |
| 3/20/2019 | Darren T Frost | Director | 0319H0181: Prepare and package ET facility mapping analysis and provide to CRESS for validation. | $650 | 1.00 | $650.00 |
| 3/20/2019 | Chun-Ming Huang | Manager | 0319H0182: Prepare and package ET facility mapping analysis and provide to CRESS for validation. | $445 | 1.00 | $445.00 |
| 3/20/2019 | Terra A Robnett | Senior Associate | 0319H0183: Core team daily check-in and meeting to discuss financial inputs to regionalization analysis. | $348 | 1.90 | $661.20 |
| 3/20/2019 | Darren T Frost | Director | 0319H0184: Review regional boundary scenarios with EO/GO stakeholders to receive feedback and next steps. | $650 | 2.00 | $1,300.00 |
| 3/20/2019 | Chun-Ming Huang | Manager | 0319H0185: Review regional boundary scenarios with EO/GO stakeholders to receive feedback and next steps. | $445 | 2.00 | $890.00 |
| 3/20/2019 | Terra A Robnett | Senior Associate | 0319H0186: Review operational metrics to be considered in go-forward regionalization analysis. | $348 | 2.80 | $974.40 |
| 3/20/2019 | Darren T Frost | Director | 0319H0187: Revise and create additional contents for regional boundary analysis meeting with EO and GO. | $650 | 3.00 | $1,950.00 |
| 3/20/2019 | Chun-Ming Huang | Manager | 0319H0188: Revise and create additional contents for regional boundary analysis meeting with EO and GO. | $445 | 3.00 | $1,335.00 |
| 3/20/2019 | Terra A Robnett | Senior Associate | 0319H0189: Incorporate financial input data into regionalization analysis dashboards. | $348 | 4.30 | $1,496.40 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 16
of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/20/2019 | Darren T Frost | Director | 0319H0190: Met with PG&E to review final presentation materials and dashboard for meeting with GO/EO. | $650 | 1.00 | $650.00 |
| 3/20/2019 | Chun-Ming Huang | Manager | 0319H0191: Met with PG&E to review final presentation materials and dashboard for meeting with GO/EO. | $445 | 1.00 | $445.00 |
| 3/20/2019 | Darren T Frost | Director | 0319H0192: Met with PG&E to review regional boundary analysis materials. | $650 | 1.00 | $650.00 |
| 3/20/2019 | Chun-Ming Huang | Manager | 0319H0193: Met with PG&E to review regional boundary analysis materials. | $445 | 1.00 | $445.00 |
| 3/21/2019 | Darren T Frost | Director | 0319H0194: Review and identify electric field employee groups to update regional boundary analysis. | $650 | 1.00 | $650.00 |
| 3/21/2019 | Chun-Ming Huang | Manager | 0319H0195: Review and identify electric field employee groups to update regional boundary analysis. | $445 | 1.00 | $445.00 |
| 3/21/2019 | Darren T Frost | Director | 0319H0196: Review additional EO / GO ops data received to update data model. | $650 | 2.00 | $1,300.00 |
| 3/21/2019 | Chun-Ming Huang | Manager | 0319H0197: Review additional EO / GO ops data received to update data model. | $445 | 2.00 | $890.00 |
| 3/21/2019 | Chun-Ming Huang | Manager | 0319H0198: Update visualization dashboard and presentation. | $445 | 3.50 | $1,557.50 |
| 3/21/2019 | Terra A Robnett | Senior Associate | 0319H0199: Identify Gas data available to be included in regionalization analysis. | $348 | 4.30 | $1,496.40 |
| 3/21/2019 | Terra A Robnett | Senior Associate | 0319H0200: Daily check-in with core team. | $348 | 1.10 | $382.80 |
| 3/22/2019 | Chun-Ming Huang | Manager | 0319H0201: Review additional EO data for regionalization boundary data analysis. | $445 | 1.00 | $445.00 |
| 3/22/2019 | Chun-Ming Huang | Manager | 0319H0202: Prepare and visualize additional EO data to include in boundary data analysis. | $445 | 3.00 | $1,335.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 17 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period March 1, 2019 through March 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/22/2019 | Terra A Robnett | Senior Associate | 0319H0203: Work with team to hand-off materials and responsibilities prior to planned vacation. | $348 | 3.90 | $1,357.20 |
| 3/22/2019 | Terra A Robnett | Senior Associate | 0319H0204: Incorporate Gas data into regionalization dashboards. | $348 | 4.20 | $1,461.60 |
| 3/22/2019 | Terra A Robnett | Senior Associate | 0319H0205: Daily check-in with core team. | $348 | 0.90 | $313.20 |
| 3/25/2019 | Chun-Ming Huang | Manager | 0319H0206: Draft IT cost analysis slides for operating model scenarios. | $445 | 2.00 | $890.00 |
| 3/25/2019 | Chun-Ming Huang | Manager | 0319H0207: Configure and update regional boundary data dashboard with D-Lines information. | $445 | 3.00 | $1,335.00 |
| 3/25/2019 | Chun-Ming Huang | Manager | 0319H0208: Review IT cost build-up data and operational data. | $445 | 3.00 | $1,335.00 |
| 3/26/2019 | Chun-Ming Huang | Manager | 0319H0209: Walk through facility allocation analysis. | $445 | 1.00 | $445.00 |
| 3/26/2019 | Chun-Ming Huang | Manager | 0319H0210: Walk through IT cost analysis slides and determine next steps with PG&E IT. | $445 | 1.00 | $445.00 |
| 3/26/2019 | Chun-Ming Huang | Manager | 0319H0211: Draft summary slides for regionalization org scenarios. | $445 | 2.00 | $890.00 |
| 3/26/2019 | Marcus S Simms | Partner | 0319H0212: Walk through IT cost analysis slides and determine next steps with PG&E IT. | $780 | 2.00 | $1,560.00 |
| 3/26/2019 | Chun-Ming Huang | Manager | 0319H0213: Revise IT cost analysis slides for operating model scenarios. | $445 | 3.00 | $1,335.00 |
| 3/26/2019 | Chun-Ming Huang | Manager | 0319H0214: Update Regional boundary data dashboard with additional scenarios. | $445 | 3.00 | $1,335.00 |
| 3/26/2019 | Marcus S Simms | Partner | 0319H0215: Update Regional boundary data dashboard with additional scenarios. | $780 | 3.00 | $2,340.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 18 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/26/2019 | Chun-Ming Huang | Manager | 0319H0216: Review next steps on regionalization org scenarios with PG&E. | $445 | 1.00 | $445.00 |
| 3/26/2019 | Marcus S Simms | Partner | 0319H0217: Reviewed next steps deliverables on regionalization org scenarios with PG&E. | $780 | 1.00 | $780.00 |
| 3/27/2019 | Darren T Frost | Director | 0319H0218: Made final revision to regionalization analysis presentation for final review. | $650 | 0.50 | $325.00 |
| 3/27/2019 | Darren T Frost | Director | 0319H0219: Review and update IT one-time cost analysis from IT to be incorporate into presentation. | $650 | 0.50 | $325.00 |
| 3/27/2019 | Darren T Frost | Director | 0319H0220: Revise and update Gas Business Overview presentation. | $650 | 1.50 | $975.00 |
| 3/27/2019 | Darren T Frost | Director | 0319H0221: Revise regionalization analysis slides and visualization based on meeting outputs. | $650 | 1.50 | $975.00 |
| 3/27/2019 | Chun-Ming Huang | Manager | 0319H0222: Revise regionalization analysis slides and visualization based on meeting outputs. | $445 | 1.50 | $667.50 |
| 3/27/2019 | Marcus S Simms | Partner | 0319H0223: Review and update IT one-time cost analysis from IT to be incorporate into presentation. | $780 | 1.50 | $1,170.00 |
| 3/27/2019 | Marcus S Simms | Partner | 0319H0224: Revise regionalization analysis slides and visualization based on meeting outputs. | $780 | 1.50 | $1,170.00 |
| 3/27/2019 | Chun-Ming Huang | Manager | 0319H0225: Made final revision to regionalization analysis presentation for final review. | $445 | 2.00 | $890.00 |
| 3/27/2019 | Chun-Ming Huang | Manager | 0319H0226: Review and update IT one-time cost analysis from IT to be incorporate into presentation. | $445 | 2.00 | $890.00 |
| 3/27/2019 | Marcus S Simms | Partner | 0319H0227: Made final revision and completed partner review of regionalization analysis presentation for final review. | $780 | 2.00 | $1,560.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 19 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/27/2019 | Chun-Ming Huang | Manager | 0319H0228: Revise and update Gas Business Overview presentation. | $445 | 3.00 | $1,335.00 |
| 3/27/2019 | Chun-Ming Huang | Manager | 0319H0229: Met with PG&E to consolidate regionalization analysis presentation draft. | $445 | 0.50 | $222.50 |
| 3/27/2019 | Chun-Ming Huang | Manager | 0319H0230: Discuss J. Leech (PG&E) on validation of GO/ET facility mapping outstanding items. | $445 | 1.00 | $445.00 |
| 3/27/2019 | Darren T Frost | Director | 0319H0231: Discuss J. Leech (PG&E) on validation of GO/ET facility mapping outstanding items. | $650 | 1.00 | $650.00 |
| 3/27/2019 | Darren T Frost | Director | 0319H0232: Met with PG&E to review regionalization analysis presentation. | $650 | 1.00 | $650.00 |
| 3/27/2019 | Chun-Ming Huang | Manager | 0319H0233: Met with PG&E to review regionalization analysis presentation. | $445 | 1.00 | $445.00 |
| 3/27/2019 | Marcus S Simms | Partner | 0319H0234: Met with PG&E to review regionalization analysis presentation. | $780 | 1.00 | $780.00 |
| 3/28/2019 | Marcus S Simms | Partner | 0319H0235: Review org structure and LOB location data and incorporate into GO/ET perimeter presentation. | $780 | 0.50 | $390.00 |
| 3/28/2019 | Darren T Frost | Director | 0319H0236: Draft GO/ET perimeter presentations with IT, contract, asset information. | $650 | 1.00 | $650.00 |
| 3/28/2019 | Darren T Frost | Director | 0319H0237: Review Fleet data package and incorporate into GO/ET perimeter presentation. | $650 | 1.00 | $650.00 |
| 3/28/2019 | Darren T Frost | Director | 0319H0238: Revise IT one-time cost analysis and update GO/ET presentations. | $650 | 1.50 | $975.00 |
| 3/28/2019 | Marcus S Simms | Partner | 0319H0239: Review Fleet data package and incorporate into GO/ET perimeter presentation with PG&E Fleet Designate. | $780 | 1.50 | $1,170.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 20 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/28/2019 | Chun-Ming Huang | Manager | 0319H0240: Draft GO/ET perimeter presentations with IT, contract, asset information. | $445 | 2.00 | $890.00 |
| 3/28/2019 | Chun-Ming Huang | Manager | 0319H0241: Review Fleet data package and incorporate into GO/ET perimeter presentation. | $445 | 2.00 | $890.00 |
| 3/28/2019 | Darren T Frost | Director | 0319H0242: Review org structure and LOB location data and incorporate into GO/ET perimeter presentation. | $650 | 2.00 | $1,300.00 |
| 3/28/2019 | Chun-Ming Huang | Manager | 0319H0243: Review org structure and LOB location data and incorporate into GO/ET perimeter presentation. | $445 | 2.00 | $890.00 |
| 3/28/2019 | Darren T Frost | Director | 0319H0244: Update Perimeter deal GO/ET presentations. | $650 | 2.00 | $1,300.00 |
| 3/28/2019 | Chun-Ming Huang | Manager | 0319H0245: Revise IT one-time cost analysis and update GO/ET presentations. | $445 | 2.50 | $1,112.50 |
| 3/28/2019 | Chun-Ming Huang | Manager | 0319H0246: Update Perimeter deal GO/ET presentations. | $445 | 3.00 | $1,335.00 |
| 3/29/2019 | Chun-Ming Huang | Manager | 0319H0247: Final revision of GO/ET perimeter presentation. | $445 | 1.50 | $667.50 |
| 3/29/2019 | Chun-Ming Huang | Manager | 0319H0248: Revise GO/ET perimeter slides based on PG&E feedback. | $445 | 2.50 | $1,112.50 |
| 3/29/2019 | Chun-Ming Huang | Manager | 0319H0249: Review GO/ET perimeter presentation with PG&E. | $445 | 1.00 | $445.00 |
| 3/29/2019 | Marcus S Simms | Partner | 0319H0250: Revise GO/ET perimeter slides based on PG&E feedback and risk/team review with PG&E. | $780 | 2.50 | $1,950.00 |
| Subtotal - Hours and Compensation - Project Management Office | | | | | 395.90 | $201,580.70 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 21 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| Accounting & Reporting Services | | | | | | |
| 3/1/2019 | Lindsay Slocum | Associate | 0319H0251: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 0.50 | $190.00 |
| 3/1/2019 | John Zachary Pedrick | Senior Associate | 0319H0252: Environmental Liabilities - Review environmental liabilities Q2'2017 data pack. | $422 | 0.50 | $211.00 |
| 3/1/2019 | Christina Patricia Faidas | Associate | 0319H0253: Roadmap - Prepare Roadmap. | $300 | 0.50 | $150.00 |
| 3/1/2019 | John Zachary Pedrick | Senior Associate | 0319H0254: Status meeting - Review PG&E status slide with Manager. | $422 | 0.50 | $211.00 |
| 3/1/2019 | John Zachary Pedrick | Senior Associate | 0319H0255: Pensions - Review Pension data pack. | $422 | 0.60 | $253.20 |
| 3/1/2019 | Quan Tran | Manager | 0319H0256: Accounts Scoping - Perform review of Account Scoping analysis. | $650 | 1.00 | $650.00 |
| 3/1/2019 | Chike Azinge | Director | 0319H0257: Pensions - Prepare pension and PBOP supporting details. | $776 | 1.00 | $776.00 |
| 3/1/2019 | Quan Tran | Manager | 0319H0258: Status Deck - Review status deck for PG&E. | $650 | 1.00 | $650.00 |
| 3/1/2019 | Lindsay Slocum | Associate | 0319H0259: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 1.10 | $418.00 |
| 3/1/2019 | Michael John Dixon | Director | 0319H0260: Other Current & Non-Current Assets - Non-utility PPE - Review supporting files for Non-utility PPE Data pack. | $776 | 1.20 | $931.20 |
| 3/1/2019 | Christina Patricia Faidas | Associate | 0319H0261: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 1.40 | $420.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 22 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 3/1/2019 | Meredith Marie Strong | Partner | 0319H0262: Funding ID Scoping - Review Funding ID Scoping. | $909 | 1.50 | $1,363.50 |
| 3/1/2019 | Lindsay Slocum | Associate | 0319H0263: Other Income, Net - Obtain support for Other Income, Net data pack. | $380 | 1.60 | $608.00 |
| 3/1/2019 | John Zachary Pedrick | Senior Associate | 0319H0264: Status meeting - Update PG&E status slide. | $422 | 1.60 | $675.20 |
| 3/1/2019 | John Zachary Pedrick | Senior Associate | 0319H0265: Pensions - Review Pension data pack. | $422 | 1.90 | $801.80 |
| 3/1/2019 | Chike Azinge | Director | 0319H0266: Environmental Liabilities - Perform Director review environmental liabilities data pack. | $776 | 2.00 | $1,552.00 |
| 3/1/2019 | Chike Azinge | Director | 0319H0267: Prepaids - Perform Director review prepaid assets data pack. | $776 | 2.00 | $1,552.00 |
| 3/1/2019 | Johnnie Mata | Manager | 0319H0268: Environmental Liabilities - Review environmental liabilities data pack. | $650 | 2.20 | $1,430.00 |
| 3/1/2019 | Lindsay Slocum | Associate | 0319H0269: Litigation, claims and reserves - Prepare Litigation Reserves data pack. | $380 | 2.20 | $836.00 |
| 3/1/2019 | Johnnie Mata | Manager | 0319H0270: Status Meeting - Provide project status update to PwC team. | $650 | 2.20 | $1,430.00 |
| 3/1/2019 | John Zachary Pedrick | Senior Associate | 0319H0271: Regulatory Assets/Liabilities - Update Regulatory Assets & Liabilities data pack for manager comments. | $422 | 2.40 | $1,012.80 |
| 3/1/2019 | Quan Tran | Manager | 0319H0272: Corporate Allocations (Memo) - Prepare Corporate Allocation memo. | $650 | 3.00 | $1,950.00 |
| 3/1/2019 | Quan Tran | Manager | 0319H0273: Operating & Maintenance - Prepare analysis for P&L Allocation analysis data pack. | $650 | 3.00 | $1,950.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 23 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period March 1, 2019 through March 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/1/2019 | Brian M Choi | Manager | 0319H0274: Consolidation of payables - regular vendors support for data pack. | $650 | 3.10 | $2,015.00 |
| 3/1/2019 | Lindsay Slocum | Associate | 0319H0275: Customer Advances for Construction - Update construction related assets and liabilities data pack. | $380 | 3.20 | $1,216.00 |
| 3/1/2019 | Johnnie Mata | Manager | 0319H0276: Regulatory Assets/Liabilities - Review Regulatory Assets and Liabilities data pack. | $650 | 3.60 | $2,340.00 |
| 3/1/2019 | Jesse Hellman | Associate | 0319H0277: Roadmap - Update the roadmap deck. | $300 | 3.80 | $1,140.00 |
| 3/1/2019 | Christina Patricia Faidas | Associate | 0319H0278: Derivatives - Prepare Derivatives data pack. | $300 | 3.90 | $1,170.00 |
| 3/1/2019 | Swarnali Banerjee | Associate | 0319H0279: Consolidation and analysis of raw GR/IR (accounts payable) accounts data. | $300 | 4.00 | $1,200.00 |
| 3/1/2019 | Christina Patricia Faidas | Associate | 0319H0280: Accounts Payable - Parent and Affiliate Receivables - Prepare AP - Parent & Affiliate Payables data pack. | $300 | 4.70 | $1,410.00 |
| 3/1/2019 | Michael John Dixon | Director | 0319H0281: Project Status - Prepare for meeting with Alix Partners. | $776 | 0.50 | $388.00 |
| 3/1/2019 | Michael John Dixon | Director | 0319H0282: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/1/2019 | Michael John Dixon | Director | 0319H0283: Status meeting - Meeting with PG&E for handover of project. | $776 | 0.80 | $620.80 |
| 3/1/2019 | Michael John Dixon | Director | 0319H0284: Accounts Scoping - Attend meeting with PG&E to review Account Scoping file. | $776 | 1.00 | $776.00 |
| 3/1/2019 | Michael John Dixon | Director | 0319H0285: Project Status - Meeting with Alix Partners (requested by PG&E management). | $776 | 1.00 | $776.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 24
of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/2/2019 | Ellenor Kathleen Harkin | Associate | 0319H0286: Trade Accounts Payable - Prepare Trade Accounts Payable data pack. | $380 | 1.70 | $646.00 |
| 3/2/2019 | Ellenor Kathleen Harkin | Associate | 0319H0287: Trade Accounts Payable - Prepare Trade Accounts Payable data pack. | $380 | 2.80 | $1,064.00 |
| 3/2/2019 | Quan Tran | Manager | 0319H0288: Corporate Allocations (Memo) - Prepare Corporate Allocation memo. | $650 | 3.00 | $1,950.00 |
| 3/2/2019 | Ellenor Kathleen Harkin | Associate | 0319H0289: Other Accounts Payable - Prepare Other accounts receivable data pack. | $380 | 3.60 | $1,368.00 |
| 3/3/2019 | Quan Tran | Manager | 0319H0290: Corporate Allocations (Memo) - Prepare Corporate Allocation memo. | $650 | 1.50 | $975.00 |
| 3/3/2019 | Quan Tran | Manager | 0319H0291: Status Deck - Review status deck for PG&E. | $650 | 1.50 | $975.00 |
| 3/4/2019 | Meredith Marie Strong | Partner | 0319H0292: Accrued Unbilled Revenues - Review the Accrued Unbilled Revenue data pack. | $909 | 0.50 | $454.50 |
| 3/4/2019 | Jesse Hellman | Associate | 0319H0293: Environmental Liabilities - Prepare analysis of the 2017 Q4 Environmental Liabilities data pack to 2017 Q1-Q3. | $300 | 0.50 | $150.00 |
| 3/4/2019 | Meredith Marie Strong | Partner | 0319H0294: Other Accounts Payable - Review the Accounts Payable - Other data pack. | $909 | 0.50 | $454.50 |
| 3/4/2019 | John Zachary Pedrick | Senior Associate | 0319H0295: Regulatory Balancing Accounts - Update data pack for director comments. | $422 | 0.60 | $253.20 |
| 3/4/2019 | Lindsay Slocum | Associate | 0319H0296: Status meeting - Update project status. | $380 | 0.70 | $266.00 |
| 3/4/2019 | John Zachary Pedrick | Senior Associate | 0319H0297: Operating & Maintenance - Review alternative driver analysis for operating and maintenance allocation. | $422 | 0.80 | $337.60 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 25 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/4/2019 | Michael John Dixon | Director | 0319H0298: Property, Plant and Equipment - Review supporting work papers for Construction Work in Progress data pack. | $776 | 0.80 | $620.80 |
| 3/4/2019 | Michael John Dixon | Director | 0319H0299: Accumulated Depreciation - Review supporting work papers for Accumulated Depreciation. | $776 | 0.90 | $698.40 |
| 3/4/2019 | Quan Tran | Manager | 0319H0300: Status Deck - Review status deck for PG&E. | $650 | 0.90 | $585.00 |
| 3/4/2019 | Chike Azinge | Director | 0319H0301: Debt and Short-Term Borrowings (Memo) - Review analysis of debt and short-term borrowings and review of technical white-paper. | $776 | 1.00 | $776.00 |
| 3/4/2019 | Chike Azinge | Director | 0319H0302: Debt and Short-Term Borrowings (Memo) - Review the project treasury and debt whitepaper. | $776 | 1.00 | $776.00 |
| 3/4/2019 | Chike Azinge | Director | 0319H0303: Other Accounts Payable - Review analysis of support for long term disability and workers compensation supporting information. | $776 | 1.00 | $776.00 |
| 3/4/2019 | Michael John Dixon | Director | 0319H0304: Pensions & PBOP (Memo) - Review Company's regulatory accounting for pension expense. | $776 | 1.00 | $776.00 |
| 3/4/2019 | Michael John Dixon | Director | 0319H0305: Work plan - Review team work plan files. | $776 | 1.00 | $776.00 |
| 3/4/2019 | Michael John Dixon | Director | 0319H0306: Status meeting - Review weekly status document for management. | $776 | 1.10 | $853.60 |
| 3/4/2019 | John Zachary Pedrick | Senior Associate | 0319H0307: Accumulated Other Comprehensive Income - Review accumulated other comprehensive income data pack. | $422 | 1.20 | $506.40 |
| 3/4/2019 | John Zachary Pedrick | Senior Associate | 0319H0308: Interest Income - Review interest income data pack. | $422 | 1.30 | $548.60 |

Case: 19-30088   Doc# 2803-5   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 26 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/4/2019 | Lindsay Slocum | Associate | 0319H0309: Customer Advances for Construction - Prepare customer advances for construction data pack. | $380 | 1.50 | $570.00 |
| 3/4/2019 | Alexander Shartzer | Associate | 0319H0310: Interest Income - Prepare interest income data pack. | $300 | 1.50 | $450.00 |
| 3/4/2019 | Jesse Hellman | Associate | 0319H0311: Investment in Subsidiaries - Prepare analysis of the 2017 Q4 Investment in Subsidiaries Data pack to 2017 Q1-Q3 and 2016 Q4. | $300 | 1.50 | $450.00 |
| 3/4/2019 | Quan Tran | Manager | 0319H0312: Corporate Allocations (Memo) - Review intercompany activities and billings. | $650 | 1.70 | $1,105.00 |
| 3/4/2019 | Alexander Shartzer | Associate | 0319H0313: Financial Statement Reconciliation - Create journal entry flat file. | $300 | 1.80 | $540.00 |
| 3/4/2019 | Alexander Shartzer | Associate | 0319H0314: Accumulated Other Comprehensive Income - Update the AOCI data pack. | $300 | 1.90 | $570.00 |
| 3/4/2019 | Johnnie Mata | Manager | 0319H0315: Derivatives - Review Derivatives data pack. | $650 | 1.90 | $1,235.00 |
| 3/4/2019 | Quan Tran | Manager | 0319H0316: Corporate Allocations (Memo) - Prepare Corporate Allocation memo. | $650 | 2.00 | $1,300.00 |
| 3/4/2019 | Chike Azinge | Director | 0319H0317: Data packs to FSLI Reconciliation - Perform Director review data packs to FSLI reconciliations. | $776 | 2.00 | $1,552.00 |
| 3/4/2019 | Chike Azinge | Director | 0319H0318: Operating & Maintenance - Review of operating & maintenance allocations with PwC members. | $776 | 2.00 | $1,552.00 |
| 3/4/2019 | Johnnie Mata | Manager | 0319H0319: Other Accounts Payable - Review GR/IR support. | $650 | 2.00 | $1,300.00 |
| 3/4/2019 | Quan Tran | Manager | 0319H0320: Pensions - Review Pension data pack. | $650 | 2.00 | $1,300.00 |
| 3/4/2019 | Johnnie Mata | Manager | 0319H0321: Other Income, Net - Review Other Income support received. | $650 | 2.10 | $1,365.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 27 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/4/2019 | Quan Tran | Manager | 0319H0322: Corporate Allocations (Memo) - Review intercompany activities and billings. | $650 | 2.30 | $1,495.00 |
| 3/4/2019 | John Zachary Pedrick | Senior Associate | 0319H0323: Financial Statement Reconciliation - Update profit & loss reconciliations for director comments. | $422 | 2.30 | $970.60 |
| 3/4/2019 | Alexander Shartzer | Associate | 0319H0324: Accumulated Depreciation - Prepare depreciation data pack. | $300 | 2.60 | $780.00 |
| 3/4/2019 | Johnnie Mata | Manager | 0319H0325: Interest Expense - Review Interest Expense support received. | $650 | 2.70 | $1,755.00 |
| 3/4/2019 | Ellenor Kathleen Harkin | Associate | 0319H0326: Other Accounts Receivable - Review support for Other Accounts Receivable Data pack. | $380 | 2.90 | $1,102.00 |
| 3/4/2019 | Brian M Choi | Manager | 0319H0327: Maintenance and updates to data model. | $650 | 3.30 | $2,145.00 |
| 3/4/2019 | Johnnie Mata | Manager | 0319H0328: Project Status - Respond to client emails and requests. | $650 | 3.30 | $2,145.00 |
| 3/4/2019 | Lindsay Slocum | Associate | 0319H0329: Property, Plant and Equipment - Prepare of CWIP and PIS data pack. | $380 | 3.40 | $1,292.00 |
| 3/4/2019 | Christina Patricia Faidas | Associate | 0319H0330: Short-Term Borrowings and Long-Term Debt - Obtain support for Short-Term Borrowings and Long-Term Debt. | $300 | 3.40 | $1,020.00 |
| 3/4/2019 | Brian M Choi | Manager | 0319H0331: Initial discussion and validation of data extract for accounts payable for interim periods. | $650 | 3.50 | $2,275.00 |
| 3/4/2019 | Ellenor Kathleen Harkin | Associate | 0319H0332: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 3.90 | $1,482.00 |
| 3/4/2019 | Jesse Hellman | Associate | 0319H0333: Trial Balance Reconciliations - Reconcile the 2018 Q4 trial balance to the 2018 10-K. | $300 | 4.00 | $1,200.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 28 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))       **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/4/2019 | John Zachary Pedrick | Senior Associate | 0319H0334: Trial Balance Reconciliations - Update balance sheet reconciliations for director comments. | $422 | 4.10 | $1,730.20 |
| 3/4/2019 | Christina Patricia Faidas | Associate | 0319H0335: Other Current & Non-current Assets - Cash Held in Escrow - Prepare Other Current & Noncurrent Assets - Cash Held in Escrow data pack. | $300 | 4.20 | $1,260.00 |
| 3/4/2019 | Jesse Hellman | Associate | 0319H0336: Connect - Obtain and organize client files obtained from SAP. | $300 | 4.50 | $1,350.00 |
| 3/4/2019 | Lindsay Slocum | Associate | 0319H0337: Litigation, claims and reserves - Prepare of Litigation Claims data pack. | $380 | 4.50 | $1,710.00 |
| 3/4/2019 | Ellenor Kathleen Harkin | Associate | 0319H0338: Other Accounts Receivable - Obtain support for Other Accounts Receivable Data pack. | $380 | 4.70 | $1,786.00 |
| 3/4/2019 | Christina Patricia Faidas | Associate | 0319H0339: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 4.90 | $1,470.00 |
| 3/4/2019 | John Zachary Pedrick | Senior Associate | 0319H0340: Interest Income - Review support received from PG&E in regards to interest income data pack. | $422 | 0.50 | $211.00 |
| 3/4/2019 | Michael John Dixon | Director | 0319H0341: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/4/2019 | Quan Tran | Manager | 0319H0342: Status Meeting - Perform status update regarding project. | $650 | 0.50 | $325.00 |
| 3/4/2019 | John Zachary Pedrick | Senior Associate | 0319H0343: Interest Income - Meeting with PG&E in regards to interest income data pack. | $422 | 0.70 | $295.40 |
| 3/4/2019 | Michael John Dixon | Director | 0319H0344: Status meeting - Review requirements for presentation of financial statements. | $776 | 0.70 | $543.20 |

Case: 19-30088   Doc# 2803-5   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 29 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/4/2019 | Chike Azinge | Director | 0319H0345: Status Meeting - Review project status update discussions with PG&E. | $776 | 1.00 | $776.00 |
| 3/4/2019 | Alexander Shartzer | Associate | 0319H0346: Interest Income - Meeting with PGE client contact to discuss interest income data pack. | $300 | 1.20 | $360.00 |
| 3/4/2019 | Quan Tran | Manager | 0319H0347: Other Accounts Payable - Meeting with PG&E to review the PBC provided. | $650 | 1.60 | $1,040.00 |
| 3/5/2019 | Jesse Hellman | Associate | 0319H0348: Gas Stored and fuel stock - Update the Gas Stored and fuel stock Data pack for 2017 Q4. | $300 | 0.20 | $60.00 |
| 3/5/2019 | Jesse Hellman | Associate | 0319H0349: Materials & Supplies - Update the Materials & Supplies Data pack for 2017 Q4. | $300 | 0.20 | $60.00 |
| 3/5/2019 | Meredith Marie Strong | Partner | 0319H0350: Cash & Cash Equivalents - Review the Cash & Cash Equivalents data pack. | $909 | 0.50 | $454.50 |
| 3/5/2019 | Meredith Marie Strong | Partner | 0319H0351: Franchise Fees & Usage Based Taxes - Review the Franchise Fees & Usage Based Taxes data pack. | $909 | 0.50 | $454.50 |
| 3/5/2019 | Chike Azinge | Director | 0319H0352: Funding ID Scoping - Perform Director review Funding Identifier scoping. | $776 | 0.50 | $388.00 |
| 3/5/2019 | Meredith Marie Strong | Partner | 0319H0353: Gas Stored and fuel stock - Review Inventories - Gas Stored Underground and Fuel Stock data pack. | $909 | 0.50 | $454.50 |
| 3/5/2019 | Chike Azinge | Director | 0319H0354: Headcount Scoping - Perform Director review of census data employee business designation analysis. | $776 | 0.50 | $388.00 |
| 3/5/2019 | Meredith Marie Strong | Partner | 0319H0355: Materials & Supplies - Review Inventories - Materials & Supplies data pack. | $909 | 0.50 | $454.50 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 30 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/5/2019 | Meredith Marie Strong | Partner | 0319H0356: Other Current & Non-current Assets - Cash Held in Escrow - Review Other Current & Non-current Assets - Cash held in Escrow data pack. | $909 | 0.50 | $454.50 |
| 3/5/2019 | Meredith Marie Strong | Partner | 0319H0357: Other Current & Non-Current Assets - Non-utility PPE - Review Other Current & Non-Current Assets - Non-utility PPE data pack. | $909 | 0.50 | $454.50 |
| 3/5/2019 | Meredith Marie Strong | Partner | 0319H0358: Other Current & Non-current Assets - Other - Review Other Current & Non-current Assets - Other data pack. | $909 | 0.50 | $454.50 |
| 3/5/2019 | Michael John Dixon | Director | 0319H0359: Regulatory Balancing Accounts - Review supporting work papers for Regulatory Balancing Accounts Data pack. | $776 | 0.50 | $388.00 |
| 3/5/2019 | Kunal Shankar | Associate | 0319H0360: Perform review of GRIR analysis. | $300 | 0.50 | $150.00 |
| 3/5/2019 | Jesse Hellman | Associate | 0319H0361: Trial Balance Reconciliations - Reconcile the 2018 Q4 trial balance to the 2018 10-K. | $300 | 0.50 | $150.00 |
| 3/5/2019 | Christina Patricia Faidas | Associate | 0319H0362: Derivatives - Prepare Derivatives data pack. | $300 | 0.60 | $180.00 |
| 3/5/2019 | Michael John Dixon | Director | 0319H0363: Accumulated Depreciation - Review supporting work papers for Accumulated Depreciation. | $776 | 0.80 | $620.80 |
| 3/5/2019 | Jesse Hellman | Associate | 0319H0364: Other Accounts Payable - Update the Other Accounts Payable Data pack for 2017 Q4. | $300 | 0.80 | $240.00 |
| 3/5/2019 | Christina Patricia Faidas | Associate | 0319H0365: Accumulated Other Comprehensive Income - Prepare Accumulated Other Comprehensive Income data pack. | $300 | 1.00 | $300.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 31 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/5/2019 | Chike Azinge | Director | 0319H0366: Project Methodology - Review account scoping, re-assessment of methodologies for shared PG&E trial balance accounts. | $776 | 1.00 | $776.00 |
| 3/5/2019 | Christina Patricia Faidas | Associate | 0319H0367: Cash & Cash equivalents - Prepare Cash & Cash equivalents. | $300 | 1.00 | $300.00 |
| 3/5/2019 | Quan Tran | Manager | 0319H0368: Cash & Cash Equivalents - Review Cash data pack. | $650 | 1.00 | $650.00 |
| 3/5/2019 | Christina Patricia Faidas | Associate | 0319H0369: Deferred Revenue - Prepare Deferred Revenue data pack. | $300 | 1.00 | $300.00 |
| 3/5/2019 | Christina Patricia Faidas | Associate | 0319H0370: Derivatives - Prepare Derivatives data pack. | $300 | 1.00 | $300.00 |
| 3/5/2019 | Christina Patricia Faidas | Associate | 0319H0371: Disputed Claims & Customer Refunds - Prepare Disputed Claims & Customer Refunds. | $300 | 1.00 | $300.00 |
| 3/5/2019 | Michael P Niland | Partner | 0319H0372: Environmental Liabilities - Review environmental liabilities data pack. | $909 | 1.00 | $909.00 |
| 3/5/2019 | Chike Azinge | Director | 0319H0373: Headcount Scoping - Perform Director review of census data employee business designation analysis. | $776 | 1.00 | $776.00 |
| 3/5/2019 | Christina Patricia Faidas | Associate | 0319H0374: Nuclear Decommissioning Trusts - Prepare Nuclear Decommissioning Trusts data pack. | $300 | 1.00 | $300.00 |
| 3/5/2019 | Christina Patricia Faidas | Associate | 0319H0375: Other Current & Non-current Assets - Cash Held in Escrow - Prepare Other Current & Non-current Assets - Cash Held in Escrow data pack. | $300 | 1.00 | $300.00 |
| 3/5/2019 | Quan Tran | Manager | 0319H0376: Other Current & Non-current Assets - Cash Held in Escrow - Review Cash held in escrow data pack. | $650 | 1.00 | $650.00 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page 32 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/5/2019 | Meredith Marie Strong | Partner | 0319H0377: Other Current & Non-current Assets - Prepaids - Review Other Current & Non-current Assets - Prepaids data pack. | $909 | 1.00 | $909.00 |
| 3/5/2019 | Christina Patricia Faidas | Associate | 0319H0378: Other Equity - Prepare Other Equity data pack. | $300 | 1.00 | $300.00 |
| 3/5/2019 | Quan Tran | Manager | 0319H0379: Pensions - Update the pension data pack. | $650 | 1.00 | $650.00 |
| 3/5/2019 | John Zachary Pedrick | Senior Associate | 0319H0380: Pensions - Review Pension data pack. | $422 | 1.10 | $464.20 |
| 3/5/2019 | Swarnali Banerjee | Associate | 0319H0381: Working on GRIR Data. | $300 | 1.20 | $360.00 |
| 3/5/2019 | Swarnali Banerjee | Associate | 0319H0382: Working on GRIR Data. | $300 | 1.20 | $360.00 |
| 3/5/2019 | Michael John Dixon | Director | 0319H0383: Financial Statement Presentation - Update presentation covering financial statements and other considerations. | $776 | 1.20 | $931.20 |
| 3/5/2019 | Lindsay Slocum | Associate | 0319H0384: Headcount Scoping - Prepare headcount scoping. | $380 | 1.40 | $532.00 |
| 3/5/2019 | Quan Tran | Manager | 0319H0385: Asset Retirement Obligations - Prepare ARO data pack. | $650 | 1.50 | $975.00 |
| 3/5/2019 | Quan Tran | Manager | 0319H0386: Asset Retirement Obligations - Review ARO data pack. | $650 | 1.50 | $975.00 |
| 3/5/2019 | Quan Tran | Manager | 0319H0387: Cash & Cash Equivalents - Prepare Cash data pack. | $650 | 1.50 | $975.00 |
| 3/5/2019 | Quan Tran | Manager | 0319H0388: Franchise Fees & Usage Based Taxes - Review Franchise Fee & Usage Based Taxes data pack. | $650 | 1.50 | $975.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 33 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/5/2019 | Alexander Shartzer | Associate | 0319H0389: Regulatory Assets/Liabilities - Update the regulatory assets/liabilities data pack. | $300 | 1.50 | $450.00 |
| 3/5/2019 | Johnnie Mata | Manager | 0319H0390: Project Status - Respond to client emails and requests. | $650 | 1.70 | $1,105.00 |
| 3/5/2019 | Jesse Hellman | Associate | 0319H0391: Investment in Subsidiaries - Prepare analysis of the 2017 Q4 Investment in Subsidiaries Data pack to 2017 Q1-Q3 and 2016 Q4. | $300 | 1.80 | $540.00 |
| 3/5/2019 | Alexander Shartzer | Associate | 0319H0392: Regulatory Balancing Accounts - Update the regulatory balancing accounts data pack. | $300 | 1.80 | $540.00 |
| 3/5/2019 | John Zachary Pedrick | Senior Associate | 0319H0393: Trial Balance Reconciliations - Review updates made to income statement reconciliation for FY2017. | $422 | 1.80 | $759.60 |
| 3/5/2019 | Chike Azinge | Director | 0319H0394: Project Methodology - Review re-assessment of methodologies for shared PG&E trial balance accounts. | $776 | 2.00 | $1,552.00 |
| 3/5/2019 | Quan Tran | Manager | 0319H0395: Franchise Fees & Usage Based Taxes - Prepare the Franchise Fees and Usage Based Taxes data pack. | $650 | 2.00 | $1,300.00 |
| 3/5/2019 | Jesse Hellman | Associate | 0319H0396: Other Equity - Prepare analysis of the 2017 Q4 Other Equity Data pack to 2017 Q1-Q3 and 2016 Q4. | $300 | 2.00 | $600.00 |
| 3/5/2019 | Michael John Dixon | Director | 0319H0397: Project Review - Review Data Packs with Partner. | $776 | 2.00 | $1,552.00 |
| 3/5/2019 | Lindsay Slocum | Associate | 0319H0398: Litigation, claims and reserves - Prepare of Litigation Claims data pack. | $380 | 2.10 | $798.00 |
| 3/5/2019 | Alexander Shartzer | Associate | 0319H0399: Other Current & Non-current Assets - GHG Allowance - Prepare roll forward GHG allowance data pack. | $300 | 2.10 | $630.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 34 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/5/2019 | Johnnie Mata | Manager | 0319H0400: Project Review - Review Data Packs with Partner. | $650 | 2.20 | $1,430.00 |
| 3/5/2019 | John Zachary Pedrick | Senior Associate | 0319H0401: Regulatory Assets/Liabilities - Update regulatory assets/liabilities data pack. | $422 | 2.20 | $928.40 |
| 3/5/2019 | John Zachary Pedrick | Senior Associate | 0319H0402: Trial Balance Reconciliations - Review updates made to balance sheet reconciliation for FY2017. | $422 | 2.20 | $928.40 |
| 3/5/2019 | Johnnie Mata | Manager | 0319H0403: Regulatory Balancing Accounts - Review Regulatory Balancing Accounts data pack. | $650 | 2.40 | $1,560.00 |
| 3/5/2019 | Lindsay Slocum | Associate | 0319H0404: Customer Advances for Construction - Prepare customer advances for construction data pack. | $380 | 2.50 | $950.00 |
| 3/5/2019 | Jesse Hellman | Associate | 0319H0405: Other Accounts Payable - Prepare analysis of the 2017 Q4 Other Accounts Payable Data pack to 2017 Q1-Q3 and 2016 Q4. | $300 | 2.50 | $750.00 |
| 3/5/2019 | Alexander Shartzer | Associate | 0319H0406: Interest Income - Prepare data for interest income data pack. | $300 | 2.70 | $810.00 |
| 3/5/2019 | Johnnie Mata | Manager | 0319H0407: Litigation, claims and reserves - Review support for Litigations data pack. | $650 | 2.70 | $1,755.00 |
| 3/5/2019 | Jesse Hellman | Associate | 0319H0408: Interest Income - Prepare analysis of the 2017 Q4 Interest Income Data pack to 2017 Q1-Q3 and 2016 Q4. | $300 | 2.90 | $870.00 |
| 3/5/2019 | Swarnali Banerjee | Associate | 0319H0409: Working on GRIR Data. | $300 | 3.00 | $900.00 |
| 3/5/2019 | Johnnie Mata | Manager | 0319H0410: Customer Deposits - Review support for IT customer deposit report. | $650 | 3.00 | $1,950.00 |
| 3/5/2019 | Chike Azinge | Director | 0319H0411: Pensions & PBOP (Memo) - Prepare pension and PBOP memo. | $776 | 3.00 | $2,328.00 |

Case: 19-30088　　Doc# 2803-5　　Filed: 07/01/19　　Entered: 07/01/19 13:49:35　　Page 35 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/5/2019 | Alexander Shartzer | Associate | 0319H0412: Trial Balance Reconciliations - Update the BS reconciliation workbook. | $300 | 3.20 | $960.00 |
| 3/5/2019 | Christina Patricia Faidas | Associate | 0319H0413: Other Current & Non-current Assets - Other - Prepare Other Current & Noncurrent Assets - Other data pack. | $300 | 3.40 | $1,020.00 |
| 3/5/2019 | John Zachary Pedrick | Senior Associate | 0319H0414: Operating & Maintenance - Update FERC allocation memos and alternative drivers analysis. | $422 | 3.50 | $1,477.00 |
| 3/5/2019 | Lindsay Slocum | Associate | 0319H0415: Property, Plant and Equipment - Prepare of CWIP and PIS data pack. | $380 | 3.80 | $1,444.00 |
| 3/5/2019 | Brian M Choi | Manager | 0319H0416: Follow up and additional data extracts for GR/IR data. | $650 | 4.30 | $2,795.00 |
| 3/5/2019 | Swarnali Banerjee | Associate | 0319H0417: Working on GRIR Data. | $300 | 4.60 | $1,380.00 |
| 3/5/2019 | Brian M Choi | Manager | 0319H0418: Consolidation and analysis of raw GR/IR (accounts payable) accounts data. | $650 | 5.30 | $3,445.00 |
| 3/5/2019 | Michael John Dixon | Director | 0319H0419: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/5/2019 | John Zachary Pedrick | Senior Associate | 0319H0420: Interest Income - Meeting with PG&E discussing Interest Income system generated report. | $422 | 0.70 | $295.40 |
| 3/5/2019 | Alexander Shartzer | Associate | 0319H0421: Trial Balance Reconciliations - Meeting about trial balance reconciliation data packs. | $300 | 0.70 | $210.00 |
| 3/5/2019 | Quan Tran | Manager | 0319H0422: Pensions - Meeting with PG&E to review the PBC provided. | $650 | 1.00 | $650.00 |
| 3/6/2019 | Meredith Marie Strong | Partner | 0319H0423: Asset Retirement Obligations - Review Asset Retirement Obligations Data pack. | $909 | 0.50 | $454.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/6/2019 | Meredith Marie Strong | Partner | 0319H0424: Deferred Revenue - Review Deferred Revenue data pack. | $909 | 0.50 | $454.50 |
| 3/6/2019 | Quan Tran | Manager | 0319H0425: Pensions - Update approach for Pensions Data pack. | $650 | 0.50 | $325.00 |
| 3/6/2019 | Kunal Shankar | Associate | 0319H0426: Perform review of accounts payable analysis. | $300 | 0.50 | $150.00 |
| 3/6/2019 | Michael John Dixon | Director | 0319H0427: Customer Advances for Construction - Review supporting work papers for account within Construction Related Balances Data pack. | $776 | 0.80 | $620.80 |
| 3/6/2019 | John Zachary Pedrick | Senior Associate | 0319H0428: Trial Balance Reconciliations - Review FY2017 trial balance reconciliations. | $422 | 0.90 | $379.80 |
| 3/6/2019 | Quan Tran | Manager | 0319H0429: Asset Retirement Obligations - Review ARO data pack. | $650 | 1.00 | $650.00 |
| 3/6/2019 | Chike Azinge | Director | 0319H0430: Project Methodology - Review re-assessment of methodologies for shared PG&E trial balance accounts. | $776 | 1.00 | $776.00 |
| 3/6/2019 | Quan Tran | Manager | 0319H0431: Corporate Allocations (Memo) - Prepare Corporate Allocation memo. | $650 | 1.00 | $650.00 |
| 3/6/2019 | Quan Tran | Manager | 0319H0432: Franchise Fees & Usage Based Taxes - Review Franchise Fee & Usage Based Taxes data pack. | $650 | 1.00 | $650.00 |
| 3/6/2019 | Chike Azinge | Director | 0319H0433: Funding ID Scoping - Perform Director review Funding Identifier scoping. | $776 | 1.00 | $776.00 |
| 3/6/2019 | Chike Azinge | Director | 0319H0434: Headcount Scoping - Perform Director review of census data employee business designation analysis. | $776 | 1.00 | $776.00 |
| 3/6/2019 | Meredith Marie Strong | Partner | 0319H0435: Intangibles - Review Intangibles data pack. | $909 | 1.00 | $909.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 37 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/6/2019 | Quan Tran | Manager | 0319H0436: Other Accounts Payable - Review Accounts Payable - Other data pack. | $650 | 1.00 | $650.00 |
| 3/6/2019 | Quan Tran | Manager | 0319H0437: Pensions - Review the Pensions data pack. | $650 | 1.00 | $650.00 |
| 3/6/2019 | Chike Azinge | Director | 0319H0438: Pensions & PBOP (Memo) - Prepare pension and PBOP memo. | $776 | 1.00 | $776.00 |
| 3/6/2019 | Michael John Dixon | Director | 0319H0439: Financial Statement Presentation - Update presentation covering financial statements and other considerations. | $776 | 1.00 | $776.00 |
| 3/6/2019 | Lindsay Slocum | Associate | 0319H0440: Litigation, claims and reserves - Prepare of Litigation Claims data pack. | $380 | 1.30 | $494.00 |
| 3/6/2019 | John Zachary Pedrick | Senior Associate | 0319H0441: Compensation & Benefits - Update Compensation and Benefits Data pack. | $422 | 1.40 | $590.80 |
| 3/6/2019 | Quan Tran | Manager | 0319H0442: Corporate Allocations (Memo) - Review intercompany activities and billings. | $650 | 1.50 | $975.00 |
| 3/6/2019 | Johnnie Mata | Manager | 0319H0443: Project Status - Respond to client emails and requests. | $650 | 1.50 | $975.00 |
| 3/6/2019 | John Zachary Pedrick | Senior Associate | 0319H0444: Compensation & Benefits - Update compensation and benefits methodology summary workbook. | $422 | 1.60 | $675.20 |
| 3/6/2019 | John Zachary Pedrick | Senior Associate | 0319H0445: Regulatory Assets/Liabilities - Update regulatory assets/liabilities data pack. | $422 | 1.60 | $675.20 |
| 3/6/2019 | Michael John Dixon | Director | 0319H0446: Regulatory Assets/Liabilities - Review supporting work papers for Regulatory Assets and Liabilities Data pack. | $776 | 1.70 | $1,319.20 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 38 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 3/6/2019 | John Zachary Pedrick | Senior Associate | 0319H0447: Interest Income - Update interest income data pack. | $422 | 1.80 | $759.60 |
| 3/6/2019 | Christina Patricia Faidas | Associate | 0319H0448: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 1.80 | $540.00 |
| 3/6/2019 | Ellenor Kathleen Harkin | Associate | 0319H0449: Franchise Fees & Usage Based Taxes - Update Franchise Fees & Usage Based Taxes Data pack. | $380 | 1.90 | $722.00 |
| 3/6/2019 | Chike Azinge | Director | 0319H0450: Project Methodology - Perform Director review support for Litigation reserve and third party claims. | $776 | 2.00 | $1,552.00 |
| 3/6/2019 | Quan Tran | Manager | 0319H0451: Customer Advances for Construction - Perform review of Construction related assets and liabilities data pack. | $650 | 2.00 | $1,300.00 |
| 3/6/2019 | Chike Azinge | Director | 0319H0452: Headcount Scoping - Perform Director review of census data employee business designation analysis. | $776 | 2.00 | $1,552.00 |
| 3/6/2019 | Michael John Dixon | Director | 0319H0453: Project Review - Review Data Packs with Partner. | $776 | 2.00 | $1,552.00 |
| 3/6/2019 | Meredith Marie Strong | Partner | 0319H0454: Regulatory Balancing Accounts - Review Regulatory Balancing Accounts - AR and AP data pack. | $909 | 2.00 | $1,818.00 |
| 3/6/2019 | Brian M Choi | Manager | 0319H0455: Follow up and validation of customer deposits report data. | $650 | 2.20 | $1,430.00 |
| 3/6/2019 | Brian M Choi | Manager | 0319H0456: Maintenance and updates to data model. | $650 | 2.30 | $1,495.00 |
| 3/6/2019 | Jesse Hellman | Associate | 0319H0457: Connect - Obtain and organize client files obtained from SAP. | $300 | 2.30 | $690.00 |
| 3/6/2019 | Swarnali Banerjee | Associate | 0319H0458: Working on loading AP data. | $300 | 2.40 | $720.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 39 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　　**Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period March 1, 2019 through March 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/6/2019 | Christina Patricia Faidas | Associate | 0319H0459: Other Current & Non-current Assets - Other - Prepare Other Current & Noncurrent Assets - Other data pack. | $300 | 2.40 | $720.00 |
| 3/6/2019 | Johnnie Mata | Manager | 0319H0460: Other Accounts Receivable - Review IT support for Other AR Data pack. | $650 | 2.60 | $1,690.00 |
| 3/6/2019 | Ellenor Kathleen Harkin | Associate | 0319H0461: Trade Accounts Payable - Review support for Trade Accounts Payable Data pack. | $380 | 2.60 | $988.00 |
| 3/6/2019 | Johnnie Mata | Manager | 0319H0462: Other Accounts Receivable - Review report for MLX/NEB support received. | $650 | 2.70 | $1,755.00 |
| 3/6/2019 | Alexander Shartzer | Associate | 0319H0463: Nuclear Decommissioning Trusts - Prepare roll forward nuclear decommissioning trusts data pack. | $300 | 2.80 | $840.00 |
| 3/6/2019 | Johnnie Mata | Manager | 0319H0464: Regulatory Assets/Liabilities - Review data pack. | $650 | 2.80 | $1,820.00 |
| 3/6/2019 | Brian M Choi | Manager | 0319H0465: Data transformation and tagging for interest income data pack. | $650 | 3.00 | $1,950.00 |
| 3/6/2019 | Swarnali Banerjee | Associate | 0319H0466: Working on loading AP data. | $300 | 3.00 | $900.00 |
| 3/6/2019 | Ellenor Kathleen Harkin | Associate | 0319H0467: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 3.00 | $1,140.00 |
| 3/6/2019 | Ellenor Kathleen Harkin | Associate | 0319H0468: Customer Deposits - Obtain support for Customer Deposits Data pack. | $380 | 3.20 | $1,216.00 |
| 3/6/2019 | Alexander Shartzer | Associate | 0319H0469: Corporate Allocations (Memo) - Prepare table for Corporate OH memo. | $300 | 3.30 | $990.00 |
| 3/6/2019 | Lindsay Slocum | Associate | 0319H0470: Customer Advances for Construction - Prepare customer advances for data pack. | $380 | 3.30 | $1,254.00 |

Case: 19-30088　　Doc# 2803-5　　Filed: 07/01/19　　Entered: 07/01/19 13:49:35　　Page 40
of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/6/2019 | Johnnie Mata | Manager | 0319H0471: Project Review - Review Data Packs with Partner. | $650 | 3.40 | $2,210.00 |
| 3/6/2019 | Lindsay Slocum | Associate | 0319H0472: Property, Plant and Equipment - Prepare of CWIP and PIS data pack. | $380 | 3.40 | $1,292.00 |
| 3/6/2019 | Swarnali Banerjee | Associate | 0319H0473: Working on loading AP data. | $300 | 3.60 | $1,080.00 |
| 3/6/2019 | Alexander Shartzer | Associate | 0319H0474: Trial Balance Reconciliations - Update the trial balance reconciliation tie-outs. | $300 | 3.90 | $1,170.00 |
| 3/6/2019 | Christina Patricia Faidas | Associate | 0319H0475: Derivatives - Prepare Derivatives data pack. | $300 | 4.20 | $1,260.00 |
| 3/6/2019 | Christina Patricia Faidas | Associate | 0319H0476: Short-Term Borrowings and Long-Term Debt - Obtain support for Short-Term Borrowings and Long-Term Debt. | $300 | 4.60 | $1,380.00 |
| 3/6/2019 | Jesse Hellman | Associate | 0319H0477: Data packs to FSLI Reconciliation - Prepare reconciliation for FSLI that contain multiple data packs for 2017 Q4. | $300 | 4.70 | $1,410.00 |
| 3/6/2019 | Lindsay Slocum | Associate | 0319H0478: Accumulated Depreciation - Prepare of Accumulated Depreciation data pack. | $380 | 4.90 | $1,862.00 |
| 3/6/2019 | Jesse Hellman | Associate | 0319H0479: Pensions - Update the Pensions Data pack for 2017 Q4. | $300 | 5.10 | $1,530.00 |
| 3/6/2019 | John Zachary Pedrick | Senior Associate | 0319H0480: Trial Balance Reconciliations - Finalize FY2017 trial balance reconciliations. | $422 | 5.20 | $2,194.40 |
| 3/6/2019 | Michael John Dixon | Director | 0319H0481: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page 41 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/6/2019 | Quan Tran | Manager | 0319H0482: Status Meeting - Perform status update regarding project. | $650 | 0.50 | $325.00 |
| 3/6/2019 | Quan Tran | Manager | 0319H0483: Status Meeting - Perform status update regarding project. | $650 | 0.50 | $325.00 |
| 3/6/2019 | Quan Tran | Manager | 0319H0484: Customer Advances for Construction - Discussion with PG&E regarding down payment for engineering advances report. | $650 | 1.00 | $650.00 |
| 3/6/2019 | Alexander Shartzer | Associate | 0319H0485: Trial Balance Reconciliations - Meeting about trial balance reconciliation data pack. | $300 | 1.10 | $330.00 |
| 3/6/2019 | Alexander Shartzer | Associate | 0319H0486: Interest Income - Meeting with PGE client contact about interest income data pack. | $300 | 1.90 | $570.00 |
| 3/7/2019 | Meredith Marie Strong | Partner | 0319H0487: Asset Retirement Obligations - Review Asset Retirement Obligations Data pack. | $909 | 0.50 | $454.50 |
| 3/7/2019 | Kunal Shankar | Associate | 0319H0488: Perform review of AR Other data analysis. | $300 | 0.50 | $150.00 |
| 3/7/2019 | Michael John Dixon | Director | 0319H0489: Other Accounts Receivable - Review supporting work papers for provision for bad debts related to Other Accounts Receivable. | $776 | 0.60 | $465.60 |
| 3/7/2019 | Quan Tran | Manager | 0319H0490: Other Accounts Receivable - Prepare Trade Accounts Receivable - Other data pack. | $650 | 0.70 | $455.00 |
| 3/7/2019 | John Zachary Pedrick | Senior Associate | 0319H0491: Pensions - Review Pension data pack. | $422 | 0.70 | $295.40 |
| 3/7/2019 | Meredith Marie Strong | Partner | 0319H0492: Accumulated Other Comprehensive Income - Review accumulated other comprehensive income data pack. | $909 | 1.00 | $909.00 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page 42
of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**           **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/7/2019 | Meredith Marie Strong | Partner | 0319H0493: Capital Leases and Deferred Rent - Review Capital Leases and Deferred Rent Data pack. | $909 | 1.00 | $909.00 |
| 3/7/2019 | Quan Tran | Manager | 0319H0494: Cash & Cash Equivalents - Review Cash data pack. | $650 | 1.00 | $650.00 |
| 3/7/2019 | Quan Tran | Manager | 0319H0495: Customer Advances for Construction - Perform review of Construction related assets and liabilities data pack. | $650 | 1.00 | $650.00 |
| 3/7/2019 | Jesse Hellman | Associate | 0319H0496: Other Accounts Payable - Prepare analysis of the 2017 Q4 Other Accounts Payable Data pack to 2017 Q1-Q3 and 2016 Q4. | $300 | 1.00 | $300.00 |
| 3/7/2019 | Christina Patricia Faidas | Associate | 0319H0497: Other Current & Non-current Assets - GHG Allowance - Prepare Other Current & Non-current Assets - GHG Allowance. | $300 | 1.00 | $300.00 |
| 3/7/2019 | Meredith Marie Strong | Partner | 0319H0498: Other Equity - Review Other Equity Data pack. | $909 | 1.00 | $909.00 |
| 3/7/2019 | Michael John Dixon | Director | 0319H0499: Financial Statement Presentation - Update presentation covering financial statements and other considerations. | $776 | 1.00 | $776.00 |
| 3/7/2019 | Quan Tran | Manager | 0319H0500: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $650 | 1.30 | $845.00 |
| 3/7/2019 | Jesse Hellman | Associate | 0319H0501: Data packs to FSLI Reconciliation - Prepare reconciliation for FSLI that contain multiple data packs for 2017 Q4. | $300 | 1.40 | $420.00 |
| 3/7/2019 | Michael John Dixon | Director | 0319H0502: Derivatives - Review Derivatives data pack. | $776 | 1.40 | $1,086.40 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page 43 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**           **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/7/2019 | Christina Patricia Faidas | Associate | 0319H0503: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 1.40 | $420.00 |
| 3/7/2019 | Brian M Choi | Manager | 0319H0504: Consolidation of customer deposits data, updates to documentation. | $650 | 1.50 | $975.00 |
| 3/7/2019 | Chike Azinge | Director | 0319H0505: Project Methodology - Review re-assessment of methodologies for shared PG&E trial balance accounts. | $776 | 1.50 | $1,164.00 |
| 3/7/2019 | Quan Tran | Manager | 0319H0506: Trial Balance Reconciliations - Review the Q4'17 Trial Balance reconciliation data pack. | $650 | 1.50 | $975.00 |
| 3/7/2019 | Quan Tran | Manager | 0319H0507: Trial Balance Reconciliations - Review the Q4'17 Trial Balance reconciliation data pack. | $650 | 1.50 | $975.00 |
| 3/7/2019 | John Zachary Pedrick | Senior Associate | 0319H0508: Interest Income - Review interest income data pack. | $422 | 1.60 | $675.20 |
| 3/7/2019 | John Zachary Pedrick | Senior Associate | 0319H0509: Pensions & PBOP (Memo) - Update Pension technical white paper. | $422 | 1.60 | $675.20 |
| 3/7/2019 | Johnnie Mata | Manager | 0319H0510: Intangibles - Review Intangibles data pack. | $650 | 1.80 | $1,170.00 |
| 3/7/2019 | Alexander Shartzer | Associate | 0319H0511: Interest Income - Prepare interest income data pack. | $300 | 1.80 | $540.00 |
| 3/7/2019 | Christina Patricia Faidas | Associate | 0319H0512: Accounts Payable - Parent and Affiliate Receivables - Prepare AP - Parent & Affiliate Payables data pack. | $300 | 1.90 | $570.00 |
| 3/7/2019 | Quan Tran | Manager | 0319H0513: Other Current & Non-Current Assets - Non-utility PPE - Review other current and non-current assets non-utility data pack. | $650 | 2.00 | $1,300.00 |
| 3/7/2019 | Quan Tran | Manager | 0319H0514: Pensions - Review Pensions data pack. | $650 | 2.00 | $1,300.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 44 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/7/2019 | Johnnie Mata | Manager | 0319H0515: Project Status - Respond to client emails and requests. | $650 | 2.00 | $1,300.00 |
| 3/7/2019 | Christina Patricia Faidas | Associate | 0319H0516: Accounts Receivable - Parent and Affiliate Receivables - Obtain support AR - Parent & Affiliate Receivables data pack. | $300 | 2.10 | $630.00 |
| 3/7/2019 | Alexander Shartzer | Associate | 0319H0517: Compensation & Benefits - Prepare summary table for workers comp and LTD. | $300 | 2.20 | $660.00 |
| 3/7/2019 | Brian M Choi | Manager | 0319H0518: Initial investigation and discussion of large commercial customer deposits. | $650 | 2.40 | $1,560.00 |
| 3/7/2019 | Alexander Shartzer | Associate | 0319H0519: Corporate Allocations (Memo) - Update corporate OH table for memo. | $300 | 2.70 | $810.00 |
| 3/7/2019 | Lindsay Slocum | Associate | 0319H0520: Property, Plant and Equipment - Prepare analysis of CWIP balance. | $380 | 2.70 | $1,026.00 |
| 3/7/2019 | Johnnie Mata | Manager | 0319H0521: Cash & Cash Equivalents - Review support for Cash data pack. | $650 | 2.90 | $1,885.00 |
| 3/7/2019 | Chike Azinge | Director | 0319H0522: Project Review - Review environmental liabilities, trial balance reconciliations, intangibles and other equity accounts data packs. | $776 | 3.00 | $2,328.00 |
| 3/7/2019 | Brian M Choi | Manager | 0319H0523: Initial extraction and reconciliation of accounts receivable data. | $650 | 3.10 | $2,015.00 |
| 3/7/2019 | John Zachary Pedrick | Senior Associate | 0319H0524: Regulatory Balancing Accounts - Update regulatory balancing data pack. | $422 | 3.10 | $1,308.20 |
| 3/7/2019 | Johnnie Mata | Manager | 0319H0525: Project Review - Review Data Packs with Partner. | $650 | 3.30 | $2,145.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 45 of 121

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/7/2019 | Lindsay Slocum | Associate | 0319H0526: Litigation, claims and reserves - Prepare of Litigation Claims data pack. | $380 | 3.40 | $1,292.00 |
| 3/7/2019 | Ellenor Kathleen Harkin | Associate | 0319H0527: Customer Deposits - Review support for Customer Deposits data pack. | $380 | 3.60 | $1,368.00 |
| 3/7/2019 | Ellenor Kathleen Harkin | Associate | 0319H0528: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 3.90 | $1,482.00 |
| 3/7/2019 | Lindsay Slocum | Associate | 0319H0529: Accumulated Depreciation - Prepare of Accumulated Depreciation data pack. | $380 | 4.10 | $1,558.00 |
| 3/7/2019 | Jesse Hellman | Associate | 0319H0530: Pensions - Update the Pensions Data pack for 2017 Q4. | $300 | 4.40 | $1,320.00 |
| 3/7/2019 | Ellenor Kathleen Harkin | Associate | 0319H0531: Customer Accounts Receivable - Obtain support for Customer Accounts Receivable Data pack. | $380 | 4.80 | $1,824.00 |
| 3/7/2019 | Christina Patricia Faidas | Associate | 0319H0532: Short-Term Borrowings and Long-Term Debt - Obtain support for Short-Term Borrowings and Long-Term Debt. | $300 | 5.60 | $1,680.00 |
| 3/7/2019 | Chike Azinge | Director | 0319H0533: Cash & Cash Equivalents - Meeting with PG&E to discuss cash and debt functions and processes. | $776 | 0.50 | $388.00 |
| 3/7/2019 | Michael John Dixon | Director | 0319H0534: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/7/2019 | Michael John Dixon | Director | 0319H0535: Status meeting - Review requirements for presentation of financial statements. | $776 | 0.50 | $388.00 |
| 3/7/2019 | Chike Azinge | Director | 0319H0536: Compensation & Benefits - Meeting with PG&E to discuss Worker's compensation and long-term disability support. | $776 | 1.00 | $776.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 46 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/7/2019 | Michael John Dixon | Director | 0319H0537: Property, Plant and Equipment - Attend meeting with PG&E to discuss approach for Property, Plant and Equipment. | $776 | 1.00 | $776.00 |
| 3/7/2019 | Chike Azinge | Director | 0319H0538: Intercompany (Memo) - Meeting with PG&E to discuss Interdepartmental revenues and expenses. | $776 | 2.00 | $1,552.00 |
| 3/8/2019 | Michael John Dixon | Director | 0319H0539: Property, Plant and Equipment - Review Property, Plant and Equipment supporting reconciliation. | $776 | 0.30 | $232.80 |
| 3/8/2019 | Quan Tran | Manager | 0319H0540: Corporate Allocations (Memo) - Prepare Corporate Allocation memo. | $650 | 0.50 | $325.00 |
| 3/8/2019 | Kunal Shankar | Associate | 0319H0541: Perform review of AR Other data analysis. | $300 | 0.50 | $150.00 |
| 3/8/2019 | Christina Patricia Faidas | Associate | 0319H0542: Other Current & Non-current Assets - Other - Prepare Other Current & Noncurrent Assets - Other data pack. | $300 | 0.80 | $240.00 |
| 3/8/2019 | Meredith Marie Strong | Partner | 0319H0543: Environmental Liabilities - Review environmental liabilities data pack. | $909 | 1.00 | $909.00 |
| 3/8/2019 | Swarnali Banerjee | Associate | 0319H0544: Working on loading AR - MLX data and analysis. | $300 | 1.10 | $330.00 |
| 3/8/2019 | Jesse Hellman | Associate | 0319H0545: Other Accounts Payable - Prepare analysis of the 2017 Q4 Other Accounts Payable Data pack to 2017 Q1-Q3 and 2016 Q4. | $300 | 1.10 | $330.00 |
| 3/8/2019 | Michael John Dixon | Director | 0319H0546: Work plan - Review team work plan files. | $776 | 1.20 | $931.20 |
| 3/8/2019 | John Zachary Pedrick | Senior Associate | 0319H0547: Environmental Liabilities - Update environmental liabilities data pack. | $422 | 1.30 | $548.60 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 47
of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 3/8/2019 | Michael John Dixon | Director | 0319H0548: Financial Statement Presentation - Update presentation covering financial statements and other considerations. | $776 | 1.30 | $1,008.80 |
| 3/8/2019 | Quan Tran | Manager | 0319H0549: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $650 | 1.50 | $975.00 |
| 3/8/2019 | Brian M Choi | Manager | 0319H0550: Maintenance and updates to data model. | $650 | 1.60 | $1,040.00 |
| 3/8/2019 | Christina Patricia Faidas | Associate | 0319H0551: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 1.60 | $480.00 |
| 3/8/2019 | Alexander Shartzer | Associate | 0319H0552: Trial Balance Reconciliations - Prepare rolling forward trial balance reconciliation data pack. | $300 | 1.60 | $480.00 |
| 3/8/2019 | John Zachary Pedrick | Senior Associate | 0319H0553: Compensation & Benefits - Update Compensation and Benefits Data pack. | $422 | 1.70 | $717.40 |
| 3/8/2019 | Johnnie Mata | Manager | 0319H0554: Investment in Subsidiaries - Review support received for Intercompany transactions. | $650 | 1.70 | $1,105.00 |
| 3/8/2019 | Lindsay Slocum | Associate | 0319H0555: Litigation, claims and reserves - Prepare of Litigation Claims data pack. | $380 | 1.70 | $646.00 |
| 3/8/2019 | Brian M Choi | Manager | 0319H0556: Continued extraction and reconciliation of accounts receivable data. | $650 | 1.80 | $1,170.00 |
| 3/8/2019 | John Zachary Pedrick | Senior Associate | 0319H0557: Compensation & Benefits - Update compensation and benefits methodology summary workbook. | $422 | 1.80 | $759.60 |
| 3/8/2019 | Johnnie Mata | Manager | 0319H0558: Project Status - Respond to client emails and requests. | $650 | 1.80 | $1,170.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 48 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/8/2019 | Swarnali Banerjee | Associate | 0319H0559: Working on loading AR - MLX data and analysis. | $300 | 2.00 | $600.00 |
| 3/8/2019 | Johnnie Mata | Manager | 0319H0560: Compensation & Benefits - Review support related to Payroll data pack. | $650 | 2.00 | $1,300.00 |
| 3/8/2019 | John Zachary Pedrick | Senior Associate | 0319H0561: Status meeting - Update CFO status slide for weekly status meeting. | $422 | 2.20 | $928.40 |
| 3/8/2019 | Alexander Shartzer | Associate | 0319H0562: Customer Advances for Construction - Update data for construction data pack. | $300 | 2.40 | $720.00 |
| 3/8/2019 | Quan Tran | Manager | 0319H0563: Customer Advances for Construction - Perform review of Construction related assets and liabilities data pack. | $650 | 2.50 | $1,625.00 |
| 3/8/2019 | Quan Tran | Manager | 0319H0564: Other Accounts Receivable - Prepare Trade Accounts Receivable - Other data pack. | $650 | 2.50 | $1,625.00 |
| 3/8/2019 | Johnnie Mata | Manager | 0319H0565: Other Accounts Receivable - Review IT support for Other AR Data pack. | $650 | 2.50 | $1,625.00 |
| 3/8/2019 | Jesse Hellman | Associate | 0319H0566: Trade Accounts Payable - Update the 2017 Q4 Trade Accounts Payable Data pack. | $300 | 2.50 | $750.00 |
| 3/8/2019 | Christina Patricia Faidas | Associate | 0319H0567: Accounts Payable - Parent and Affiliate Receivables - Obtain support for AP - Parent & Affiliate Payables data pack. | $300 | 2.70 | $810.00 |
| 3/8/2019 | Jesse Hellman | Associate | 0319H0568: Pensions - Update the 2017 Q4 Pension Data pack. | $300 | 2.70 | $810.00 |
| 3/8/2019 | Christina Patricia Faidas | Associate | 0319H0569: Accounts Receivable - Parent and Affiliate Receivables - Obtain support AR - Parent & Affiliate Receivables data pack. | $300 | 2.90 | $870.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 3/8/2019 | Ellenor Kathleen Harkin | Associate | 0319H0570: Customer Accounts Receivable - Update Customer Accounts Receivable Data pack. | $380 | 2.90 | $1,102.00 |
| 3/8/2019 | Lindsay Slocum | Associate | 0319H0571: Property, Plant and Equipment - Prepare of CWIP and PIS data pack. | $380 | 2.90 | $1,102.00 |
| 3/8/2019 | Chike Azinge | Director | 0319H0572: Project Review - Perform Director review environmental liabilities, Trial balance reconciliation and data pack. | $776 | 3.00 | $2,328.00 |
| 3/8/2019 | Ellenor Kathleen Harkin | Associate | 0319H0573: Accrued Unbilled Revenues - Update Accrued Unbilled Revenue Data pack. | $380 | 3.40 | $1,292.00 |
| 3/8/2019 | Lindsay Slocum | Associate | 0319H0574: Other Income, Net - Prepare of Other Income, Net data pack. | $380 | 3.80 | $1,444.00 |
| 3/8/2019 | Swarnali Banerjee | Associate | 0319H0575: Working on loading AR - MLX data and analysis. | $300 | 3.90 | $1,170.00 |
| 3/8/2019 | Ellenor Kathleen Harkin | Associate | 0319H0576: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 4.30 | $1,634.00 |
| 3/8/2019 | Michael John Dixon | Director | 0319H0577: Gas Stored and fuel stock - Attend meeting with PG&E to review Materials and Supplies and Gas Stored Underground Data packs. | $776 | 0.50 | $388.00 |
| 3/8/2019 | Michael John Dixon | Director | 0319H0578: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/8/2019 | Michael John Dixon | Director | 0319H0579: Materiality (Memo) - Attend meeting with PG&E to review Materiality memo. | $776 | 0.70 | $543.20 |
| 3/8/2019 | Quan Tran | Manager | 0319H0580: Status Meeting - Perform status update regarding project. | $650 | 1.00 | $650.00 |

Case: 19-30088   Doc# 2803-5   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 50 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/9/2019 | Chike Azinge | Director | 0319H0581: Pensions & PBOP (Memo) - Review pensions and PBOP memo. | $776 | 2.00 | $1,552.00 |
| 3/9/2019 | Ellenor Kathleen Harkin | Associate | 0319H0582: Customer Deposits - Update Customer Accounts Receivable Data pack. | $380 | 2.50 | $950.00 |
| 3/9/2019 | Ellenor Kathleen Harkin | Associate | 0319H0583: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 3.60 | $1,368.00 |
| 3/9/2019 | Ellenor Kathleen Harkin | Associate | 0319H0584: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 4.70 | $1,786.00 |
| 3/10/2019 | Chike Azinge | Director | 0319H0585: Intercompany (Memo) - Prepare inter-company transactions memo. | $776 | 2.00 | $1,552.00 |
| 3/10/2019 | Chike Azinge | Director | 0319H0586: Intercompany (Memo) - Review inter-company transactions data received. | $776 | 2.00 | $1,552.00 |
| 3/11/2019 | Christina Patricia Faidas | Associate | 0319H0587: Accounts Payable - Parent and Affiliate Receivables - Prepare adjustment for Accounts Payable - Parent & Affiliate Payables. | $300 | 0.50 | $150.00 |
| 3/11/2019 | Jesse Hellman | Associate | 0319H0588: Compensation & Benefits - Prepare the Compensation & Benefits data pack. | $300 | 0.50 | $150.00 |
| 3/11/2019 | Meredith Marie Strong | Partner | 0319H0589: Disputed Claims & Customer Refunds - Review Disputed Claims & Customer Refunds data pack. | $909 | 0.50 | $454.50 |
| 3/11/2019 | Meredith Marie Strong | Partner | 0319H0590: Environmental Liabilities - Review environmental liabilities data pack. | $909 | 0.50 | $454.50 |
| 3/11/2019 | Christina Patricia Faidas | Associate | 0319H0591: Accounts Receivable - Parent and Affiliate Receivables - Prepare adjustment for Accounts Receivable - Parent & Affiliate Receivables. | $300 | 0.60 | $180.00 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page 51 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/11/2019 | Christina Patricia Faidas | Associate | 0319H0592: Other Current & Non-current Assets - Prepaids - Prepare adjustment for Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 0.60 | $180.00 |
| 3/11/2019 | Christina Patricia Faidas | Associate | 0319H0593: Other Current & Non-current Assets - Cash Held in Escrow - Prepare adjustment for Other Current & Non-current Assets - Cash Held in Escrow. | $300 | 0.70 | $210.00 |
| 3/11/2019 | Christina Patricia Faidas | Associate | 0319H0594: Other Current & Non-current Assets - Other - Prepare adjustment for Other Current & Noncurrent Assets - Other data pack. | $300 | 0.70 | $210.00 |
| 3/11/2019 | Christina Patricia Faidas | Associate | 0319H0595: Short-term Borrowings and Long-Term Debt - Prepare adjustment for Short-Term Borrowings and Long-Term Debt. | $300 | 0.70 | $210.00 |
| 3/11/2019 | Michael John Dixon | Director | 0319H0596: Property, Plant and Equipment - Review supporting work papers for Construction Work in Progress. | $776 | 0.80 | $620.80 |
| 3/11/2019 | John Zachary Pedrick | Senior Associate | 0319H0597: Trial Balance Reconciliations - Review updates made to income statement reconciliation for FY2017. | $422 | 0.90 | $379.80 |
| 3/11/2019 | Quan Tran | Manager | 0319H0598: Funding ID Scoping - Review of Funding ID scoping. | $650 | 1.00 | $650.00 |
| 3/11/2019 | Quan Tran | Manager | 0319H0599: Work plan - Perform updates to project planning documentation. | $650 | 1.00 | $650.00 |
| 3/11/2019 | Michael John Dixon | Director | 0319H0600: Work plan - Review team work plan files. | $776 | 1.00 | $776.00 |
| 3/11/2019 | Michael John Dixon | Director | 0319H0601: Financial Statement Presentation - Update presentation covering financial statements and other considerations. | $776 | 1.20 | $931.20 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 52 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　**Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/11/2019 | Michael John Dixon | Director | 0319H0602: Status meeting - Review weekly status document for management. | $776 | 1.20 | $931.20 |
| 3/11/2019 | John Zachary Pedrick | Senior Associate | 0319H0603: Regulatory Balancing Accounts - Review support received for regulatory balancing accounts receivable. | $422 | 1.30 | $548.60 |
| 3/11/2019 | Michael John Dixon | Director | 0319H0604: Regulatory Balancing Accounts - Review supporting work papers for Regulatory Balancing Accounts Data pack. | $776 | 1.30 | $1,008.80 |
| 3/11/2019 | John Zachary Pedrick | Senior Associate | 0319H0605: Trial Balance Reconciliations - Review updates made to balance sheet reconciliation for FY2017. | $422 | 1.40 | $590.80 |
| 3/11/2019 | Lindsay Slocum | Associate | 0319H0606: Status meeting - Update project status. | $380 | 1.60 | $608.00 |
| 3/11/2019 | John Zachary Pedrick | Senior Associate | 0319H0607: Other Current & Non-current Assets - Other - Update current & non-current liabilities- other data pack. | $422 | 1.70 | $717.40 |
| 3/11/2019 | Jesse Hellman | Associate | 0319H0608: Interest Income - Update the Interest Income data pack. | $300 | 1.90 | $570.00 |
| 3/11/2019 | Alexander Shartzer | Associate | 0319H0609: Trial Balance Reconciliations - Obtain support from client SAP system. | $300 | 1.90 | $570.00 |
| 3/11/2019 | Brian M Choi | Manager | 0319H0610: Continued extraction and reconciliation of accounts receivable data. | $650 | 2.00 | $1,300.00 |
| 3/11/2019 | Quan Tran | Manager | 0319H0611: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 2.00 | $1,300.00 |
| 3/11/2019 | Chike Azinge | Director | 0319H0612: Other Accounts Payable - Review accounts payable data. | $776 | 2.00 | $1,552.00 |
| 3/11/2019 | Johnnie Mata | Manager | 0319H0613: Project Status - Respond to client emails and requests. | $650 | 2.10 | $1,365.00 |

Case: 19-30088　　Doc# 2803-5　　Filed: 07/01/19　　Entered: 07/01/19 13:49:35　　Page 53 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                                          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 3/11/2019 | Jesse Hellman | Associate | 0319H0614: Connect - Meeting with PG&E to obtain additional documentation. | $300 | 2.20 | $660.00 |
| 3/11/2019 | John Zachary Pedrick | Senior Associate | 0319H0615: Environmental Liabilities - Update environmental liabilities data pack. | $422 | 2.20 | $928.40 |
| 3/11/2019 | Johnnie Mata | Manager | 0319H0616: Capital Leases and Deferred Rent - Review Capital Leases data pack. | $650 | 2.50 | $1,625.00 |
| 3/11/2019 | Chike Azinge | Director | 0319H0617: Compensation & Benefits - Review Compensation and benefits data requests provided. | $776 | 2.50 | $1,940.00 |
| 3/11/2019 | Chike Azinge | Director | 0319H0618: Litigation, claims and reserves - Review litigation reserves and claims data pack. | $776 | 2.50 | $1,940.00 |
| 3/11/2019 | Brian M Choi | Manager | 0319H0619: Data transformation and tagging for interest income data pack. | $650 | 2.60 | $1,690.00 |
| 3/11/2019 | Ellenor Kathleen Harkin | Associate | 0319H0620: Other Accounts Receivable - Prepare Other Accounts Receivable data pack. | $380 | 2.60 | $988.00 |
| 3/11/2019 | Alexander Shartzer | Associate | 0319H0621: Trial Balance Reconciliations - Prepare rolling forward trial balance reconciliations. | $300 | 2.80 | $840.00 |
| 3/11/2019 | Alexander Shartzer | Associate | 0319H0622: Other Accounts Receivable - Update Other AR data pack. | $300 | 2.90 | $870.00 |
| 3/11/2019 | Johnnie Mata | Manager | 0319H0623: Environmental Liabilities - Review environmental liabilities data pack. | $650 | 3.00 | $1,950.00 |
| 3/11/2019 | Quan Tran | Manager | 0319H0624: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 3.00 | $1,950.00 |
| 3/11/2019 | Quan Tran | Manager | 0319H0625: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 3.00 | $1,950.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 54
of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/11/2019 | Lindsay Slocum | Associate | 0319H0626: Accumulated Depreciation - Prepare of Accumulated Depreciation data pack. | $380 | 3.40 | $1,292.00 |
| 3/11/2019 | Christina Patricia Faidas | Associate | 0319H0627: Other Current & Non-current Assets - Other - Prepare Other Current & Noncurrent Assets - Other data pack. | $300 | 3.40 | $1,020.00 |
| 3/11/2019 | Johnnie Mata | Manager | 0319H0628: Property, Plant and Equipment - Review support for PPE accounts. | $650 | 3.40 | $2,210.00 |
| 3/11/2019 | Alexander Shartzer | Associate | 0319H0629: Trial Balance Reconciliations - Prepare rolling forward trial balance reconciliations. | $300 | 3.40 | $1,020.00 |
| 3/11/2019 | John Zachary Pedrick | Senior Associate | 0319H0630: Operating & Maintenance - Update FERC allocation memos and alternative drivers analysis. | $422 | 3.50 | $1,477.00 |
| 3/11/2019 | Christina Patricia Faidas | Associate | 0319H0631: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 3.60 | $1,080.00 |
| 3/11/2019 | Brian M Choi | Manager | 0319H0632: Review and discussion over accounts payable open items. | $650 | 4.60 | $2,990.00 |
| 3/11/2019 | Ellenor Kathleen Harkin | Associate | 0319H0633: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 4.70 | $1,786.00 |
| 3/11/2019 | Ellenor Kathleen Harkin | Associate | 0319H0634: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 5.10 | $1,938.00 |
| 3/11/2019 | Christina Patricia Faidas | Associate | 0319H0635: Short-Term Borrowings and Long-Term Debt - Obtain support for Short-Term Borrowings and Long-Term Debt. | $300 | 5.20 | $1,560.00 |
| 3/11/2019 | Jesse Hellman | Associate | 0319H0636: Compensation & Benefits - Prepare analysis for Compensation & Benefits into 7 different data packs. | $300 | 6.50 | $1,950.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 55 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**             **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/11/2019 | Michael John Dixon | Director | 0319H0637: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/11/2019 | Quan Tran | Manager | 0319H0638: Customer Deposits - Meeting with PG&E to discuss Large Commercial Customer Deposits. | $650 | 1.00 | $650.00 |
| 3/11/2019 | Quan Tran | Manager | 0319H0639: Intercompany (Memo) - Meeting with PG&E to discuss interdepartmental revenue & expenses. | $650 | 1.00 | $650.00 |
| 3/11/2019 | Chike Azinge | Director | 0319H0640: Status meeting - Meeting with PG&E to discuss project status. | $776 | 1.00 | $776.00 |
| 3/12/2019 | John Zachary Pedrick | Senior Associate | 0319H0641: Compensation & Benefits - Update compensation & benefits methodology summary. | $422 | 0.40 | $168.80 |
| 3/12/2019 | John Zachary Pedrick | Senior Associate | 0319H0642: Interest Income - Review updates made to interest income data pack. | $422 | 0.40 | $168.80 |
| 3/12/2019 | Michael John Dixon | Director | 0319H0643: Financial Statement Presentation - Update presentation covering financial statements and other considerations. | $776 | 0.40 | $310.40 |
| 3/12/2019 | John Zachary Pedrick | Senior Associate | 0319H0644: Regulatory Balancing Accounts - Update journal entry for regulatory balancing. | $422 | 0.60 | $253.20 |
| 3/12/2019 | Lindsay Slocum | Associate | 0319H0645: Litigation, claims and reserves - Prepare of Litigation Claims data pack. | $380 | 0.90 | $342.00 |
| 3/12/2019 | Michael John Dixon | Director | 0319H0646: Regulatory Assets/Liabilities - Review supporting work papers for Regulatory Assets and Liabilities Data pack. | $776 | 0.90 | $698.40 |
| 3/12/2019 | Michael John Dixon | Director | 0319H0647: Customer Accounts Receivable - Review Customer Accounts Receivable Data Pack. | $776 | 1.00 | $776.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 56 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/12/2019 | Quan Tran | Manager | 0319H0648: Other Current & Non-current Assets - Prepaids - Review the Other Current Assets & Non-Current Assets-Prepaid. | $650 | 1.00 | $650.00 |
| 3/12/2019 | Quan Tran | Manager | 0319H0649: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 1.00 | $650.00 |
| 3/12/2019 | Swarnali Banerjee | Associate | 0319H0650: Working on loading AR - MLX data and analysis. | $300 | 1.10 | $330.00 |
| 3/12/2019 | Alexander Shartzer | Associate | 0319H0651: Accumulated Depreciation - Update a flat file for accumulated depreciation data pack. | $300 | 1.40 | $420.00 |
| 3/12/2019 | Jesse Hellman | Associate | 0319H0652: Compensation & Benefits - Update the Compensation & Benefits data packs for formatting changes. | $300 | 1.60 | $480.00 |
| 3/12/2019 | Alexander Shartzer | Associate | 0319H0653: Franchise Fees & Usage Based Taxes - Obtain support from client SAP system. | $300 | 1.60 | $480.00 |
| 3/12/2019 | Johnnie Mata | Manager | 0319H0654: Project Status - Respond to client emails and requests. | $650 | 1.70 | $1,105.00 |
| 3/12/2019 | Christina Patricia Faidas | Associate | 0319H0655: Accounts Receivable - Parent and Affiliate Receivables - Prepare AR - Parent & Affiliate Receivables data pack. | $300 | 1.80 | $540.00 |
| 3/12/2019 | Christina Patricia Faidas | Associate | 0319H0656: Accounts Payable - Parent and Affiliate Receivables - Prepare for AP - Parent & Affiliate Payables data pack. | $300 | 2.00 | $600.00 |
| 3/12/2019 | Chike Azinge | Director | 0319H0657: Environmental Liabilities - Perform Director review environmental liabilities data pack. | $776 | 2.00 | $1,552.00 |
| 3/12/2019 | Chike Azinge | Director | 0319H0658: Headcount scoping - Perform Director review census data scoping. | $776 | 2.00 | $1,552.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 57 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/12/2019 | Chike Azinge | Director | 0319H0659: Pensions & PBOP (Memo) - Review pensions and PBOP memo. | $776 | 2.00 | $1,552.00 |
| 3/12/2019 | Michael John Dixon | Director | 0319H0660: Regulatory Balancing Accounts - Review supporting work papers for Regulatory Balancing Accounts Data pack. | $776 | 2.00 | $1,552.00 |
| 3/12/2019 | Chike Azinge | Director | 0319H0661: Short-term Borrowings and Long-Term Debt - Review debt and interest expense data pack. | $776 | 2.00 | $1,552.00 |
| 3/12/2019 | Quan Tran | Manager | 0319H0662: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 2.00 | $1,300.00 |
| 3/12/2019 | John Zachary Pedrick | Senior Associate | 0319H0663: Interest Income - Update interest income data pack. | $422 | 2.10 | $886.20 |
| 3/12/2019 | Lindsay Slocum | Associate | 0319H0664: Property, Plant and Equipment - Prepare of CWIP and PIS data pack. | $380 | 2.10 | $798.00 |
| 3/12/2019 | Ellenor Kathleen Harkin | Associate | 0319H0665: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 2.10 | $798.00 |
| 3/12/2019 | Johnnie Mata | Manager | 0319H0666: Regulatory Balancing Accounts - Review Regulatory Balancing Accounts data pack. | $650 | 2.30 | $1,495.00 |
| 3/12/2019 | Ellenor Kathleen Harkin | Associate | 0319H0667: Customer Deposits - Prepare Customer Deposits data pack. | $380 | 2.50 | $950.00 |
| 3/12/2019 | Johnnie Mata | Manager | 0319H0668: Funding ID Scoping - Finalize Funding ID scoping workbook. | $650 | 2.50 | $1,625.00 |
| 3/12/2019 | Alexander Shartzer | Associate | 0319H0669: Trial Balance Reconciliations - Prepare rolling forward trial balance reconciliations. | $300 | 2.50 | $750.00 |
| 3/12/2019 | Jesse Hellman | Associate | 0319H0670: Connect - Obtain support from client SAP system. | $300 | 2.60 | $780.00 |

Case: 19-30088   Doc# 2803-5   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 58 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/12/2019 | Johnnie Mata | Manager | 0319H0671: Asset Retirement Obligations - Review Asset Retirement Obligations Data pack. | $650 | 2.70 | $1,755.00 |
| 3/12/2019 | Christina Patricia Faidas | Associate | 0319H0672: Interest Expense - Prepare Interest Expense data pack. | $300 | 2.90 | $870.00 |
| 3/12/2019 | Jesse Hellman | Associate | 0319H0673: Interest Income - Update the Interest Income data pack documentation. | $300 | 2.90 | $870.00 |
| 3/12/2019 | Brian M Choi | Manager | 0319H0674: Continued extraction and reconciliation of accounts receivable data. | $650 | 3.00 | $1,950.00 |
| 3/12/2019 | Quan Tran | Manager | 0319H0675: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 3.00 | $1,950.00 |
| 3/12/2019 | Quan Tran | Manager | 0319H0676: Other Current & Non-current Assets - Other - Review the Other Current Assets & Non-Current Assets-Other. | $650 | 3.00 | $1,950.00 |
| 3/12/2019 | Alexander Shartzer | Associate | 0319H0677: Franchise Fees & Usage Based Taxes - Prepare rolling forward franchise fees and usage based taxes data pack. | $300 | 3.10 | $930.00 |
| 3/12/2019 | Ellenor Kathleen Harkin | Associate | 0319H0678: Other Accounts Receivable - Prepare Other Accounts Receivable data pack. | $380 | 3.10 | $1,178.00 |
| 3/12/2019 | Swarnali Banerjee | Associate | 0319H0679: Working on loading AR - MLX data and analysis. | $300 | 3.20 | $960.00 |
| 3/12/2019 | Johnnie Mata | Manager | 0319H0680: Regulatory Assets/Liabilities - Review Regulatory Assets and Liabilities data pack. | $650 | 3.30 | $2,145.00 |
| 3/12/2019 | Alexander Shartzer | Associate | 0319H0681: Interest Income - Prepare interest income data pack. | $300 | 3.40 | $1,020.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 59 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 3/12/2019 | Swarnali Banerjee | Associate | 0319H0682: Working on loading AR - MLX data and analysis. | $300 | 3.70 | $1,110.00 |
| 3/12/2019 | Brian M Choi | Manager | 0319H0683: Review and documentation of accounts payable data pack. | $650 | 4.20 | $2,730.00 |
| 3/12/2019 | Jesse Hellman | Associate | 0319H0684: Interest Income - Perform review of the journal entries. | $300 | 4.40 | $1,320.00 |
| 3/12/2019 | Ellenor Kathleen Harkin | Associate | 0319H0685: Customer Deposits - Update Customer Deposits data pack. | $380 | 4.60 | $1,748.00 |
| 3/12/2019 | John Zachary Pedrick | Senior Associate | 0319H0686: Regulatory Balancing Accounts - Finalize regulatory balancing data pack. | $422 | 5.20 | $2,194.40 |
| 3/12/2019 | Christina Patricia Faidas | Associate | 0319H0687: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 5.30 | $1,590.00 |
| 3/12/2019 | Michael John Dixon | Director | 0319H0688: Asset Retirement Obligations - Attend meeting with PG&E to discuss Asset Retirement Obligation Data Pack. | $776 | 0.50 | $388.00 |
| 3/12/2019 | Michael John Dixon | Director | 0319H0689: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/12/2019 | Michael John Dixon | Director | 0319H0690: Regulatory Balancing Accounts - Attend meeting with PG&E to discuss Regulatory Balancing Accounts. | $776 | 0.70 | $543.20 |
| 3/12/2019 | John Zachary Pedrick | Senior Associate | 0319H0691: Regulatory Balancing Accounts - in meeting with M. Pannell to discuss regulatory balancing. | $422 | 0.70 | $295.40 |
| 3/12/2019 | Quan Tran | Manager | 0319H0692: Asset Retirement Obligations - Meeting with PG&E to discuss Asset retirement obligation. | $650 | 1.00 | $650.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 60 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/12/2019 | John Zachary Pedrick | Senior Associate | 0319H0693: Compensation & Benefits - Discussion long term disability methodology with PG&E. | $422 | 1.10 | $464.20 |
| 3/13/2019 | Meredith Marie Strong | Partner | 0319H0694: Nuclear Decommissioning Trusts - Review Nuclear Decommissioning Trusts Data pack. | $909 | 0.50 | $454.50 |
| 3/13/2019 | John Zachary Pedrick | Senior Associate | 0319H0695: Other Current & Non-Current Liabilities - Review support received for data pack. | $422 | 0.60 | $253.20 |
| 3/13/2019 | Michael John Dixon | Director | 0319H0696: Work plan - Review team work plan and assignments. | $776 | 0.70 | $543.20 |
| 3/13/2019 | Michael John Dixon | Director | 0319H0697: Status meeting - Review Prepare for meeting with Company's auditors. | $776 | 0.90 | $698.40 |
| 3/13/2019 | Meredith Marie Strong | Partner | 0319H0698: Derivatives - Review Derivatives data pack. | $909 | 1.00 | $909.00 |
| 3/13/2019 | Quan Tran | Manager | 0319H0699: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.00 | $650.00 |
| 3/13/2019 | Meredith Marie Strong | Partner | 0319H0700: Other Current & Non-current Assets - GHG Allowance - Review Other Current & Non-current Assets - GHG allowance data pack. | $909 | 1.00 | $909.00 |
| 3/13/2019 | Michael John Dixon | Director | 0319H0701: Project Review - Review Data Packs with Partner. | $776 | 1.00 | $776.00 |
| 3/13/2019 | Michael John Dixon | Director | 0319H0702: Customer Deposits - Review supporting work papers for Customer Deposits Data Pack. | $776 | 1.20 | $931.20 |
| 3/13/2019 | Quan Tran | Manager | 0319H0703: Financial Statement Reconciliation - Update FERC FORM 2 to GAAP 10-K Reconciliation. | $650 | 1.30 | $845.00 |
| 3/13/2019 | Quan Tran | Manager | 0319H0704: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.30 | $845.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 61 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/13/2019 | Quan Tran | Manager | 0319H0705: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.30 | $845.00 |
| 3/13/2019 | John Zachary Pedrick | Senior Associate | 0319H0706: Interest Income - Review updates made to interest income data pack. | $422 | 1.40 | $590.80 |
| 3/13/2019 | John Zachary Pedrick | Senior Associate | 0319H0707: Other Current & Non-Current Liabilities - Update data pack for support received. | $422 | 1.40 | $590.80 |
| 3/13/2019 | Chike Azinge | Director | 0319H0708: Basis of Preparation (Memo) - Review basis of presentation memo. | $776 | 1.50 | $1,164.00 |
| 3/13/2019 | Ellenor Kathleen Harkin | Associate | 0319H0709: Other Accounts Receivable - Obtain support for Other Accounts Receivable Data pack. | $380 | 1.50 | $570.00 |
| 3/13/2019 | Chike Azinge | Director | 0319H0710: Project Review - Review headcount scoping, litigation reserves and claims and funding ID scoping. | $776 | 1.50 | $1,164.00 |
| 3/13/2019 | Quan Tran | Manager | 0319H0711: Financial Statement Reconciliation - Update FERC FORM 2 to GAAP 10-K Reconciliation. | $650 | 1.70 | $1,105.00 |
| 3/13/2019 | Quan Tran | Manager | 0319H0712: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.70 | $1,105.00 |
| 3/13/2019 | Brian M Choi | Manager | 0319H0713: Tagging and documentation for interest income data pack. | $650 | 1.80 | $1,170.00 |
| 3/13/2019 | Jesse Hellman | Associate | 0319H0714: Interest Income - Update the documentation of the Interest Income data pack. | $300 | 1.80 | $540.00 |
| 3/13/2019 | Alexander Shartzer | Associate | 0319H0715: Interest Income - Prepare interest income data pack. | $300 | 1.90 | $570.00 |
| 3/13/2019 | Johnnie Mata | Manager | 0319H0716: Project Status - Respond to client emails and requests. | $650 | 1.90 | $1,235.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 62
of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/13/2019 | Chike Azinge | Director | 0319H0717: Corporate Allocations (Memo) - Review Corporate and overhead allocations memo. | $776 | 2.00 | $1,552.00 |
| 3/13/2019 | Chike Azinge | Director | 0319H0718: Intercompany (Memo) - Prepare inter-company transactions memo. | $776 | 2.00 | $1,552.00 |
| 3/13/2019 | Meredith Marie Strong | Partner | 0319H0719: Litigation, claims and reserves - Review Litigation, claims and reserves data pack. | $909 | 2.00 | $1,818.00 |
| 3/13/2019 | Meredith Marie Strong | Partner | 0319H0720: Other Accounts Receivable - Review Accounts Receivable data pack. | $909 | 2.00 | $1,818.00 |
| 3/13/2019 | Jesse Hellman | Associate | 0319H0721: Regulatory Balancing Accounts - Update the Regulatory Balancing Accounts data pack for formatting changes. | $300 | 2.00 | $600.00 |
| 3/13/2019 | Brian M Choi | Manager | 0319H0722: Reconciliation and additional data pulls for accounts payable data. | $650 | 2.10 | $1,365.00 |
| 3/13/2019 | Johnnie Mata | Manager | 0319H0723: Capital Leases and Deferred Rent - Review Capital Leases data pack. | $650 | 2.10 | $1,365.00 |
| 3/13/2019 | Jesse Hellman | Associate | 0319H0724: Connect - Obtain support from client laptop. | $300 | 2.10 | $630.00 |
| 3/13/2019 | Quan Tran | Manager | 0319H0725: Financial Statement Reconciliation - Update FERC FORM 2 to GAAP 10-K Reconciliation. | $650 | 2.70 | $1,755.00 |
| 3/13/2019 | Alexander Shartzer | Associate | 0319H0726: Trial Balance Reconciliations - Prepare rolling forward trial balance reconciliations. | $300 | 2.70 | $810.00 |
| 3/13/2019 | Johnnie Mata | Manager | 0319H0727: Asset Retirement Obligations - Review Asset Retirement Obligations Data pack. | $650 | 2.90 | $1,885.00 |
| 3/13/2019 | Johnnie Mata | Manager | 0319H0728: Project Review - Review Data Packs with Partner. | $650 | 3.00 | $1,950.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 63 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/13/2019 | Johnnie Mata | Manager | 0319H0729: Project Review - Review Data Packs with Client. | $650 | 3.10 | $2,015.00 |
| 3/13/2019 | Alexander Shartzer | Associate | 0319H0730: Gas Stored and fuel stock - Prepare rolling forward Inventories - gas stored and fuel stock data pack. | $300 | 3.40 | $1,020.00 |
| 3/13/2019 | Christina Patricia Faidas | Associate | 0319H0731: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 3.80 | $1,140.00 |
| 3/13/2019 | Christina Patricia Faidas | Associate | 0319H0732: Interest Expense - Prepare Interest Expense data pack. | $300 | 4.20 | $1,260.00 |
| 3/13/2019 | Jesse Hellman | Associate | 0319H0733: Accrued Unbilled Revenues - Prepare Accrued Unbilled Revenues data pack for the 2017 Q1-3 periods, and Q4 2016. | $300 | 4.30 | $1,290.00 |
| 3/13/2019 | Brian M Choi | Manager | 0319H0734: Updates to accounts payable/GRIR logic for data pack. | $650 | 4.60 | $2,990.00 |
| 3/13/2019 | Lindsay Slocum | Associate | 0319H0735: Accumulated Depreciation - Prepare of Accumulated Depreciation data pack. | $380 | 4.80 | $1,824.00 |
| 3/13/2019 | Christina Patricia Faidas | Associate | 0319H0736: Short-Term Borrowings and Long-Term Debt - Prepare Short-Term Borrowings and Long-Term Debt. | $300 | 5.00 | $1,500.00 |
| 3/13/2019 | Ellenor Kathleen Harkin | Associate | 0319H0737: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 5.10 | $1,938.00 |
| 3/13/2019 | John Zachary Pedrick | Senior Associate | 0319H0738: Regulatory Balancing Accounts - Update regulatory balancing data pack. | $422 | 5.60 | $2,363.20 |
| 3/13/2019 | Lindsay Slocum | Associate | 0319H0739: Accumulated Depreciation - Prepare of Accumulated Depreciation data pack. | $380 | 5.70 | $2,166.00 |

Case: 19-30088　　Doc# 2803-5　　Filed: 07/01/19　　Entered: 07/01/19 13:49:35　　Page 64 of 121

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/13/2019 | Ellenor Kathleen Harkin | Associate | 0319H0740: Accrued Unbilled Revenues - Update Accrued Unbilled Revenues Data pack. | $380 | 6.20 | $2,356.00 |
| 3/13/2019 | Michael John Dixon | Director | 0319H0741: Other Income, Net - Attend meeting with PG&E to discuss support for Allowance for Funds Used During Construction Data Pack. | $776 | 0.50 | $388.00 |
| 3/13/2019 | Michael John Dixon | Director | 0319H0742: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/13/2019 | Michael John Dixon | Director | 0319H0743: Status Meeting - Provide update to PG&E Management regarding project status. | $776 | 0.50 | $388.00 |
| 3/13/2019 | Michael John Dixon | Director | 0319H0744: Roadmap - Attend meeting with PG&E and Company's auditors to discuss Roadmap. | $776 | 0.70 | $543.20 |
| 3/13/2019 | Chike Azinge | Director | 0319H0745: Status meeting - Meeting with PG&E and external auditors to discuss methodologies and project status. | $776 | 1.00 | $776.00 |
| 3/13/2019 | Lindsay Slocum | Associate | 0319H0746: UCC Scoping - Attend meeting for review of UCC scoping. | $380 | 1.00 | $380.00 |
| 3/14/2019 | Quan Tran | Manager | 0319H0747: Corporate Allocations (Memo) - Review the work on Corporate Allocation analysis. | $650 | 1.00 | $650.00 |
| 3/14/2019 | Meredith Marie Strong | Partner | 0319H0748: Debt and Short-Term Borrowings (Memo) - Review Debt memo. | $909 | 1.00 | $909.00 |
| 3/14/2019 | Meredith Marie Strong | Partner | 0319H0749: Headcount Scoping - Review Headcount Scoping. | $909 | 1.00 | $909.00 |
| 3/14/2019 | Quan Tran | Manager | 0319H0750: Other Current & Non-current Assets - Prepaids - Review the Other Current Assets & Non-Current Assets-Prepaid. | $650 | 1.00 | $650.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 65 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/14/2019 | Meredith Marie Strong | Partner | 0319H0751: Short-term Borrowings and Long-Term Debt - Review Debt data pack. | $909 | 1.00 | $909.00 |
| 3/14/2019 | Kunal Shankar | Associate | 0319H0752: Perform review of AR Other data analysis. | $300 | 1.00 | $300.00 |
| 3/14/2019 | Brian M Choi | Manager | 0319H0753: Initial review of 2018 accounts payable data. | $650 | 1.10 | $715.00 |
| 3/14/2019 | Alexander Shartzer | Associate | 0319H0754: Capital Leases and Deferred Rent - Prepare rolling forward capital leases and deferred rent data pack. | $300 | 1.20 | $360.00 |
| 3/14/2019 | Jesse Hellman | Associate | 0319H0755: Connect - Obtain support from the client laptop. | $300 | 1.20 | $360.00 |
| 3/14/2019 | Lindsay Slocum | Associate | 0319H0756: Property, Plant and Equipment - Prepare of CWIP and PIS data pack. | $380 | 1.60 | $608.00 |
| 3/14/2019 | Jesse Hellman | Associate | 0319H0757: Interest Income - Update the documentation of the Interest Income data pack. | $300 | 1.70 | $510.00 |
| 3/14/2019 | Johnnie Mata | Manager | 0319H0758: Regulatory Balancing Accounts - Review Regulatory Balancing Accounts data pack. | $650 | 1.70 | $1,105.00 |
| 3/14/2019 | Alexander Shartzer | Associate | 0319H0759: Capital Leases and Deferred Rent - Obtain support from client SAP system. | $300 | 1.80 | $540.00 |
| 3/14/2019 | Johnnie Mata | Manager | 0319H0760: Environmental Liabilities - Review environmental liabilities data pack. | $650 | 1.80 | $1,170.00 |
| 3/14/2019 | Johnnie Mata | Manager | 0319H0761: Project Status - Respond to client emails and requests. | $650 | 1.80 | $1,170.00 |
| 3/14/2019 | John Zachary Pedrick | Senior Associate | 0319H0762: Trial Balance Reconciliations - Review Q4'2018 trial balance reconciliations. | $422 | 1.80 | $759.60 |
| 3/14/2019 | Alexander Shartzer | Associate | 0319H0763: Other Accounts Payable - Obtain support from client SAP system. | $300 | 1.90 | $570.00 |

Case: 19-30088　　Doc# 2803-5　　Filed: 07/01/19　　Entered: 07/01/19 13:49:35　　Page 66 of 121

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/14/2019 | Michael John Dixon | Director | 0319H0764: Project Review - Review Data Packs with Partner. | $776 | 1.90 | $1,474.40 |
| 3/14/2019 | Meredith Marie Strong | Partner | 0319H0765: Basis of Preparation (Memo) - Review basis of presentation memo. | $909 | 2.00 | $1,818.00 |
| 3/14/2019 | Chike Azinge | Director | 0319H0766: Investment in Subsidiaries - Perform review of the investments in subs data pack. | $776 | 2.00 | $1,552.00 |
| 3/14/2019 | Quan Tran | Manager | 0319H0767: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 2.00 | $1,300.00 |
| 3/14/2019 | Chike Azinge | Director | 0319H0768: Operating & Maintenance - Review allocations and attributions of income statement balances. | $776 | 2.00 | $1,552.00 |
| 3/14/2019 | Chike Azinge | Director | 0319H0769: Prepaids - Review prepaid assets. | $776 | 2.00 | $1,552.00 |
| 3/14/2019 | Chike Azinge | Director | 0319H0770: Short-term Borrowings and Long-Term Debt - Review debt and interest expense data pack. | $776 | 2.00 | $1,552.00 |
| 3/14/2019 | Quan Tran | Manager | 0319H0771: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 2.00 | $1,300.00 |
| 3/14/2019 | Quan Tran | Manager | 0319H0772: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 2.00 | $1,300.00 |
| 3/14/2019 | John Zachary Pedrick | Senior Associate | 0319H0773: Interest Income - Update interest income data pack. | $422 | 2.10 | $886.20 |
| 3/14/2019 | Ellenor Kathleen Harkin | Associate | 0319H0774: Other Accounts Receivable - Prepare Other Accounts Receivable data pack. | $380 | 2.10 | $798.00 |
| 3/14/2019 | Johnnie Mata | Manager | 0319H0775: Project Review - Review Data Packs with Partner. | $650 | 2.20 | $1,430.00 |
| 3/14/2019 | Lindsay Slocum | Associate | 0319H0776: Accumulated Depreciation - Prepare of Accumulated Depreciation data pack. | $380 | 2.30 | $874.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 67 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/14/2019 | John Zachary Pedrick | Senior Associate | 0319H0777: Trial Balance Reconciliations - Update Q4'2018 trial balance reconciliations. | $422 | 2.40 | $1,012.80 |
| 3/14/2019 | Alexander Shartzer | Associate | 0319H0778: Trial Balance Reconciliations - Update trial balance reconciliation data pack. | $300 | 2.40 | $720.00 |
| 3/14/2019 | Johnnie Mata | Manager | 0319H0779: Project Review - Review Data Packs with Client. | $650 | 2.50 | $1,625.00 |
| 3/14/2019 | Ellenor Kathleen Harkin | Associate | 0319H0780: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 2.80 | $1,064.00 |
| 3/14/2019 | Lindsay Slocum | Associate | 0319H0781: Property, Plant and Equipment - Prepare of CWIP and PIS data pack. | $380 | 2.90 | $1,102.00 |
| 3/14/2019 | Brian M Choi | Manager | 0319H0782: Updates to logic for accounts payable data. | $650 | 3.00 | $1,950.00 |
| 3/14/2019 | Jesse Hellman | Associate | 0319H0783: Data packs to FSLI Reconciliation - Prepare data pack to FSLI reconciliations for multiple FSLI. | $300 | 3.00 | $900.00 |
| 3/14/2019 | Quan Tran | Manager | 0319H0784: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 3.00 | $1,950.00 |
| 3/14/2019 | Brian M Choi | Manager | 0319H0785: Updates to documentation for accounts payable data pack. | $650 | 3.30 | $2,145.00 |
| 3/14/2019 | Lindsay Slocum | Associate | 0319H0786: Other Income, Net - Prepare of Other Income, Net data pack. | $380 | 3.40 | $1,292.00 |
| 3/14/2019 | Ellenor Kathleen Harkin | Associate | 0319H0787: Other Accounts Receivable - Review support for Other Accounts Receivable Data pack. | $380 | 3.60 | $1,368.00 |
| 3/14/2019 | John Zachary Pedrick | Senior Associate | 0319H0788: Environmental Liabilities - Update environmental liabilities data pack. | $422 | 3.70 | $1,561.40 |
| 3/14/2019 | Ellenor Kathleen Harkin | Associate | 0319H0789: Customer Deposits - Prepare Customer Deposits data pack. | $380 | 4.10 | $1,558.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 68 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/14/2019 | Christina Patricia Faidas | Associate | 0319H0790: Other Income, Net - Prepare Other Income - Net data pack. | $300 | 4.20 | $1,260.00 |
| 3/14/2019 | Christina Patricia Faidas | Associate | 0319H0791: Short-Term Borrowings and Long-Term Debt - Prepare Short-Term Borrowings and Long-Term Debt. | $300 | 4.30 | $1,290.00 |
| 3/14/2019 | Christina Patricia Faidas | Associate | 0319H0792: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 4.50 | $1,350.00 |
| 3/14/2019 | Swarnali Banerjee | Associate | 0319H0793: Working on loading AR - MLX data and analysis. | $300 | 9.00 | $2,700.00 |
| 3/14/2019 | Michael John Dixon | Director | 0319H0794: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/14/2019 | Michael John Dixon | Director | 0319H0795: Status meeting - Attend meeting with PG&E to discuss Project status. | $776 | 0.60 | $465.60 |
| 3/14/2019 | Alexander Shartzer | Associate | 0319H0796: Trial Balance Reconciliations - Meeting about trial balance reconciliations. | $300 | 1.70 | $510.00 |
| 3/15/2019 | Jesse Hellman | Associate | 0319H0797: Interest Income - Update the Interest Income data pack documentation. | $300 | 0.40 | $120.00 |
| 3/15/2019 | Michael John Dixon | Director | 0319H0798: Other Accounts Receivable - Review supporting work papers for Other Accounts Receivable Data Pack. | $776 | 0.70 | $543.20 |
| 3/15/2019 | Michael John Dixon | Director | 0319H0799: Customer Advances for Construction - Review supporting work papers for Construction Related Accounts Data Pack. | $776 | 0.80 | $620.80 |
| 3/15/2019 | John Zachary Pedrick | Senior Associate | 0319H0800: Trial Balance Reconciliations - Review Q4'2018 trial balance reconciliations. | $422 | 0.80 | $337.60 |

Case: 19-30088   Doc# 2803-5   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 69 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/15/2019 | Jesse Hellman | Associate | 0319H0801: Compensation & Benefits - Update the Compensation & Benefits data packs. | $300 | 1.00 | $300.00 |
| 3/15/2019 | Michael John Dixon | Director | 0319H0802: Intangibles (Memo) - Prepare Intangibles memo. | $776 | 1.00 | $776.00 |
| 3/15/2019 | Quan Tran | Manager | 0319H0803: Other Current & Non-current Assets - Prepaids - Review the Other Current Assets & Non-Current Assets-Prepaid. | $650 | 1.00 | $650.00 |
| 3/15/2019 | Quan Tran | Manager | 0319H0804: Other Current & Non-current Assets - Prepaids - Review the Other Current Assets & Non-Current Assets-Prepaid. | $650 | 1.00 | $650.00 |
| 3/15/2019 | Michael John Dixon | Director | 0319H0805: Property, Plant and Equipment - Review supporting work papers for Property, Plant and Equipment Data Pack. | $776 | 1.00 | $776.00 |
| 3/15/2019 | Quan Tran | Manager | 0319H0806: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 1.00 | $650.00 |
| 3/15/2019 | Lindsay Slocum | Associate | 0319H0807: Other Income, Net - Prepare of Other Income, Net data pack. | $380 | 1.40 | $532.00 |
| 3/15/2019 | Lindsay Slocum | Associate | 0319H0808: Accumulated Depreciation - Prepare of Accumulated Depreciation data pack. | $380 | 1.50 | $570.00 |
| 3/15/2019 | Chike Azinge | Director | 0319H0809: Trade Accounts Payable - Review Accounts payable - GR/IR data pack. | $776 | 1.50 | $1,164.00 |
| 3/15/2019 | Chike Azinge | Director | 0319H0810: Trial Balance Reconciliations - Review trial balance reconciliations. | $776 | 1.50 | $1,164.00 |
| 3/15/2019 | Brian M Choi | Manager | 0319H0811: Maintenance and updates to data model. | $650 | 1.60 | $1,040.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 70 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/15/2019 | Jesse Hellman | Associate | 0319H0812: Accrued Unbilled Revenues - Update the Accrued Unbilled Revenues data pack. | $300 | 1.60 | $480.00 |
| 3/15/2019 | Lindsay Slocum | Associate | 0319H0813: Asset Retirement Obligations - Update ARO data pack. | $380 | 1.80 | $684.00 |
| 3/15/2019 | Christina Patricia Faidas | Associate | 0319H0814: Other Current & Non-current Assets - GHG Allowance - Prepare Other Current & Non-current Assets - GHG Allowance. | $300 | 1.90 | $570.00 |
| 3/15/2019 | Michael John Dixon | Director | 0319H0815: Accumulated Depreciation - Review Accumulated Depreciation Data Pack. | $776 | 2.00 | $1,552.00 |
| 3/15/2019 | Quan Tran | Manager | 0319H0816: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 2.00 | $1,300.00 |
| 3/15/2019 | Quan Tran | Manager | 0319H0817: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 2.00 | $1,300.00 |
| 3/15/2019 | John Zachary Pedrick | Senior Associate | 0319H0818: Status meeting - Update CFO status slide for weekly status meeting. | $422 | 2.10 | $886.20 |
| 3/15/2019 | Ellenor Kathleen Harkin | Associate | 0319H0819: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 2.10 | $798.00 |
| 3/15/2019 | Brian M Choi | Manager | 0319H0820: Updates to documentation for accounts payable data pack. | $650 | 2.40 | $1,560.00 |
| 3/15/2019 | Quan Tran | Manager | 0319H0821: Other Current & Non-current Assets - Other - Review the Other Current Assets & Non-Current Assets-Other. | $650 | 3.00 | $1,950.00 |
| 3/15/2019 | John Zachary Pedrick | Senior Associate | 0319H0822: Regulatory Assets/Liabilities - Update regulatory assets/liabilities data pack. | $422 | 3.10 | $1,308.20 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 71 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/15/2019 | Lindsay Slocum | Associate | 0319H0823: Accumulated Depreciation - Prepare of Accumulated Depreciation data pack. | $380 | 3.80 | $1,444.00 |
| 3/15/2019 | Christina Patricia Faidas | Associate | 0319H0824: Short-Term Borrowings and Long-Term Debt - Prepare Short-Term Borrowings and Long-Term Debt. | $300 | 3.90 | $1,170.00 |
| 3/15/2019 | Christina Patricia Faidas | Associate | 0319H0825: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids data pack. | $300 | 4.20 | $1,260.00 |
| 3/15/2019 | Ellenor Kathleen Harkin | Associate | 0319H0826: Customer Deposits - Prepare Customer Deposits data pack. | $380 | 4.30 | $1,634.00 |
| 3/15/2019 | Ellenor Kathleen Harkin | Associate | 0319H0827: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 5.80 | $2,204.00 |
| 3/15/2019 | Swarnali Banerjee | Associate | 0319H0828: Working on loading AR - MLX data and analysis. | $300 | 8.00 | $2,400.00 |
| 3/15/2019 | Michael John Dixon | Director | 0319H0829: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/15/2019 | Chike Azinge | Director | 0319H0830: Compensation & Benefits - Meeting with PG&E to discuss compensation and benefits methodology and data request status. | $776 | 2.00 | $1,552.00 |
| 3/17/2019 | Chike Azinge | Director | 0319H0831: Short-term Borrowings and Long-Term Debt - Prepare Short-Term Borrowings and Long-Term Debt memo. | $776 | 1.50 | $1,164.00 |
| 3/17/2019 | Chike Azinge | Director | 0319H0832: Trial Balance Reconciliations - Review Q4' 18 trial balance reconciliations. | $776 | 1.50 | $1,164.00 |
| 3/17/2019 | Chike Azinge | Director | 0319H0833: Trade Accounts Payable - Review Accounts payable - GR/IR data pack. | $776 | 2.00 | $1,552.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 72 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/17/2019 | Quan Tran | Manager | 0319H0834: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 3.00 | $1,950.00 |
| 3/18/2019 | Michael John Dixon | Director | 0319H0835: Regulatory Assets/Liabilities - Review supporting documentation related to regulatory assets from interest rate swaps. | $776 | 0.60 | $465.60 |
| 3/18/2019 | Quan Tran | Manager | 0319H0836: Customer Deposits - Review of the Customer Deposits. | $650 | 1.00 | $650.00 |
| 3/18/2019 | Quan Tran | Manager | 0319H0837: Funding ID Scoping - Review of Funding ID scoping. | $650 | 1.00 | $650.00 |
| 3/18/2019 | Quan Tran | Manager | 0319H0838: Intercompany (Memo) - Review of the Intercompany (Memo). | $650 | 1.00 | $650.00 |
| 3/18/2019 | Quan Tran | Manager | 0319H0839: Work plan - Perform updates to project planning documentation. | $650 | 1.00 | $650.00 |
| 3/18/2019 | Michael John Dixon | Director | 0319H0840: Work plan - Review team work plan files. | $776 | 1.10 | $853.60 |
| 3/18/2019 | Alexander Shartzer | Associate | 0319H0841: Other Accounts Payable - Obtain support for Other Accounts Payable. | $300 | 1.20 | $360.00 |
| 3/18/2019 | Michael John Dixon | Director | 0319H0842: Status meeting - Review weekly status document for management. | $776 | 1.20 | $931.20 |
| 3/18/2019 | Meredith Marie Strong | Partner | 0319H0843: Accumulated Depreciation - Review Accumulated Depreciation Data Pack. | $909 | 1.50 | $1,363.50 |
| 3/18/2019 | Michael John Dixon | Director | 0319H0844: Customer Advances for Construction - Review supporting documentation and Company's accounting for construction advances. | $776 | 1.60 | $1,241.60 |
| 3/18/2019 | Johnnie Mata | Manager | 0319H0845: Project Status - Update project status deck. | $650 | 1.60 | $1,040.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 73 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/18/2019 | Jesse Hellman | Associate | 0319H0846: Short-term Borrowings and Long-Term Debt - Update the Short-term Borrowings and Long-term Debt data pack for 2018 Q4. | $300 | 1.80 | $540.00 |
| 3/18/2019 | Alexander Shartzer | Associate | 0319H0847: Trade Accounts Payable - Obtain support for Trade Accounts Payable. | $300 | 1.80 | $540.00 |
| 3/18/2019 | Chike Azinge | Director | 0319H0848: Intercompany (Memo) - Review inter-company transactions data received. | $776 | 2.00 | $1,552.00 |
| 3/18/2019 | Quan Tran | Manager | 0319H0849: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 2.00 | $1,300.00 |
| 3/18/2019 | Chike Azinge | Director | 0319H0850: Status Deck - Review status deck for PG&E. | $776 | 2.00 | $1,552.00 |
| 3/18/2019 | Alexander Shartzer | Associate | 0319H0851: Gas Stored and fuel stock - Prepare rolling forward gas stored and fuel stock data pack. | $300 | 2.10 | $630.00 |
| 3/18/2019 | John Zachary Pedrick | Senior Associate | 0319H0852: Trial Balance Reconciliations - Review updates made to FY2017 trial balance reconciliation. | $422 | 2.10 | $886.20 |
| 3/18/2019 | Johnnie Mata | Manager | 0319H0853: Accumulated Other Comprehensive Income - Review accumulated other comprehensive income data pack. | $650 | 2.40 | $1,560.00 |
| 3/18/2019 | Alexander Shartzer | Associate | 0319H0854: Trade Accounts Payable - Obtain support for Trade Accounts Payable. | $300 | 2.40 | $720.00 |
| 3/18/2019 | Lindsay Slocum | Associate | 0319H0855: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 2.60 | $988.00 |
| 3/18/2019 | Lindsay Slocum | Associate | 0319H0856: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 2.70 | $1,026.00 |
| 3/18/2019 | Ellenor Kathleen Harkin | Associate | 0319H0857: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 2.70 | $1,026.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 74 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/18/2019 | Jesse Hellman | Associate | 0319H0858: Investment in Subsidiaries - Update the Investment in subsidiaries data pack for 2018 Q4. | $300 | 3.00 | $900.00 |
| 3/18/2019 | Quan Tran | Manager | 0319H0859: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 3.00 | $1,950.00 |
| 3/18/2019 | Quan Tran | Manager | 0319H0860: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 3.00 | $1,950.00 |
| 3/18/2019 | Jesse Hellman | Associate | 0319H0861: Connect - Obtain support from clients SAP system. | $300 | 3.10 | $930.00 |
| 3/18/2019 | Alexander Shartzer | Associate | 0319H0862: Trial Balance Reconciliations - Update and correcting trial balance reconciliations. | $300 | 3.20 | $960.00 |
| 3/18/2019 | John Zachary Pedrick | Senior Associate | 0319H0863: Interest Income - Update interest income data pack. | $422 | 3.30 | $1,392.60 |
| 3/18/2019 | Alexander Shartzer | Associate | 0319H0864: Other Accounts Payable - Prepare rolling forward Other AP data pack. | $300 | 3.30 | $990.00 |
| 3/18/2019 | John Zachary Pedrick | Senior Associate | 0319H0865: Regulatory Assets/Liabilities - Update regulatory assets/liabilities data pack. | $422 | 3.30 | $1,392.60 |
| 3/18/2019 | Lindsay Slocum | Associate | 0319H0866: Customer Advances for Construction - Prepare customer advances for construction data pack. | $380 | 3.40 | $1,292.00 |
| 3/18/2019 | Jesse Hellman | Associate | 0319H0867: Pensions - Update the Pensions data pack for 2018 Q4. | $300 | 3.40 | $1,020.00 |
| 3/18/2019 | Brian M Choi | Manager | 0319H0868: Updates to methodology and documentation for accounts payable data pack. | $650 | 4.00 | $2,600.00 |
| 3/18/2019 | Lindsay Slocum | Associate | 0319H0869: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 4.10 | $1,558.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 75 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/18/2019 | Christina Patricia Faidas | Associate | 0319H0870: Investment in Subsidiaries - Prepare Investment in Subsidiaries data pack. | $300 | 4.30 | $1,290.00 |
| 3/18/2019 | Ellenor Kathleen Harkin | Associate | 0319H0871: Trade Accounts Payable - Review support for Trade Accounts Payable Data pack. | $380 | 4.60 | $1,748.00 |
| 3/18/2019 | Ellenor Kathleen Harkin | Associate | 0319H0872: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 5.10 | $1,938.00 |
| 3/18/2019 | Christina Patricia Faidas | Associate | 0319H0873: Other Income, Net - Prepare Other Income, Net data pack. | $300 | 5.70 | $1,710.00 |
| 3/18/2019 | Michael John Dixon | Director | 0319H0874: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/18/2019 | Chike Azinge | Director | 0319H0875: Status meeting - Meeting with PG&E to discuss project status. | $776 | 0.50 | $388.00 |
| 3/18/2019 | John Zachary Pedrick | Senior Associate | 0319H0876: Compensation & Benefits - Attend severance liability meeting with PG&E. | $422 | 0.70 | $295.40 |
| 3/18/2019 | Chike Azinge | Director | 0319H0877: Litigation, claims and reserves - Meeting with PG&E to discuss derivative lawsuits. | $776 | 1.00 | $776.00 |
| 3/18/2019 | John Zachary Pedrick | Senior Associate | 0319H0878: Compensation & Benefits - Attend compensation & Benefits meeting with PG&E. | $422 | 1.10 | $464.20 |
| 3/18/2019 | Chike Azinge | Director | 0319H0879: Compensation & Benefits - Meeting with PG&E to discuss approach and status for Comp & Benefits. | $776 | 1.50 | $1,164.00 |
| 3/19/2019 | Alexander Shartzer | Associate | 0319H0880: Materials & Supplies - Request support for materials and supplies data pack from client. | $300 | 0.40 | $120.00 |
| 3/19/2019 | Johnnie Mata | Manager | 0319H0881: UCC Scoping - Review UCC Scoping. | $650 | 0.80 | $520.00 |
| 3/19/2019 | Michael John Dixon | Director | 0319H0882: Other Income, Net - Review Other Income Data Pack. | $776 | 0.90 | $698.40 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 76 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 3/19/2019 | Quan Tran | Manager | 0319H0883: Asset Retirement Obligations - Review of the Asset Retirement Obligations. | $650 | 1.00 | $650.00 |
| 3/19/2019 | John Zachary Pedrick | Senior Associate | 0319H0884: Compensation & Benefits - Review support received for severance liability. | $422 | 1.00 | $422.00 |
| 3/19/2019 | Quan Tran | Manager | 0319H0885: Other Current & Non-current Assets - Prepaids - Review the Other Current Assets & Non-Current Assets-Prepaid. | $650 | 1.00 | $650.00 |
| 3/19/2019 | Chike Azinge | Director | 0319H0886: Short-term Borrowings and Long-Term Debt - Review debt and interest expense data pack. | $776 | 1.00 | $776.00 |
| 3/19/2019 | Quan Tran | Manager | 0319H0887: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 1.00 | $650.00 |
| 3/19/2019 | Alexander Shartzer | Associate | 0319H0888: Other Current & Non-Current Assets - Non-utility PPE - Obtain support for Non-Utility PPE. | $300 | 1.30 | $390.00 |
| 3/19/2019 | Michael John Dixon | Director | 0319H0889: Pensions - Review supporting work papers for determination of pension component of revenues. | $776 | 1.30 | $1,008.80 |
| 3/19/2019 | Michael John Dixon | Director | 0319H0890: Accumulated Depreciation - Review supporting work papers for Accumulated Depreciation Data Pack. | $776 | 1.40 | $1,086.40 |
| 3/19/2019 | Chike Azinge | Director | 0319H0891: Compensation & Benefits - Review Compensation and benefits data requests provided. | $776 | 1.50 | $1,164.00 |
| 3/19/2019 | Alexander Shartzer | Associate | 0319H0892: Materials & Supplies - Prepare materials and supplies data pack. | $300 | 1.50 | $450.00 |
| 3/19/2019 | Jesse Hellman | Associate | 0319H0893: Other Current & Non-current Assets - Cash Held in Escrow - Update the Other Current & Non-current Assets - Cash held in Escrow data pack for 2018 Q4. | $300 | 1.80 | $540.00 |

Case: 19-30088   Doc# 2803-5   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 77 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/19/2019 | Ellenor Kathleen Harkin | Associate | 0319H0894: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 1.80 | $684.00 |
| 3/19/2019 | Jesse Hellman | Associate | 0319H0895: Other Current & Non-current Assets - GHG Allowance - Update the Other Current & Non-current Assets - GHG Allowance data pack for 2017 Q4. | $300 | 1.90 | $570.00 |
| 3/19/2019 | Chike Azinge | Director | 0319H0896: Trade Accounts Payable - Review AP - Trade creditors and GRIR data pack. | $776 | 2.00 | $1,552.00 |
| 3/19/2019 | Quan Tran | Manager | 0319H0897: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 2.00 | $1,300.00 |
| 3/19/2019 | Jesse Hellman | Associate | 0319H0898: Pensions - Update the Pensions data pack for 2017 Q4. | $300 | 2.10 | $630.00 |
| 3/19/2019 | Johnnie Mata | Manager | 0319H0899: Work plan - Update work plan. | $650 | 2.10 | $1,365.00 |
| 3/19/2019 | Brian M Choi | Manager | 0319H0900: Updates to AR Other logic for data pack. | $650 | 2.20 | $1,430.00 |
| 3/19/2019 | Lindsay Slocum | Associate | 0319H0901: Materials & Supplies - Review materials and supplies data pack. | $380 | 2.30 | $874.00 |
| 3/19/2019 | Brian M Choi | Manager | 0319H0902: Updates to methodology and documentation for accounts payable data pack. | $650 | 2.40 | $1,560.00 |
| 3/19/2019 | John Zachary Pedrick | Senior Associate | 0319H0903: Regulatory Assets/Liabilities - Update regulatory assets/liabilities data pack. | $422 | 2.40 | $1,012.80 |
| 3/19/2019 | Chike Azinge | Director | 0319H0904: Accounts Receivable - Parent and Affiliate Receivables - Review Parent and Affiliate payable/receivable and interdepartmental revenues. | $776 | 2.50 | $1,940.00 |
| 3/19/2019 | Ellenor Kathleen Harkin | Associate | 0319H0905: Trade Accounts Payable - Obtain support for Trade Accounts Payable Data pack. | $380 | 2.50 | $950.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 78 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period March 1, 2019 through March 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/19/2019 | Jesse Hellman | Associate | 0319H0906: Accrued Unbilled Revenues - Update the Accrued Unbilled Revenues data pack for 2018 Q4. | $300 | 2.60 | $780.00 |
| 3/19/2019 | Alexander Shartzer | Associate | 0319H0907: Trade Accounts Payable - Obtain support for Trade Accounts Payable. | $300 | 2.60 | $780.00 |
| 3/19/2019 | Jesse Hellman | Associate | 0319H0908: Short-term Borrowings and Long-Term Debt - Update the Short-term Borrowings and Long-term Debt data pack for 2018 Q4. | $300 | 2.70 | $810.00 |
| 3/19/2019 | Alexander Shartzer | Associate | 0319H0909: Other Current & Non-Current Assets - Non-utility PPE - Prepare rolling forward non-utility PPE data pack. | $300 | 2.80 | $840.00 |
| 3/19/2019 | John Zachary Pedrick | Senior Associate | 0319H0910: Trial Balance Reconciliations - Review Q4'2018 trial balance reconciliation. | $422 | 2.80 | $1,181.60 |
| 3/19/2019 | Lindsay Slocum | Associate | 0319H0911: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 2.90 | $1,102.00 |
| 3/19/2019 | Quan Tran | Manager | 0319H0912: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 3.00 | $1,950.00 |
| 3/19/2019 | Quan Tran | Manager | 0319H0913: Other Current & Non-current Assets - Other - Review the Other Current Assets & Non-Current Assets-Other. | $650 | 3.00 | $1,950.00 |
| 3/19/2019 | Alexander Shartzer | Associate | 0319H0914: Materials & Supplies - Prepare rolling forward materials and supplies data pack. | $300 | 3.10 | $930.00 |
| 3/19/2019 | John Zachary Pedrick | Senior Associate | 0319H0915: Trial Balance Reconciliations - Review support received for automatic adjustments. | $422 | 3.10 | $1,308.20 |
| 3/19/2019 | John Zachary Pedrick | Senior Associate | 0319H0916: Headcount Scoping - Update headcount scoping analysis. | $422 | 3.30 | $1,392.60 |

Case: 19-30088   Doc# 2803-5   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 79 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 3/19/2019 | Jesse Hellman | Associate | 0319H0917: Intangibles - Update the Intangibles data pack for 2018 Q4. | $300 | 3.30 | $990.00 |
| 3/19/2019 | Alexander Shartzer | Associate | 0319H0918: Other Equity - Prepare rolling forward other equity data pack. | $300 | 3.30 | $990.00 |
| 3/19/2019 | Johnnie Mata | Manager | 0319H0919: Capital Leases and Deferred Rent - Review Capital Lease and Deferred Rent data pack. | $650 | 3.60 | $2,340.00 |
| 3/19/2019 | Ellenor Kathleen Harkin | Associate | 0319H0920: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 3.60 | $1,368.00 |
| 3/19/2019 | Johnnie Mata | Manager | 0319H0921: Asset Retirement Obligations - Review Asset Retirement Obligations Data pack. | $650 | 3.70 | $2,405.00 |
| 3/19/2019 | Lindsay Slocum | Associate | 0319H0922: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 3.80 | $1,444.00 |
| 3/19/2019 | Lindsay Slocum | Associate | 0319H0923: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 4.10 | $1,558.00 |
| 3/19/2019 | Ellenor Kathleen Harkin | Associate | 0319H0924: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 4.40 | $1,672.00 |
| 3/19/2019 | Brian M Choi | Manager | 0319H0925: Revision of logic and scripting for accounts payable data pack. | $650 | 4.60 | $2,990.00 |
| 3/19/2019 | Johnnie Mata | Manager | 0319H0926: Customer Deposits - Review Customer Deposits, Payments & Credits data packs. | $650 | 4.80 | $3,120.00 |
| 3/19/2019 | Christina Patricia Faidas | Associate | 0319H0927: Other Current & Non-Current Liabilities - Prepare Current & Non-current Liabilities data pack. | $300 | 4.80 | $1,440.00 |
| 3/19/2019 | Christina Patricia Faidas | Associate | 0319H0928: Asset Retirement Obligations - Prepare Asset Retirement Obligations data pack. | $300 | 5.40 | $1,620.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 80 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 3/19/2019 | Christina Patricia Faidas | Associate | 0319H0929: Investment in Subsidiaries - Prepare Investment in Subsidiaries data pack. | $300 | 5.60 | $1,680.00 |
| 3/19/2019 | Michael John Dixon | Director | 0319H0930: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/19/2019 | John Zachary Pedrick | Senior Associate | 0319H0931: Operating & Maintenance - Discussion ferc allocation factors with PG&E. | $422 | 0.70 | $295.40 |
| 3/19/2019 | John Zachary Pedrick | Senior Associate | 0319H0932: Pensions - Discussion of 2017 pension questions with PG&E. | $422 | 0.70 | $295.40 |
| 3/19/2019 | Michael John Dixon | Director | 0319H0933: Interest Income - Meeting with PG&E to discuss FERC allocations. | $776 | 0.80 | $620.80 |
| 3/19/2019 | Chike Azinge | Director | 0319H0934: Roadmap - Meeting with PG&E to discuss Project roadmap. | $776 | 1.00 | $776.00 |
| 3/19/2019 | Michael John Dixon | Director | 0319H0935: Roadmap - Attend meeting with PG&E to discuss Roadmap. | $776 | 1.10 | $853.60 |
| 3/20/2019 | Kunal Shankar | Associate | 0319H0936: Review of accounts payable reconciliation. | $300 | 0.50 | $150.00 |
| 3/20/2019 | Michael P Niland | Partner | 0319H0937: Pensions & PBOP (Memo) - Review pensions memo. | $909 | 0.50 | $454.50 |
| 3/20/2019 | Johnnie Mata | Manager | 0319H0938: Project Status - Respond to client emails and requests. | $650 | 0.50 | $325.00 |
| 3/20/2019 | Lindsay Slocum | Associate | 0319H0939: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 0.60 | $228.00 |
| 3/20/2019 | Lindsay Slocum | Associate | 0319H0940: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 0.70 | $266.00 |
| 3/20/2019 | Michael P Niland | Partner | 0319H0941: Operating & Maintenance - Review FERC allocations. | $909 | 0.70 | $636.30 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 81 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/20/2019 | Michael P Niland | Partner | 0319H0942: Environmental Liabilities - Review environmental liabilities data pack. | $909 | 0.80 | $727.20 |
| 3/20/2019 | Meredith Marie Strong | Partner | 0319H0943: Debt and Short-Term Borrowings (Memo) - Review Debt memo and approach. | $909 | 1.00 | $909.00 |
| 3/20/2019 | Quan Tran | Manager | 0319H0944: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.00 | $650.00 |
| 3/20/2019 | Meredith Marie Strong | Partner | 0319H0945: Trade Accounts Payable - Review Account Payable methodology and data pack. | $909 | 1.00 | $909.00 |
| 3/20/2019 | Michael John Dixon | Director | 0319H0946: Pensions & PBOP (Memo) - Review supporting work papers for Pension Data Pack and memo. | $776 | 1.20 | $931.20 |
| 3/20/2019 | Quan Tran | Manager | 0319H0947: Financial Statement Reconciliation - Update FERC FORM 2 to GAAP 10-K Reconciliation. | $650 | 1.30 | $845.00 |
| 3/20/2019 | Quan Tran | Manager | 0319H0948: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.30 | $845.00 |
| 3/20/2019 | Quan Tran | Manager | 0319H0949: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.30 | $845.00 |
| 3/20/2019 | Chike Azinge | Director | 0319H0950: Basis of Preparation (Memo) - Review basis of presentation memo. | $776 | 1.50 | $1,164.00 |
| 3/20/2019 | Chike Azinge | Director | 0319H0951: Compensation & Benefits - Perform Director review census data scoping. | $776 | 1.50 | $1,164.00 |
| 3/20/2019 | Chike Azinge | Director | 0319H0952: Environmental Liabilities - Perform Director review environmental liabilities data pack. | $776 | 1.50 | $1,164.00 |
| 3/20/2019 | Chike Azinge | Director | 0319H0953: Headcount scoping - Perform Director review compensation and benefits data pack. | $776 | 1.50 | $1,164.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 82 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/20/2019 | Chike Azinge | Director | 0319H0954: Project Review - Review pension treatment, environmental liabilities treatment, other current and non-current, litigation reserves and claims data pack. | $776 | 1.50 | $1,164.00 |
| 3/20/2019 | Ellenor Kathleen Harkin | Associate | 0319H0955: Other Accounts Receivable - Prepare Other Accounts Receivable data pack. | $380 | 1.60 | $608.00 |
| 3/20/2019 | Alexander Shartzer | Associate | 0319H0956: Derivatives - Obtain support from client laptop. | $300 | 1.70 | $510.00 |
| 3/20/2019 | Michael John Dixon | Director | 0319H0957: Environmental Liabilities - Research accounting for Environmental related accounts. | $776 | 1.70 | $1,319.20 |
| 3/20/2019 | Quan Tran | Manager | 0319H0958: Financial Statement Reconciliation - Update FERC FORM 2 to GAAP 10-K Reconciliation. | $650 | 1.70 | $1,105.00 |
| 3/20/2019 | Johnnie Mata | Manager | 0319H0959: Funding ID Scoping - Update Funding ID Scoping data pack for client comments. | $650 | 1.70 | $1,105.00 |
| 3/20/2019 | Quan Tran | Manager | 0319H0960: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.70 | $1,105.00 |
| 3/20/2019 | John Zachary Pedrick | Senior Associate | 0319H0961: Interest Income - Update interest income data pack. | $422 | 1.80 | $759.60 |
| 3/20/2019 | Michael John Dixon | Director | 0319H0962: Property, Plant and Equipment - Review supporting work papers for Construction Work in Progress. | $776 | 1.80 | $1,396.80 |
| 3/20/2019 | Alexander Shartzer | Associate | 0319H0963: Trade Accounts Payable - Update data for trade AP data pack. | $300 | 1.90 | $570.00 |
| 3/20/2019 | Meredith Marie Strong | Partner | 0319H0964: Basis of Preparation (Memo) - Review basis of presentation memo. | $909 | 2.00 | $1,818.00 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page 83 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/20/2019 | Meredith Marie Strong | Partner | 0319H0965: Other Current & Non-current Assets - Prepaids - Review Other Current & Non-current Assets - Prepaids data pack. | $909 | 2.00 | $1,818.00 |
| 3/20/2019 | John Zachary Pedrick | Senior Associate | 0319H0966: Trial Balance Reconciliations - Review Q4'2018 trial balance reconciliation. | $422 | 2.00 | $844.00 |
| 3/20/2019 | Ellenor Kathleen Harkin | Associate | 0319H0967: Trade Accounts Payable - Review support for Trade Accounts Payable Data pack. | $380 | 2.10 | $798.00 |
| 3/20/2019 | Jesse Hellman | Associate | 0319H0968: Intangibles - Update the Intangibles data pack for 2018 Q4. | $300 | 2.30 | $690.00 |
| 3/20/2019 | Johnnie Mata | Manager | 0319H0969: Materials & Supplies - Review materials and supplies data pack. | $650 | 2.30 | $1,495.00 |
| 3/20/2019 | Jesse Hellman | Associate | 0319H0970: Debt and Short-Term Borrowings (Memo) - Update the Debt and Short-Term Borrowings Memo. | $300 | 2.50 | $750.00 |
| 3/20/2019 | Johnnie Mata | Manager | 0319H0971: Franchise Fees & Usage Based Taxes - Review franchise fees and usage based taxes. | $650 | 2.50 | $1,625.00 |
| 3/20/2019 | Alexander Shartzer | Associate | 0319H0972: Other Accounts Payable - Update roll forward of other AP data pack. | $300 | 2.50 | $750.00 |
| 3/20/2019 | Quan Tran | Manager | 0319H0973: Financial Statement Reconciliation - Update FERC FORM 2 to GAAP 10-K Reconciliation. | $650 | 2.70 | $1,755.00 |
| 3/20/2019 | Alexander Shartzer | Associate | 0319H0974: Disputed Claims & Customer Refunds - Prepare rolling forward disputed claims data pack. | $300 | 2.90 | $870.00 |
| 3/20/2019 | John Zachary Pedrick | Senior Associate | 0319H0975: Trial Balance Reconciliations - Review support received for automatic adjustments. | $422 | 2.90 | $1,223.80 |
| 3/20/2019 | Johnnie Mata | Manager | 0319H0976: Other Income, Net - Review Other Income, Net data pack. | $650 | 3.00 | $1,950.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 84 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/20/2019 | Brian M Choi | Manager | 0319H0977: Updates to AR Other logic for data pack. | $650 | 3.10 | $2,015.00 |
| 3/20/2019 | Lindsay Slocum | Associate | 0319H0978: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 3.10 | $1,178.00 |
| 3/20/2019 | Brian M Choi | Manager | 0319H0979: Revision of logic and scripting for accounts payable data pack. | $650 | 3.30 | $2,145.00 |
| 3/20/2019 | John Zachary Pedrick | Senior Associate | 0319H0980: Other Current & Non-Current Liabilities - Update current & Non-Current liabilities data pack. | $422 | 3.30 | $1,392.60 |
| 3/20/2019 | Ellenor Kathleen Harkin | Associate | 0319H0981: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 3.40 | $1,292.00 |
| 3/20/2019 | Jesse Hellman | Associate | 0319H0982: Connect - Obtain support from clients SAP system. | $300 | 3.70 | $1,110.00 |
| 3/20/2019 | Lindsay Slocum | Associate | 0319H0983: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 4.00 | $1,520.00 |
| 3/20/2019 | Christina Patricia Faidas | Associate | 0319H0984: Investment in Subsidiaries - Prepare Investment in Subsidiaries data pack. | $300 | 4.40 | $1,320.00 |
| 3/20/2019 | Ellenor Kathleen Harkin | Associate | 0319H0985: Trade Accounts Payable - Obtain support for Trade Accounts Payable Data pack. | $380 | 4.70 | $1,786.00 |
| 3/20/2019 | Christina Patricia Faidas | Associate | 0319H0986: Other Current & Non-Current Liabilities - Prepare Current & Non-current Liabilities data pack. | $300 | 5.60 | $1,680.00 |
| 3/20/2019 | Michael John Dixon | Director | 0319H0987: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/20/2019 | Chike Azinge | Director | 0319H0988: Status meeting - Meeting with PG&E to discuss project status. | $776 | 0.50 | $388.00 |
| 3/20/2019 | Michael John Dixon | Director | 0319H0989: Status meeting - Meeting with PG&E to discuss Project status. | $776 | 0.80 | $620.80 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 85 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/21/2019 | Lindsay Slocum | Associate | 0319H0990: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 0.50 | $190.00 |
| 3/21/2019 | Michael John Dixon | Director | 0319H0991: Other Accounts Receivable - Review approach to determining attribution of Other Accounts Receivable (Non Energy Billings). | $776 | 0.70 | $543.20 |
| 3/21/2019 | Michael John Dixon | Director | 0319H0992: Other Income, Net - Review supporting files for Allowance for Funds Used During Construction Equity. | $776 | 0.80 | $620.80 |
| 3/21/2019 | Michael John Dixon | Director | 0319H0993: Property, Plant and Equipment - Review supporting work papers for UCC 300 attribution. | $776 | 0.90 | $698.40 |
| 3/21/2019 | Quan Tran | Manager | 0319H0994: Corporate Allocations (Memo) - Review the work on Corporate Allocation analysis. | $650 | 1.00 | $650.00 |
| 3/21/2019 | Johnnie Mata | Manager | 0319H0995: Other Accounts Payable - Review Accounts Payable - Other data pack. | $650 | 1.00 | $650.00 |
| 3/21/2019 | Quan Tran | Manager | 0319H0996: Other Current & Non-current Assets - Prepaids - Review the Other Current Assets & Non-Current Assets-Prepaid. | $650 | 1.00 | $650.00 |
| 3/21/2019 | Michael John Dixon | Director | 0319H0997: Customer Advances for Construction - Review Customer Advances and Construction Data Pack. | $776 | 1.10 | $853.60 |
| 3/21/2019 | John Zachary Pedrick | Senior Associate | 0319H0998: Pensions - Review pension data pack updates. | $422 | 1.10 | $464.20 |
| 3/21/2019 | Ellenor Kathleen Harkin | Associate | 0319H0999: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 1.10 | $418.00 |
| 3/21/2019 | Johnnie Mata | Manager | 0319H1000: Other Accounts Payable - Review Accounts Payable - Other data pack. | $650 | 1.20 | $780.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 86
of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/21/2019 | Alexander Shartzer | Associate | 0319H1001: Nuclear Decommissioning Trusts - Prepare roll forward nuclear decommissioning trusts data pack. | $300 | 1.30 | $390.00 |
| 3/21/2019 | Lindsay Slocum | Associate | 0319H1002: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 1.40 | $532.00 |
| 3/21/2019 | Lindsay Slocum | Associate | 0319H1003: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 1.70 | $646.00 |
| 3/21/2019 | Johnnie Mata | Manager | 0319H1004: Accrued Unbilled Revenues - Review Accrued Unbilled Revenues. | $650 | 1.80 | $1,170.00 |
| 3/21/2019 | Chike Azinge | Director | 0319H1005: Corporate Allocations (Memo) - Review Corporate and overhead allocations memo. | $776 | 2.00 | $1,552.00 |
| 3/21/2019 | Chike Azinge | Director | 0319H1006: Intercompany (Memo) - Prepare inter-company transactions memo. | $776 | 2.00 | $1,552.00 |
| 3/21/2019 | Chike Azinge | Director | 0319H1007: Investment in Subsidiaries - Perform review of the investments in subs data pack. | $776 | 2.00 | $1,552.00 |
| 3/21/2019 | Quan Tran | Manager | 0319H1008: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 2.00 | $1,300.00 |
| 3/21/2019 | Chike Azinge | Director | 0319H1009: Short-term Borrowings and Long-Term Debt - Review debt and interest expense data pack. | $776 | 2.00 | $1,552.00 |
| 3/21/2019 | Quan Tran | Manager | 0319H1010: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 2.00 | $1,300.00 |
| 3/21/2019 | Quan Tran | Manager | 0319H1011: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 2.00 | $1,300.00 |
| 3/21/2019 | Lindsay Slocum | Associate | 0319H1012: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 2.40 | $912.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 87 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/21/2019 | Jesse Hellman | Associate | 0319H1013: Connect - Obtain support from clients SAP system. | $300 | 2.60 | $780.00 |
| 3/21/2019 | Johnnie Mata | Manager | 0319H1014: Project Status - Respond to client emails and requests. | $650 | 2.60 | $1,690.00 |
| 3/21/2019 | Ellenor Kathleen Harkin | Associate | 0319H1015: Other Accounts Receivable - Review support for Other Accounts Receivable Data pack. | $380 | 2.70 | $1,026.00 |
| 3/21/2019 | Alexander Shartzer | Associate | 0319H1016: Derivatives - Prepare rolling forward derivatives data pack. | $300 | 2.90 | $870.00 |
| 3/21/2019 | Brian M Choi | Manager | 0319H1017: Revision of logic and scripting for accounts payable data pack. | $650 | 3.10 | $2,015.00 |
| 3/21/2019 | Lindsay Slocum | Associate | 0319H1018: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 3.10 | $1,178.00 |
| 3/21/2019 | John Zachary Pedrick | Senior Associate | 0319H1019: Compensation & Benefits - Update compensation & benefits data pack and status slide. | $422 | 3.30 | $1,392.60 |
| 3/21/2019 | Johnnie Mata | Manager | 0319H1020: Interest Income - Review interest income data pack. | $650 | 3.40 | $2,210.00 |
| 3/21/2019 | Jesse Hellman | Associate | 0319H1021: Other Income, Net - Update the Other Income, Net data pack for 2017 Q4. | $300 | 3.40 | $1,020.00 |
| 3/21/2019 | Ellenor Kathleen Harkin | Associate | 0319H1022: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 3.90 | $1,482.00 |
| 3/21/2019 | Brian M Choi | Manager | 0319H1023: Reconciliation of accounts payable FY18 data. | $650 | 4.10 | $2,665.00 |
| 3/21/2019 | Ellenor Kathleen Harkin | Associate | 0319H1024: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 4.60 | $1,748.00 |
| 3/21/2019 | Christina Patricia Faidas | Associate | 0319H1025: Investment in Subsidiaries - Prepare Investment in Subsidiaries data pack. | $300 | 5.00 | $1,500.00 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page 88 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/21/2019 | Christina Patricia Faidas | Associate | 0319H1026: Capital Leases and Deferred Rent - Prepare Capital Leases & Deferred Rent. | $300 | 5.50 | $1,650.00 |
| 3/21/2019 | Michael John Dixon | Director | 0319H1027: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/21/2019 | John Zachary Pedrick | Senior Associate | 0319H1028: Trial Balance Reconciliations - Meeting with PG&E through FY2017 trial balance reconciliation. | $422 | 1.10 | $464.20 |
| 3/21/2019 | John Zachary Pedrick | Senior Associate | 0319H1029: Operating & Maintenance - Discussion ferc allocation factors with PG&E. | $422 | 1.50 | $633.00 |
| 3/21/2019 | Alexander Shartzer | Associate | 0319H1030: Other Accounts Payable - Meeting about other AP data pack. | $300 | 1.80 | $540.00 |
| 3/22/2019 | Meredith Marie Strong | Partner | 0319H1031: Materiality (Memo) - Review materiality memo. | $909 | 0.50 | $454.50 |
| 3/22/2019 | Swarnali Banerjee | Associate | 0319H1032: Meeting to discuss accounts payable reconciliation. | $300 | 0.80 | $240.00 |
| 3/22/2019 | John Zachary Pedrick | Senior Associate | 0319H1033: Trial Balance Reconciliations - Review Q4'2018 trial balance reconciliations. | $422 | 0.80 | $337.60 |
| 3/22/2019 | Michael John Dixon | Director | 0319H1034: Other Income, Net - Review Other Income, Net data pack. | $776 | 0.90 | $698.40 |
| 3/22/2019 | Brian M Choi | Manager | 0319H1035: Backend updates to data model. | $650 | 1.00 | $650.00 |
| 3/22/2019 | Quan Tran | Manager | 0319H1036: Other Current & Non-current Assets - Prepaids - Review the Other Current Assets & Non-Current Assets-Prepaid. | $650 | 1.00 | $650.00 |
| 3/22/2019 | Quan Tran | Manager | 0319H1037: Other Current & Non-current Assets - Prepaids - Review the Other Current Assets & Non-Current Assets-Prepaid. | $650 | 1.00 | $650.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 89 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/22/2019 | Meredith Marie Strong | Partner | 0319H1038: Other Current & Non-Current Liabilities - Review Other Current & Non-Current liabilities data pack. | $909 | 1.00 | $909.00 |
| 3/22/2019 | Chike Azinge | Director | 0319H1039: Status Deck - Review status deck for PG&E. | $776 | 1.00 | $776.00 |
| 3/22/2019 | Quan Tran | Manager | 0319H1040: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 1.00 | $650.00 |
| 3/22/2019 | Lindsay Slocum | Associate | 0319H1041: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 1.10 | $418.00 |
| 3/22/2019 | Michael John Dixon | Director | 0319H1042: Property, Plant and Equipment - Review supporting work papers for Property, Plant and Equipment allocations. | $776 | 1.10 | $853.60 |
| 3/22/2019 | Michael John Dixon | Director | 0319H1043: Work plan - Review team work plan files. | $776 | 1.20 | $931.20 |
| 3/22/2019 | Michael John Dixon | Director | 0319H1044: Environmental Liabilities - Review regulatory accounting document on Environmental obligations. | $776 | 1.30 | $1,008.80 |
| 3/22/2019 | Alexander Shartzer | Associate | 0319H1045: Interest Income - Update interest income data pack. | $300 | 1.60 | $480.00 |
| 3/22/2019 | Jesse Hellman | Associate | 0319H1046: Intangibles - Update the Intangibles data pack for 2018 Q4. | $300 | 1.80 | $540.00 |
| 3/22/2019 | Johnnie Mata | Manager | 0319H1047: Customer Advances for Construction - Review customer advances for construction. | $650 | 1.90 | $1,235.00 |
| 3/22/2019 | Quan Tran | Manager | 0319H1048: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 2.00 | $1,300.00 |
| 3/22/2019 | Chike Azinge | Director | 0319H1049: Operating & Maintenance - Review allocations and attributions of income statement balances. | $776 | 2.00 | $1,552.00 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page 90 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/22/2019 | Chike Azinge | Director | 0319H1050: Trade Accounts Payable - Review Accounts payable - GR/IR data pack. | $776 | 2.00 | $1,552.00 |
| 3/22/2019 | John Zachary Pedrick | Senior Associate | 0319H1051: Other Current & Non-Current Liabilities - Update current & Non-Current liabilities data pack. | $422 | 2.10 | $886.20 |
| 3/22/2019 | Johnnie Mata | Manager | 0319H1052: Other Equity - Review Other Equity Data pack. | $650 | 2.10 | $1,365.00 |
| 3/22/2019 | Ellenor Kathleen Harkin | Associate | 0319H1053: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 2.90 | $1,102.00 |
| 3/22/2019 | Quan Tran | Manager | 0319H1054: Other Current & Non-current Assets - Other - Review the Other Current Assets & Non-Current Assets- Other. | $650 | 3.00 | $1,950.00 |
| 3/22/2019 | John Zachary Pedrick | Senior Associate | 0319H1055: Status meeting - Update client status slide for weekly status meeting. | $422 | 3.10 | $1,308.20 |
| 3/22/2019 | Swarnali Banerjee | Associate | 0319H1056: Reconciliation of accounts payable FY18 data. | $300 | 3.20 | $960.00 |
| 3/22/2019 | Christina Patricia Faidas | Associate | 0319H1057: Interest Income - Prepare interest income data pack. | $300 | 3.40 | $1,020.00 |
| 3/22/2019 | Lindsay Slocum | Associate | 0319H1058: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 3.40 | $1,292.00 |
| 3/22/2019 | Brian M Choi | Manager | 0319H1059: Revision of logic and scripting for accounts payable data pack. | $650 | 3.50 | $2,275.00 |
| 3/22/2019 | Ellenor Kathleen Harkin | Associate | 0319H1060: Other Accounts Receivable - Prepare Other Accounts Receivable data pack. | $380 | 3.50 | $1,330.00 |
| 3/22/2019 | Johnnie Mata | Manager | 0319H1061: Project Status - Update status deck. | $650 | 4.00 | $2,600.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 91 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 3/22/2019 | Lindsay Slocum | Associate | 0319H1062: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 4.10 | $1,558.00 |
| 3/22/2019 | Jesse Hellman | Associate | 0319H1063: Interest Income - Update the Interest Income data pack for 2017 Q4. | $300 | 4.50 | $1,350.00 |
| 3/22/2019 | Christina Patricia Faidas | Associate | 0319H1064: Investment in Subsidiaries - Prepare Investment in Subsidiaries data pack. | $300 | 4.60 | $1,380.00 |
| 3/22/2019 | Ellenor Kathleen Harkin | Associate | 0319H1065: Other Accounts Receivable - Obtain support for Other Accounts Receivable Data pack. | $380 | 5.30 | $2,014.00 |
| 3/22/2019 | Michael John Dixon | Director | 0319H1066: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/22/2019 | Alexander Shartzer | Associate | 0319H1067: Interest Income - Meeting about interest income data pack. | $300 | 1.40 | $420.00 |
| 3/25/2019 | Michael John Dixon | Director | 0319H1068: Property, Plant and Equipment - Review detailed listing of assets for Property, Plant and Equipment Data Pack. | $776 | 0.90 | $698.40 |
| 3/25/2019 | Johnnie Mata | Manager | 0319H1069: Accounts Receivable - Parent and Affiliate Receivables - Review Accounts Receivable - Parent and Affiliate data pack. | $650 | 1.00 | $650.00 |
| 3/25/2019 | Quan Tran | Manager | 0319H1070: Accumulated Depreciation - Review Accumulated Depreciation Data Pack. | $650 | 1.00 | $650.00 |
| 3/25/2019 | Quan Tran | Manager | 0319H1071: Other Income, Net - Review Other Income, Net data pack. | $650 | 1.00 | $650.00 |
| 3/25/2019 | Meredith Marie Strong | Partner | 0319H1072: Trade Accounts Payable - Review Account Payable methodology and data pack. | $909 | 1.00 | $909.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 92
of 121

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/25/2019 | Michael John Dixon | Director | 0319H1073: Work plan - Review team work plan files. | $776 | 1.00 | $776.00 |
| 3/25/2019 | John Zachary Pedrick | Senior Associate | 0319H1074: Headcount Scoping - Review support received for FY2017 headcount scoping census. | $422 | 1.10 | $464.20 |
| 3/25/2019 | Michael John Dixon | Director | 0319H1075: Property, Plant and Equipment - Review supporting work papers for Construction Work in Progress. | $776 | 1.20 | $931.20 |
| 3/25/2019 | Lindsay Slocum | Associate | 0319H1076: Customer Advances for Construction - Prepare customer advances for construction data pack. | $380 | 1.40 | $532.00 |
| 3/25/2019 | Michael John Dixon | Director | 0319H1077: Environmental Liabilities - Review Company's rate-orders and account reconciliations for Hazardous Substance Mechanism. | $776 | 1.50 | $1,164.00 |
| 3/25/2019 | Alexander Shartzer | Associate | 0319H1078: Interest Income - Update interest income data pack. | $300 | 1.60 | $480.00 |
| 3/25/2019 | Lindsay Slocum | Associate | 0319H1079: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 1.60 | $608.00 |
| 3/25/2019 | Ellenor Kathleen Harkin | Associate | 0319H1080: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 1.70 | $646.00 |
| 3/25/2019 | Johnnie Mata | Manager | 0319H1081: Other Current & Non-Current Liabilities - Review Other Current & Non-Current liabilities data pack. | $650 | 1.80 | $1,170.00 |
| 3/25/2019 | Michael John Dixon | Director | 0319H1082: Project Status - Review weekly status document for management. | $776 | 1.90 | $1,474.40 |
| 3/25/2019 | Brian M Choi | Manager | 0319H1083: Manual review of one Funding ID. | $650 | 2.00 | $1,300.00 |
| 3/25/2019 | Chike Azinge | Director | 0319H1084: Status Deck - Review status deck for PG&E. | $776 | 2.00 | $1,552.00 |
| 3/25/2019 | Johnnie Mata | Manager | 0319H1085: Work plan - Update work plan. | $650 | 2.10 | $1,365.00 |

Case: 19-30088   Doc# 2803-5   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 93 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/25/2019 | Johnnie Mata | Manager | 0319H1086: Intercompany (Memo) - Prepare intercompany revenue and expenses analysis. | $650 | 2.40 | $1,560.00 |
| 3/25/2019 | Alexander Shartzer | Associate | 0319H1087: Regulatory Assets/Liabilities - Update regulatory assets and liabilities data pack. | $300 | 2.40 | $720.00 |
| 3/25/2019 | John Zachary Pedrick | Senior Associate | 0319H1088: Compensation & Benefits - Review support received for compensation and benefits aggregation. | $422 | 2.70 | $1,139.40 |
| 3/25/2019 | Johnnie Mata | Manager | 0319H1089: Other Income, Net - Review Other Income, Net data pack. | $650 | 2.70 | $1,755.00 |
| 3/25/2019 | Jesse Hellman | Associate | 0319H1090: Pensions - Meeting with PG&E regarding the Pensions data pack. | $300 | 2.70 | $810.00 |
| 3/25/2019 | Brian M Choi | Manager | 0319H1091: Data pulls for AR Other 2018 data. | $650 | 2.80 | $1,820.00 |
| 3/25/2019 | Ellenor Kathleen Harkin | Associate | 0319H1092: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 2.90 | $1,102.00 |
| 3/25/2019 | Chike Azinge | Director | 0319H1093: Intercompany (Memo) - Review inter-company transactions data received. | $776 | 3.00 | $2,328.00 |
| 3/25/2019 | Quan Tran | Manager | 0319H1094: Materials & Supplies - Review materials and supplies data pack. | $650 | 3.00 | $1,950.00 |
| 3/25/2019 | Quan Tran | Manager | 0319H1095: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 3.00 | $1,950.00 |
| 3/25/2019 | John Zachary Pedrick | Senior Associate | 0319H1096: Headcount Scoping - Update headcount scoping analysis. | $422 | 3.10 | $1,308.20 |
| 3/25/2019 | Lindsay Slocum | Associate | 0319H1097: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 3.10 | $1,178.00 |
| 3/25/2019 | Jesse Hellman | Associate | 0319H1098: Connect - Obtain support from clients SAP system. | $300 | 3.20 | $960.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 94 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/25/2019 | Christina Patricia Faidas | Associate | 0319H1099: Interest Expense - Prepare Interest Expense data pack. | $300 | 3.30 | $990.00 |
| 3/25/2019 | Christina Patricia Faidas | Associate | 0319H1100: Investment in Subsidiaries - Prepare Investment in Subsidiaries data pack. | $300 | 3.50 | $1,050.00 |
| 3/25/2019 | Lindsay Slocum | Associate | 0319H1101: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 3.60 | $1,368.00 |
| 3/25/2019 | Ellenor Kathleen Harkin | Associate | 0319H1102: Trade Accounts Payable - Review support for Trade Accounts Payable Data pack. | $380 | 3.60 | $1,368.00 |
| 3/25/2019 | Brian M Choi | Manager | 0319H1103: Revision of logic and scripting for accounts payable data pack. | $650 | 3.70 | $2,405.00 |
| 3/25/2019 | Christina Patricia Faidas | Associate | 0319H1104: Accounts Payable - Parent and Affiliate Receivables - Prepare AP Parent & Affiliate Payables. | $300 | 3.70 | $1,110.00 |
| 3/25/2019 | Jesse Hellman | Associate | 0319H1105: Pensions - Update the Pensions data pack for 2018 Q4. | $300 | 3.80 | $1,140.00 |
| 3/25/2019 | Ellenor Kathleen Harkin | Associate | 0319H1106: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 4.00 | $1,520.00 |
| 3/25/2019 | Michael John Dixon | Director | 0319H1107: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/25/2019 | Chike Azinge | Director | 0319H1108: Status meeting - Meeting with PG&E to discuss project status. | $776 | 0.50 | $388.00 |
| 3/25/2019 | Chike Azinge | Director | 0319H1109: Litigation, claims and reserves - Meeting with PG&E to discuss derivative lawsuits. | $776 | 1.00 | $776.00 |
| 3/25/2019 | John Zachary Pedrick | Senior Associate | 0319H1110: Other Current & Non-Current Liabilities - Meeting held with PG&E to discuss current & Non-Current liabilities data pack. | $422 | 1.10 | $464.20 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 95 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/25/2019 | Chike Azinge | Director | 0319H1111: Compensation & Benefits - Meeting with PG&E to discuss approach and status for Comp & Benefits data pack. | $776 | 1.50 | $1,164.00 |
| 3/26/2019 | John Zachary Pedrick | Senior Associate | 0319H1112: Regulatory Balancing Accounts - Review support received for regulatory balancing Q4'2018 data pack. | $422 | 0.70 | $295.40 |
| 3/26/2019 | Swarnali Banerjee | Associate | 0319H1113: Meeting to discuss accounts receivable other reconciliation. | $300 | 0.80 | $240.00 |
| 3/26/2019 | Michael John Dixon | Director | 0319H1114: Environmental Liabilities - Research methodologies for contingencies. | $776 | 0.90 | $698.40 |
| 3/26/2019 | Quan Tran | Manager | 0319H1115: Accumulated Depreciation - Review Accumulated Depreciation Data Pack. | $650 | 1.00 | $650.00 |
| 3/26/2019 | Quan Tran | Manager | 0319H1116: Asset Retirement Obligations - Review of the Asset Retirement Obligations. | $650 | 1.00 | $650.00 |
| 3/26/2019 | Quan Tran | Manager | 0319H1117: Customer Deposits - Review of the Customer Deposits. | $650 | 1.00 | $650.00 |
| 3/26/2019 | Quan Tran | Manager | 0319H1118: Other Current & Non-current Assets - Other - Review the Other Current Assets & Non-Current Assets-Other. | $650 | 1.00 | $650.00 |
| 3/26/2019 | Chike Azinge | Director | 0319H1119: Short-term Borrowings and Long-Term Debt - Review debt and interest expense data pack. | $776 | 1.00 | $776.00 |
| 3/26/2019 | Quan Tran | Manager | 0319H1120: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 1.00 | $650.00 |
| 3/26/2019 | Michael John Dixon | Director | 0319H1121: Environmental Liabilities - Review income statement allocations for Environmental related costs and revenues. | $776 | 1.30 | $1,008.80 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 96 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/26/2019 | John Zachary Pedrick | Senior Associate | 0319H1122: Nuclear Decommissioning Trusts - Review Q4'2018 Nuclear Decommissioning Trusts data pack. | $422 | 1.30 | $548.60 |
| 3/26/2019 | Alexander Shartzer | Associate | 0319H1123: Intercompany (Memo) - Obtain support for intercompany memo. | $300 | 1.40 | $420.00 |
| 3/26/2019 | Chike Azinge | Director | 0319H1124: Compensation & Benefits - Review Compensation and benefits data requests provided. | $776 | 1.50 | $1,164.00 |
| 3/26/2019 | Alexander Shartzer | Associate | 0319H1125: Interest Income - Obtain support for interest income data pack. | $300 | 1.60 | $480.00 |
| 3/26/2019 | John Zachary Pedrick | Senior Associate | 0319H1126: Trial Balance Reconciliations - Review Q4'2018 trial balance reconciliation. | $422 | 1.60 | $675.20 |
| 3/26/2019 | Jesse Hellman | Associate | 0319H1127: Accumulated Other Comprehensive Income - Update the AOCI data pack for 2018 Q4. | $300 | 1.70 | $510.00 |
| 3/26/2019 | Jesse Hellman | Associate | 0319H1128: Other Income, Net - Update the Other Income, Net data pack for 2018 Q4. | $300 | 1.70 | $510.00 |
| 3/26/2019 | Ellenor Kathleen Harkin | Associate | 0319H1129: Trade Accounts Payable - Obtain support for Trade Accounts Payable Data pack. | $380 | 1.70 | $646.00 |
| 3/26/2019 | John Zachary Pedrick | Senior Associate | 0319H1130: Disputed Claims & Customer Refunds - Review Q4'2018 Disputed Claims & Customer Refunds data pack. | $422 | 1.80 | $759.60 |
| 3/26/2019 | John Zachary Pedrick | Senior Associate | 0319H1131: Interest Income - Update interest income data pack. | $422 | 1.80 | $759.60 |
| 3/26/2019 | Jesse Hellman | Associate | 0319H1132: Accrued Unbilled Revenues - Update the Accrued Unbilled Revenues data pack for 2018 Q4. | $300 | 2.00 | $600.00 |
| 3/26/2019 | Jesse Hellman | Associate | 0319H1133: Other Accounts Payable - Update the Other Accounts Payable data pack for 2018 Q4. | $300 | 2.00 | $600.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 97 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/26/2019 | Quan Tran | Manager | 0319H1134: Other Income, Net - Review Other Income, Net data pack. | $650 | 2.00 | $1,300.00 |
| 3/26/2019 | Chike Azinge | Director | 0319H1135: Trade Accounts Payable - Review AP - Trade creditors and GRIR data pack. | $776 | 2.00 | $1,552.00 |
| 3/26/2019 | Quan Tran | Manager | 0319H1136: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 2.00 | $1,300.00 |
| 3/26/2019 | John Zachary Pedrick | Senior Associate | 0319H1137: Gas Stored and fuel stock - Review Q4'2018 Inventories- Gas Underground & Fuel Oil data pack. | $422 | 2.10 | $886.20 |
| 3/26/2019 | John Zachary Pedrick | Senior Associate | 0319H1138: Materials & Supplies - Review Q4'2018 Materials & Supplies data pack. | $422 | 2.20 | $928.40 |
| 3/26/2019 | John Zachary Pedrick | Senior Associate | 0319H1139: Other Accounts Payable - Review Q4'2018 Other Accounts Payable data pack. | $422 | 2.30 | $970.60 |
| 3/26/2019 | Lindsay Slocum | Associate | 0319H1140: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 2.40 | $912.00 |
| 3/26/2019 | Michael John Dixon | Director | 0319H1141: Environmental Liabilities - Prepare analysis of Environmental-related accounts for Partner discussion. | $776 | 2.40 | $1,862.40 |
| 3/26/2019 | Ellenor Kathleen Harkin | Associate | 0319H1142: Trade Accounts Payable - Obtain support for Trade Accounts Payable Data pack. | $380 | 2.40 | $912.00 |
| 3/26/2019 | Chike Azinge | Director | 0319H1143: Accounts Receivable - Parent and Affiliate Receivables - Review Parent and Affiliate payable/receivable and interdepartmental revenues. | $776 | 2.50 | $1,940.00 |
| 3/26/2019 | Lindsay Slocum | Associate | 0319H1144: Litigation, claims and reserves - Update Litigation Reserves data pack. | $380 | 2.50 | $950.00 |
| 3/26/2019 | Jesse Hellman | Associate | 0319H1145: Pension - Update Pensions data pack for 2018. | $300 | 2.50 | $750.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 98 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/26/2019 | Ellenor Kathleen Harkin | Associate | 0319H1146: Other Accounts Receivable - Prepare Other Accounts Receivable data pack. | $380 | 2.60 | $988.00 |
| 3/26/2019 | Johnnie Mata | Manager | 0319H1147: Work plan - Prepare status deck and updates to work plan. | $650 | 2.60 | $1,690.00 |
| 3/26/2019 | Alexander Shartzer | Associate | 0319H1148: Trial Balance Reconciliations - Update trial balance reconciliation for FY2018. | $300 | 2.70 | $810.00 |
| 3/26/2019 | Johnnie Mata | Manager | 0319H1149: Accounts Receivable - Parent and Affiliate Receivables - Review Accounts Receivable - Parent and Affiliate data pack. | $650 | 2.80 | $1,820.00 |
| 3/26/2019 | Quan Tran | Manager | 0319H1150: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 3.00 | $1,950.00 |
| 3/26/2019 | Lindsay Slocum | Associate | 0319H1151: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 3.00 | $1,140.00 |
| 3/26/2019 | Johnnie Mata | Manager | 0319H1152: Intercompany (Memo) - Prepare intercompany revenue and expenses analysis. | $650 | 3.10 | $2,015.00 |
| 3/26/2019 | Alexander Shartzer | Associate | 0319H1153: Other Accounts Payable - Update other AP data pack for 2018. | $300 | 3.20 | $960.00 |
| 3/26/2019 | Christina Patricia Faidas | Associate | 0319H1154: Interest Income - Prepare interest income data pack. | $300 | 3.30 | $990.00 |
| 3/26/2019 | Christina Patricia Faidas | Associate | 0319H1155: Accounts Receivable - Parent and Affiliate Receivables - Prepare AR Parent & Affiliate Payables. | $300 | 3.40 | $1,020.00 |
| 3/26/2019 | Johnnie Mata | Manager | 0319H1156: Accrued Unbilled Revenues - Review Accrued Unbilled Revenues. | $650 | 3.40 | $2,210.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 99 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/26/2019 | Johnnie Mata | Manager | 0319H1157: Accounts Payable - Parent and Affiliate Receivables - Review Accounts Payable - Parent and Affiliate data pack. | $650 | 3.60 | $2,340.00 |
| 3/26/2019 | Lindsay Slocum | Associate | 0319H1158: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 3.60 | $1,368.00 |
| 3/26/2019 | Brian M Choi | Manager | 0319H1159: Reconciliation of accounts payable FY18 data. | $650 | 3.70 | $2,405.00 |
| 3/26/2019 | Ellenor Kathleen Harkin | Associate | 0319H1160: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 3.80 | $1,444.00 |
| 3/26/2019 | Lindsay Slocum | Associate | 0319H1161: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 4.10 | $1,558.00 |
| 3/26/2019 | Jesse Hellman | Associate | 0319H1162: Connect - Obtain support from clients SAP system. | $300 | 4.40 | $1,320.00 |
| 3/26/2019 | Ellenor Kathleen Harkin | Associate | 0319H1163: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 4.60 | $1,748.00 |
| 3/26/2019 | Christina Patricia Faidas | Associate | 0319H1164: Interest Expense - Prepare Interest Expense data pack. | $300 | 4.80 | $1,440.00 |
| 3/26/2019 | Brian M Choi | Manager | 0319H1165: Incorporation of extrapolations for accounts payable data pack. | $650 | 5.10 | $3,315.00 |
| 3/26/2019 | Swarnali Banerjee | Associate | 0319H1166: Reconciliation of accounts receivable - other - FY18 data. | $300 | 6.20 | $1,860.00 |
| 3/26/2019 | Michael John Dixon | Director | 0319H1167: Status Meeting - Provide update to PG&E Management regarding project status. | $776 | 0.20 | $155.20 |
| 3/26/2019 | Michael John Dixon | Director | 0319H1168: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 100 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/26/2019 | Michael John Dixon | Director | 0319H1169: Environmental Liabilities - Attend meeting with PG&E to discuss Company's accounting for Environmental-related accounts. | $776 | 0.70 | $543.20 |
| 3/26/2019 | Chike Azinge | Director | 0319H1170: Roadmap - Meeting with PG&E to discuss Project roadmap. | $776 | 1.00 | $776.00 |
| 3/26/2019 | John Zachary Pedrick | Senior Associate | 0319H1171: Environmental Liabilities - Meeting with PG&E discussing environmental liability accounting methodology. | $422 | 1.20 | $506.40 |
| 3/26/2019 | Alexander Shartzer | Associate | 0319H1172: Interest Income - Meeting about interest income data pack. | $300 | 1.40 | $420.00 |
| 3/26/2019 | Alexander Shartzer | Associate | 0319H1173: Trial Balance Reconciliations - Meeting about FY2018 trial balance reconciliation. | $300 | 1.70 | $510.00 |
| 3/27/2019 | Michael John Dixon | Director | 0319H1174: Environmental Liabilities - Research Project methodologies for contingencies. | $776 | 0.70 | $543.20 |
| 3/27/2019 | John Zachary Pedrick | Senior Associate | 0319H1175: Pensions - Review support received for Q4'2017 Pensions data pack. | $422 | 0.70 | $295.40 |
| 3/27/2019 | Michael John Dixon | Director | 0319H1176: Regulatory Assets/Liabilities - Review supporting work papers for Regulatory Assets and Liabilities Data pack. | $776 | 0.90 | $698.40 |
| 3/27/2019 | Brian M Choi | Manager | 0319H1177: Internal data team review of deliverables. | $650 | 1.00 | $650.00 |
| 3/27/2019 | Jesse Hellman | Associate | 0319H1178: Deferred Revenue - Update the Deferred Revenue data pack for 2018 Q4. | $300 | 1.00 | $300.00 |
| 3/27/2019 | Meredith Marie Strong | Partner | 0319H1179: Interest Income - Review interest income data pack. | $909 | 1.00 | $909.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 101 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/27/2019 | Meredith Marie Strong | Partner | 0319H1180: Litigation, claims and reserves - Review Litigation claims data pack. | $909 | 1.00 | $909.00 |
| 3/27/2019 | Quan Tran | Manager | 0319H1181: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.00 | $650.00 |
| 3/27/2019 | Quan Tran | Manager | 0319H1182: Other Income, Net - Review Other Income, Net data pack. | $650 | 1.00 | $650.00 |
| 3/27/2019 | Michael John Dixon | Director | 0319H1183: Accumulated Depreciation - Review Accumulated Depreciation Data Pack with Partner. | $776 | 1.20 | $931.20 |
| 3/27/2019 | Jesse Hellman | Associate | 0319H1184: Pensions - Update the Pensions data pack for 2018 Q4. | $300 | 1.20 | $360.00 |
| 3/27/2019 | John Zachary Pedrick | Senior Associate | 0319H1185: Regulatory Balancing Accounts - Review Q4'2018 regulatory balancing journal entry. | $422 | 1.20 | $506.40 |
| 3/27/2019 | Quan Tran | Manager | 0319H1186: Accumulated Depreciation - Review Accumulated Depreciation Data Pack. | $650 | 1.30 | $845.00 |
| 3/27/2019 | Quan Tran | Manager | 0319H1187: Accumulated Depreciation - Review Accumulated Depreciation Data Pack. | $650 | 1.30 | $845.00 |
| 3/27/2019 | Alexander Shartzer | Associate | 0319H1188: Materials & Supplies - Obtain support for materials and supplies. | $300 | 1.30 | $390.00 |
| 3/27/2019 | Quan Tran | Manager | 0319H1189: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.30 | $845.00 |
| 3/27/2019 | Ellenor Kathleen Harkin | Associate | 0319H1190: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 1.30 | $494.00 |
| 3/27/2019 | Lindsay Slocum | Associate | 0319H1191: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 1.40 | $532.00 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page
102 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/27/2019 | Chike Azinge | Director | 0319H1192: Basis of Preparation (Memo) - Review basis of presentation memo. | $776 | 1.50 | $1,164.00 |
| 3/27/2019 | Chike Azinge | Director | 0319H1193: Compensation & Benefits - Perform Director review census data scoping. | $776 | 1.50 | $1,164.00 |
| 3/27/2019 | Chike Azinge | Director | 0319H1194: Environmental Liabilities - Perform Director review environmental liabilities data pack. | $776 | 1.50 | $1,164.00 |
| 3/27/2019 | Chike Azinge | Director | 0319H1195: Headcount scoping - Perform Director review compensation and benefits data pack. | $776 | 1.50 | $1,164.00 |
| 3/27/2019 | Chike Azinge | Director | 0319H1196: Project Review - Review pension treatment, environmental liabilities treatment, other current and non-current, litigation reserves and claims data pack. | $776 | 1.50 | $1,164.00 |
| 3/27/2019 | Alexander Shartzer | Associate | 0319H1197: Trade Accounts Payable - Obtain support for Trade Accounts Payable. | $300 | 1.50 | $450.00 |
| 3/27/2019 | Brian M Choi | Manager | 0319H1198: Writing documentation files for methodology. | $650 | 1.60 | $1,040.00 |
| 3/27/2019 | Quan Tran | Manager | 0319H1199: Accumulated Depreciation - Review Accumulated Depreciation Data Pack. | $650 | 1.70 | $1,105.00 |
| 3/27/2019 | Michael John Dixon | Director | 0319H1200: Intangibles (Memo) - Prepare Intangibles memo. | $776 | 1.70 | $1,319.20 |
| 3/27/2019 | Quan Tran | Manager | 0319H1201: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.70 | $1,105.00 |
| 3/27/2019 | John Zachary Pedrick | Senior Associate | 0319H1202: Other Equity - Review Q4'2018 Other Equity data pack. | $422 | 1.70 | $717.40 |
| 3/27/2019 | Jesse Hellman | Associate | 0319H1203: Regulatory Assets/Liabilities - Update the Regulatory Assets/Liabilities data pack for 2018 Q4. | $300 | 1.70 | $510.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
103 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/27/2019 | John Zachary Pedrick | Senior Associate | 0319H1204: Other Equity - Review Q4'2017 other equity journal entry. | $422 | 1.90 | $801.80 |
| 3/27/2019 | Lindsay Slocum | Associate | 0319H1205: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 1.90 | $722.00 |
| 3/27/2019 | Meredith Marie Strong | Partner | 0319H1206: Customer Deposits - Review Customer Deposits data pack. | $909 | 2.00 | $1,818.00 |
| 3/27/2019 | Meredith Marie Strong | Partner | 0319H1207: Operating & Maintenance - Review P&L (O&M) methodologies and data pack. | $909 | 2.00 | $1,818.00 |
| 3/27/2019 | Jesse Hellman | Associate | 0319H1208: Connect - Obtain support from clients SAP system. | $300 | 2.10 | $630.00 |
| 3/27/2019 | Lindsay Slocum | Associate | 0319H1209: Intangibles - Update Intangibles data pack. | $380 | 2.10 | $798.00 |
| 3/27/2019 | John Zachary Pedrick | Senior Associate | 0319H1210: Derivatives - Review Q4'2018 Derivatives data pack. | $422 | 2.30 | $970.60 |
| 3/27/2019 | Johnnie Mata | Manager | 0319H1211: Intercompany (Memo) - Prepare intercompany revenue and expenses analysis. | $650 | 2.30 | $1,495.00 |
| 3/27/2019 | Christina Patricia Faidas | Associate | 0319H1212: Interest Expense - Prepare Interest Expense data pack. | $300 | 2.30 | $690.00 |
| 3/27/2019 | Brian M Choi | Manager | 0319H1213: Revision of logic and scripting for accounts payable data pack. | $650 | 2.50 | $1,625.00 |
| 3/27/2019 | Ellenor Kathleen Harkin | Associate | 0319H1214: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 2.50 | $950.00 |
| 3/27/2019 | Alexander Shartzer | Associate | 0319H1215: Interest Income - Update interest income data pack for Q4 2017. | $300 | 2.70 | $810.00 |
| 3/27/2019 | Quan Tran | Manager | 0319H1216: Other Income, Net - Review Other Income, Net data pack. | $650 | 2.70 | $1,755.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 104 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 3/27/2019 | Johnnie Mata | Manager | 0319H1217: Work plan - Update work plan. | $650 | 2.70 | $1,755.00 |
| 3/27/2019 | Alexander Shartzer | Associate | 0319H1218: Materials & Supplies - Update materials and supplies data pack for 2018. | $300 | 2.90 | $870.00 |
| 3/27/2019 | Brian M Choi | Manager | 0319H1219: Revision of logic and scripting for accounts payable data pack. | $650 | 3.10 | $2,015.00 |
| 3/27/2019 | Christina Patricia Faidas | Associate | 0319H1220: Investment in Subsidiaries - Prepare Investment in Subsidiaries data pack. | $300 | 3.20 | $960.00 |
| 3/27/2019 | Lindsay Slocum | Associate | 0319H1221: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 3.40 | $1,292.00 |
| 3/27/2019 | Alexander Shartzer | Associate | 0319H1222: Other Current & Non-Current Liabilities - Update other current and non-current liabilities data pack. | $300 | 3.60 | $1,080.00 |
| 3/27/2019 | Ellenor Kathleen Harkin | Associate | 0319H1223: Trade Accounts Payable - Review support for Trade Accounts Payable Data pack. | $380 | 3.70 | $1,406.00 |
| 3/27/2019 | Ellenor Kathleen Harkin | Associate | 0319H1224: Trade Accounts Payable - Review support for Trade Accounts Payable Data pack. | $380 | 3.70 | $1,406.00 |
| 3/27/2019 | Jesse Hellman | Associate | 0319H1225: Data packs to FSLI Reconciliation - Update the GL account to data pack mapping file. | $300 | 3.90 | $1,170.00 |
| 3/27/2019 | John Zachary Pedrick | Senior Associate | 0319H1226: Regulatory Balancing Accounts - Update regulatory balancing Q4'2018 data pack. | $422 | 4.20 | $1,772.40 |
| 3/27/2019 | Christina Patricia Faidas | Associate | 0319H1227: Short-term Borrowings and Long-Term Debt - Prepare Short-Term Borrowings & Long-Term Debt. | $300 | 4.50 | $1,350.00 |
| 3/27/2019 | Lindsay Slocum | Associate | 0319H1228: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 4.60 | $1,748.00 |
| 3/27/2019 | Johnnie Mata | Manager | 0319H1229: Accumulated Depreciation - Review Accumulated Depreciation. | $650 | 5.00 | $3,250.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
105 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period March 1, 2019 through March 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/27/2019 | Michael John Dixon | Director | 0319H1230: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/27/2019 | Chike Azinge | Director | 0319H1231: Status meeting - Meeting with PG&E to discuss project status. | $776 | 0.50 | $388.00 |
| 3/28/2019 | Michael John Dixon | Director | 0319H1232: Intangibles (Memo) - Review the identification of impairments and disallowances recorded by the Company. | $776 | 0.60 | $465.60 |
| 3/28/2019 | Christina Patricia Faidas | Associate | 0319H1233: Investment in Subsidiaries - Prepare Investment in Subsidiaries data pack. | $300 | 0.60 | $180.00 |
| 3/28/2019 | Lindsay Slocum | Associate | 0319H1234: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 0.60 | $228.00 |
| 3/28/2019 | Ellenor Kathleen Harkin | Associate | 0319H1235: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 0.70 | $266.00 |
| 3/28/2019 | John Zachary Pedrick | Senior Associate | 0319H1236: Environmental Liabilities - Review support received for Q4'2018 environmental liabilities data pack. | $422 | 0.80 | $337.60 |
| 3/28/2019 | Lindsay Slocum | Associate | 0319H1237: Customer Advances for Construction - Prepare customer advances for construction data pack. | $380 | 1.00 | $380.00 |
| 3/28/2019 | Quan Tran | Manager | 0319H1238: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.00 | $650.00 |
| 3/28/2019 | Quan Tran | Manager | 0319H1239: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.00 | $650.00 |
| 3/28/2019 | Brian M Choi | Manager | 0319H1240: Review session for accounts payable data pack. | $650 | 1.20 | $780.00 |
| 3/28/2019 | Ellenor Kathleen Harkin | Associate | 0319H1241: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 1.20 | $456.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 106 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/28/2019 | John Zachary Pedrick | Senior Associate | 0319H1242: Trial Balance Reconciliations - Review automatic adjustment support received for Q4'2018 trial balance reconciliation. | $422 | 1.40 | $590.80 |
| 3/28/2019 | John Zachary Pedrick | Senior Associate | 0319H1243: Compensation & Benefits - Review support received for compensation and benefits aggregation. | $422 | 1.60 | $675.20 |
| 3/28/2019 | Johnnie Mata | Manager | 0319H1244: Accounts Payable - Parent and Affiliate Receivables - Review Accounts Payable - Parent and Affiliate data pack. | $650 | 1.70 | $1,105.00 |
| 3/28/2019 | Alexander Shartzer | Associate | 0319H1245: Franchise Fees & Usage Based Taxes - Update franchise fees and usage based taxes data pack. | $300 | 1.70 | $510.00 |
| 3/28/2019 | Lindsay Slocum | Associate | 0319H1246: Intangibles - Review Intangibles data pack. | $380 | 1.70 | $646.00 |
| 3/28/2019 | Johnnie Mata | Manager | 0319H1247: Other Current & Non-Current Liabilities - Review Other Current & Non-Current liabilities data pack. | $650 | 1.70 | $1,105.00 |
| 3/28/2019 | Ellenor Kathleen Harkin | Associate | 0319H1248: Trade Accounts Payable - Review support for Trade Accounts Payable Data pack. | $380 | 1.70 | $646.00 |
| 3/28/2019 | Michael John Dixon | Director | 0319H1249: Environmental Liabilities - Update Environmental analysis for review comments. | $776 | 1.80 | $1,396.80 |
| 3/28/2019 | Jesse Hellman | Associate | 0319H1250: Property, Plant and Equipment - Update the Property, Plant and Equipment data pack for 2017 Q4. | $300 | 1.90 | $570.00 |
| 3/28/2019 | Quan Tran | Manager | 0319H1251: Accumulated Depreciation - Review Accumulated Depreciation Data Pack. | $650 | 2.00 | $1,300.00 |
| 3/28/2019 | Chike Azinge | Director | 0319H1252: Corporate Allocations (Memo) - Review Corporate and overhead allocations memo. | $776 | 2.00 | $1,552.00 |
| 3/28/2019 | Chike Azinge | Director | 0319H1253: Intercompany (Memo) - Prepare inter-company transactions memo. | $776 | 2.00 | $1,552.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 107 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/28/2019 | Chike Azinge | Director | 0319H1254: Investment in Subsidiaries - Perform review of the investments in subs data pack. | $776 | 2.00 | $1,552.00 |
| 3/28/2019 | Quan Tran | Manager | 0319H1255: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 2.00 | $1,300.00 |
| 3/28/2019 | Chike Azinge | Director | 0319H1256: Short-term Borrowings and Long-Term Debt - Review debt and interest expense data pack. | $776 | 2.00 | $1,552.00 |
| 3/28/2019 | Quan Tran | Manager | 0319H1257: Trade Accounts Payable - Review of the Trade AP vendor analysis. | $650 | 2.00 | $1,300.00 |
| 3/28/2019 | Alexander Shartzer | Associate | 0319H1258: Data packs to FSLI Reconciliation - Perform updates on data pack to FSLI reconciliations. | $300 | 2.10 | $630.00 |
| 3/28/2019 | Christina Patricia Faidas | Associate | 0319H1259: Interest Expense - Prepare Interest Expense data pack. | $300 | 2.10 | $630.00 |
| 3/28/2019 | Alexander Shartzer | Associate | 0319H1260: Derivatives - Update derivatives data pack for 2018. | $300 | 2.20 | $660.00 |
| 3/28/2019 | Johnnie Mata | Manager | 0319H1261: Project Status - Prepare status deck. | $650 | 2.20 | $1,430.00 |
| 3/28/2019 | Lindsay Slocum | Associate | 0319H1262: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 2.30 | $874.00 |
| 3/28/2019 | Johnnie Mata | Manager | 0319H1263: Intercompany (Memo) - Prepare intercompany revenue and expenses analysis. | $650 | 2.40 | $1,560.00 |
| 3/28/2019 | Lindsay Slocum | Associate | 0319H1264: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 2.40 | $912.00 |
| 3/28/2019 | Michael John Dixon | Director | 0319H1265: Other Income, Net - Review Other Income Data Pack. | $776 | 2.70 | $2,095.20 |
| 3/28/2019 | John Zachary Pedrick | Senior Associate | 0319H1266: Trial Balance Reconciliations - Update Q4'2018 trial balance reconciliations. | $422 | 2.70 | $1,139.40 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 108 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/28/2019 | Michael John Dixon | Director | 0319H1267: Intangibles (Memo) - Prepare Intangibles memo. | $776 | 3.00 | $2,328.00 |
| 3/28/2019 | Quan Tran | Manager | 0319H1268: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 3.00 | $1,950.00 |
| 3/28/2019 | Ellenor Kathleen Harkin | Associate | 0319H1269: Other Accounts Receivable - Review support for Other Accounts Receivable Data pack. | $380 | 3.20 | $1,216.00 |
| 3/28/2019 | Lindsay Slocum | Associate | 0319H1270: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 3.80 | $1,444.00 |
| 3/28/2019 | Brian M Choi | Manager | 0319H1271: Revision of logic and scripting for accounts payable data pack. | $650 | 4.00 | $2,600.00 |
| 3/28/2019 | Jesse Hellman | Associate | 0319H1272: Data packs to FSLI Reconciliation - Update the GL account to data pack mapping file. | $300 | 4.10 | $1,230.00 |
| 3/28/2019 | Ellenor Kathleen Harkin | Associate | 0319H1273: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 5.20 | $1,976.00 |
| 3/28/2019 | Christina Patricia Faidas | Associate | 0319H1274: Other Current & Non-current Assets - Other - Prepare Other Current & Non-Current Assets - Other. | $300 | 5.30 | $1,590.00 |
| 3/28/2019 | Michael John Dixon | Director | 0319H1275: Environmental Liabilities - Discussion with PG&E to discuss nature of Ex-Parte settlement. | $776 | 0.40 | $310.40 |
| 3/28/2019 | Michael John Dixon | Director | 0319H1276: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| 3/29/2019 | Michael John Dixon | Director | 0319H1277: Environmental Liabilities - Review Environmental analysis with Partners. | $776 | 0.30 | $232.80 |
| 3/29/2019 | John Zachary Pedrick | Senior Associate | 0319H1278: Interest Income - Review support received for Q4'2018 interest income data pack. | $422 | 0.40 | $168.80 |

Case: 19-30088     Doc# 2803-5     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page
109 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/29/2019 | Meredith Marie Strong | Partner | 0319H1279: Intangibles (Memo) - Review Intangibles Impairment Memo. | $909 | 0.50 | $454.50 |
| 3/29/2019 | Meredith Marie Strong | Partner | 0319H1280: Work plan - Perform updates on the Project work plan. | $909 | 0.50 | $454.50 |
| 3/29/2019 | Jesse Hellman | Associate | 0319H1281: Pensions - Update the Pensions data pack for 2018 Q4. | $300 | 0.60 | $180.00 |
| 3/29/2019 | Michael John Dixon | Director | 0319H1282: Property, Plant and Equipment - Review supporting documentation for adjustments to Construction Work in Progress. | $776 | 0.60 | $465.60 |
| 3/29/2019 | Michael John Dixon | Director | 0319H1283: Other Income, Net - Review Other Income Data Pack with Partners. | $776 | 0.70 | $543.20 |
| 3/29/2019 | Michael John Dixon | Director | 0319H1284: Status meeting - Meeting with PG&E to discuss Project status of work stream. | $776 | 0.70 | $543.20 |
| 3/29/2019 | Alexander Shartzer | Associate | 0319H1285: Derivatives - Review Derivatives data pack. | $300 | 0.80 | $240.00 |
| 3/29/2019 | Lindsay Slocum | Associate | 0319H1286: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 0.80 | $304.00 |
| 3/29/2019 | Michael John Dixon | Director | 0319H1287: Property, Plant and Equipment - Review detailed listing of assets for Property, Plant and Equipment Data Pack. | $776 | 0.80 | $620.80 |
| 3/29/2019 | John Zachary Pedrick | Senior Associate | 0319H1288: Trial Balance Reconciliations - Review Q4'2018 trial balance reconciliations. | $422 | 0.80 | $337.60 |
| 3/29/2019 | Michael John Dixon | Director | 0319H1289: Other Accounts Receivable - Review supporting documentation for Other Accounts Receivable Data Pack. | $776 | 0.90 | $698.40 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 110 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/29/2019 | Swarnali Banerjee | Associate | 0319H1290: High level overview of updates to accounts payable work stream. | $300 | 1.00 | $300.00 |
| 3/29/2019 | Quan Tran | Manager | 0319H1291: Accumulated Depreciation - Review Accumulated Depreciation Data Pack. | $650 | 1.00 | $650.00 |
| 3/29/2019 | Meredith Marie Strong | Partner | 0319H1292: Environmental Liabilities - Review Environmental Liabilities methodology. | $909 | 1.00 | $909.00 |
| 3/29/2019 | Quan Tran | Manager | 0319H1293: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 1.00 | $650.00 |
| 3/29/2019 | Quan Tran | Manager | 0319H1294: Other Current & Non-current Assets - Prepaids - Review the Other Current Assets & Non-Current Assets-Prepaid. | $650 | 1.00 | $650.00 |
| 3/29/2019 | Chike Azinge | Director | 0319H1295: Status Deck - Review status deck for PG&E. | $776 | 1.00 | $776.00 |
| 3/29/2019 | Michael John Dixon | Director | 0319H1296: Pensions - Review Pension analysis. | $776 | 1.20 | $931.20 |
| 3/29/2019 | Lindsay Slocum | Associate | 0319H1297: Other Income, Net - Prepare Other Income, Net data pack. | $380 | 1.30 | $494.00 |
| 3/29/2019 | Johnnie Mata | Manager | 0319H1298: Other Income, Net - Review Other Income, Net data pack. | $650 | 1.30 | $845.00 |
| 3/29/2019 | Brian M Choi | Manager | 0319H1299: Updates to GR/IR for accounts payable data pack. | $650 | 1.50 | $975.00 |
| 3/29/2019 | Alexander Shartzer | Associate | 0319H1300: Intercompany (Memo) - Obtain support for intercompany memo. | $300 | 1.60 | $480.00 |
| 3/29/2019 | Johnnie Mata | Manager | 0319H1301: Intercompany (Memo) - Prepare intercompany revenue and expenses analysis. | $650 | 1.70 | $1,105.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 111 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/29/2019 | Ellenor Kathleen Harkin | Associate | 0319H1302: Trade Accounts Payable - Obtain support for Trade Accounts Payable Data pack. | $380 | 1.80 | $684.00 |
| 3/29/2019 | Quan Tran | Manager | 0319H1303: Operating & Maintenance - Prepare the Income Statement Analysis (including O&M Allocation). | $650 | 2.00 | $1,300.00 |
| 3/29/2019 | Chike Azinge | Director | 0319H1304: Operating & Maintenance - Review allocations and attributions of income statement balances. | $776 | 2.00 | $1,552.00 |
| 3/29/2019 | Johnnie Mata | Manager | 0319H1305: Other Income, Net - Review Other Income, Net data pack. | $650 | 2.00 | $1,300.00 |
| 3/29/2019 | Chike Azinge | Director | 0319H1306: Trade Accounts Payable - Review Accounts payable - GR/IR data pack. | $776 | 2.00 | $1,552.00 |
| 3/29/2019 | Alexander Shartzer | Associate | 0319H1307: Data packs to FSLI Reconciliation - Update the data pack to FSLI reconciliations. | $300 | 2.20 | $660.00 |
| 3/29/2019 | Jesse Hellman | Associate | 0319H1308: Cash & Cash Equivalents - Update the Cash and Cash Equivalents data pack for 2018 Q4. | $300 | 2.40 | $720.00 |
| 3/29/2019 | Alexander Shartzer | Associate | 0319H1309: Other Current & Non-Current Assets - Non-utility PPE - Update non-utility PPE data pack. | $300 | 2.40 | $720.00 |
| 3/29/2019 | Lindsay Slocum | Associate | 0319H1310: Accumulated Depreciation - Prepare Accumulated Depreciation data pack. | $380 | 2.60 | $988.00 |
| 3/29/2019 | Ellenor Kathleen Harkin | Associate | 0319H1311: Trade Accounts Payable - Prepare Trade Accounts Payable Data pack. | $380 | 2.60 | $988.00 |
| 3/29/2019 | John Zachary Pedrick | Senior Associate | 0319H1312: Status meeting - Update client status slide for weekly status meeting. | $422 | 2.70 | $1,139.40 |
| 3/29/2019 | Ellenor Kathleen Harkin | Associate | 0319H1313: Trade Accounts Payable - Review support for Trade Accounts Payable Data pack. | $380 | 2.80 | $1,064.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
112 of 121

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/29/2019 | Quan Tran | Manager | 0319H1314: Operating & Maintenance - Review the work on Corporate Allocation analysis. | $650 | 3.00 | $1,950.00 |
| 3/29/2019 | Johnnie Mata | Manager | 0319H1315: Project Status - Prepare status deck. | $650 | 3.00 | $1,950.00 |
| 3/29/2019 | John Zachary Pedrick | Senior Associate | 0319H1316: Regulatory Assets/Liabilities - Update regulatory assets/liabilities data pack. | $422 | 3.10 | $1,308.20 |
| 3/29/2019 | Lindsay Slocum | Associate | 0319H1317: Property, Plant and Equipment - Prepare Property Plant and Equipment data pack. | $380 | 3.40 | $1,292.00 |
| 3/29/2019 | Jesse Hellman | Associate | 0319H1318: Data packs to FSLI Reconciliation - Update the GL account to data pack mapping file. | $300 | 3.50 | $1,050.00 |
| 3/29/2019 | Christina Patricia Faidas | Associate | 0319H1319: Interest Expense - Prepare Interest Expense data pack. | $300 | 3.80 | $1,140.00 |
| 3/29/2019 | Ellenor Kathleen Harkin | Associate | 0319H1320: Trade Accounts Payable - Review support for Trade Accounts Payable Data pack. | $380 | 4.10 | $1,558.00 |
| 3/29/2019 | Christina Patricia Faidas | Associate | 0319H1321: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Non-Current Assets - Prepaids. | $300 | 4.20 | $1,260.00 |
| 3/29/2019 | Michael John Dixon | Director | 0319H1322: Status Meeting - Provide update to PG&E Management regarding project status. | $776 | 0.30 | $232.80 |
| 3/29/2019 | Michael John Dixon | Director | 0319H1323: Status Meeting - Attend meeting with PG&E to discuss work stream status. | $776 | 0.50 | $388.00 |
| Subtotal - Hours and Compensation - Accounting & Reporting Services | | | | | 2,218.10 | 1,088,688.00 |

Tax Services

| 3/1/2019 | Terry Bart Stratton | Partner | 0319H1324: Call to discuss bankruptcy issues with Cravath. | $909 | 1.00 | $909.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
113 of 121

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/12/2019 | Terry Bart Stratton | Partner | 0319H1325: Prepare response to PG&E basis regarding technical rules. | $909 | 1.30 | $1,181.70 |
| 3/13/2019 | Terry Bart Stratton | Partner | 0319H1326: Call with investment bankers to discuss implications of bankruptcy to deferred tax items and NOLS. | $909 | 1.10 | $999.90 |
| 3/25/2019 | Terry Bart Stratton | Partner | 0319H1327: Call to discuss tax structure with Weil, Lazard and PG&E tax. Discuss tax receivable concept as well as what significant shareholders are proposing for bankruptcy exit structure. Review materials prior to call. | $909 | 1.10 | $999.90 |
| 3/27/2019 | Terry Bart Stratton | Partner | 0319H1328: Call with bankers, PG&E and attorneys to discuss model and slides prepared by bankers. Review of slides. | $909 | 1.20 | $1,090.80 |
| Subtotal - Hours and Compensation - Tax Services | | | | | 5.70 | $5,181.30 |

Travel Time - Nonworking (@ 50%)

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/4/2019 | Terra A Robnett | Senior Associate | 0319H1329: Travel from NY (home) to PG&E (total travel time 7 hours). | $348 | 3.40 | $1,183.20 |
| 3/7/2019 | Terra A Robnett | Senior Associate | 0319H1330: Travel back to NY from San Francisco (Total travel time 7 hours). | $348 | 3.50 | $1,218.00 |
| 3/13/2019 | Terra A Robnett | Senior Associate | 0319H1331: Travel back to NY from San Francisco (Total travel time 7 hours). | $348 | 3.40 | $1,183.20 |
| 3/14/2019 | Chun-Ming Huang | Manager | 0319H1332: Non-Working Travel Time: from SFO to SNA, 2PM PST to 5PM PST. | $445 | 1.50 | $667.50 |
| 3/18/2019 | Chun-Ming Huang | Manager | 0319H1333: Non-Working Travel Time: from SNA to SFO, 3PM PST to 7PM PST. | $445 | 2.00 | $890.00 |
| 3/18/2019 | Terra A Robnett | Senior Associate | 0319H1334: Travel to SF from NY (Total travel time 8 hours). | $348 | 3.70 | $1,287.60 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
114 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/21/2019 | Chun-Ming Huang | Manager | 0319H1335: Non-Working Travel Time: from SFO to SNA, 2PM PST to 5PM PST. | $445 | 1.50 | $667.50 |
| 3/21/2019 | Terra A Robnett | Senior Associate | 0319H1336: Travel to NY from SF (Total travel time 8 hours). | $348 | 3.60 | $1,252.80 |
| 3/28/2019 | Chun-Ming Huang | Manager | 0319H1337: Non-Working Travel Time: from SFO to SNA, 2PM PST to 5PM PST. | $445 | 1.50 | $667.50 |
| Subtotal - Hours and Compensation - Travel Time - Nonworking (@ 50%) | | | | | 24.10 | $9,017.30 |
| ***Subtotal - Hours and Compensation - Strategic Analysis Services*** | | | | | ***2,643.80*** | ***$1,304,467.30*** |

***Bankruptcy Accounting Advisory Services***        ***Retention Exhibit #: 04***

Accounting Services

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/1/2019 | Michael John Dixon | Director | 0319H1338: Meeting held with PG&E to discuss bankruptcy accounting related matters (Debt / Revenues /Liabilities Subject to Compromise). | $807 | 2.00 | $1,614.00 |
| 3/4/2019 | Sean P Riley | Partner | 0319H1339: Review draft accounting memo on certain bankruptcy related matters impacting regulatory accounting. | $839 | 0.80 | $671.20 |
| 3/4/2019 | Michael John Dixon | Director | 0319H1340: Discuss updates to be made to draft accounting memo with S Riley (PwC). | $807 | 0.20 | $161.40 |
| 3/4/2019 | Sean P Riley | Partner | 0319H1341: Discuss updates to be made to draft accounting memo with M. Dixon (PwC). | $839 | 0.20 | $167.80 |
| 3/4/2019 | Michael John Dixon | Director | 0319H1342: Review draft accounting memo with PG&E. | $807 | 1.80 | $1,452.60 |
| 3/5/2019 | Aaron T Pocklington | Director | 0319H1343: Review of LSTC accounting matters for company. | $807 | 0.50 | $403.50 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 115 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/5/2019 | Michael John Dixon | Director | 0319H1344: Research question from management on accounting for draw-down on line of credit following bankruptcy. | $807 | 0.90 | $726.30 |
| 3/5/2019 | Michael John Dixon | Director | 0319H1345: Meeting held with PG&E to discuss bankruptcy accounting related matters (Debt / Regulatory Liabilities). | $807 | 1.10 | $887.70 |
| 3/6/2019 | Aaron T Pocklington | Director | 0319H1346: Provide technical guidance to the bankruptcy accounting matters requested by PG&E. | $807 | 0.50 | $403.50 |
| 3/6/2019 | Michael John Dixon | Director | 0319H1347: Prepare bankruptcy accounting related memo (accounting for recovery of interest costs) requested by management. | $807 | 2.00 | $1,614.00 |
| 3/7/2019 | Aaron T Pocklington | Director | 0319H1348: Respond to bankruptcy accounting questions. | $807 | 0.60 | $484.20 |
| 3/7/2019 | Michael John Dixon | Director | 0319H1349: Prepare bankruptcy accounting related memo (treatment of unamortized issuance costs) requested by management. | $807 | 1.00 | $807.00 |
| 3/8/2019 | Michael John Dixon | Director | 0319H1350: Research question from management on accounting for power purchase agreements and claims made by counterparty. | $807 | 0.80 | $645.60 |
| 3/8/2019 | Michael John Dixon | Director | 0319H1351: Prepare bankruptcy accounting related memo (accounting for recovery of interest costs) requested by management. | $807 | 1.20 | $968.40 |
| 3/11/2019 | Aaron T Pocklington | Director | 0319H1352: Review updated bankruptcy accounting memos. | $807 | 1.80 | $1,452.60 |
| 3/11/2019 | Aaron T Pocklington | Director | 0319H1353: Preparation and review of documentation prior to meeting. | $807 | 1.50 | $1,210.50 |

Case: 19-30088      Doc# 2803-5      Filed: 07/01/19      Entered: 07/01/19 13:49:35      Page
116 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/11/2019 | Aaron T Pocklington | Director | 0319H1354: Meeting with PG&E and M. Dixon (PwC) on bankruptcy accounting matters. | $807 | 1.20 | $968.40 |
| 3/11/2019 | Michael John Dixon | Director | 0319H1355: Meeting held with PG&E and A Pocklington (PwC) to discuss questions related to classification of Liabilities Subject to Compromise and treatment of lease liabilities. | $807 | 1.20 | $968.40 |
| 3/11/2019 | Michael John Dixon | Director | 0319H1356: Review updates made to accounting memo by management and follow-up comments for PwC. | $807 | 0.80 | $645.60 |
| 3/12/2019 | Aaron T Pocklington | Director | 0319H1357: Update bankruptcy accounting memo to reflect client comments and new information. | $807 | 1.20 | $968.40 |
| 3/12/2019 | Michael John Dixon | Director | 0319H1358: Meeting held with PG&E to discuss bankruptcy accounting related matters (Allowance for Funds Used During Construction and other debt-related matters). | $807 | 1.10 | $887.70 |
| 3/12/2019 | Michael John Dixon | Director | 0319H1359: Research accounting guidance on Allowance for Funds Used During Construction to address questions from management. | $807 | 0.90 | $726.30 |
| 3/13/2019 | Michael John Dixon | Director | 0319H1360: Prepare accounting considerations related to Allowance for Funds Used During Construction. | $807 | 0.70 | $564.90 |
| 3/13/2019 | Michael John Dixon | Director | 0319H1361: Research classification of certain contracts as liabilities subject to compromise at request of management. | $807 | 1.30 | $1,049.10 |
| 3/13/2019 | Aaron T Pocklington | Director | 0319H1362: Respond to request for bullet point explanations on LOC accounting and email correspondence with client. | $807 | 1.50 | $1,210.50 |

Case: 19-30088   Doc# 2803-5   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 117 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/14/2019 | Michael John Dixon | Director | 0319H1363: Meeting held with PG&E to discuss bankruptcy accounting related matters (Allowance for Funds Used During Construction and other debt-related matters). | $807 | 0.60 | $484.20 |
| 3/14/2019 | Michael John Dixon | Director | 0319H1364: Prepare bankruptcy accounting related memo (treatment of Allowance for Funds Used During Construction) requested by management. | $807 | 1.40 | $1,129.80 |
| 3/15/2019 | Michael John Dixon | Director | 0319H1365: Prepare bankruptcy accounting related memo (treatment of Allowance for Funds Used During Construction) requested by management. | $807 | 2.00 | $1,614.00 |
| 3/15/2019 | Rajeeb Das | Senior Managing Director | 0319H1366: Review accounting memo and provide commentary. | $898 | 1.00 | $898.00 |
| 3/18/2019 | Michael John Dixon | Director | 0319H1367: Research treatment of preferred stock dividends during bankruptcy. | $807 | 0.80 | $645.60 |
| 3/18/2019 | Michael John Dixon | Director | 0319H1368: Prepare bankruptcy accounting related memo (treatment of Allowance for Funds Used During Construction) requested by management. | $807 | 0.80 | $645.60 |
| 3/18/2019 | Michael John Dixon | Director | 0319H1369: Meeting held with PG&E to discuss question related to long-term debt. | $807 | 0.40 | $322.80 |
| 3/19/2019 | Michael John Dixon | Director | 0319H1370: Prepare bankruptcy accounting related memo (treatment of Allowance for Funds Used During Construction) requested by management. | $807 | 2.00 | $1,614.00 |
| 3/20/2019 | Sean P Riley | Partner | 0319H1371: Review regulatory accounting considerations related to Allowance For Funds Used During Construction. | $839 | 1.00 | $839.00 |
| 3/20/2019 | Aaron T Pocklington | Director | 0319H1372: Draft memo on specific accounting matters. | $807 | 2.80 | $2,259.60 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 118 of 121

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/20/2019 | Aaron T Pocklington | Director | 0319H1373: Call with PG&E and M. Dixon (PwC) on accounting matters. | $807 | 0.70 | $564.90 |
| 3/20/2019 | Michael John Dixon | Director | 0319H1374: Call held with PG&E and A. Pocklington (PwC) to discuss questions related to classification of Liabilities Subject to Compromise and treatment of lease liabilities. | $807 | 0.70 | $564.90 |
| 3/20/2019 | Michael John Dixon | Director | 0319H1375: Meeting with PG&E to discuss classification of revolver and research information for management. | $807 | 1.30 | $1,049.10 |
| 3/21/2019 | Michael John Dixon | Director | 0319H1376: Prepare bankruptcy accounting related memo (treatment of Allowance for Funds Used During Construction) requested by management. | $807 | 3.00 | $2,421.00 |
| 3/22/2019 | Michael John Dixon | Director | 0319H1377: Update bankruptcy accounting related memo for review comments related to Allowance for Funds Used During Construction. | $807 | 0.70 | $564.90 |
| 3/22/2019 | Michael John Dixon | Director | 0319H1378: Prepare bankruptcy accounting related memo (classification of regulatory liability) requested by management. | $807 | 1.30 | $1,049.10 |
| 3/22/2019 | Aaron T Pocklington | Director | 0319H1379: Call with PG&E accounting team on accounting matters. | $807 | 1.10 | $887.70 |
| 3/29/2019 | Aaron T Pocklington | Director | 0319H1380: Review of preferred share accounting during bankruptcy reporting. | $807 | 0.50 | $403.50 |
| 3/29/2019 | Michael John Dixon | Director | 0319H1381: Research accounting guidance on preferred stock dividends. | $807 | 1.00 | $807.00 |
| Subtotal - Hours and Compensation - Accounting Services | | | | | 49.90 | $40,424.30 |
| *Subtotal - Hours and Compensation - Bankruptcy Accounting Advisory Services* | | | | | *49.90* | *$40,424.30* |
| **Total - Hours and Compensation - Hourly Services** | | | | | **3,023.20** | **$1,420,090.70** |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 119 of 121

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Case Administration**

***Bankruptcy Requirements and Other Court Obligations***                                                          ***Retention Exhibit #: Case***

Employment Applications and Other Court Filings

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/5/2019 | Andrea Clark Smith | Director | 0319H1382: Provide update to PwC partners regarding the status of the Retention Application and changes in the compensation timing due to the bankruptcy. | $550 | 0.80 | $440.00 |
| 3/7/2019 | Stephen Todd Hammond | Director | 0319H1383: Calls with L. Carens (Weil) and A. Clark Smith (PwC) regarding status of retention application. | $715 | 0.40 | $286.00 |
| 3/7/2019 | Andrea Clark Smith | Director | 0319H1384: Provide update to PwC partners regarding the status of the Retention Application and changes in the compensation timing due to the bankruptcy. | $550 | 1.00 | $550.00 |
| Subtotal - Hours and Compensation - Employment Applications and Other Court Filings | | | | | 2.20 | $1,276.00 |

Relationship Check and Disinterestedness

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/12/2019 | Nanette J Kortuem | Associate | 0319H1385: Finalize relationship disclosures for the PwC Declaration. | $225 | 2.00 | $450.00 |
| 3/13/2019 | Chad William Brown | Senior Associate | 0319H1386: Perform review and update relationship disclosures for the PwC Declaration. | $290 | 4.80 | $1,392.00 |
| Subtotal - Hours and Compensation - Relationship Check and Disinterestedness | | | | | 6.80 | $1,842.00 |

Monthly, Interim and Final Fee Applications

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/1/2019 | Andrea Clark Smith | Director | 0319H1387: Discussion with PwC team regarding fee statement and overall guidance for time tracking during bankruptcy. | $550 | 0.60 | $330.00 |
| 3/12/2019 | Andrea Clark Smith | Director | 0319H1388: Review initial fee statement and follow-up with PwC teams regarding additional information needed for compliance due to the bankruptcy. | $550 | 4.80 | $2,640.00 |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
120 of 121

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/13/2019 | Andrea Clark Smith | Director | 0319H1389: Review initial fee statement and follow-up with PwC teams regarding additional information needed for compliance due to the bankruptcy. | $550 | 4.40 | $2,420.00 |
| 3/14/2019 | Chad William Brown | Senior Associate | 0319H1390: Prepare bankruptcy guidelines and templates for the various client service teams regarding Court billing processes. | $290 | 2.30 | $667.00 |
| 3/15/2019 | Chad William Brown | Senior Associate | 0319H1391: Prepare bankruptcy guidelines and templates for the various client service teams regarding Court billing processes. | $290 | 5.50 | $1,595.00 |
| 3/19/2019 | Chad William Brown | Senior Associate | 0319H1392: Review the billing details from Petition Date through February 2019 to determine action items for each team. | $290 | 3.30 | $957.00 |
| 3/20/2019 | Chad William Brown | Senior Associate | 0319H1393: Develop a tracking file for each of the client service teams regarding monthly billing process. | $290 | 1.00 | $290.00 |
| 3/25/2019 | Chad William Brown | Senior Associate | 0319H1394: Review the billing details from Petition Date through February 2019 to determine action items for each team. | $290 | 3.50 | $1,015.00 |
| Subtotal - Hours and Compensation - Monthly, Interim and Final Fee Applications | | | | | 25.40 | $9,914.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Requirements and Other Court Obligations* | | | | | *34.40* | *$13,032.00* |
| **Total - Hours and Compensation - Case Administration** | | | | | **34.40** | **$13,032.00** |
| **Total - Hours and Compensation - Hourly Services and Case Administration** | | | | | **3,057.60** | **$1,433,122.70** |

Case: 19-30088    Doc# 2803-5    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 121 of 121