**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| **Fixed Fee Services** | | | | |
| *North Bay & Camp Fire Services* | | | | *Retention Exhibit #: 01-C;* |
| 3/1/2019 | Amee Rajen Patel | Lodging | 0319E0001: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/28 - 03/01). | $228.21 |
| 3/1/2019 | Amee Rajen Patel | Meals | 0319E0002: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (J. BURTON & SELF). | $19.45 |
| 3/1/2019 | Amee Rajen Patel | Meals | 0319E0003: KINKHAO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.00 |
| 3/1/2019 | AnnMarie Hassan | Meals | 0319E0004: DUNKIN DONUTS/BANKIN ROBB - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.59 |
| 3/1/2019 | Congrui Lin | Meals | 0319E0005: BASIL THAI RESTAURANT AND BAR - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $28.15 |
| 3/1/2019 | Gowtham Talluru | Lodging | 0319E0006: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/25 - 03/01). | $1,120.73 |
| 3/1/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0007: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/1/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0008: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.39 |
| 3/1/2019 | Gowtham Talluru | Meals | 0319E0009: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.67 |
| 3/1/2019 | Gowtham Talluru | Meals | 0319E0010: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 1 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 1 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/1/2019 | Gowtham Talluru | Meals | 0319E0011: THE GROVE-YERBA BUENA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.43 |
| 3/1/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0012: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $50.82 |
| 3/1/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0013: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $70.04 |
| 3/1/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0014: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.49 |
| 3/1/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0015: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.00 |
| 3/1/2019 | Hugh Trung Le | Meals | 0319E0016: STARBUCKS COFFEE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $50.00 |
| 3/1/2019 | Jessica Burton | Public/Ground Transportation | 0319E0017: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.97 |
| 3/1/2019 | Jessica Burton | Public/Ground Transportation | 0319E0018: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.76 |
| 3/1/2019 | Jessica Burton | Public/Ground Transportation | 0319E0019: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.35 |
| 3/1/2019 | Jessica Burton | Meals | 0319E0020: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. PATEL & SELF). | $22.11 |
| 3/1/2019 | Juliana Renne | Public/Ground Transportation | 0319E0021: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $58.73 |
| 3/1/2019 | Juliana Renne | Meals | 0319E0022: PROPER FOOD - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/1/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0023: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.99 |
| 3/1/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0024: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $107.27 |
| 3/1/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0025: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE WORKING REMOTELY. | $14.95 |
| 3/1/2019 | Ryan D McLean | Public/Ground Transportation | 0319E0026: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.66 |
| 3/1/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0027: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $50.29 |
| 3/1/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0028: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $95.20 |
| 3/1/2019 | Sayli Khadilkar | Lodging | 0319E0029: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/25 - 03/01). | $2,231.96 |
| 3/1/2019 | Sayli Khadilkar | Meals | 0319E0030: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.75 |
| 3/1/2019 | Sayli Khadilkar | Meals | 0319E0031: THE PLANT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.42 |
| 3/1/2019 | Tara Soni | Public/Ground Transportation | 0319E0032: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.95 |
| 3/1/2019 | Tara Soni | Public/Ground Transportation | 0319E0033: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 3 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 3 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/1/2019 | Tara Soni | Meals | 0319E0034: CAT CORA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $22.46 |
| 3/1/2019 | Yurika Kristy Yoneda | Lodging | 0319E0035: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/25 - 03/01). | $1,505.44 |
| 3/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0036: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.72 |
| 3/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0037: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.36 |
| 3/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0038: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.04 |
| 3/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0039: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.92 |
| 3/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0040: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.02 |
| 3/1/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0041: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.20 |
| 3/1/2019 | Yurika Kristy Yoneda | Meals | 0319E0042: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.84 |
| 3/1/2019 | Yurika Kristy Yoneda | Meals | 0319E0043: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $41.92 |
| 3/2/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0044: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 4 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 4 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/2/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0045: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.52 |
| 3/2/2019 | Amee Rajen Patel | Meals | 0319E0046: MONROE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $25.00 |
| 3/2/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0047: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.39 |
| 3/2/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0048: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.88 |
| 3/2/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0049: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 3/2/2019 | Gowtham Talluru | Meals | 0319E0050: THE GROVE-YERBA BUENA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.88 |
| 3/2/2019 | Gowtham Talluru | Meals | 0319E0051: ROOH - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $62.12 |
| 3/2/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0052: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.28 |
| 3/2/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0053: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $54.39 |
| 3/2/2019 | Jessica Burton | Public/Ground Transportation | 0319E0054: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.22 |
| 3/2/2019 | Jessica Burton | Meals | 0319E0055: KLEINS DELI E - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.03 |
| 3/2/2019 | Sayli Khadilkar | Meals | 0319E0056: LE MERIDIEN SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $7.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 5 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 5 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0057: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.55 |
| 3/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0058: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.62 |
| 3/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0059: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.28 |
| 3/2/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0060: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.02 |
| 3/3/2019 | Amee Rajen Patel | Lodging | 0319E0061: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/01 - 03/03). | $310.78 |
| 3/3/2019 | AnnMarie Hassan | Airfare | 0319E0062: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (03/03). | $228.92 |
| 3/3/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0063: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.89 |
| 3/3/2019 | AnnMarie Hassan | Meals | 0319E0064: ROSS CODE LOUNGE CORP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $33.95 |
| 3/3/2019 | AnnMarie Hassan | Meals | 0319E0065: THE PALACE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $45.78 |
| 3/3/2019 | Gowtham Talluru | Lodging | 0319E0066: PARK CENTRAL SAN FRANCISC - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/01 - 03/03). | $355.34 |
| 3/3/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0067: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 6 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 6 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/3/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0068: FORD GOBIKE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.39 |
| 3/3/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0069: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.06 |
| 3/3/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0070: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.87 |
| 3/3/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0071: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.87 |
| 3/3/2019 | Gowtham Talluru | Meals | 0319E0072: MAZARINE COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.78 |
| 3/3/2019 | Gowtham Talluru | Meals | 0319E0073: HOTEL ZOE POS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.67 |
| 3/3/2019 | Gowtham Talluru | Meals | 0319E0074: CALIF PIZZA KITCHEN 254 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $21.17 |
| 3/3/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0075: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $78.76 |
| 3/3/2019 | Ilyssa Morgan Zibelli | Airfare | 0319E0076: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (03/03 - 03/07). | $573.10 |
| 3/3/2019 | Jessica Burton | Public/Ground Transportation | 0319E0077: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.46 |
| 3/3/2019 | Jessica Burton | Airfare | 0319E0078: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - AUSTIN, TX (AUS) / SAN FRANCISCO, CA (SFO) (03/03 - 03/08). | $913.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 7 of 211

Friday, June 28, 2019

Case: 19-30088 Doc# 2803-7 Filed: 07/01/19 Entered: 07/01/19 13:49:35 Page 7 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/3/2019 | Jessica Burton | Meals | 0319E0079: AUSTIN AIRPORT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.60 |
| 3/3/2019 | Juliana Renne | Public/Ground Transportation | 0319E0080: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $69.63 |
| 3/3/2019 | Juliana Renne | Airfare | 0319E0081: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (03/03). | $272.30 |
| 3/3/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0082: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.61 |
| 3/3/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0083: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $79.70 |
| 3/3/2019 | Kristin A Cheek | Airfare | 0319E0084: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (03/03 - 03/07). | $445.92 |
| 3/3/2019 | Kristin A Cheek | Airfare | 0319E0085: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (03/03 - 03/08). | $211.93 |
| 3/3/2019 | Kristin A Cheek | Meals | 0319E0086: THE PALACE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $78.13 |
| 3/3/2019 | Tara Soni | Public/Ground Transportation | 0319E0087: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.89 |
| 3/3/2019 | Tara Soni | Airfare | 0319E0088: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (03/03 - 03/06). | $450.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 8 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 8 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/3/2019 | Tara Soni | Meals | 0319E0089: QDOBA MEX GRILL 775 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.18 |
| 3/3/2019 | Tara Soni | Meals | 0319E0090: IN-N-OUT BURGER 154 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $13.85 |
| 3/3/2019 | Tara Soni | Parking | 0319E0091: COURTYARD BY MARRIOTT - PARKING WHILE TRAVELING REMOTELY - OVERNIGHT AT HOTEL. | $43.32 |
| 3/3/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0092: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.60 |
| 3/4/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0093: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.17 |
| 3/4/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0094: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.75 |
| 3/4/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0095: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.73 |
| 3/4/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0096: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.94 |
| 3/4/2019 | Amee Rajen Patel | Meals | 0319E0097: CHOP BAR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $30.50 |
| 3/4/2019 | Amee Rajen Patel | Meals | 0319E0098: BRANCH LINE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $46.14 |
| 3/4/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0099: SAN FRANCISCO TAXI CAB - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $59.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 9 of 211
Friday, June 28, 2019

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/4/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0100: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.66 |
| 3/4/2019 | AnnMarie Hassan | Meals | 0319E0101: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $23.13 |
| 3/4/2019 | AnnMarie Hassan | Meals | 0319E0102: AMBER INDIA REST - SF - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $46.79 |
| 3/4/2019 | Billy R Raley | Public/Ground Transportation | 0319E0103: APM LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $72.00 |
| 3/4/2019 | Billy R Raley | Meals | 0319E0104: LOU'S PIER 47 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $83.45 |
| 3/4/2019 | Congrui Lin | Meals | 0319E0105: GINTO IZAKAYA JAPONAISE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $24.39 |
| 3/4/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0319E0106: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $72.46 |
| 3/4/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0319E0107: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.20 |
| 3/4/2019 | Divya Balu Pazhayannur | Meals | 0319E0108: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.66 |
| 3/4/2019 | Gowtham Talluru | Lodging | 0319E0109: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/03 - 03/04). | $157.20 |
| 3/4/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0110: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.78 |
| 3/4/2019 | Gowtham Talluru | Meals | 0319E0111: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 10 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 10 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/4/2019 | Gowtham Talluru | Meals | 0319E0112: CAFE ELENA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.20 |
| 3/4/2019 | Gowtham Talluru | Meals | 0319E0113: ALA TURCA RESTAURANT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $18.73 |
| 3/4/2019 | Ilyssa Morgan Zibelli | Lodging | 0319E0114: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/03 - 03/04). | $304.72 |
| 3/4/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0115: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $53.73 |
| 3/4/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0116: T2 CIBO EXPRESS 61 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $23.50 |
| 3/4/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0117: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.26 |
| 3/4/2019 | Jessica Burton | Public/Ground Transportation | 0319E0118: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/4/2019 | Jessica Burton | Public/Ground Transportation | 0319E0119: SAN FRANCISCO YELLOW CAB - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $92.10 |
| 3/4/2019 | Jessica Burton | Public/Ground Transportation | 0319E0120: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.72 |
| 3/4/2019 | Jessica Burton | Meals | 0319E0121: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.60 |
| 3/4/2019 | Jessica Burton | Meals | 0319E0122: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 11 of 211

Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 11 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                 **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/4/2019 | Jessica Burton | Meals | 0319E0123: BRANCH LINE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $42.14 |
| 3/4/2019 | Juliana Renne | Public/Ground Transportation | 0319E0124: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $63.07 |
| 3/4/2019 | Juliana Renne | Meals | 0319E0125: GRUBHUB - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $39.82 |
| 3/4/2019 | Juliana Renne | Meals | 0319E0126: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.26 |
| 3/4/2019 | Juliana Renne | Meals | 0319E0127: GRAND HYATT SAN FRAN F&B - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $55.66 |
| 3/4/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0128: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.22 |
| 3/4/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0129: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $84.27 |
| 3/4/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0130: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $87.69 |
| 3/4/2019 | Sayli Khadilkar | Airfare | 0319E0131: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (03/04 - 03/07). | $536.99 |
| 3/4/2019 | Tara Soni | Public/Ground Transportation | 0319E0132: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.91 |
| 3/4/2019 | Tara Soni | Meals | 0319E0133: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 12 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 12 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/4/2019 | Tara Soni | Meals | 0319E0134: SPICE KIT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.02 |
| 3/4/2019 | Tara Soni | Parking | 0319E0135: COURTYARD BY MARRIOTT - PARKING WHILE TRAVELING REMOTELY - OVERNIGHT AT HOTEL. | $43.32 |
| 3/4/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0136: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.06 |
| 3/4/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0137: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.15 |
| 3/4/2019 | Thomas Alexander Beauchemin | Meals | 0319E0138: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.37 |
| 3/4/2019 | Thomas Alexander Beauchemin | Meals | 0319E0139: SPICE KIT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $31.09 |
| 3/4/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0140: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.40 |
| 3/4/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0141: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.17 |
| 3/4/2019 | Yurika Kristy Yoneda | Airfare | 0319E0142: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (03/04 - 03/08). | $281.46 |
| 3/4/2019 | Yurika Kristy Yoneda | Meals | 0319E0143: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 13 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 13 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/4/2019 | Yurika Kristy Yoneda | Meals | 0319E0144: SF SOUP CO MONTGOMERY ST - MEAL WHILE WORKING REMOTELY - LUNCH - 6 PROFS (A. PATEL, C. NOSSE, C. LIN, K. CHEEK, S. KHADILKAR & SELF). | $70.07 |
| 3/4/2019 | Yurika Kristy Yoneda | Meals | 0319E0145: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $19.87 |
| 3/5/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0146: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.68 |
| 3/5/2019 | Amee Rajen Patel | Meals | 0319E0147: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - 4 PROFS (J. BURTON, S. KHADILKAR, Y. YONEDA & SELF). | $44.38 |
| 3/5/2019 | Amee Rajen Patel | Meals | 0319E0148: BARBACCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $60.16 |
| 3/5/2019 | AnnMarie Hassan | Meals | 0319E0149: SBUX00603 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.50 |
| 3/5/2019 | AnnMarie Hassan | Meals | 0319E0150: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. DESHPANDE & SELF). | $22.08 |
| 3/5/2019 | AnnMarie Hassan | Meals | 0319E0151: YAKINI Q - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $58.97 |
| 3/5/2019 | Billy R Raley | Public/Ground Transportation | 0319E0152: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.54 |
| 3/5/2019 | Billy R Raley | Public/Ground Transportation | 0319E0153: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.39 |
| 3/5/2019 | Billy R Raley | Public/Ground Transportation | 0319E0154: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/5/2019 | Billy R Raley | Public/Ground Transportation | 0319E0155: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.23 |
| 3/5/2019 | Billy R Raley | Public/Ground Transportation | 0319E0156: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/5/2019 | Billy R Raley | Meals | 0319E0157: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $91.69 |
| 3/5/2019 | Congrui Lin | Meals | 0319E0158: LEMONADE-YERBA BUENA - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $20.88 |
| 3/5/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0319E0159: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $129.29 |
| 3/5/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0160: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.37 |
| 3/5/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0161: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.00 |
| 3/5/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0162: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.51 |
| 3/5/2019 | Gowtham Talluru | Meals | 0319E0163: ELIXIRIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.80 |
| 3/5/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0164: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.58 |
| 3/5/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0165: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $21.60 |
| 3/5/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0166: SF SOUP CO 315 CALIFORNIA ST - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 15 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 15 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/5/2019 | Jessica Burton | Meals | 0319E0167: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.67 |
| 3/5/2019 | Jessica Burton | Meals | 0319E0168: BARBACCO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $59.18 |
| 3/5/2019 | Juliana Renne | Public/Ground Transportation | 0319E0169: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.10 |
| 3/5/2019 | Juliana Renne | Public/Ground Transportation | 0319E0170: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.21 |
| 3/5/2019 | Juliana Renne | Meals | 0319E0171: SBUX05757 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.60 |
| 3/5/2019 | Juliana Renne | Meals | 0319E0172: SF SOUP CO 315 CALIFORNIA ST - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.31 |
| 3/5/2019 | Juliana Renne | Meals | 0319E0173: CVS PHARMACY 10368 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $16.26 |
| 3/5/2019 | Kristin A Cheek | Meals | 0319E0174: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 3/5/2019 | Kristin A Cheek | Meals | 0319E0175: THE PALACE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $70.32 |
| 3/5/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E0176: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.31 |
| 3/5/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0177: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.80 |
| 3/5/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0178: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 16 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 16 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/5/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0179: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.67 |
| 3/5/2019 | Tara Soni | Public/Ground Transportation | 0319E0180: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.25 |
| 3/5/2019 | Tara Soni | Public/Ground Transportation | 0319E0181: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.30 |
| 3/5/2019 | Tara Soni | Meals | 0319E0182: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.31 |
| 3/5/2019 | Tara Soni | Meals | 0319E0183: LEVELUP - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $78.21 |
| 3/5/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0184: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.24 |
| 3/5/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0185: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.24 |
| 3/5/2019 | Thomas Alexander Beauchemin | Meals | 0319E0186: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.95 |
| 3/5/2019 | Thomas Alexander Beauchemin | Meals | 0319E0187: UBER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $34.30 |
| 3/5/2019 | Thomas Alexander Beauchemin | Meals | 0319E0188: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.21 |
| 3/5/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0189: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.90 |
| 3/5/2019 | Yurika Kristy Yoneda | Meals | 0319E0190: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $33.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 17 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 17 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/6/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0191: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.82 |
| 3/6/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0192: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.62 |
| 3/6/2019 | Amee Rajen Patel | Meals | 0319E0193: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.84 |
| 3/6/2019 | Amee Rajen Patel | Meals | 0319E0194: E TUTTO QUA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $51.29 |
| 3/6/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0195: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.99 |
| 3/6/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0196: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.55 |
| 3/6/2019 | AnnMarie Hassan | Meals | 0319E0197: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $48.30 |
| 3/6/2019 | Billy R Raley | Public/Ground Transportation | 0319E0198: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.02 |
| 3/6/2019 | Billy R Raley | Public/Ground Transportation | 0319E0199: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.66 |
| 3/6/2019 | Billy R Raley | Public/Ground Transportation | 0319E0200: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.41 |
| 3/6/2019 | Billy R Raley | Public/Ground Transportation | 0319E0201: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 3/6/2019 | Billy R Raley | Public/Ground Transportation | 0319E0202: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 18 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 18 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/6/2019 | Billy R Raley | Meals | 0319E0203: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.92 |
| 3/6/2019 | Billy R Raley | Meals | 0319E0204: CHINA LIVE VENTURES LIMITED, L - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $70.86 |
| 3/6/2019 | Congrui Lin | Meals | 0319E0205: PERILLA VIETNAMESE CUI - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $18.99 |
| 3/6/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0206: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.40 |
| 3/6/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0207: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 3/6/2019 | Gowtham Talluru | Meals | 0319E0208: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.54 |
| 3/6/2019 | Gowtham Talluru | Meals | 0319E0209: HARRIS RESTAURANT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $64.88 |
| 3/6/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0210: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.81 |
| 3/6/2019 | Hugh Trung Le | Meals | 0319E0211: STARBUCKS COFFEE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $50.00 |
| 3/6/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0212: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.20 |
| 3/6/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0213: OSHA EXPRESS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.47 |
| 3/6/2019 | Jessica Burton | Meals | 0319E0214: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 19 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 19 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/6/2019 | Jessica Burton | Meals | 0319E0215: E TUTTO QUA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $51.29 |
| 3/6/2019 | Juliana Renne | Public/Ground Transportation | 0319E0216: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.99 |
| 3/6/2019 | Juliana Renne | Public/Ground Transportation | 0319E0217: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 3/6/2019 | Juliana Renne | Meals | 0319E0218: MAZARINE COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.50 |
| 3/6/2019 | Juliana Renne | Meals | 0319E0219: OSHA EXPRESS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.47 |
| 3/6/2019 | Juliana Renne | Meals | 0319E0220: AQUITAINE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $31.58 |
| 3/6/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E0221: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.08 |
| 3/6/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0222: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.95 |
| 3/6/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0223: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.73 |
| 3/6/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0224: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.32 |
| 3/6/2019 | Sayli Khadilkar | Meals | 0319E0225: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.50 |
| 3/6/2019 | Tara Soni | Public/Ground Transportation | 0319E0226: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 20 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 20 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/6/2019 | Tara Soni | Public/Ground Transportation | 0319E0227: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.22 |
| 3/6/2019 | Tara Soni | Public/Ground Transportation | 0319E0228: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.55 |
| 3/6/2019 | Tara Soni | Public/Ground Transportation | 0319E0229: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.18 |
| 3/6/2019 | Tara Soni | Lodging | 0319E0230: COURTYARD BY MARRIOTT - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/03 - 03/06). | $1,153.20 |
| 3/6/2019 | Tara Soni | Meals | 0319E0231: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.25 |
| 3/6/2019 | Tara Soni | Meals | 0319E0232: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.59 |
| 3/6/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0233: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.64 |
| 3/6/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0234: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.60 |
| 3/6/2019 | Thomas Alexander Beauchemin | Meals | 0319E0235: HSM COFFEE, LLC DBA LA CAPRA COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.80 |
| 3/6/2019 | Thomas Alexander Beauchemin | Meals | 0319E0236: COURTYARD BY MARRIOTT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $7.32 |
| 3/6/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0237: UNITED MGMT GROUP INC - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $54.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 21 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 21 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 3/6/2019 | Todd Jirovec | Airfare | 0319E0238: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (03/06) - REDUCED TO ECONOMY FARE. | $642.05 |
| 3/6/2019 | Yurika Kristy Yoneda | Lodging | 0319E0239: FOUR POINTS SHERATON - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/04 - 03/06). | $680.34 |
| 3/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0240: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.68 |
| 3/6/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0241: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.55 |
| 3/7/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0242: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.37 |
| 3/7/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0243: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.32 |
| 3/7/2019 | Amee Rajen Patel | Lodging | 0319E0244: FOUR POINTS SHERATON - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/03 - 03/07). | $1,396.59 |
| 3/7/2019 | Amee Rajen Patel | Meals | 0319E0245: TST* COAST POKE COUNTER - MEAL WHILE WORKING REMOTELY - LUNCH - 3 PROFS (S. KHADILKAR, Y. YONEDA & SELF). | $57.54 |
| 3/7/2019 | Amee Rajen Patel | Meals | 0319E0246: DOMINOS PIZZA 9238 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $28.93 |
| 3/7/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0247: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.55 |
| 3/7/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0248: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 22 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 22 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/7/2019 | AnnMarie Hassan | Meals | 0319E0249: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. DESHPANDE & SELF). | $28.97 |
| 3/7/2019 | AnnMarie Hassan | Meals | 0319E0250: TST* MEDIA NOCHE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $55.50 |
| 3/7/2019 | Billy R Raley | Public/Ground Transportation | 0319E0251: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/7/2019 | Billy R Raley | Public/Ground Transportation | 0319E0252: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.16 |
| 3/7/2019 | Billy R Raley | Public/Ground Transportation | 0319E0253: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.02 |
| 3/7/2019 | Billy R Raley | Public/Ground Transportation | 0319E0254: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.29 |
| 3/7/2019 | Billy R Raley | Meals | 0319E0255: ANDRE BOUDIN BAKERY 427 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $23.72 |
| 3/7/2019 | Billy R Raley | Meals | 0319E0256: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.48 |
| 3/7/2019 | Billy R Raley | Meals | 0319E0257: PERRYS EMBARCADERO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $49.41 |
| 3/7/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0319E0258: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $96.22 |
| 3/7/2019 | Divya Balu Pazhayannur | Meals | 0319E0259: GREEN BAR - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $17.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 23 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 23 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/7/2019 | Gowtham Talluru | Lodging | 0319E0260: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/04 - 03/07). | $2,111.62 |
| 3/7/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0261: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.74 |
| 3/7/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0262: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 3/7/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0263: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.50 |
| 3/7/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0264: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.47 |
| 3/7/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0265: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.08 |
| 3/7/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0266: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.78 |
| 3/7/2019 | Gowtham Talluru | Airfare | 0319E0267: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (03/07). | $680.70 |
| 3/7/2019 | Gowtham Talluru | Meals | 0319E0268: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.54 |
| 3/7/2019 | Gowtham Talluru | Meals | 0319E0269: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.07 |
| 3/7/2019 | Gowtham Talluru | Meals | 0319E0270: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - 4 PROFS (H. LE, M. MENDOZA, T. BEAUCHEMIN & SELF). | $58.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 24 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 24 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 3/7/2019 | Ilyssa Morgan Zibelli | Lodging | 0319E0271: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (03/04 - 03/07). | $2,093.34 |
| 3/7/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0272: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.00 |
| 3/7/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0273: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.70 |
| 3/7/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0274: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.15 |
| 3/7/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0275: UBER - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $38.59 |
| 3/7/2019 | Jessica Burton | Lodging | 0319E0276: FOUR POINTS SHERATON - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/03 - 03/07). | $1,432.49 |
| 3/7/2019 | Jessica Burton | Public/Ground Transportation | 0319E0277: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.92 |
| 3/7/2019 | Juliana Renne | Public/Ground Transportation | 0319E0278: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.37 |
| 3/7/2019 | Juliana Renne | Lodging | 0319E0279: HYATT HOTELS - LODGING WHILE WORKING REMOTELY - 4 NIGHTS STAY (03/03 - 03/07). | $2,985.08 |
| 3/7/2019 | Juliana Renne | Meals | 0319E0280: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.88 |
| 3/7/2019 | Juliana Renne | Meals | 0319E0281: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 25 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 25 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/7/2019 | Juliana Renne | Meals | 0319E0282: GRUBHUB - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $18.14 |
| 3/7/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0283: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.14 |
| 3/7/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0284: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.46 |
| 3/7/2019 | Kristin A Cheek | Meals | 0319E0285: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 3/7/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0286: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.24 |
| 3/7/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0287: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.96 |
| 3/7/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0288: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/7/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0289: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.84 |
| 3/7/2019 | Sayli Khadilkar | Lodging | 0319E0290: HOTEL ADAGIO AUTOGRAPH COLLECTION - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/04 - 03/07). | $1,732.37 |
| 3/7/2019 | Sayli Khadilkar | Meals | 0319E0291: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (A. PATEL, J. BURTON & SELF). | $22.65 |
| 3/7/2019 | Sayli Khadilkar | Meals | 0319E0292: ELIXIRIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 26 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 26 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/7/2019 | Sayli Khadilkar | Meals | 0319E0293: NAPA FARMS MARKET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $29.34 |
| 3/7/2019 | Tara Soni | Public/Ground Transportation | 0319E0294: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $89.98 |
| 3/7/2019 | Tara Soni | Public/Ground Transportation | 0319E0295: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.99 |
| 3/7/2019 | Tara Soni | Meals | 0319E0296: THE PLANT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.55 |
| 3/7/2019 | Tara Soni | Meals | 0319E0297: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.76 |
| 3/7/2019 | Tara Soni | Meals | 0319E0298: CAT CORA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $27.49 |
| 3/7/2019 | Thomas Alexander Beauchemin | Lodging | 0319E0299: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/04 - 03/07). | $2,111.62 |
| 3/7/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0300: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.80 |
| 3/7/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0301: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.69 |
| 3/7/2019 | Thomas Alexander Beauchemin | Airfare | 0319E0302: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / WASHINGTON, DC (IAD) (03/07 - 03/11). | $884.36 |
| 3/7/2019 | Thomas Alexander Beauchemin | Meals | 0319E0303: PEET'S COFFEE SFO- 2 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 27 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 27 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/7/2019 | Thomas Alexander Beauchemin | Meals | 0319E0304: UBER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $22.68 |
| 3/7/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0305: FLYWHEEL TAXI 3 - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.84 |
| 3/7/2019 | Todd Jirovec | Lodging | 0319E0306: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/06 - 03/07). | $544.00 |
| 3/7/2019 | Todd Jirovec | Meals | 0319E0307: WALGREENS 04492 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.19 |
| 3/7/2019 | Todd Jirovec | Meals | 0319E0308: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.38 |
| 3/7/2019 | Todd Jirovec | Airfare | 0319E0309: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (03/07) - REDUCED TO ECONOMY FARE. | $537.90 |
| 3/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0310: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.91 |
| 3/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0311: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.57 |
| 3/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0312: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.48 |
| 3/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0313: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.38 |
| 3/7/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0314: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 28 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 28 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/7/2019 | Yurika Kristy Yoneda | Meals | 0319E0315: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.40 |
| 3/8/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0316: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.97 |
| 3/8/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0317: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.44 |
| 3/8/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0318: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.71 |
| 3/8/2019 | AnnMarie Hassan | Meals | 0319E0319: PARADISE COVE BEACH CAFE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $41.03 |
| 3/8/2019 | Billy R Raley | Public/Ground Transportation | 0319E0320: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/8/2019 | Billy R Raley | Public/Ground Transportation | 0319E0321: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.28 |
| 3/8/2019 | Billy R Raley | Public/Ground Transportation | 0319E0322: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.91 |
| 3/8/2019 | Billy R Raley | Public/Ground Transportation | 0319E0323: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.54 |
| 3/8/2019 | Billy R Raley | Meals | 0319E0324: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.20 |
| 3/8/2019 | Billy R Raley | Meals | 0319E0325: SCOMA'S SAN FRANCISCO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $84.44 |
| 3/8/2019 | Congrui Lin | Public/Ground Transportation | 0319E0326: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - LATE NIGHT. | $14.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 29 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 29 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/8/2019 | Congrui Lin | Meals | 0319E0327: HOUSE OF THAI 2 - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $20.17 |
| 3/8/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0319E0328: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $76.13 |
| 3/8/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0319E0329: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.42 |
| 3/8/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0330: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.11 |
| 3/8/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0331: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 3/8/2019 | Gowtham Talluru | Meals | 0319E0332: DULLES GOURMET MARKET 2 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.34 |
| 3/8/2019 | Gowtham Talluru | Meals | 0319E0333: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $31.47 |
| 3/8/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0334: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $65.58 |
| 3/8/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0335: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.70 |
| 3/8/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0336: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.20 |
| 3/8/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0337: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.07 |
| 3/8/2019 | Jessica Burton | Lodging | 0319E0338: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/07 - 03/08). | $208.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 30 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 30 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/8/2019 | Jessica Burton | Public/Ground Transportation | 0319E0339: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.73 |
| 3/8/2019 | Jessica Burton | Public/Ground Transportation | 0319E0340: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.40 |
| 3/8/2019 | Jessica Burton | Public/Ground Transportation | 0319E0341: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.43 |
| 3/8/2019 | Jessica Burton | Meals | 0319E0342: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.10 |
| 3/8/2019 | Jessica Burton | Meals | 0319E0343: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.74 |
| 3/8/2019 | Jessica Burton | Meals | 0319E0344: WENDY'S 11074 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $9.93 |
| 3/8/2019 | Juliana Renne | Public/Ground Transportation | 0319E0345: VTS S & R MEDALLION - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.36 |
| 3/8/2019 | Kristin A Cheek | Lodging | 0319E0346: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (03/03 - 03/08). | $2,931.14 |
| 3/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0347: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.81 |
| 3/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0348: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $82.03 |
| 3/8/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0349: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 31 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/8/2019 | Kristin A Cheek | Airfare | 0319E0350: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (03/08). | $471.30 |
| 3/8/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E0351: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.34 |
| 3/8/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0352: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $53.13 |
| 3/8/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0353: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $71.66 |
| 3/8/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0354: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $59.42 |
| 3/8/2019 | Thomas Alexander Beauchemin | Meals | 0319E0355: KLEINS DELI F - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.65 |
| 3/8/2019 | Thomas Alexander Beauchemin | Meals | 0319E0356: UNITED AIRLINES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $3.49 |
| 3/8/2019 | Todd Jirovec | Meals | 0319E0357: THE PLANT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.56 |
| 3/8/2019 | Yurika Kristy Yoneda | Lodging | 0319E0358: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/06 - 03/08). | $842.23 |
| 3/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0359: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.84 |
| 3/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0360: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 32 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 32 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/8/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0361: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.27 |
| 3/8/2019 | Yurika Kristy Yoneda | Meals | 0319E0362: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.50 |
| 3/8/2019 | Yurika Kristy Yoneda | Meals | 0319E0363: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $30.76 |
| 3/9/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0364: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.54 |
| 3/9/2019 | Billy R Raley | Public/Ground Transportation | 0319E0365: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.69 |
| 3/9/2019 | Billy R Raley | Public/Ground Transportation | 0319E0366: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 3/9/2019 | Billy R Raley | Public/Ground Transportation | 0319E0367: APM LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.50 |
| 3/9/2019 | Billy R Raley | Public/Ground Transportation | 0319E0368: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 3/9/2019 | Billy R Raley | Public/Ground Transportation | 0319E0369: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.39 |
| 3/9/2019 | Billy R Raley | Lodging | 0319E0370: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (03/04 - 03/09). | $2,653.12 |
| 3/9/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0371: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $53.51 |
| 3/9/2019 | Jessica Burton | Public/Ground Transportation | 0319E0372: TAXI AUSTIN OK - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $45.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 33 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 33 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/9/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0373: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $80.74 |
| 3/9/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0374: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $102.31 |
| 3/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0375: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | ($6.51) |
| 3/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0376: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.73 |
| 3/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0377: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.26 |
| 3/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0378: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $45.39 |
| 3/9/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0379: UBER E-GIFT CARD - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.50 |
| 3/9/2019 | Yurika Kristy Yoneda | Meals | 0319E0380: CAFE DULCE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.20 |
| 3/10/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0381: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.11 |
| 3/10/2019 | Amee Rajen Patel | Airfare | 0319E0382: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (03/10 - 03/14). | $792.70 |
| 3/10/2019 | Amee Rajen Patel | Meals | 0319E0383: POTBELLY-548-319 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $7.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/10/2019 | Amee Rajen Patel | Meals | 0319E0384: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $47.75 |
| 3/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0385: SFO CITY TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $51.64 |
| 3/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0386: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.92 |
| 3/10/2019 | AnnMarie Hassan | Parking | 0319E0387: THE PALACE - PARKING WHILE WORKING REMOTELY - AT THE HOTEL - #. | $72.00 |
| 3/10/2019 | AnnMarie Hassan | Lodging | 0319E0388: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/09 - 03/10). | $231.84 |
| 3/10/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0389: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $76.88 |
| 3/10/2019 | Ilyssa Morgan Zibelli | Airfare | 0319E0390: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (03/10). | $272.30 |
| 3/10/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0391: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.22 |
| 3/10/2019 | Jessica Burton | Public/Ground Transportation | 0319E0392: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.80 |
| 3/10/2019 | Jessica Burton | Airfare | 0319E0393: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - AUSTIN, TX (AUS) / SAN FRANCISCO, CA (SFO) (03/10 - 03/15). | $648.41 |
| 3/10/2019 | Jessica Burton | Meals | 0319E0394: WESTIN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $45.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 35 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 35 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/10/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0395: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $120.05 |
| 3/10/2019 | Kristin A Cheek | Airfare | 0319E0396: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (03/10). | $272.30 |
| 3/10/2019 | Kristin A Cheek | Meals | 0319E0397: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.82 |
| 3/10/2019 | Tara Soni | Public/Ground Transportation | 0319E0398: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $86.10 |
| 3/10/2019 | Tara Soni | Airfare | 0319E0399: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (03/10 - 03/14). | $773.96 |
| 3/10/2019 | Tara Soni | Meals | 0319E0400: 7-ELEVEN STOREONLY - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.41 |
| 3/10/2019 | Tara Soni | Meals | 0319E0401: TACO BELL 30771 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $4.32 |
| 3/10/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0402: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.70 |
| 3/10/2019 | Thomas Alexander Beauchemin | Airfare | 0319E0403: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (DCW) TO SAN FRANCISCO, CA (SFO) (03/10). | $397.74 |
| 3/10/2019 | Thomas Alexander Beauchemin | Meals | 0319E0404: GOOD STUFF BURGERS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.70 |
| 3/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0405: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 36 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 36 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/10/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0406: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.09 |
| 3/11/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0407: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.84 |
| 3/11/2019 | Aakash Gawande | Airfare | 0319E0408: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (03/11 - 03/14). | $515.24 |
| 3/11/2019 | Aakash Gawande | Meals | 0319E0409: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.20 |
| 3/11/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0410: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.63 |
| 3/11/2019 | Amee Rajen Patel | Meals | 0319E0411: KINKHAO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $70.00 |
| 3/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0412: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.50 |
| 3/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0413: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.70 |
| 3/11/2019 | AnnMarie Hassan | Meals | 0319E0414: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.54 |
| 3/11/2019 | AnnMarie Hassan | Meals | 0319E0415: EL PORTEO EMPANADAS - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. DESHPANDE & SELF). | $26.04 |
| 3/11/2019 | AnnMarie Hassan | Meals | 0319E0416: THE CHEESECAKE FACTORY, INC - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $58.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 37 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 37 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/11/2019 | Billy R Raley | Airfare | 0319E0417: DELTA - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (03/11 - 03/16) - REDUCED TO ECONOMY FARE. | $738.00 |
| 3/11/2019 | Billy R Raley | Meals | 0319E0418: SCOMA'S SAN FRANCISCO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $64.08 |
| 3/11/2019 | Congrui Lin | Meals | 0319E0419: LOVING HUT - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $19.53 |
| 3/11/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0319E0420: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.43 |
| 3/11/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0319E0421: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.01 |
| 3/11/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0422: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.88 |
| 3/11/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0423: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.00 |
| 3/11/2019 | Jessica Burton | Public/Ground Transportation | 0319E0424: BUSINESS EXPENSE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $58.50 |
| 3/11/2019 | Jessica Burton | Meals | 0319E0425: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.77 |
| 3/11/2019 | Juliana Renne | Public/Ground Transportation | 0319E0426: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.24 |
| 3/11/2019 | Juliana Renne | Public/Ground Transportation | 0319E0427: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 38 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 38 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/11/2019 | Juliana Renne | Airfare | 0319E0428: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (03/11). | $251.29 |
| 3/11/2019 | Kristin A Cheek | Lodging | 0319E0429: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/10 - 03/11). | $199.64 |
| 3/11/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0430: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.95 |
| 3/11/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0431: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.36 |
| 3/11/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0432: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.30 |
| 3/11/2019 | Kristin A Cheek | Meals | 0319E0433: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 3/11/2019 | Kristin A Cheek | Meals | 0319E0434: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.01 |
| 3/11/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E0435: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.65 |
| 3/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0436: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.17 |
| 3/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0437: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.44 |
| 3/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0438: ONIGILLY - 3 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 39 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 39 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                             **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/11/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0439: MCDONALDS 35425 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $11.05 |
| 3/11/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0440: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.27 |
| 3/11/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0441: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $73.38 |
| 3/11/2019 | Sayli Khadilkar | Airfare | 0319E0442: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (03/11 - 03/14). | $462.88 |
| 3/11/2019 | Tara Soni | Lodging | 0319E0443: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/10 - 03/11). | $221.48 |
| 3/11/2019 | Tara Soni | Meals | 0319E0444: WHOLE FOODS MARKETRAM - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $18.89 |
| 3/11/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0445: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $85.55 |
| 3/11/2019 | Thomas Alexander Beauchemin | Meals | 0319E0446: LICKETY SPLIT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.58 |
| 3/11/2019 | Thomas Alexander Beauchemin | Meals | 0319E0447: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.53 |
| 3/11/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0448: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.99 |
| 3/11/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0449: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 40 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 3/11/2019 | Yurika Kristy Yoneda | Airfare | 0319E0450: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (03/11 - 03/15). | $241.57 |
| 3/11/2019 | Yurika Kristy Yoneda | Meals | 0319E0451: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.18 |
| 3/11/2019 | Yurika Kristy Yoneda | Meals | 0319E0452: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY - LUNCH - 5 PROFS (A. PATEL, C. NOSSE, J. BURTON, S. KHADILKAR & SELF). | $45.97 |
| 3/12/2019 | Todd Jirovec | Airfare | 0319E0453: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (03/12) - REDUCED TO ECONOMY FARE. | $0.00 |
| 3/12/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0454: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.99 |
| 3/12/2019 | Aakash Gawande | Meals | 0319E0455: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.90 |
| 3/12/2019 | Aakash Gawande | Meals | 0319E0456: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $27.67 |
| 3/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0457: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.02 |
| 3/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0458: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.09 |
| 3/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0459: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.57 |
| 3/12/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0460: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 41 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0461: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.80 |
| 3/12/2019 | Billy R Raley | Public/Ground Transportation | 0319E0462: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.03 |
| 3/12/2019 | Billy R Raley | Public/Ground Transportation | 0319E0463: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.99 |
| 3/12/2019 | Billy R Raley | Public/Ground Transportation | 0319E0464: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 3/12/2019 | Billy R Raley | Public/Ground Transportation | 0319E0465: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.83 |
| 3/12/2019 | Billy R Raley | Public/Ground Transportation | 0319E0466: APM LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.50 |
| 3/12/2019 | Billy R Raley | Public/Ground Transportation | 0319E0467: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/12/2019 | Billy R Raley | Lodging | 0319E0468: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/11 - 03/12). | $384.38 |
| 3/12/2019 | Billy R Raley | Meals | 0319E0469: KRISPY KREME DOUGHNUTS 1 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.67 |
| 3/12/2019 | Billy R Raley | Meals | 0319E0470: ANDRE BOUDIN BAKERY 427 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $32.31 |
| 3/12/2019 | Billy R Raley | Meals | 0319E0471: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $22.80 |
| 3/12/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0319E0472: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 42 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/12/2019 | Divya Balu Pazhayannur | Meals | 0319E0473: SUBWAY 27662-0 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.36 |
| 3/12/2019 | Divya Balu Pazhayannur | Meals | 0319E0474: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $47.05 |
| 3/12/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0475: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.04 |
| 3/12/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0476: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.55 |
| 3/12/2019 | Jessica Burton | Meals | 0319E0477: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (A. PATEL & SELF). | $20.25 |
| 3/12/2019 | Jessica Burton | Meals | 0319E0478: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.58 |
| 3/12/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0479: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.03 |
| 3/12/2019 | Kristin A Cheek | Meals | 0319E0480: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.40 |
| 3/12/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E0481: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.80 |
| 3/12/2019 | Mitchell Emerson Mendoza | Meals | 0319E0482: SPICE KIT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.68 |
| 3/12/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0483: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 43 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 43 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/12/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0484: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.52 |
| 3/12/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0485: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.07 |
| 3/12/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0486: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.34 |
| 3/12/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0487: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $19.57 |
| 3/12/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0488: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.86 |
| 3/12/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0489: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.16 |
| 3/12/2019 | Sayli Khadilkar | Meals | 0319E0490: THE CHAI CART - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.00 |
| 3/12/2019 | Sayli Khadilkar | Meals | 0319E0491: ELIXIRIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.38 |
| 3/12/2019 | Sayli Khadilkar | Meals | 0319E0492: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (Y. YONEDA & SELF). | $30.88 |
| 3/12/2019 | Tara Soni | Public/Ground Transportation | 0319E0493: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.54 |
| 3/12/2019 | Tara Soni | Public/Ground Transportation | 0319E0494: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 44 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 44 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 3/12/2019 | Tara Soni | Airfare | 0319E0495: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) TO SAN LUIS OBISPO, CA (SBP) (03/12 - 03/13). | $499.49 |
| 3/12/2019 | Tara Soni | Meals | 0319E0496: MARRIOTT 337M2 SAN RAMON - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.67 |
| 3/12/2019 | Tara Soni | Meals | 0319E0497: PIE FIVE PIZZA COMPANY - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.41 |
| 3/12/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0498: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.44 |
| 3/12/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0499: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.94 |
| 3/12/2019 | Thomas Alexander Beauchemin | Meals | 0319E0500: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.75 |
| 3/12/2019 | Thomas Alexander Beauchemin | Meals | 0319E0501: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.38 |
| 3/12/2019 | Thomas Alexander Beauchemin | Meals | 0319E0502: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $41.47 |
| 3/12/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0503: FLYWHEEL DESOTO CAB - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.96 |
| 3/12/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0504: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.40 |
| 3/12/2019 | Todd Jirovec | Meals | 0319E0505: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 45 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 45 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/12/2019 | Todd Jirovec | Meals | 0319E0506: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.03 |
| 3/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0507: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.54 |
| 3/12/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0508: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.50 |
| 3/12/2019 | Yurika Kristy Yoneda | Meals | 0319E0509: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.69 |
| 3/13/2019 | Aakash Gawande | Meals | 0319E0510: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.45 |
| 3/13/2019 | Aakash Gawande | Meals | 0319E0511: MISS TOMATO SANDWICH SHOP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.49 |
| 3/13/2019 | Aakash Gawande | Meals | 0319E0512: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.27 |
| 3/13/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0513: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.98 |
| 3/13/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0514: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.62 |
| 3/13/2019 | Amee Rajen Patel | Meals | 0319E0515: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.88 |
| 3/13/2019 | Amee Rajen Patel | Meals | 0319E0516: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - 3 PROFS (J. BURTON, Y. YONEDA & SELF). | $65.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 46 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 46 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/13/2019 | Amee Rajen Patel | Meals | 0319E0517: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $45.15 |
| 3/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0518: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.49 |
| 3/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0519: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.66 |
| 3/13/2019 | AnnMarie Hassan | Meals | 0319E0520: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. DESHPANDE & SELF). | $30.47 |
| 3/13/2019 | AnnMarie Hassan | Meals | 0319E0521: APPLE AMERICAN GROUP - MEAL WHILE WORKING REMOTELY - DINNER - 2 PROFS (A. DESHPANDE & SELF). | $52.29 |
| 3/13/2019 | Billy R Raley | Public/Ground Transportation | 0319E0522: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.45 |
| 3/13/2019 | Billy R Raley | Meals | 0319E0523: KRISPY KREME DOUGHNUTS 1 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.56 |
| 3/13/2019 | Billy R Raley | Meals | 0319E0524: ANDRE BOUDIN BAKERY 427 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $32.02 |
| 3/13/2019 | Billy R Raley | Meals | 0319E0525: THE ROC - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $20.00 |
| 3/13/2019 | Congrui Lin | Meals | 0319E0526: HOT ZUSHI - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $21.65 |
| 3/13/2019 | Divya Balu Pazhayannur | Meals | 0319E0527: JAMBA JUICE 0075 QSR - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 47 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 47 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/13/2019 | Divya Balu Pazhayannur | Meals | 0319E0528: SUBWAY 27662-0 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.29 |
| 3/13/2019 | Divya Balu Pazhayannur | Meals | 0319E0529: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $47.05 |
| 3/13/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0530: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.50 |
| 3/13/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0531: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.18 |
| 3/13/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0532: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $23.91 |
| 3/13/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0533: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - 2 PROFS (J. RENNE & SELF). | $81.89 |
| 3/13/2019 | Jessica Burton | Meals | 0319E0534: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.50 |
| 3/13/2019 | Jessica Burton | Meals | 0319E0535: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (K. CHEEK & SELF). | $30.12 |
| 3/13/2019 | Jessica Burton | Meals | 0319E0536: WESTIN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $43.15 |
| 3/13/2019 | Juliana Renne | Public/Ground Transportation | 0319E0537: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.07 |
| 3/13/2019 | Juliana Renne | Meals | 0319E0538: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.89 |
| 3/13/2019 | Juliana Renne | Meals | 0319E0539: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $30.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 48 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 48
of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/13/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0540: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.80 |
| 3/13/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0541: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 3/13/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0542: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.14 |
| 3/13/2019 | Kristin A Cheek | Meals | 0319E0543: THE CHEESECAKE FACTORY, INC - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $28.70 |
| 3/13/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E0544: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.30 |
| 3/13/2019 | Mitchell Emerson Mendoza | Meals | 0319E0545: ESTRELLA TAQUERIA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $11.39 |
| 3/13/2019 | Rachel M Ehsan | Public/Ground Transportation | 0319E0546: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - LATE NIGHT. | $18.01 |
| 3/13/2019 | Rachel M Ehsan | Meals | 0319E0547: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $40.16 |
| 3/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0548: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.93 |
| 3/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0549: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.66 |
| 3/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0550: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 49 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0551: PBG HAYWARD CA 1053 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $2.50 |
| 3/13/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0552: MISS TOMATO SANDWICH SHOP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.74 |
| 3/13/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0553: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.69 |
| 3/13/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0554: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.27 |
| 3/13/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0555: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.81 |
| 3/13/2019 | Sayli Khadilkar | Meals | 0319E0556: ELIXIRIA - MEALS WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (J. BURTON, Y. YONEDA & SELF). | $52.87 |
| 3/13/2019 | Sayli Khadilkar | Meals | 0319E0557: KINKHAO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $70.00 |
| 3/13/2019 | Tara Soni | Public/Ground Transportation | 0319E0558: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.75 |
| 3/13/2019 | Tara Soni | Public/Ground Transportation | 0319E0559: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.79 |
| 3/13/2019 | Tara Soni | Meals | 0319E0560: KRAKEN COFFEE COMPANY - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.39 |
| 3/13/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0561: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 50 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 50 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/13/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0562: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.34 |
| 3/13/2019 | Thomas Alexander Beauchemin | Meals | 0319E0563: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.20 |
| 3/13/2019 | Thomas Alexander Beauchemin | Meals | 0319E0564: UBER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $51.65 |
| 3/13/2019 | Thomas Alexander Beauchemin | Meals | 0319E0565: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.33 |
| 3/13/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0566: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.06 |
| 3/13/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0567: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.72 |
| 3/14/2019 | Aakash Gawande | Lodging | 0319E0568: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/11 - 03/14). | $1,471.58 |
| 3/14/2019 | Aakash Gawande | Meals | 0319E0569: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.45 |
| 3/14/2019 | Aakash Gawande | Meals | 0319E0570: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.83 |
| 3/14/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0571: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.17 |
| 3/14/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0572: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.57 |
| 3/14/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0573: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 51 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 51 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/14/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0574: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.28 |
| 3/14/2019 | Amee Rajen Patel | Lodging | 0319E0575: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/10 - 03/14). | $1,701.23 |
| 3/14/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0576: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.10 |
| 3/14/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0577: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.11 |
| 3/14/2019 | Amee Rajen Patel | Meals | 0319E0578: TACO BELL 035709 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.85 |
| 3/14/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0579: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.80 |
| 3/14/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0580: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.07 |
| 3/14/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0581: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.97 |
| 3/14/2019 | Billy R Raley | Public/Ground Transportation | 0319E0582: AMERICAN EXPRESS TKT FEE - OPS. | $10.00 |
| 3/14/2019 | Billy R Raley | Public/Ground Transportation | 0319E0583: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.55 |
| 3/14/2019 | Billy R Raley | Meals | 0319E0584: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 52 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 52 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/14/2019 | Billy R Raley | Meals | 0319E0585: CIOPPINOS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $43.37 |
| 3/14/2019 | Congrui Lin | Meals | 0319E0586: STONE BOWL - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $22.79 |
| 3/14/2019 | Divya Balu Pazhayannur | Lodging | 0319E0587: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/11 - 03/14). | $1,765.31 |
| 3/14/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0319E0588: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.62 |
| 3/14/2019 | Divya Balu Pazhayannur | Meals | 0319E0589: CHOWNOW - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $19.41 |
| 3/14/2019 | Divya Balu Pazhayannur | Meals | 0319E0590: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $46.05 |
| 3/14/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0591: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.31 |
| 3/14/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0592: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.53 |
| 3/14/2019 | Ilyssa Morgan Zibelli | Lodging | 0319E0593: LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/11 - 03/14). | $1,754.98 |
| 3/14/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0594: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.65 |
| 3/14/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0595: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 53 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 53 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/14/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0596: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $10.95 |
| 3/14/2019 | Jessica Burton | Meals | 0319E0597: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.25 |
| 3/14/2019 | Jessica Burton | Meals | 0319E0598: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $19.88 |
| 3/14/2019 | Jessica Burton | Meals | 0319E0599: DOMINOS 7764 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $39.33 |
| 3/14/2019 | Juliana Renne | Lodging | 0319E0600: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/12 - 03/14). | $1,008.44 |
| 3/14/2019 | Juliana Renne | Public/Ground Transportation | 0319E0601: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.01 |
| 3/14/2019 | Juliana Renne | Meals | 0319E0602: MAZARINE COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.65 |
| 3/14/2019 | Juliana Renne | Meals | 0319E0603: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.27 |
| 3/14/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0604: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.36 |
| 3/14/2019 | Kristin A Cheek | Meals | 0319E0605: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 3/14/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E0606: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 54 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 54 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/14/2019 | Rachel M Ehsan | Public/Ground Transportation | 0319E0607: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - LATE NIGHT. | $10.86 |
| 3/14/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0608: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.90 |
| 3/14/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0609: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.20 |
| 3/14/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0610: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.86 |
| 3/14/2019 | Sayli Khadilkar | Lodging | 0319E0611: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/11 - 03/14). | $1,691.55 |
| 3/14/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0612: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.28 |
| 3/14/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0613: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.98 |
| 3/14/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0614: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $69.69 |
| 3/14/2019 | Sayli Khadilkar | Meals | 0319E0615: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.99 |
| 3/14/2019 | Sayli Khadilkar | Meals | 0319E0616: ELIXIRIA - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (C. LIN, Y. YONEDA & SELF). | $61.51 |
| 3/14/2019 | Sayli Khadilkar | Meals | 0319E0617: NAPA FARMS MARKET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 55 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 55 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/14/2019 | Tara Soni | Lodging | 0319E0618: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (03/11 - 03/14). | $1,359.42 |
| 3/14/2019 | Tara Soni | Public/Ground Transportation | 0319E0619: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.71 |
| 3/14/2019 | Tara Soni | Public/Ground Transportation | 0319E0620: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.89 |
| 3/14/2019 | Tara Soni | Public/Ground Transportation | 0319E0621: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.47 |
| 3/14/2019 | Tara Soni | Public/Ground Transportation | 0319E0622: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.37 |
| 3/14/2019 | Tara Soni | Public/Ground Transportation | 0319E0623: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.83 |
| 3/14/2019 | Tara Soni | Meals | 0319E0624: SBUX05543 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.65 |
| 3/14/2019 | Tara Soni | Meals | 0319E0625: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $22.08 |
| 3/14/2019 | Thomas Alexander Beauchemin | Lodging | 0319E0626: SHERATON - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/11 - 03/14). | $800.01 |
| 3/14/2019 | Thomas Alexander Beauchemin | Parking | 0319E0627: SHERATON GRAND SACRAMENTO - PARKING WHILE WORKING FOR PG&E. | $25.00 |
| 3/14/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0628: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/14/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0629: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.00 |
| 3/14/2019 | Thomas Alexander Beauchemin | Meals | 0319E0630: UBER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.85 |
| 3/14/2019 | Thomas Alexander Beauchemin | Meals | 0319E0631: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $10.72 |
| 3/14/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0632: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.05 |
| 3/14/2019 | Yurika Kristy Yoneda | Meals | 0319E0633: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (A. PATEL, C. LIN & SELF). | $65.75 |
| 3/14/2019 | Yurika Kristy Yoneda | Meals | 0319E0634: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $16.17 |
| 3/15/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0635: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.46 |
| 3/15/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0636: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $47.33 |
| 3/15/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0637: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.64 |
| 3/15/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0638: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.55 |
| 3/15/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0639: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 57 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 57 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/15/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0640: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.10 |
| 3/15/2019 | AnnMarie Hassan | Meals | 0319E0641: EPIC - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.59 |
| 3/15/2019 | AnnMarie Hassan | Meals | 0319E0642: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $28.84 |
| 3/15/2019 | Billy R Raley | Public/Ground Transportation | 0319E0643: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.83 |
| 3/15/2019 | Billy R Raley | Public/Ground Transportation | 0319E0644: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.48 |
| 3/15/2019 | Billy R Raley | Public/Ground Transportation | 0319E0645: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.65 |
| 3/15/2019 | Billy R Raley | Public/Ground Transportation | 0319E0646: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 3/15/2019 | Billy R Raley | Meals | 0319E0647: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.18 |
| 3/15/2019 | Billy R Raley | Meals | 0319E0648: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $52.55 |
| 3/15/2019 | Congrui Lin | Meals | 0319E0649: ESTRELLA TAQUERIA - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $19.79 |
| 3/15/2019 | Divya Balu Pazhayannur | Public/Ground Transportation | 0319E0650: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $74.07 |
| 3/15/2019 | Ilyssa Morgan Zibelli | Lodging | 0319E0651: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/14 - 03/15). | $185.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 58 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 58 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/15/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0652: SPECIALTYS CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.12 |
| 3/15/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0653: THE PLANT CAFE ORGANIC - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.64 |
| 3/15/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0654: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.68 |
| 3/15/2019 | Jessica Burton | Lodging | 0319E0655: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (03/10 - 03/15). | $2,020.27 |
| 3/15/2019 | Jessica Burton | Public/Ground Transportation | 0319E0656: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.33 |
| 3/15/2019 | Jessica Burton | Public/Ground Transportation | 0319E0657: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.04 |
| 3/15/2019 | Jessica Burton | Public/Ground Transportation | 0319E0658: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.09 |
| 3/15/2019 | Juliana Renne | Meals | 0319E0659: FARMER BROWN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $34.61 |
| 3/15/2019 | Kristin A Cheek | Lodging | 0319E0660: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/11 - 03/15). | $1,653.48 |
| 3/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0661: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.05 |
| 3/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0662: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $59.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 59 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 59 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/15/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0663: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.63 |
| 3/15/2019 | Kristin A Cheek | Airfare | 0319E0664: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / PHOENIX, AZ (PHX) (03/15 - 03/17). | $557.93 |
| 3/15/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E0665: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.41 |
| 3/15/2019 | Rachel M Ehsan | Meals | 0319E0666: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $7.55 |
| 3/15/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0667: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.15 |
| 3/15/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0668: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.36 |
| 3/15/2019 | Tara Soni | Public/Ground Transportation | 0319E0669: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.00 |
| 3/15/2019 | Tara Soni | Public/Ground Transportation | 0319E0670: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $55.01 |
| 3/15/2019 | Thomas Alexander Beauchemin | Lodging | 0319E0671: SHERATON - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/14 - 03/15). | $200.62 |
| 3/15/2019 | Thomas Alexander Beauchemin | Airfare | 0319E0672: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEW YORK, NY (JFK) (03/15 - 03/17). | $535.94 |
| 3/15/2019 | Thomas Alexander Beauchemin | Meals | 0319E0673: THREE TWINS SFO - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 60 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 60 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 3/15/2019 | Thomas Alexander Beauchemin | Meals | 0319E0674: CHIPOTLE 1405 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $37.20 |
| 3/15/2019 | Thomas Alexander Beauchemin | Meals | 0319E0675: SHERATON GRAND SACRAMENTO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $56.09 |
| 3/15/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0676: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $102.31 |
| 3/15/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0677: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $102.31 |
| 3/15/2019 | Yurika Kristy Yoneda | Lodging | 0319E0678: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/11 - 03/15). | $1,600.94 |
| 3/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0679: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.70 |
| 3/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0680: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.66 |
| 3/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0681: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.94 |
| 3/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0682: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.20 |
| 3/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0683: UBER E-GIFT CARD - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.50 |
| 3/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0684: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 61 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/15/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0685: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.07 |
| 3/15/2019 | Yurika Kristy Yoneda | Meals | 0319E0686: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (J. BURTON & SELF). | $29.35 |
| 3/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0687: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.42 |
| 3/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0688: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.62 |
| 3/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0689: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.45 |
| 3/16/2019 | AnnMarie Hassan | Meals | 0319E0690: TRATTORIA PINOCCHIO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.93 |
| 3/16/2019 | AnnMarie Hassan | Meals | 0319E0691: JOHN COLINS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $57.09 |
| 3/16/2019 | Billy R Raley | Public/Ground Transportation | 0319E0692: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.06 |
| 3/16/2019 | Billy R Raley | Public/Ground Transportation | 0319E0693: APM LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.50 |
| 3/16/2019 | Billy R Raley | Lodging | 0319E0694: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/12 - 03/16). | $1,656.10 |
| 3/16/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0695: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 62 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 62 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/16/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0696: TST* CHE FICO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $75.26 |
| 3/16/2019 | Jessica Burton | Public/Ground Transportation | 0319E0697: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.46 |
| 3/16/2019 | Jessica Burton | Meals | 0319E0698: KLEINS DELI E - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.19 |
| 3/16/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0699: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.74 |
| 3/16/2019 | Thomas Alexander Beauchemin | Meals | 0319E0700: SUBWAY 27214 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $7.38 |
| 3/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0701: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.82 |
| 3/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0702: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.61 |
| 3/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0703: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.40 |
| 3/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0704: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.87 |
| 3/16/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0705: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.57 |
| 3/17/2019 | Amee Rajen Patel | Airfare | 0319E0706: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (03/17 - 03/22). | $576.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 63 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 63 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/17/2019 | Amee Rajen Patel | Meals | 0319E0707: POKE IN THE BOWL - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $16.12 |
| 3/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0708: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.92 |
| 3/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0709: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.30 |
| 3/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0710: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.11 |
| 3/17/2019 | AnnMarie Hassan | Meals | 0319E0711: E TUTTO QUA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $50.00 |
| 3/17/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0712: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.89 |
| 3/17/2019 | Gowtham Talluru | Airfare | 0319E0713: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (03/17) | $409.39 |
| 3/17/2019 | Gowtham Talluru | Meals | 0319E0714: AMOURA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.26 |
| 3/17/2019 | Ilyssa Morgan Zibelli | Lodging | 0319E0715: RENAISSANCE INTL - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/16 - 03/17). | $449.19 |
| 3/17/2019 | Jessica Burton | Public/Ground Transportation | 0319E0716: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.19 |
| 3/17/2019 | Jessica Burton | Airfare | 0319E0717: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - AUSTIN, TX (AUS) / SAN FRANCISCO, CA (SFO) (03/17 - 03/22). | $749.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 64 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 64 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/17/2019 | Juliana Renne | Public/Ground Transportation | 0319E0718: VTS DIRECT MANAGEMENT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.36 |
| 3/17/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0719: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.44 |
| 3/17/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0720: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 3/17/2019 | Kristin A Cheek | Meals | 0319E0721: PARADIES PHOENIX - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $29.08 |
| 3/17/2019 | Kristin A Cheek | Meals | 0319E0722: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $44.17 |
| 3/17/2019 | Tara Soni | Airfare | 0319E0723: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO FRESNO, CA (FAT) (03/17). | $536.95 |
| 3/17/2019 | Tara Soni | Meals | 0319E0724: EINSTEIN BAGELS DFW - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.70 |
| 3/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0725: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.92 |
| 3/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0726: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.02 |
| 3/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0727: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.84 |
| 3/17/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0728: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 65 of 211
Friday, June 28, 2019

Case: 19-30088　　Doc# 2803-7　　Filed: 07/01/19　　Entered: 07/01/19 13:49:35　　Page 65 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|--------------------|
| 3/18/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0729: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.66 |
| 3/18/2019 | Aakash Gawande | Airfare | 0319E0730: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DAL) TO SAN FRANCISCO, CA (SFO). | $155.99 |
| 3/18/2019 | Aakash Gawande | Meals | 0319E0731: STARBUCKS WEST DAL - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.81 |
| 3/18/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0732: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.86 |
| 3/18/2019 | Aakash Gawande | Meals | 0319E0733: HILTON HOTELS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.58 |
| 3/18/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0734: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.92 |
| 3/18/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0735: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.87 |
| 3/18/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0736: MOHAMMAD ABUALDARAK - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $55.43 |
| 3/18/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0737: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 3/18/2019 | Amee Rajen Patel | Meals | 0319E0738: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (J. BURTON & SELF). | $17.13 |
| 3/18/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0739: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 66 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 66 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/18/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0740: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.47 |
| 3/18/2019 | AnnMarie Hassan | Meals | 0319E0741: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.80 |
| 3/18/2019 | AnnMarie Hassan | Meals | 0319E0742: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. DESHPANDE & SELF). | $27.04 |
| 3/18/2019 | AnnMarie Hassan | Meals | 0319E0743: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $36.73 |
| 3/18/2019 | Billy R Raley | Airfare | 0319E0744: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (03/18 - 03/22) - REDUCED TO ECONOMY FARE. | $738.00 |
| 3/18/2019 | Congrui Lin | Meals | 0319E0745: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $20.41 |
| 3/18/2019 | Gowtham Talluru | Lodging | 0319E0746: ALOFT SAN FRAN - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/17 - 03/18). | $105.59 |
| 3/18/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0747: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 3/18/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0748: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.22 |
| 3/18/2019 | Gowtham Talluru | Meals | 0319E0749: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.80 |
| 3/18/2019 | Gowtham Talluru | Meals | 0319E0750: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (M. MENDOZA & SELF). | $43.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 67 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 67 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/18/2019 | Gowtham Talluru | Meals | 0319E0751: FRASCATI - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $50.70 |
| 3/18/2019 | Hugh Trung Le | Meals | 0319E0752: STARBUCKS COFFEE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $50.00 |
| 3/18/2019 | Ilyssa Morgan Zibelli | Lodging | 0319E0753: W HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/17 - 03/18). | $180.56 |
| 3/18/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0754: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.78 |
| 3/18/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0755: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.66 |
| 3/18/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0756: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.38 |
| 3/18/2019 | Jessica Burton | Public/Ground Transportation | 0319E0757: GREENCAB - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.18 |
| 3/18/2019 | Jessica Burton | Public/Ground Transportation | 0319E0758: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.77 |
| 3/18/2019 | Jessica Burton | Meals | 0319E0759: CHEESECAKE 34 OLO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $48.72 |
| 3/18/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0760: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.62 |
| 3/18/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0761: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.83 |
| 3/18/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E0762: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 68 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 68 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0763: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.86 |
| 3/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0764: YELLOW CAB SF - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $59.05 |
| 3/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0765: EXCHANGE CONCESSIONS LLC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $6.70 |
| 3/18/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0766: 7-ELEVEN STOREONLY - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $5.93 |
| 3/18/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0767: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $77.27 |
| 3/18/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0768: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.35 |
| 3/18/2019 | Sayli Khadilkar | Airfare | 0319E0769: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (03/18). | $228.35 |
| 3/18/2019 | Sayli Khadilkar | Meals | 0319E0770: ELIXIRIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $22.42 |
| 3/18/2019 | Tara Soni | Lodging | 0319E0771: DOUBLETREE HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/17 - 03/18). | $144.09 |
| 3/18/2019 | Tara Soni | Meals | 0319E0772: DOUBLETREE BY HILTON HOTEL FRESNO - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.96 |
| 3/18/2019 | Tara Soni | Meals | 0319E0773: SUBWAY 2266 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 69 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 69 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/18/2019 | Tara Soni | Meals | 0319E0774: RAW EARTH JUICERY - FRIANT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $20.52 |
| 3/18/2019 | Thomas Alexander Beauchemin | Lodging | 0319E0775: COURTYARD BY MARRIOTT - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/17 - 03/18). | $173.58 |
| 3/18/2019 | Thomas Alexander Beauchemin | Parking | 0319E0776: WESTIN HOTELS AND RESORTS - PARKING WHILE WORKING FOR PG&E. | $24.00 |
| 3/18/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0777: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $63.13 |
| 3/18/2019 | Thomas Alexander Beauchemin | Meals | 0319E0778: CVS/PHARMACY 09946 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.38 |
| 3/18/2019 | Thomas Alexander Beauchemin | Meals | 0319E0779: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.13 |
| 3/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0780: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.06 |
| 3/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0781: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.72 |
| 3/18/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0782: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.91 |
| 3/18/2019 | Yurika Kristy Yoneda | Airfare | 0319E0783: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA (LAX) TO OAKLAND, CA (OAK) (03/18). | $156.78 |
| 3/18/2019 | Yurika Kristy Yoneda | Meals | 0319E0784: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 70 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 70 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/18/2019 | Yurika Kristy Yoneda | Meals | 0319E0785: ELIXIRIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.88 |
| 3/19/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0786: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $208.78 |
| 3/19/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0787: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $212.83 |
| 3/19/2019 | Aakash Gawande | Meals | 0319E0788: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.98 |
| 3/19/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0789: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/19/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0790: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.05 |
| 3/19/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0791: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.84 |
| 3/19/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0792: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.87 |
| 3/19/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0793: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.18 |
| 3/19/2019 | Amee Rajen Patel | Meals | 0319E0794: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (J. BURTON & SELF). | $25.98 |
| 3/19/2019 | Amee Rajen Patel | Meals | 0319E0795: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $52.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 71 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/19/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0796: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.83 |
| 3/19/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0797: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.69 |
| 3/19/2019 | AnnMarie Hassan | Meals | 0319E0798: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $47.58 |
| 3/19/2019 | AnnMarie Hassan | Meals | 0319E0799: THE CHEESECAKE FACTRY 634 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $48.94 |
| 3/19/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0319E0800: CMT CHICAGO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.00 |
| 3/19/2019 | Daniel Ricardo Chomat | Airfare | 0319E0801: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (ORD) TO SAN FRANCISCO, CA (SFO) (03/19). | $149.05 |
| 3/19/2019 | Daniel Ricardo Chomat | Meals | 0319E0802: CAFECITO 2 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.76 |
| 3/19/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0319E0803: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $50.10 |
| 3/19/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0319E0804: MR. TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.25 |
| 3/19/2019 | Daniel Ricardo Chomat | Meals | 0319E0805: POTBELLY SANDWICH WORKS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.43 |
| 3/19/2019 | Congrui Lin | Meals | 0319E0806: PABU RAMEN MARKET - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $19.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 72 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 72 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/19/2019 | Daniel Ricardo Chomat | Meals | 0319E0807: CHILI'S BAR & BITES MAIN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $43.76 |
| 3/19/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0808: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 3/19/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0809: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.28 |
| 3/19/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0810: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.36 |
| 3/19/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0811: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.54 |
| 3/19/2019 | Gowtham Talluru | Meals | 0319E0812: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - 4 PROFS (H. LE, S. HAQUE, T. BEAUCHEMIN & SELF). | $25.95 |
| 3/19/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0813: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.30 |
| 3/19/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0814: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.47 |
| 3/19/2019 | Jessica Burton | Meals | 0319E0815: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.87 |
| 3/19/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0816: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.11 |
| 3/19/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E0817: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 73 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 73 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0818: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.16 |
| 3/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0819: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.31 |
| 3/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0820: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.98 |
| 3/19/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0821: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $44.72 |
| 3/19/2019 | Sayli Khadilkar | Meals | 0319E0822: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - 6 PROFS (A. PATEL, C. NOSSE, C. LIN, J. BURTON, Y. YONEDA & SELF). | $96.72 |
| 3/19/2019 | Sayli Khadilkar | Meals | 0319E0823: ROOSTER & RICE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $18.18 |
| 3/19/2019 | Tara Soni | Lodging | 0319E0824: HILTON HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/18 - 03/19). | $190.55 |
| 3/19/2019 | Thomas Alexander Beauchemin | Lodging | 0319E0825: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/18 - 03/19). | $230.01 |
| 3/19/2019 | Thomas Alexander Beauchemin | Meals | 0319E0826: SBUX05431 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.85 |
| 3/19/2019 | Thomas Alexander Beauchemin | Meals | 0319E0827: SCOTT'S SEAFOOD ON THE RI - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $49.26 |
| 3/19/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0828: YELLOW CAB SF - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $63.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 74 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 74 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/19/2019 | Todd Jirovec | Airfare | 0319E0829: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (03/19) - REDUCED TO ECONOMY FARE. | $350.02 |
| 3/19/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0830: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $102.31 |
| 3/19/2019 | Todd Jirovec | Meals | 0319E0831: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.11 |
| 3/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0832: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.25 |
| 3/19/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0833: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.85 |
| 3/19/2019 | Yurika Kristy Yoneda | Meals | 0319E0834: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (S. KHADILKAR & SELF). | $25.42 |
| 3/19/2019 | Yurika Kristy Yoneda | Meals | 0319E0835: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.00 |
| 3/20/2019 | Aakash Gawande | Meals | 0319E0836: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.50 |
| 3/20/2019 | Aakash Gawande | Meals | 0319E0837: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.89 |
| 3/20/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0838: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.25 |
| 3/20/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0839: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 75 of 211
Friday, June 28, 2019

Case: 19-30088　　Doc# 2803-7　　Filed: 07/01/19　　Entered: 07/01/19 13:49:35　　Page 75 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/20/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0840: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.85 |
| 3/20/2019 | Amee Rajen Patel | Meals | 0319E0841: COQUETA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $34.62 |
| 3/20/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0842: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.56 |
| 3/20/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0843: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.62 |
| 3/20/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0844: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.29 |
| 3/20/2019 | AnnMarie Hassan | Meals | 0319E0845: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.92 |
| 3/20/2019 | AnnMarie Hassan | Meals | 0319E0846: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. DESHPANDE & SELF). | $28.84 |
| 3/20/2019 | AnnMarie Hassan | Meals | 0319E0847: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $46.98 |
| 3/20/2019 | Billy R Raley | Airfare | 0319E0848: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (03/20 - 03/28) - REDUCED TO ECONOMY FARE. | $738.00 |
| 3/20/2019 | Billy R Raley | Meals | 0319E0849: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $65.60 |
| 3/20/2019 | Congrui Lin | Public/Ground Transportation | 0319E0850: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - LATE NIGHT. | $5.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 76 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 76 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/20/2019 | Daniel Ricardo Chomat | Meals | 0319E0851: MCDONALDS 3171 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.26 |
| 3/20/2019 | Daniel Ricardo Chomat | Meals | 0319E0852: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.62 |
| 3/20/2019 | Daniel Ricardo Chomat | Meals | 0319E0853: SUPER DUPER BURGER MARKET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $14.00 |
| 3/20/2019 | Congrui Lin | Meals | 0319E0854: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $18.05 |
| 3/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0855: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.34 |
| 3/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0856: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0857: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.92 |
| 3/20/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0858: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.16 |
| 3/20/2019 | Gowtham Talluru | Meals | 0319E0859: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (H. LE & SELF). | $25.76 |
| 3/20/2019 | Gowtham Talluru | Meals | 0319E0860: CHOWNOW - MEALS WHILE WORKING REMOTELY - DINNER - 4 PROFS (H. LE, S. HAQUE, T. JIROVEC & SELF). | $94.50 |
| 3/20/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0861: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/20/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0862: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.03 |
| 3/20/2019 | Jessica Burton | Meals | 0319E0863: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $26.75 |
| 3/20/2019 | Jessica Burton | Meals | 0319E0864: CHEESECAKE 34 OLO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.87 |
| 3/20/2019 | Jessica Burton | Meals | 0319E0865: COQUETA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $34.62 |
| 3/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0866: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.50 |
| 3/20/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0867: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.23 |
| 3/20/2019 | Kristin A Cheek | Meals | 0319E0868: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $29.15 |
| 3/20/2019 | Mitchell Emerson Mendoza | Meals | 0319E0869: FORT POINT BEER COMPANY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $34.66 |
| 3/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Parking | 0319E0870: PARKING - PARKING WHILE WORKING FOR PG&E. | $22.00 |
| 3/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0871: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.34 |
| 3/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0872: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 78 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 78 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0873: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (M. MENDOZA & SELF). | $24.00 |
| 3/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0874: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.14 |
| 3/20/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0875: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.21 |
| 3/20/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0876: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.88 |
| 3/20/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0877: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.62 |
| 3/20/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0878: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/20/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0879: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.97 |
| 3/20/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0880: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.98 |
| 3/20/2019 | Sayli Khadilkar | Meals | 0319E0881: ELIXIRIA - MEALS WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (A. PATEL, S. KHADILKER & SELF). | $44.74 |
| 3/20/2019 | Sayli Khadilkar | Meals | 0319E0882: SF SOUP CO 1 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. PATEL & SELF). | $17.29 |
| 3/20/2019 | Tara Soni | Meals | 0319E0883: ALIMENT SF - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $42.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088     Doc# 2803-7     Filed: 07/01/19     Entered: 07/01/19 13:49:35     Page 79 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/20/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0884: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.24 |
| 3/20/2019 | Thomas Alexander Beauchemin | Meals | 0319E0885: MISS TOMATO SANDWICH SHOP - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.30 |
| 3/20/2019 | Thomas Alexander Beauchemin | Meals | 0319E0886: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.28 |
| 3/20/2019 | Todd Jirovec | Lodging | 0319E0887: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/19 - 03/20). | $691.70 |
| 3/20/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0888: TAXI SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.45 |
| 3/20/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0889: ALAN DO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $55.02 |
| 3/20/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0890: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.93 |
| 3/20/2019 | Todd Jirovec | Public/Ground Transportation | 0319E0891: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.00 |
| 3/20/2019 | Todd Jirovec | Meals | 0319E0892: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $7.20 |
| 3/20/2019 | Todd Jirovec | Airfare | 0319E0893: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (03/20) - REDUCED TO ECONOMY FARE. | $350.02 |
| 3/20/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0894: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 80 of 211
Friday, June 28, 2019

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/20/2019 | Yurika Kristy Yoneda | Meals | 0319E0895: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.81 |
| 3/20/2019 | Yurika Kristy Yoneda | Meals | 0319E0896: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.11 |
| 3/20/2019 | Yurika Kristy Yoneda | Meals | 0319E0897: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $24.52 |
| 3/21/2019 | Aakash Gawande | Lodging | 0319E0898: HILTON HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/18 - 03/21). | $1,366.65 |
| 3/21/2019 | Aakash Gawande | Meals | 0319E0899: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.00 |
| 3/21/2019 | Aakash Gawande | Meals | 0319E0900: BURGER JOINT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.72 |
| 3/21/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0901: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.59 |
| 3/21/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0902: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.06 |
| 3/21/2019 | Aakash Gawande | Airfare | 0319E0903: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DAL). | $266.86 |
| 3/21/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0904: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.75 |
| 3/21/2019 | Amee Rajen Patel | Meals | 0319E0905: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (J. BURTON, S. KHADILKAR & SELF). | $30.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 81 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/21/2019 | Amee Rajen Patel | Meals | 0319E0906: BIG FISH LITTLE FISH POK - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.97 |
| 3/21/2019 | Amee Rajen Patel | Meals | 0319E0907: GREEK TOWN - MEAL WHILE WORKING REMOTELY - LUNCH - 4 PROFS (I. ZIBELLI, S. KHADILKAR, Y. YONEDA & SELF). | $79.52 |
| 3/21/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0908: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.77 |
| 3/21/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0909: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.86 |
| 3/21/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0910: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.13 |
| 3/21/2019 | AnnMarie Hassan | Meals | 0319E0911: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $65.21 |
| 3/21/2019 | Billy R Raley | Public/Ground Transportation | 0319E0912: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.19 |
| 3/21/2019 | Billy R Raley | Public/Ground Transportation | 0319E0913: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/21/2019 | Billy R Raley | Public/Ground Transportation | 0319E0914: APM LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $68.75 |
| 3/21/2019 | Billy R Raley | Meals | 0319E0915: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.23 |
| 3/21/2019 | Billy R Raley | Meals | 0319E0916: SCHROEDER'S - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $23.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 82 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 82 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/21/2019 | Daniel Ricardo Chomat | Meals | 0319E0917: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.14 |
| 3/21/2019 | Daniel Ricardo Chomat | Meals | 0319E0918: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $3.12 |
| 3/21/2019 | Congrui Lin | Meals | 0319E0919: ELIXIRIA - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $15.88 |
| 3/21/2019 | Gowtham Talluru | Lodging | 0319E0920: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/18 - 03/21). | $1,469.33 |
| 3/21/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0921: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.49 |
| 3/21/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E0922: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.73 |
| 3/21/2019 | Gowtham Talluru | Meals | 0319E0923: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.58 |
| 3/21/2019 | Gowtham Talluru | Meals | 0319E0924: LEVELUP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.33 |
| 3/21/2019 | Gowtham Talluru | Meals | 0319E0925: ULAVACHARU - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $61.00 |
| 3/21/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0926: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.94 |
| 3/21/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0927: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.61 |
| 3/21/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E0928: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 83 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 83 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/21/2019 | Ilyssa Morgan Zibelli | Lodging | 0319E0929: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/18 - 03/21). | $2,093.34 |
| 3/21/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0930: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.66 |
| 3/21/2019 | Ilyssa Morgan Zibelli | Meals | 0319E0931: BIG FISH LITTLE FISH POK - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.76 |
| 3/21/2019 | Jessica Burton | Public/Ground Transportation | 0319E0932: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.68 |
| 3/21/2019 | Jessica Burton | Meals | 0319E0933: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.79 |
| 3/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0934: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.62 |
| 3/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0935: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.00 |
| 3/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0936: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.74 |
| 3/21/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0937: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $153.69 |
| 3/21/2019 | Kristin A Cheek | Meals | 0319E0938: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 3/21/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E0939: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 84 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/21/2019 | Mitchell Emerson Mendoza | Meals | 0319E0940: CVS/PHARMACY 10188 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $5.99 |
| 3/21/2019 | Rachel M Ehsan | Public/Ground Transportation | 0319E0941: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - LATE NIGHT. | $17.07 |
| 3/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0942: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.04 |
| 3/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0943: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.19 |
| 3/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0944: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.24 |
| 3/21/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E0945: WAKABA T2 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $22.69 |
| 3/21/2019 | Sayli Khadilkar | Lodging | 0319E0946: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/18 - 03/21). | $1,359.42 |
| 3/21/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0947: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/21/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0948: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.23 |
| 3/21/2019 | Sayli Khadilkar | Meals | 0319E0949: SPICE KIT - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.04 |
| 3/21/2019 | Tara Soni | Meals | 0319E0950: SPICE KIT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/21/2019 | Thomas Alexander Beauchemin | Lodging | 0319E0951: SHERATON - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/20 - 03/21). | $325.52 |
| 3/21/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E0952: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.25 |
| 3/21/2019 | Thomas Alexander Beauchemin | Meals | 0319E0953: MARRIOTTOAKLAND - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.50 |
| 3/21/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E0954: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.45 |
| 3/21/2019 | Yurika Kristy Yoneda | Meals | 0319E0955: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $3.25 |
| 3/22/2019 | Aakash Gawande | Public/Ground Transportation | 0319E0956: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $47.93 |
| 3/22/2019 | Aakash Gawande | Meals | 0319E0957: HILTON SF FINANCIAL DISTRICT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.00 |
| 3/22/2019 | Amee Rajen Patel | Lodging | 0319E0958: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (03/17 - 03/22). | $2,265.70 |
| 3/22/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0959: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.40 |
| 3/22/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0960: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.18 |
| 3/22/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0961: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/22/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E0962: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.48 |
| 3/22/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0963: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.37 |
| 3/22/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E0964: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.01 |
| 3/22/2019 | AnnMarie Hassan | Meals | 0319E0965: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. DESHPANDE & SELF). | $33.67 |
| 3/22/2019 | Billy R Raley | Public/Ground Transportation | 0319E0966: CALTRAIN TVM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.00 |
| 3/22/2019 | Billy R Raley | Meals | 0319E0967: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $65.00 |
| 3/22/2019 | Daniel Ricardo Chomat | Meals | 0319E0968: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.14 |
| 3/22/2019 | Daniel Ricardo Chomat | Meals | 0319E0969: CVS/PHARMACY 02852 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $4.98 |
| 3/22/2019 | Daniel Ricardo Chomat | Meals | 0319E0970: PARK CENTRAL SAN FRANCISC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $73.29 |
| 3/22/2019 | Congrui Lin | Meals | 0319E0971: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $20.41 |
| 3/22/2019 | Gowtham Talluru | Lodging | 0319E0972: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/21 - 03/22). | $280.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 87 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 87 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/22/2019 | Gowtham Talluru | Meals | 0319E0973: DE AFGHANAN KABOB HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $48.57 |
| 3/22/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E0974: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.00 |
| 3/22/2019 | Hugh Trung Le | Meals | 0319E0975: TST* ON FIRE PIZZA - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $35.24 |
| 3/22/2019 | Jessica Burton | Lodging | 0319E0976: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/18 - 03/22). | $1,812.56 |
| 3/22/2019 | Jessica Burton | Public/Ground Transportation | 0319E0977: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.24 |
| 3/22/2019 | Jessica Burton | Public/Ground Transportation | 0319E0978: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.16 |
| 3/22/2019 | Jessica Burton | Public/Ground Transportation | 0319E0979: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.48 |
| 3/22/2019 | Jessica Burton | Public/Ground Transportation | 0319E0980: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.47 |
| 3/22/2019 | Jessica Burton | Meals | 0319E0981: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY - BREAKFAST - 4 PROFS (A. PATEL, K. CHEEK, S. KHADILKAR & SELF). | $41.83 |
| 3/22/2019 | Jessica Burton | Meals | 0319E0982: MISSION BAR AND GRILL - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (A. PATEL & SELF). | $69.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 88 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 88 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/22/2019 | Kristin A Cheek | Lodging | 0319E0983: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHT STAY (03/17 - 03/22). | $2,265.70 |
| 3/22/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0984: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $79.55 |
| 3/22/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0985: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.29 |
| 3/22/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E0986: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $84.82 |
| 3/22/2019 | Kristin A Cheek | Airfare | 0319E0987: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (03/22) - REDUCED TO ECONOMY FARE. | $471.30 |
| 3/22/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E0988: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.74 |
| 3/22/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0989: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $67.31 |
| 3/22/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0990: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.06 |
| 3/22/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E0991: YELLOW CAB CO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.70 |
| 3/22/2019 | Sayli Khadilkar | Meals | 0319E0992: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.64 |
| 3/22/2019 | Sayli Khadilkar | Meals | 0319E0993: NAPA FARMS MARKET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/22/2019 | Tara Soni | Lodging | 0319E0994: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/19 - 03/22). | $1,436.94 |
| 3/22/2019 | Tara Soni | Meals | 0319E0995: SBUX05781 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.00 |
| 3/22/2019 | Tara Soni | Meals | 0319E0996: TST* ON FIRE PIZZA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $18.06 |
| 3/22/2019 | Thomas Alexander Beauchemin | Lodging | 0319E0997: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/21 - 03/22). | $276.06 |
| 3/22/2019 | Thomas Alexander Beauchemin | Rental Car | 0319E0998: HERTZ - RENTAL CAR WHILE WORKING REMOTELY - 1 WEEK (03/18 - 03/22). | $326.84 |
| 3/22/2019 | Thomas Alexander Beauchemin | Airfare | 0319E0999: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR) (03/22). | $379.10 |
| 3/22/2019 | Thomas Alexander Beauchemin | Meals | 0319E1000: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.09 |
| 3/22/2019 | Thomas Alexander Beauchemin | Meals | 0319E1001: TST* ON FIRE PIZZA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.10 |
| 3/22/2019 | Yurika Kristy Yoneda | Lodging | 0319E1002: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/18 - 03/22). | $1,812.56 |
| 3/22/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1003: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 90 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 90 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/22/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1004: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 3/22/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1005: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.84 |
| 3/22/2019 | Yurika Kristy Yoneda | Airfare | 0319E1006: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (03/22). | $246.50 |
| 3/22/2019 | Yurika Kristy Yoneda | Meals | 0319E1007: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.96 |
| 3/22/2019 | Yurika Kristy Yoneda | Meals | 0319E1008: POSTMATES - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $39.46 |
| 3/22/2019 | Yurika Kristy Yoneda | Meals | 0319E1009: TRAILBLAZER TAVERN - MEAL WHILE WORKING REMOTELY - DINNER - 2 PROFS (A. HASSAN & SELF). | $93.66 |
| 3/23/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1010: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.67 |
| 3/23/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1011: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 3/23/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1012: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $68.84 |
| 3/23/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1013: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.78 |
| 3/23/2019 | AnnMarie Hassan | Meals | 0319E1014: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $44.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 91 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 91 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 3/23/2019 | Billy R Raley | Public/Ground Transportation | 0319E1015: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.37 |
| 3/23/2019 | Billy R Raley | Public/Ground Transportation | 0319E1016: APM LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.00 |
| 3/23/2019 | Billy R Raley | Lodging | 0319E1017: COURTYARD BY MARRIOTT - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/20 - 03/23). | $1,100.89 |
| 3/23/2019 | Billy R Raley | Meals | 0319E1018: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $27.85 |
| 3/23/2019 | Billy R Raley | Meals | 0319E1019: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $70.00 |
| 3/23/2019 | Daniel Ricardo Chomat | Meals | 0319E1020: POSTMATES - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $22.60 |
| 3/23/2019 | Daniel Ricardo Chomat | Meals | 0319E1021: MARRIOTT 337F2 SAN FRAN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $39.43 |
| 3/23/2019 | Gowtham Talluru | Meals | 0319E1022: DAVIDS DELICATESSEN & RESTAURA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.50 |
| 3/23/2019 | Gowtham Talluru | Meals | 0319E1023: BAWARCHI FREMONT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.00 |
| 3/23/2019 | Gowtham Talluru | Meals | 0319E1024: INCHINS BAMBOO GARDENS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $39.74 |
| 3/23/2019 | Jessica Burton | Public/Ground Transportation | 0319E1025: ATX COOP TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 92 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 92 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/23/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E1026: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $64.75 |
| 3/23/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E1027: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $100.47 |
| 3/23/2019 | Tara Soni | Meals | 0319E1028: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.97 |
| 3/23/2019 | Thomas Alexander Beauchemin | Parking | 0319E1029: IMPARK 00270076A - PARKING WHILE WORKING FOR PG&E. | $126.00 |
| 3/23/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E1030: NEWARK AIRPORT 069 - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.00 |
| 3/23/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E1031: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.45 |
| 3/23/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E1032: VTS S & R MEDALLION - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.96 |
| 3/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1033: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.12 |
| 3/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1034: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.05 |
| 3/23/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1035: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.30 |
| 3/23/2019 | Yurika Kristy Yoneda | Meals | 0319E1036: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $32.21 |
| 3/24/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1037: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 93 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 93 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/24/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1038: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.82 |
| 3/24/2019 | Amee Rajen Patel | Airfare | 0319E1039: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (03/24 - 03/29). | $675.32 |
| 3/24/2019 | Amee Rajen Patel | Meals | 0319E1040: THE PALACE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.16 |
| 3/24/2019 | Amee Rajen Patel | Meals | 0319E1041: YUME - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $37.88 |
| 3/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1042: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.72 |
| 3/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1043: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.50 |
| 3/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1044: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.77 |
| 3/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1045: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.75 |
| 3/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1046: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.56 |
| 3/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1047: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.96 |
| 3/24/2019 | AnnMarie Hassan | Lodging | 0319E1048: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 7 NIGHTS STAY (03/17 - 03/24). | $3,171.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 94 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 94 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/24/2019 | Billy R Raley | Lodging | 0319E1049: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03.23 - 03/24). | $177.62 |
| 3/24/2019 | Billy R Raley | Meals | 0319E1050: GOTTS ROADSIDE NAPA OXBOW - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $46.30 |
| 3/24/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0319E1051: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.13 |
| 3/24/2019 | Daniel Ricardo Chomat | Meals | 0319E1052: PIZZA HUT. - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $29.30 |
| 3/24/2019 | Gowtham Talluru | Meals | 0319E1053: HONEY HONEY CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.41 |
| 3/24/2019 | Gowtham Talluru | Meals | 0319E1054: BISTO BOUDIN 511 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.05 |
| 3/24/2019 | Gowtham Talluru | Meals | 0319E1055: ALA TURCA RESTAURANT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.00 |
| 3/24/2019 | Ilyssa Morgan Zibelli | Airfare | 0319E1056: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (03/24). | $356.30 |
| 3/24/2019 | Ilyssa Morgan Zibelli | Meals | 0319E1057: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.61 |
| 3/24/2019 | Jessica Burton | Public/Ground Transportation | 0319E1058: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.64 |
| 3/24/2019 | Jessica Burton | Airfare | 0319E1059: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - AUSTIN, TX (AUS) / SAN FRANCISCO, CA (SFO) (03/24 - 03/29). | $490.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 95 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 95 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 3/24/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E1060: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.31 |
| 3/24/2019 | Sayli Khadilkar | Airfare | 0319E1061: AA ARC - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / LOS ANGELES, CA (LAX) (03/21 - 03/24). | $305.12 |
| 3/24/2019 | Thomas Alexander Beauchemin | Meals | 0319E1062: PARADIES-JFK 9212 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.03 |
| 3/24/2019 | Todd Jirovec | Public/Ground Transportation | 0319E1063: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $102.31 |
| 3/24/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1064: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 3/25/2019 | Aakash Gawande | Public/Ground Transportation | 0319E1065: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $47.22 |
| 3/25/2019 | Aakash Gawande | Meals | 0319E1066: STARBUCKS GATE A20 DFW - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.99 |
| 3/25/2019 | Aakash Gawande | Airfare | 0319E1067: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DAL) / SAN FRANCISCO, CA (SFO) (03/25 - 03/28). | $533.72 |
| 3/25/2019 | Aakash Gawande | Meals | 0319E1068: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.14 |
| 3/25/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1069: SAN FRANCISCO TAXICAB - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $64.60 |
| 3/25/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1070: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 96 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 96 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 3/25/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1071: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.62 |
| 3/25/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1072: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.73 |
| 3/25/2019 | AnnMarie Hassan | Meals | 0319E1073: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $59.01 |
| 3/25/2019 | Billy R Raley | Public/Ground Transportation | 0319E1074: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.68 |
| 3/25/2019 | Billy R Raley | Public/Ground Transportation | 0319E1075: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.37 |
| 3/25/2019 | Billy R Raley | Airfare | 0319E1076: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (03/25 - 03/28) - REDUCED TO ECONOMY FARE. | $738.00 |
| 3/25/2019 | Billy R Raley | Meals | 0319E1077: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.02 |
| 3/25/2019 | Billy R Raley | Meals | 0319E1078: CHINA LIVE VENTURES LIMITED, L - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $65.00 |
| 3/25/2019 | Daniel Ricardo Chomat | Meals | 0319E1079: MCDONALDS 3171 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.41 |
| 3/25/2019 | Daniel Ricardo Chomat | Meals | 0319E1080: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.52 |
| 3/25/2019 | Daniel Ricardo Chomat | Meals | 0319E1081: PARK CENTRAL SAN FRANCISC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $73.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 97 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 97 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/25/2019 | Congrui Lin | Meals | 0319E1082: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $18.05 |
| 3/25/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0319E1083: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.60 |
| 3/25/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0319E1084: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.60 |
| 3/25/2019 | Gowtham Talluru | Lodging | 0319E1085: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/22 - 03/25). | $503.25 |
| 3/25/2019 | Gowtham Talluru | Meals | 0319E1086: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.02 |
| 3/25/2019 | Gowtham Talluru | Meals | 0319E1087: NORTH INDIA RESTAURANT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $32.53 |
| 3/25/2019 | Gowtham Talluru | Meals | 0319E1088: CURRY UP NOW - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $32.52 |
| 3/25/2019 | Ilyssa Morgan Zibelli | Lodging | 0319E1089: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/24 - 03/25). | $161.43 |
| 3/25/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E1090: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $85.34 |
| 3/25/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E1091: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.51 |
| 3/25/2019 | Ilyssa Morgan Zibelli | Meals | 0319E1092: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 98 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 98 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/25/2019 | Ilyssa Morgan Zibelli | Meals | 0319E1093: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.80 |
| 3/25/2019 | Jessica Burton | Public/Ground Transportation | 0319E1094: SAN FRANCISCO YELLOW CAB - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $59.82 |
| 3/25/2019 | Jessica Burton | Meals | 0319E1095: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $22.82 |
| 3/25/2019 | Jessica Burton | Meals | 0319E1096: SBUX09216 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.60 |
| 3/25/2019 | Riley Adler | Public/Ground Transportation | 0319E1097: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $99.72 |
| 3/25/2019 | Riley Adler | Meals | 0319E1098: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.60 |
| 3/25/2019 | Riley Adler | Meals | 0319E1099: TENDER GREENS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $22.00 |
| 3/25/2019 | Riley Adler | Meals | 0319E1100: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $60.98 |
| 3/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E1101: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.62 |
| 3/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E1102: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.10 |
| 3/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E1103: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.93 |
| 3/25/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E1104: 7-ELEVEN STOREONLY - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $3.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/25/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E1105: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $61.88 |
| 3/25/2019 | Sayli Khadilkar | Meals | 0319E1106: SPICE KIT - MEAL WHILE WORKING REMOTELY - LUNCH - 5 PROFS (A. PATEL, C. NOSSE, C. LIN, Y. YONEDA & SELF). | $72.31 |
| 3/25/2019 | Tara Soni | Lodging | 0319E1107: W HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/22 - 03/25). | $484.35 |
| 3/25/2019 | Tara Soni | Meals | 0319E1108: SBUX05781 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.20 |
| 3/25/2019 | Tara Soni | Meals | 0319E1109: CHIPOTLE 1566 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.56 |
| 3/25/2019 | Thomas Alexander Beauchemin | Lodging | 0319E1110: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/24 - 03/25). | $153.03 |
| 3/25/2019 | Thomas Alexander Beauchemin | Parking | 0319E1111: WESTIN HOTELS AND RESORTS - PARKING WHILE TRAVELING REMOTELY - HOTEL OVERNIGHT. | $77.52 |
| 3/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E1112: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $71.73 |
| 3/25/2019 | Thomas Alexander Beauchemin | Meals | 0319E1113: WAL-MART SUPERCENTER 3652 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $5.98 |
| 3/25/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1114: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.34 |
| 3/25/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1115: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
100 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/25/2019 | Yurika Kristy Yoneda | Airfare | 0319E1116: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA (LAX) TO SAN FRANCISCO, CA (SFO) (03/25). | $168.47 |
| 3/25/2019 | Yurika Kristy Yoneda | Meals | 0319E1117: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (A. PATEL & SELF). | $23.48 |
| 3/25/2019 | Yurika Kristy Yoneda | Meals | 0319E1118: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $25.82 |
| 3/26/2019 | Aakash Gawande | Sundry - Other | 0319E1119: OFFICE DEPOT 2217 - OFFICE SUPPLIES - POSTER BOARD. | $231.91 |
| 3/26/2019 | Aakash Gawande | Public/Ground Transportation | 0319E1120: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.88 |
| 3/26/2019 | Aakash Gawande | Meals | 0319E1121: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.75 |
| 3/26/2019 | Aakash Gawande | Meals | 0319E1122: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.64 |
| 3/26/2019 | Aakash Gawande | Meals | 0319E1123: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $37.77 |
| 3/26/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1124: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.48 |
| 3/26/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1125: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.74 |
| 3/26/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1126: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 101 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/26/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1127: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.33 |
| 3/26/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1128: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 3/26/2019 | Amee Rajen Patel | Meals | 0319E1129: ORIGINAL JOE'S - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $76.61 |
| 3/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1130: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.36 |
| 3/26/2019 | AnnMarie Hassan | Meals | 0319E1131: LITTLE SHEEP HOT POT SAN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $51.92 |
| 3/26/2019 | Billy R Raley | Public/Ground Transportation | 0319E1132: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.97 |
| 3/26/2019 | Billy R Raley | Meals | 0319E1133: ANDRE BOUDIN BAKERY 427 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $21.67 |
| 3/26/2019 | Billy R Raley | Meals | 0319E1134: THE ROC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $30.00 |
| 3/26/2019 | Billy R Raley | Meals | 0319E1135: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $37.05 |
| 3/26/2019 | Daniel Ricardo Chomat | Meals | 0319E1136: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.75 |
| 3/26/2019 | Daniel Ricardo Chomat | Meals | 0319E1137: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.34 |
| 3/26/2019 | Daniel Ricardo Chomat | Meals | 0319E1138: ORIGINAL JOE'S - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $77.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 102 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 102 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/26/2019 | Congrui Lin | Meals | 0319E1139: POSTMATES - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $24.82 |
| 3/26/2019 | Gowtham Talluru | Meals | 0319E1140: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.47 |
| 3/26/2019 | Gowtham Talluru | Meals | 0319E1141: SPICE KIT - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS (H. LE & SELF). | $33.04 |
| 3/26/2019 | Gowtham Talluru | Meals | 0319E1142: SCALA S/BAR DRAKE/STARLIG - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $65.10 |
| 3/26/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E1143: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.70 |
| 3/26/2019 | Ilyssa Morgan Zibelli | Meals | 0319E1144: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $5.19 |
| 3/26/2019 | Ilyssa Morgan Zibelli | Meals | 0319E1145: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $25.64 |
| 3/26/2019 | Jessica Burton | Meals | 0319E1146: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (A. PATEL, K. CHEEK & SELF). | $57.72 |
| 3/26/2019 | Jessica Burton | Meals | 0319E1147: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $7.24 |
| 3/26/2019 | Jessica Burton | Meals | 0319E1148: ORIGINAL JOE'S - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $76.61 |
| 3/26/2019 | Rachel M Ehsan | Meals | 0319E1149: SPRIG CAFE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $13.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/26/2019 | Riley Adler | Parking | 0319E1150: WESTIN HOTELS AND RESORTS - OVERNIGHT PARKING AT THE HOTEL. | $77.52 |
| 3/26/2019 | Riley Adler | Public/Ground Transportation | 0319E1151: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.21 |
| 3/26/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E1152: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.70 |
| 3/26/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E1153: JAMBA JUICE 0075 QSR - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.41 |
| 3/26/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E1154: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.07 |
| 3/26/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E1155: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.39 |
| 3/26/2019 | Sayli Khadilkar | Meals | 0319E1156: PROPER FOOD - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.95 |
| 3/26/2019 | Sayli Khadilkar | Meals | 0319E1157: ELIXIRIA - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (C. LIN, Y. YONEDA & SELF). | $54.50 |
| 3/26/2019 | Sayli Khadilkar | Meals | 0319E1158: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $36.00 |
| 3/26/2019 | Tara Soni | Parking | 0319E1159: IMPARK 00270075A - PARKING WHILE WORKING FOR PG&E. | $35.00 |
| 3/26/2019 | Tara Soni | Meals | 0319E1160: SBUX05781 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $36.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/26/2019 | Tara Soni | Meals | 0319E1161: PROPER FOOD - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.85 |
| 3/26/2019 | Thomas Alexander Beauchemin | Parking | 0319E1162: WESTIN HOTELS AND RESORTS - PARKING WHILE TRAVELING REMOTELY - HOTEL OVERNIGHT. | $77.52 |
| 3/26/2019 | Todd Jirovec | Public/Ground Transportation | 0319E1163: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $61.80 |
| 3/26/2019 | Todd Jirovec | Airfare | 0319E1164: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (03/26) - REDUCED TO ECONOMY FARE. | $350.02 |
| 3/26/2019 | Todd Jirovec | Meals | 0319E1165: SENS RESTAURANT - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (R. MITRA & SELF). | $90.16 |
| 3/26/2019 | Todd Jirovec | Meals | 0319E1166: BOBS STEAKCHOPHSEBAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $68.51 |
| 3/26/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1167: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.58 |
| 3/26/2019 | Yurika Kristy Yoneda | Meals | 0319E1168: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (S. KHADILKAR & SELF). | $21.00 |
| 3/27/2019 | Aakash Gawande | Public/Ground Transportation | 0319E1169: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.15 |
| 3/27/2019 | Aakash Gawande | Meals | 0319E1170: SBUX06457 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 105 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 105 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|--------------------|
| 3/27/2019 | Aakash Gawande | Meals | 0319E1171: MCDONALDS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.48 |
| 3/27/2019 | Aakash Gawande | Meals | 0319E1172: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $54.47 |
| 3/27/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1173: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.93 |
| 3/27/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1174: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.19 |
| 3/27/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1175: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |
| 3/27/2019 | Amee Rajen Patel | Meals | 0319E1176: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.76 |
| 3/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1177: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.29 |
| 3/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1178: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.87 |
| 3/27/2019 | AnnMarie Hassan | Meals | 0319E1179: EAT SUSHI. - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $54.00 |
| 3/27/2019 | Billy R Raley | Public/Ground Transportation | 0319E1180: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.30 |
| 3/27/2019 | Billy R Raley | Meals | 0319E1181: LOTTAVO RISTORANTE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $30.00 |
| 3/27/2019 | Billy R Raley | Meals | 0319E1182: PIER 23 CAFE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $61.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 106 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 106 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/27/2019 | Daniel Ricardo Chomat | Meals | 0319E1183: SBUX17517 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.40 |
| 3/27/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0319E1184: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.64 |
| 3/27/2019 | Daniel Ricardo Chomat | Meals | 0319E1185: PORTICO I - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.75 |
| 3/27/2019 | Congrui Lin | Meals | 0319E1186: STONE BOWL - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $19.53 |
| 3/27/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E1187: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $90.12 |
| 3/27/2019 | Gowtham Talluru | Meals | 0319E1188: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.58 |
| 3/27/2019 | Hugh Trung Le | Meals | 0319E1189: STARBUCKS COFFEE - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $50.00 |
| 3/27/2019 | Ilyssa Morgan Zibelli | Meals | 0319E1190: STARBUCKS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.85 |
| 3/27/2019 | Ilyssa Morgan Zibelli | Meals | 0319E1191: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $37.91 |
| 3/27/2019 | Jessica Burton | Public/Ground Transportation | 0319E1192: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.39 |
| 3/27/2019 | Jessica Burton | Meals | 0319E1193: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.58 |
| 3/27/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E1194: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $65.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
107 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/27/2019 | Kristin A Cheek | Airfare | 0319E1195: DELTA - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (03/27). | $274.55 |
| 3/27/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E1196: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.66 |
| 3/27/2019 | Mitchell Emerson Mendoza | Meals | 0319E1197: BEIT RIMA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $29.25 |
| 3/27/2019 | Riley Adler | Parking | 0319E1198: WESTIN HOTELS AND RESORTS - OVERNIGHT PARKING AT THE HOTEL. | $77.52 |
| 3/27/2019 | Riley Adler | Meals | 0319E1199: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.08 |
| 3/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Rental Car | 0319E1200: PHILLIPS 66-CONOCO-76 ELE - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY -. | $17.98 |
| 3/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E1201: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.85 |
| 3/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E1202: MCDONALDS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.90 |
| 3/27/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E1203: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.60 |
| 3/27/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E1204: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.44 |
| 3/27/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E1205: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 108 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
108 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/27/2019 | Sayli Khadilkar | Meals | 0319E1206: HUNAN HOMES RESTAURANT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $63.47 |
| 3/27/2019 | Tara Soni | Public/Ground Transportation | 0319E1207: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.98 |
| 3/27/2019 | Thomas Alexander Beauchemin | Parking | 0319E1208: WESTIN HOTELS AND RESORTS - PARKING WHILE TRAVELING REMOTELY - HOTEL OVERNIGHT. | $77.52 |
| 3/27/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E1209: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.01 |
| 3/27/2019 | Thomas Alexander Beauchemin | Meals | 0319E1210: HSM COFFEE, LLC DBA LA CAPRA COFFEE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.32 |
| 3/27/2019 | Thomas Alexander Beauchemin | Meals | 0319E1211: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $25.32 |
| 3/27/2019 | Todd Jirovec | Lodging | 0319E1212: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/26 - 03/27). | $439.10 |
| 3/27/2019 | Todd Jirovec | Public/Ground Transportation | 0319E1213: ROBERTO MENA - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.50 |
| 3/27/2019 | Todd Jirovec | Meals | 0319E1214: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.93 |
| 3/27/2019 | Todd Jirovec | Meals | 0319E1215: EARTHBAR MARKET STREET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.23 |
| 3/27/2019 | Todd Jirovec | Meals | 0319E1216: THE PLANT CAFE ORGANIC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $62.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 109 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
109 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/27/2019 | Todd Jirovec | Airfare | 0319E1217: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (03/27) - REDUCED TO ECONOMY FARE. | $350.02 |
| 3/27/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1218: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.02 |
| 3/27/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1219: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.68 |
| 3/27/2019 | Yurika Kristy Yoneda | Meals | 0319E1220: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (S. KHADILKAR & SELF). | $23.26 |
| 3/27/2019 | Yurika Kristy Yoneda | Meals | 0319E1221: SWEETGREEN SOMA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $2.79 |
| 3/28/2019 | Aakash Gawande | Lodging | 0319E1222: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/25 - 03/28). | $1,256.15 |
| 3/28/2019 | Aakash Gawande | Public/Ground Transportation | 0319E1223: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.90 |
| 3/28/2019 | Aakash Gawande | Meals | 0319E1224: SBUX05431 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.15 |
| 3/28/2019 | Aakash Gawande | Meals | 0319E1225: SFO PEETS COFFEE 7 SERIES - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.16 |
| 3/28/2019 | Aakash Gawande | Meals | 0319E1226: TENDER GREENS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 110 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 110 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/28/2019 | Aakash Gawande | Rental Car | 0319E1227: AVIS - RENTAL CAR WHILE TRAVELING REMOTELY - 1 DAY RENTAL W FUEL. | $120.13 |
| 3/28/2019 | Amee Rajen Patel | Lodging | 0319E1228: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/24 - 03/28). | $2,097.00 |
| 3/28/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1229: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.85 |
| 3/28/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1230: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/28/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1231: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.67 |
| 3/28/2019 | Amee Rajen Patel | Meals | 0319E1232: THE PALACE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $52.67 |
| 3/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1233: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.00 |
| 3/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1234: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.52 |
| 3/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1235: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.02 |
| 3/28/2019 | AnnMarie Hassan | Meals | 0319E1236: T.Y.P. RESTAURANT GROUP, INC. - MEAL WHILE WORKING REMOTELY - LUNCH - #. | $26.52 |
| 3/28/2019 | Billy R Raley | Public/Ground Transportation | 0319E1237: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.92 |
| 3/28/2019 | Billy R Raley | Public/Ground Transportation | 0319E1238: APM LIMO SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 111 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 111 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/28/2019 | Billy R Raley | Public/Ground Transportation | 0319E1239: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.02 |
| 3/28/2019 | Billy R Raley | Lodging | 0319E1240: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/24 - 03/28). | $1,155.14 |
| 3/28/2019 | Daniel Ricardo Chomat | Meals | 0319E1241: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.70 |
| 3/28/2019 | Daniel Ricardo Chomat | Meals | 0319E1242: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.00 |
| 3/28/2019 | Daniel Ricardo Chomat | Meals | 0319E1243: PARK CENTRAL SAN FRANCISC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.00 |
| 3/28/2019 | Gowtham Talluru | Lodging | 0319E1244: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY - 3 NIGHTS STAY (03/25 - 03/28). | $952.36 |
| 3/28/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E1245: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.17 |
| 3/28/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E1246: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.91 |
| 3/28/2019 | Gowtham Talluru | Airfare | 0319E1247: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / SEATTLE, WA (SEA) (03/28 - 03/31). | $400.11 |
| 3/28/2019 | Gowtham Talluru | Meals | 0319E1248: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.10 |
| 3/28/2019 | Hugh Trung Le | Rental Car | 0319E1249: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING REMOTELY - 3 DAYS (03/25 - 03/28). | $152.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 112 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 112 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/28/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E1250: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE WORKING REMOTELY. | $8.95 |
| 3/28/2019 | Ilyssa Morgan Zibelli | Lodging | 0319E1251: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/25 - 03/28). | $952.36 |
| 3/28/2019 | Ilyssa Morgan Zibelli | Meals | 0319E1252: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.20 |
| 3/28/2019 | Jessica Burton | Public/Ground Transportation | 0319E1253: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.87 |
| 3/28/2019 | Jessica Burton | Meals | 0319E1254: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.82 |
| 3/28/2019 | Jessica Burton | Meals | 0319E1255: THE PALACE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $48.68 |
| 3/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E1256: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.73 |
| 3/28/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E1257: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.75 |
| 3/28/2019 | Kristin A Cheek | Meals | 0319E1258: GRUBHUB - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $29.98 |
| 3/28/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 0319E1259: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.13 |
| 3/28/2019 | Rachel M Ehsan | Meals | 0319E1260: MIXT ONLINE 100 CALIFORNI - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $18.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 113 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 113 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/28/2019 | Riley Adler | Parking | 0319E1261: WESTIN HOTELS AND RESORTS - OVERNIGHT PARKING AT THE HOTEL. | $77.52 |
| 3/28/2019 | Riley Adler | Public/Ground Transportation | 0319E1262: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.86 |
| 3/28/2019 | Rodrigo de la Cruz Manzanilla Tort | Lodging | 0319E1263: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/25 - 03/28). | $952.36 |
| 3/28/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E1264: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.82 |
| 3/28/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E1265: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.43 |
| 3/28/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E1266: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.50 |
| 3/28/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E1267: COUNTRY GRILL - TRUCK 3 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.00 |
| 3/28/2019 | Rodrigo de la Cruz Manzanilla Tort | Meals | 0319E1268: WAKABA T2 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $19.36 |
| 3/28/2019 | Sayli Khadilkar | Meals | 0319E1269: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (Y. YONEDA & SELF). | $33.17 |
| 3/28/2019 | Tara Soni | Meals | 0319E1270: SUSIE CAKES FREMONT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.76 |
| 3/28/2019 | Tara Soni | Meals | 0319E1271: CREPE & CURRY - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $60.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/28/2019 | Tara Soni | Meals | 0319E1272: TENDER GREENS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $5.64 |
| 3/28/2019 | Thomas Alexander Beauchemin | Lodging | 0319E1273: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/25 - 03/28). | $952.36 |
| 3/28/2019 | Thomas Alexander Beauchemin | Parking | 0319E1274: WESTIN ST FRANCIS - PARKING WHILE WORKING FOR PG&E - OVERNIGHT AT HOTEL. | $77.52 |
| 3/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E1275: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.44 |
| 3/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E1276: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.90 |
| 3/28/2019 | Thomas Alexander Beauchemin | Meals | 0319E1277: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.81 |
| 3/28/2019 | Thomas Alexander Beauchemin | Meals | 0319E1278: TENDER GREENS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $3.10 |
| 3/28/2019 | Todd Jirovec | Public/Ground Transportation | 0319E1279: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $102.31 |
| 3/28/2019 | Todd Jirovec | Public/Ground Transportation | 0319E1280: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $102.31 |
| 3/28/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1281: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.11 |
| 3/28/2019 | Yurika Kristy Yoneda | Meals | 0319E1282: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (A. PATEL, S. KHADILKAR & SELF). | $34.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
115 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/28/2019 | Yurika Kristy Yoneda | Meals | 0319E1283: ONIGILLY - 3 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $29.15 |
| 3/29/2019 | Aakash Gawande | Public/Ground Transportation | 0319E1284: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.07 |
| 3/29/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1285: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.10 |
| 3/29/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1286: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.35 |
| 3/29/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1287: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.00 |
| 3/29/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1288: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.23 |
| 3/29/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1289: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.00 |
| 3/29/2019 | Amee Rajen Patel | Lodging | 0319E1290: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/28 - 03/29). | $185.47 |
| 3/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1291: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.00 |
| 3/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1292: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.62 |
| 3/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1293: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $67.15 |
| 3/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 0319E1294: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 116 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/29/2019 | AnnMarie Hassan | Meals | 0319E1295: BURGER KING 21655 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.41 |
| 3/29/2019 | Daniel Ricardo Chomat | Lodging | 0319E1296: PARK CENTRAL SAN FRANCISC - LODGING WHILE TRAVELING REMOTELY - 10 NIGHTS STAY (03/19 - 03/29). | $2,955.47 |
| 3/29/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0319E1297: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.02 |
| 3/29/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0319E1298: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.83 |
| 3/29/2019 | Daniel Ricardo Chomat | Airfare | 0319E1299: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / ST. LOUIS, MO (STL) (03/29 - 03/31). | $908.60 |
| 3/29/2019 | Daniel Ricardo Chomat | Meals | 0319E1300: MISSION BAR AND GRILL - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $66.00 |
| 3/29/2019 | Congrui Lin | Meals | 0319E1301: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $20.41 |
| 3/29/2019 | Gowtham Talluru | Public/Ground Transportation | 0319E1302: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.29 |
| 3/29/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E1303: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.75 |
| 3/29/2019 | Hugh Trung Le | Public/Ground Transportation | 0319E1304: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.13 |
| 3/29/2019 | Hugh Trung Le | Meals | 0319E1305: WESTIN ST FRANCIS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $21.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 117 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 117 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/29/2019 | Ilyssa Morgan Zibelli | Lodging | 0319E1306: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/28 - 03/29). | $180.54 |
| 3/29/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E1307: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.98 |
| 3/29/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E1308: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.44 |
| 3/29/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E1309: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.95 |
| 3/29/2019 | Ilyssa Morgan Zibelli | Meals | 0319E1310: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.55 |
| 3/29/2019 | Ilyssa Morgan Zibelli | Meals | 0319E1311: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $10.81 |
| 3/29/2019 | Ilyssa Morgan Zibelli | Airfare | 0319E1312: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (03/29). | $356.30 |
| 3/29/2019 | Jessica Burton | Public/Ground Transportation | 0319E1313: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.68 |
| 3/29/2019 | Jessica Burton | Public/Ground Transportation | 0319E1314: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.20 |
| 3/29/2019 | Jessica Burton | Public/Ground Transportation | 0319E1315: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.98 |
| 3/29/2019 | Jessica Burton | Meals | 0319E1316: PEET'S COFFEE SFO- 2 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 118 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
118 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/29/2019 | Kristin A Cheek | Lodging | 0319E1317: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/27 - 03/29). | $599.69 |
| 3/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E1318: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.39 |
| 3/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E1319: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.94 |
| 3/29/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E1320: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.25 |
| 3/29/2019 | Kristin A Cheek | Airfare | 0319E1321: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (03/29) - REDUCED TO ECONOMY FARE. | $471.30 |
| 3/29/2019 | Riley Adler | Meals | 0319E1322: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $29.64 |
| 3/29/2019 | Rodrigo de la Cruz Manzanilla Tort | Public/Ground Transportation | 0319E1323: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.00 |
| 3/29/2019 | Sayli Khadilkar | Lodging | 0319E1324: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (03/24 - 03/29). | $1,390.18 |
| 3/29/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E1325: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.65 |
| 3/29/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E1326: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.00 |
| 3/29/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E1327: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
119 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
For the Period March 1, 2019 through March 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/29/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E1328: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.64 |
| 3/29/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E1329: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $109.44 |
| 3/29/2019 | Sayli Khadilkar | Meals | 0319E1330: NAPA FARMS MARKET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $27.07 |
| 3/29/2019 | Sayli Khadilkar | Airfare | 0319E1331: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (03/29). | $183.70 |
| 3/29/2019 | Tara Soni | Meals | 0319E1332: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.24 |
| 3/29/2019 | Thomas Alexander Beauchemin | Parking | 0319E1333: WESTIN ST FRANCIS - PARKING WHILE WORKING FOR PG&E - OVERNIGHT AT HOTEL. | $77.52 |
| 3/29/2019 | Thomas Alexander Beauchemin | Meals | 0319E1334: SBUX05781 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $36.80 |
| 3/29/2019 | Thomas Alexander Beauchemin | Meals | 0319E1335: UBER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.53 |
| 3/29/2019 | Yurika Kristy Yoneda | Lodging | 0319E1336: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/25 - 03/29). | $1,152.00 |
| 3/29/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1337: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.72 |
| 3/29/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1338: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/29/2019 | Yurika Kristy Yoneda | Airfare | 0319E1339: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / LOS ANGELES, CA (LAX) (03/29 - 03/30). | $319.07 |
| 3/29/2019 | Yurika Kristy Yoneda | Meals | 0319E1340: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.15 |
| 3/29/2019 | Yurika Kristy Yoneda | Meals | 0319E1341: WHOLEFOODS MARKET/DLA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $49.63 |
| 3/29/2019 | Yurika Kristy Yoneda | Meals | 0319E1342: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.84 |
| 3/30/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1343: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.36 |
| 3/30/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1344: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.00 |
| 3/30/2019 | Amee Rajen Patel | Public/Ground Transportation | 0319E1345: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.81 |
| 3/30/2019 | Daniel Ricardo Chomat | Public/Ground Transportation | 0319E1346: ST. LOUIS CAB L.L.C 175 - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.00 |
| 3/30/2019 | Ilyssa Morgan Zibelli | Public/Ground Transportation | 0319E1347: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.73 |
| 3/30/2019 | Jessica Burton | Public/Ground Transportation | 0319E1348: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.98 |
| 3/30/2019 | Jessica Burton | Public/Ground Transportation | 0319E1349: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
121 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/30/2019 | Jessica Burton | Meals | 0319E1350: WENDY'S 11074 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.93 |
| 3/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E1351: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.43 |
| 3/30/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E1352: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $84.65 |
| 3/30/2019 | Riley Adler | Lodging | 0319E1353: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHT STAY (03/25 - 03/30). | $1,768.21 |
| 3/30/2019 | Riley Adler | Public/Ground Transportation | 0319E1354: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $90.68 |
| 3/30/2019 | Riley Adler | Meals | 0319E1355: THREE TWINS SFO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.10 |
| 3/30/2019 | Sayli Khadilkar | Public/Ground Transportation | 0319E1356: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.33 |
| 3/30/2019 | Tara Soni | Lodging | 0319E1357: MARRIOTT 337F2 SAN FRAN - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (03/25 - 03/30). | $1,538.95 |
| 3/30/2019 | Tara Soni | Public/Ground Transportation | 0319E1358: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $94.43 |
| 3/30/2019 | Tara Soni | Rental Car | 0319E1359: AVIS RENT A CAR CORP - RENTAL CAR WHILE TRAVELING REMOTELY - 2 WEEKS (03/17 - 03/30). | $841.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 122 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 122 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/30/2019 | Tara Soni | Airfare | 0319E1360: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (03/30). | $218.35 |
| 3/30/2019 | Thomas Alexander Beauchemin | Lodging | 0319E1361: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/28 - 03/30). | $370.63 |
| 3/30/2019 | Thomas Alexander Beauchemin | Rental Car | 0319E1362: HERTZ RAC - RENTAL CAR WHILE WORKING REMOTELY - 1 WEEK (03/24 - 03/30). | $323.62 |
| 3/30/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E1363: AMERICAN TRAFFIC SOLUTION - TOLLS FOR RENTAL CAR WHILE WORKING REMOTELY. | $10.95 |
| 3/30/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 0319E1364: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.83 |
| 3/30/2019 | Thomas Alexander Beauchemin | Meals | 0319E1365: MARRIOTT THE VIEW LOUNGE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $69.08 |
| 3/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1366: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.75 |
| 3/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1367: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.57 |
| 3/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1368: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.15 |
| 3/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1369: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.15 |
| 3/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1370: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 123 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/30/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1371: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.66 |
| 3/30/2019 | Yurika Kristy Yoneda | Meals | 0319E1372: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $14.37 |
| 3/31/2019 | Daniel Ricardo Chomat | Meals | 0319E1373: DUNKIN DONUTS MAIN - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.07 |
| 3/31/2019 | Daniel Ricardo Chomat | Meals | 0319E1374: WINSLOW'S HOME - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $29.33 |
| 3/31/2019 | Daniel Ricardo Chomat | Meals | 0319E1375: A-06 BEERS OF THE WORLD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.40 |
| 3/31/2019 | Jessica Burton | Public/Ground Transportation | 0319E1376: YELLOW CAB SF - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.50 |
| 3/31/2019 | Jessica Burton | Public/Ground Transportation | 0319E1377: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.80 |
| 3/31/2019 | Kristin A Cheek | Public/Ground Transportation | 0319E1378: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $74.64 |
| 3/31/2019 | Kristin A Cheek | Airfare | 0319E1379: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (03/31). | $356.30 |
| 3/31/2019 | Riley Adler | Public/Ground Transportation | 0319E1380: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.00 |
| 3/31/2019 | Tara Soni | Meals | 0319E1381: THE PLANT - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
124 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/31/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1382: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.88 |
| 3/31/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1383: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.82 |
| 3/31/2019 | Yurika Kristy Yoneda | Public/Ground Transportation | 0319E1384: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.15 |
| 3/31/2019 | PricewaterhouseCoopers | Expense Reduction | 0319E1385: VOLUNTARY EXPENSE REDUCTION - EXPENSES CAPPED AT 10% OF MONTHLY FEES - NORTH BAY SERVICES - MARCH 2019. | ($2,303.45) |
| 3/31/2019 | PricewaterhouseCoopers | Expense Reduction | 0319E1386: VOLUNTARY EXPENSE REDUCTION - EXPENSES CAPPED AT 10% OF MONTHLY FEES - CAMP FIRE SERVICES - MARCH 2019. | ($12,195.04) |

***Subtotal - Expenditures Sought for North Bay & Camp Fire Services***     ***$140,825.00***

***Internal Audit Assessment Services***     ***Retention Exhibit #: 01-F***

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/17/2019 | Amanda Cicely Herron | Airfare | 0319E1387: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (03/17 - 03/18). | $340.20 |
| 3/17/2019 | Amanda Cicely Herron | Public/Ground Transportation | 0319E1388: SAN FRANCISCO TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E - AIRPORT TO HOTEL. | $59.16 |
| 3/17/2019 | Zachary Alfred Pucheu | Airfare | 0319E1389: AMERICAN AIRLINES - ONE WAY (ECONOMY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (03/17). | $415.72 |
| 3/17/2019 | Zachary Alfred Pucheu | Public/Ground Transportation | 0319E1390: UBER - PUBLIC TRANSPORTATION - TRAVEL TO PG&E SAN FRANCISCO OFFICES FOR EQA. | $44.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 125 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/17/2019 | Zachary Alfred Pucheu | Meals | 0319E1391: SURISAN - MEAL WHILE WORKING REMOTELY - DINNER - 2 PROFS (A. DAHLE & SELF). | $67.00 |
| 3/17/2019 | Andrew J Dahle | Public/Ground Transportation | 0319E1392: BART CONCOURSE H STATION - PUBLIC TRANSPORTATION - TRAVEL TO/FROM PG&E. | $20.00 |
| 3/17/2019 | Andrew J Dahle | Public/Ground Transportation | 0319E1393: UBER - PUBLIC TRANSPORTATION - TRAVEL TO/FROM PG&E. | $44.24 |
| 3/18/2019 | Amanda Cicely Herron | Lodging | 0319E1394: HILTON HOTELS - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (03/17 - 03/18). | $129.49 |
| 3/18/2019 | Amanda Cicely Herron | Public/Ground Transportation | 0319E1395: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - PG&E TO HOTEL. | $9.53 |
| 3/18/2019 | Amanda Cicely Herron | Meals | 0319E1396: MUSKAAN CUISINE OF INDIA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $56.09 |
| 3/18/2019 | Zachary Alfred Pucheu | Airfare | 0319E1397: UNITED AIRLINES - ONE WAY (ECONOMY) AIRFARE - SAN FRANCISCO, CA (SFO TO DALLAS, TX (DFW) - THROUGH HOUSTON, TX - PARTIAL CHARGE (TOTAL, $424.70) - REDUCED. | $216.84 |
| 3/18/2019 | Zachary Alfred Pucheu | Lodging | 0319E1398: HYATT HOTELS - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (03/17 - 03/18). | $230.12 |
| 3/18/2019 | Zachary Alfred Pucheu | Public/Ground Transportation | 0319E1399: UBER - PUBLIC TRANSPORTATION - TRAVEL TO PG&E SAN FRANCISCO OFFICES FOR EQA. | $31.13 |
| 3/18/2019 | Zachary Alfred Pucheu | Meals | 0319E1400: HYATT HOTELS - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $29.56 |
| 3/18/2019 | Zachary Alfred Pucheu | Public/Ground Transportation | 0319E1401: UBER - PUBLIC TRANSPORTATION - AIRPORT TO HOME. | $42.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
126 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/18/2019 | Andrew J Dahle | Lodging | 0319E1402: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (03/17 - 03/18). | $326.09 |
| 3/18/2019 | Andrew J Dahle | Public/Ground Transportation | 0319E1403: UBER - PUBLIC TRANSPORTATION - TRAVEL TO/FROM PG&E. | $17.27 |
| 3/18/2019 | Andrew J Dahle | Public/Ground Transportation | 0319E1404: UBER - PUBLIC TRANSPORTATION - TRAVEL TO/FROM PG&E. | $11.57 |
| 3/19/2019 | Andrew J Dahle | Public/Ground Transportation | 0319E1405: UBER - PUBLIC TRANSPORTATION - TRAVEL FROM AIRPORT TO HOME. | $65.32 |

*Subtotal - Expenditures Sought for Internal Audit Assessment Services*                                         *$2,156.48*

*Compliance Services*                                                                        *Retention Exhibit #: 01-H*

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/1/2019 | Tania Fabiani | Public/Ground Transportation | 0319E1406: CAREY LIMOUSINE INT'L - PUBLIC TRANSPORTATION - HOME TO SAN DIEGO AIRPORT. | $149.74 |
| 3/1/2019 | Tania Fabiani | Airfare | 0319E1407: ALASKA AIRLINES - ONE WAY ECONOMY AIRFARE - SAN DIEGO, CA (SAN) TO SAN FRANCISCO, CA (SFO). | $174.11 |
| 3/1/2019 | Tania Fabiani | Meals | 0319E1408: SBUX05625 - BREAKFAST WHILE TRAVELING TO PG&E - SELF. | $9.50 |
| 3/1/2019 | Tania Fabiani | Meals | 0319E1409: SOMA CHICKEN - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.98 |
| 3/1/2019 | Tania Fabiani | Airfare | 0319E1410: ALASKA AIRLINES - ONE WAY ECONOMY AIRFARE - SAN FRANCISCO, CA (SFO) TO SAN DIEGO, CA (SAN). | $174.11 |
| 3/1/2019 | Tania Fabiani | Public/Ground Transportation | 0319E1411: CAREY LIMOUSINE INT'L - PUBLIC TRANSPORTATION - SAN DIEGO AIRPORT TO HOME. | $149.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/7/2019 | Tania Fabiani | Public/Ground Transportation | 0319E1412: CAREY LIMOUSINE INT'L - PUBLIC TRANSPORTATION - HOME TO SAN DIEGO AIRPORT. | $176.80 |
| 3/7/2019 | Tania Fabiani | Airfare | 0319E1413: UNITED AIRLINES - ONE WAY ECONOMY AIRFARE - SAN DIEGO, CA (SAN) TO SAN FRANCISCO, CA (SFO). | $216.40 |
| 3/7/2019 | Tania Fabiani | Meals | 0319E1414: PARADIES LAGARDERE 171 96 - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.70 |
| 3/7/2019 | Tania Fabiani | Public/Ground Transportation | 0319E1415: WILLIAM KYU - PUBLIC TRANSPORTATION - PWC OFFICE TO SAN FRANCISCO AIRPORT. | $64.00 |
| 3/7/2019 | Tania Fabiani | Airfare | 0319E1416: UNITED AIRLINES - ONE WAY ECONOMY AIRFARE - SAN FRANCISCO, CA (SFO) TO SAN DIEGO, CA (SAN). | $216.40 |
| 3/7/2019 | Tania Fabiani | Public/Ground Transportation | 0319E1417: CAREY LIMOUSINE INT'L - PUBLIC TRANSPORTATION - SAN DIEGO AIRPORT TO HOME. | $162.24 |
| 3/25/2019 | Tania Fabiani | Public/Ground Transportation | 0319E1418: CAREY LIMOUSINE INT'L - PUBLIC TRANSPORTATION - HOME TO SAN DIEGO AIRPORT. | $196.40 |
| 3/25/2019 | Tania Fabiani | Airfare | 0319E1419: UNITED AIRLINES - ONE WAY ECONOMY AIRFARE - SAN DIEGO, CA (SAN) TO SAN FRANCISCO, CA (SFO). | $216.40 |
| 3/25/2019 | Tania Fabiani | Public/Ground Transportation | 0319E1420: VINA CAB - PUBLIC TRANSPORTATION - SAN FRANCISCO AIRPORT TO PWC OFFICE. | $60.48 |
| 3/25/2019 | Tania Fabiani | Meals | 0319E1421: PANNIKIN COFFEE & TEA - BREAKFAST WHILE TRAVELING TO PG&E - SELF. | $10.18 |
| 3/25/2019 | Tania Fabiani | Public/Ground Transportation | 0319E1422: UBER - PUBLIC TRANSPORTATION - PWC OFFICE TO SAN FRANCISCO AIRPORT. | $91.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 128 of 211
Friday, June 28, 2019

Case: 19-30088 Doc# 2803-7 Filed: 07/01/19 Entered: 07/01/19 13:49:35 Page 128 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/25/2019 | Tania Fabiani | Airfare | 0319E1423: ALASKA AIRLINES - ONE WAY ECONOMY AIRFARE - SAN FRANCISCO, CA (SFO) TO SAN DIEGO, CA (SAN). | $174.11 |
| 3/25/2019 | Tania Fabiani | Public/Ground Transportation | 0319E1424: CAREY LIMOUSINE INT'L - PUBLIC TRANSPORTATION - SAN DIEGO AIRPORT TO HOME. | $162.24 |

***Subtotal - Expenditures Sought for Compliance Services***　　　　　　　　　　　***$2,450.75***

**Total - Expenditures Sought for Fixed Fee Services**　　　　　　　　　　　**$145,432.23**

**Hourly Services**

*E-Discovery Services*　　　　　　　　　　　　　　　　　　*Retention Exhibit #: 01-K*

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/1/2019 | MaKenzie Renee Muller | Rental Car | 0319E1425: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 1 DAY (02/28 - 03/01). | $40.74 |
| 3/1/2019 | Joseph Michalek | Meals | 0319E1426: SBUX05856 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.60 |
| 3/1/2019 | Joseph Michalek | Meals | 0319E1427: ALI BABA RESTAURANT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.25 |
| 3/1/2019 | Joseph Michalek | Rental Car | 0319E1428: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $36.00 |
| 3/2/2019 | Joseph Michalek | Rental Car | 0319E1429: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING REMOTELY - 8 DAYS (02/22 - 03/02). | $248.09 |
| 3/8/2019 | MaKenzie Renee Muller | Rental Car | 0319E1430: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 1 DAY (03/07 - 03/08). | $49.94 |
| 3/8/2019 | Joseph Michalek | Meals | 0319E1431: SBUX09999 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.40 |
| 3/8/2019 | Joseph Michalek | Meals | 0319E1432: PIEOLOGYVACAVILLE8034 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088　　Doc# 2803-7　　Filed: 07/01/19　　Entered: 07/01/19 13:49:35　　Page

129 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/8/2019 | Joseph Michalek | Rental Car | 0319E1433: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $20.01 |
| 3/8/2019 | Joseph Michalek | Rental Car | 0319E1434: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $35.50 |
| 3/8/2019 | Joseph Michalek | Rental Car | 0319E1435: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 1 DAY (03/07 - 03/08). | $40.74 |
| 3/10/2019 | Joseph Michalek | Public/Ground Transportation | 0319E1436: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $43.85 |
| 3/13/2019 | Joseph Michalek | Meals | 0319E1437: ARDEN FAIR FSU 1724 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.20 |
| 3/13/2019 | Joseph Michalek | Meals | 0319E1438: TRES HERMANAS INC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $30.43 |
| 3/13/2019 | Joseph Michalek | Parking | 0319E1439: IMPARK 00270076A - PARKING FOR RENTAL CAR WHILE WORKING REMOTELY. | $35.00 |
| 3/14/2019 | MaKenzie Renee Muller | Parking | 0319E1440: CCSF MTA IPS PRKNG METER - PARKING FOR RENTAL CAR - DATA COLLECTION. | $2.80 |
| 3/14/2019 | Joseph Michalek | Lodging | 0319E1441: FAIRFIELD INNS - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (03/13 - 03/14). | $242.53 |
| 3/14/2019 | Joseph Michalek | Meals | 0319E1442: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.66 |
| 3/15/2019 | MaKenzie Renee Muller | Rental Car | 0319E1443: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 1 DAY (03/14 - 03/15). | $40.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088　　Doc# 2803-7　　Filed: 07/01/19　　Entered: 07/01/19 13:49:35　　Page 130 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 3/15/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 0319E1444: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE WORKING REMOTELY. | $11.95 |
| 3/15/2019 | Joseph Michalek | Meals | 0319E1445: YIASSOO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.11 |
| 3/16/2019 | Joseph Michalek | Rental Car | 0319E1446: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $59.75 |
| 3/17/2019 | Joseph Michalek | Rental Car | 0319E1447: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING REMOTELY - 5 DAYS (03/12 - 03/17). | $203.71 |
| 3/17/2019 | Joseph Michalek | Public/Ground Transportation | 0319E1448: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $11.95 |
| 3/17/2019 | Joseph Michalek | Public/Ground Transportation | 0319E1449: CALIFORNIA DEPT OF TRANSPORTATION - TOLLS WHILE TRAVELING FOR E-DISCOVERY CALIFORNIA COLLECTION LOCATIONS. | $6.00 |
| 3/18/2019 | MaKenzie Renee Muller | Meals | 0319E1450: WALGREENS 04681 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.17 |
| 3/19/2019 | MaKenzie Renee Muller | Lodging | 0319E1451: BEST WESTERN INTERNATIONAL - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (03/18 - 03/19). | $157.06 |
| 3/19/2019 | MaKenzie Renee Muller | Meals | 0319E1452: EUREKA NATURAL FOODS - E - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.57 |
| 3/19/2019 | MaKenzie Renee Muller | Meals | 0319E1453: HUMBOLDT SMOKEHOUSE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.42 |
| 3/19/2019 | MaKenzie Renee Muller | Rental Car | 0319E1454: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $35.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 131 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 131 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------:|
| 3/19/2019 | MaKenzie Renee Muller | Meals | 0319E1455: HUMBOLDT BAY BISTRO - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $38.30 |
| 3/20/2019 | MaKenzie Renee Muller | Meals | 0319E1456: SBUX06724 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.90 |
| 3/20/2019 | MaKenzie Renee Muller | Meals | 0319E1457: TEA INNOVATIONS LLC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $28.74 |
| 3/20/2019 | MaKenzie Renee Muller | Rental Car | 0319E1458: VALERO - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $40.04 |
| 3/21/2019 | MaKenzie Renee Muller | Meals | 0319E1459: SBUX06724 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.90 |
| 3/21/2019 | MaKenzie Renee Muller | Rental Car | 0319E1460: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 3 DAYS (03/18 - 03/21). | $143.34 |
| 3/21/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 0319E1461: AVIS RENT A CAR TOLLS - TOLLS WHILE WORKING REMOTELY. | $45.85 |
| 3/21/2019 | Joseph Michalek | Public/Ground Transportation | 0319E1462: LYFT.COM - PUBLIC TRANSPORTATION - PWC OFFICE TO SAN FRANCISCO AIRPORT. | $51.89 |
| 3/21/2019 | Joseph Michalek | Airfare | 0319E1463: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO PORTLAND, OR. | $236.22 |
| 3/21/2019 | Joseph Michalek | Airfare | 0319E1464: ALASKA AIRLINES - COLLECTIONS KIT - OVERSIZED LUGGAGE CHARGE. | $100.00 |
| 3/21/2019 | Joseph Michalek | Meals | 0319E1465: SBUX09999 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.90 |
| 3/21/2019 | Joseph Michalek | Meals | 0319E1466: WAKABA T2 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $21.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
132 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/21/2019 | Joseph Michalek | Rental Car | 0319E1467: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $33.33 |
| 3/22/2019 | Joseph Michalek | Lodging | 0319E1468: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (03/21 - 03/22). | $165.11 |
| 3/22/2019 | Joseph Michalek | Public/Ground Transportation | 0319E1469: UBER - PUBLIC TRANSPORTATION - PORTLAND AIRPORT TO HOTEL. | $27.45 |
| 3/22/2019 | Joseph Michalek | Meals | 0319E1470: BRUNCHBOX - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.00 |
| 3/22/2019 | Joseph Michalek | Server Supplies | 0319E1471: OFFICE DEPOT 645 - HARDWARE NEEDED TO PERFORM E-DISCOVERY COLLECTION PROCEDURES AT 3RD PARTY VENDOR -. | $399.98 |
| 3/22/2019 | Joseph Michalek | Meals | 0319E1472: WALLY'S CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.71 |
| 3/22/2019 | Joseph Michalek | Meals | 0319E1473: MAMA MIA TRATTORIA - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $38.00 |
| 3/22/2019 | Joseph Michalek | Rental Car | 0319E1474: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 2 DAYS (03/20 - 03/22). | $81.48 |
| 3/24/2019 | Joseph Michalek | Lodging | 0319E1475: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY - 2 NIGHTS STAY (03/22 - 03/24) - CHARGES APPROVED BY PG&E. | $302.54 |
| 3/24/2019 | Joseph Michalek | Public/Ground Transportation | 0319E1476: UBER - PUBLIC TRANSPORTATION - PORTLAND HOTEL TO AIRPORT. | $26.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 133 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 133 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/24/2019 | Joseph Michalek | Airfare | 0319E1477: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - PORTLAND, OR TO SAN FRANCISCO, CA - APPROVED BY PG&E - FRIDAY NIGHT FLIGHTS SOLD OUT. | $283.59 |
| 3/24/2019 | Joseph Michalek | Airfare | 0319E1478: ALASKA AIRLINES - COLLECTIONS KIT - OVERSIZED LUGGAGE CHARGE. | $100.00 |
| 3/24/2019 | Joseph Michalek | Public/Ground Transportation | 0319E1479: UBER - PUBLIC TRANSPORTATION - SAN FRANCISCO AIRPORT TO HOME. | $33.18 |
| 3/26/2019 | MaKenzie Renee Muller | Parking | 0319E1480: IMPARK 00270076A - PARKING OF RENTAL CAR WHILE WORKING REMOTELY. | $9.00 |
| 3/26/2019 | Joseph Michalek | Meals | 0319E1481: SBUX09999 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.40 |
| 3/26/2019 | Joseph Michalek | Meals | 0319E1482: SUBWAY 34741 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.86 |
| 3/26/2019 | Joseph Michalek | Rental Car | 0319E1483: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $59.25 |
| 3/26/2019 | Joseph Michalek | Rental Car | 0319E1484: VALLEJO GAS & SHOP - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $44.25 |
| 3/27/2019 | MaKenzie Renee Muller | Parking | 0319E1485: IMPARK 00270076A - PARKING OF RENTAL CAR WHILE WORKING REMOTELY. | $35.00 |
| 3/27/2019 | Joseph Michalek | Meals | 0319E1486: GRUBHUB - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $38.83 |
| 3/27/2019 | Joseph Michalek | Rental Car | 0319E1487: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 2 DAYS (03/25 - 03/27). | $81.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 134 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
134 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/28/2019 | MaKenzie Renee Muller | Parking | 0319E1488: IMPARK 00270076A - PARKING OF RENTAL CAR WHILE WORKING REMOTELY. | $35.00 |
| 3/28/2019 | MaKenzie Renee Muller | Rental Car | 0319E1489: AVIS - RENTAL CAR WHILE WORKING REMOTLEY - 2 DAYS (03/26 - 03/28). | $91.47 |
| 3/28/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 0319E1490: AVIS RENT A CAR TOLLS - TOLLS WHILE WORKING REMOTELY. | $8.95 |
| 3/29/2019 | Joseph Michalek | Meals | 0319E1491: SBUX13782 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.90 |
| 3/29/2019 | Joseph Michalek | Meals | 0319E1492: HOLE IN THE WALL-EUREKA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.04 |
| 3/29/2019 | Joseph Michalek | Meals | 0319E1493: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $32.00 |
| 3/29/2019 | Joseph Michalek | Rental Car | 0319E1494: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $64.00 |
| 3/30/2019 | Joseph Michalek | Meals | 0319E1495: POSTMATES - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.80 |
| 3/30/2019 | Joseph Michalek | Rental Car | 0319E1496: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $54.30 |
| 3/30/2019 | Joseph Michalek | Public/Ground Transportation | 0319E1497: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $11.95 |
| 3/30/2019 | Joseph Michalek | Rental Car | 0319E1498: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING REMOTELY - 2 DAYS (03/28 - 03/30). | $81.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 135 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
135 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/31/2019 | PricewaterhouseCoopers | Server Supplies | 0319E1499: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $160.88 |
| *Subtotal - Expenditures Sought for E-Discovery Services* | | | | *$4,578.39* |
| *Strategic Analysis Services* | | | | *Retention Exhibit #: 03* |
| 3/1/2019 | Brian M Choi | Parking | 0319E1500: DAILY GARAGE 1 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $68.00 |
| 3/1/2019 | Chike Azinge | Lodging | 0319E1501: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/28 - 03/01). | $260.03 |
| 3/1/2019 | Chike Azinge | Public/Ground Transportation | 0319E1502: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.08 |
| 3/1/2019 | Chike Azinge | Public/Ground Transportation | 0319E1503: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.80 |
| 3/1/2019 | Chike Azinge | Public/Ground Transportation | 0319E1504: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.46 |
| 3/1/2019 | Chike Azinge | Meals | 0319E1505: SBUX00603 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $42.15 |
| 3/1/2019 | Chike Azinge | Meals | 0319E1506: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.85 |
| 3/1/2019 | Chike Azinge | Meals | 0319E1507: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $28.65 |
| 3/1/2019 | Chike Azinge | Airfare | 0319E1508: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - REDUCED - SAN FRANCISCO, (SFO) TO ATLANTA, GA (ATL) (03/01) - REDUCED TO ECONOMY FARE. | $638.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 136 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/1/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E1509: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.59 |
| 3/1/2019 | Christina Patricia Faidas | Meals | 0319E1510: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.95 |
| 3/1/2019 | Christina Patricia Faidas | Meals | 0319E1511: MAYBECK S - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $25.08 |
| 3/1/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1512: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.21 |
| 3/1/2019 | Darren T Frost | Lodging | 0319E1513: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (02/25 - 03/01). | $1,557.96 |
| 3/1/2019 | Dinishi Abayarathna | Public/Ground Transportation | 0319E1514: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $87.50 |
| 3/1/2019 | Dinishi Abayarathna | Meals | 0319E1515: KLEINS DELI E - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.04 |
| 3/1/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1516: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.91 |
| 3/1/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1517: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.39 |
| 3/1/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1518: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.44 |
| 3/1/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1519: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 137 of 211

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/1/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1520: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.22 |
| 3/1/2019 | John Zachary Pedrick | Meals | 0319E1521: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $12.91 |
| 3/1/2019 | Quan Tran | Lodging | 0319E1522: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (02/28 - 03/01). | $247.40 |
| 3/1/2019 | Quan Tran | Public/Ground Transportation | 0319E1523: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.87 |
| 3/1/2019 | Quan Tran | Mileage Allowance | 0319E1524: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 94 MILES. | $54.52 |
| 3/1/2019 | Quan Tran | Meals | 0319E1525: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 3/1/2019 | Quan Tran | Meals | 0319E1526: TST* BUN MEE SFO - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $27.36 |
| 3/1/2019 | Quan Tran | Parking | 0319E1527: PARK N FLY HOUSTON - PARKING WHILE WORKING REMOTELY FOR PG&E. | $70.15 |
| 3/1/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1528: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $63.39 |
| 3/1/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1529: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.06 |
| 3/2/2019 | Chike Azinge | Public/Ground Transportation | 0319E1530: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
138 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/2/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E1531: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.58 |
| 3/2/2019 | Chun-Ming Huang | Airfare | 0319E1532: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL) / SANTA ANA, CA (SNA) (03/02 - 03/08). | $444.13 |
| 3/2/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1533: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.25 |
| 3/3/2019 | Brian M Choi | Airfare | 0319E1534: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) / SAN FRANCISCO, CA (SFO) (03/03 - 03/07). | $1,928.01 |
| 3/3/2019 | Brian M Choi | Meals | 0319E1535: IN-N-OUT BURGER 154 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $10.09 |
| 3/3/2019 | Chike Azinge | Airfare | 0319E1536: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO SAN FRANCISCO, CA (03/03). | $638.20 |
| 3/3/2019 | Chike Azinge | Public/Ground Transportation | 0319E1537: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.39 |
| 3/3/2019 | Chike Azinge | Meals | 0319E1538: FRESH TO ORDER - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $8.60 |
| 3/3/2019 | Jesse Hellman | Airfare | 0319E1539: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (03/03 - 03/07). | $916.00 |
| 3/3/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1540: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 139 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 139 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/3/2019 | Jesse Hellman | Meals | 0319E1541: POTBELLY-548-319 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $11.86 |
| 3/3/2019 | Jesse Hellman | Meals | 0319E1542: DOUBLETREE HOTELS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.00 |
| 3/3/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1543: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.49 |
| 3/3/2019 | John Zachary Pedrick | Meals | 0319E1544: QDOBA MEXICAN GRILL 1753 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $5.78 |
| 3/3/2019 | John Zachary Pedrick | Meals | 0319E1545: ELWAYS - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (A. SHARTZER & SELF). | $92.38 |
| 3/3/2019 | Quan Tran | Airfare | 0319E1546: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (03/03 - 03/07) - REDUCED TO ECONOMY FARE. | $519.00 |
| 3/4/2019 | Alexander Shartzer | Airfare | 0319E1547: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DENVER, CO (DEN) TO SAN JOSE, CA (SJC) (03/04) OAKLAND, CA (OAK) TO DENVER, CO (DEN) (03/07). | $697.12 |
| 3/4/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1548: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $86.38 |
| 3/4/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1549: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $55.13 |
| 3/4/2019 | Alexander Shartzer | Meals | 0319E1550: EXPRESS MARKET CON B - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.11 |
| 3/4/2019 | Alexander Shartzer | Meals | 0319E1551: CHICK FIL A - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
140 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/4/2019 | Brian M Choi | Public/Ground Transportation | 0319E1552: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.35 |
| 3/4/2019 | Brian M Choi | Public/Ground Transportation | 0319E1553: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.52 |
| 3/4/2019 | Brian M Choi | Meals | 0319E1554: ELIXIRIA - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.75 |
| 3/4/2019 | Brian M Choi | Meals | 0319E1555: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.64 |
| 3/4/2019 | Brian M Choi | Meals | 0319E1556: BARBACCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $41.18 |
| 3/4/2019 | Chike Azinge | Public/Ground Transportation | 0319E1557: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.07 |
| 3/4/2019 | Chike Azinge | Public/Ground Transportation | 0319E1558: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.10 |
| 3/4/2019 | Chike Azinge | Meals | 0319E1559: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $29.43 |
| 3/4/2019 | Chike Azinge | Meals | 0319E1560: VARASANO'S - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $39.15 |
| 3/4/2019 | Chun-Ming Huang | Airfare | 0319E1561: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SANTA ANA, CA (SNA) / SAN FRANCISCO, CA (SFO) (03/04 - 03/07). | $263.20 |
| 3/4/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1562: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 141 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
141 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/4/2019 | Darren T Frost | Airfare | 0319E1563: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - NEWARK, NJ (EWR) / SAN FRANCISCO, CA (SFO) (03/04 - 03/07) - EXTENDED TO 03/08. | $1,327.01 |
| 3/4/2019 | Darren T Frost | Public/Ground Transportation | 0319E1564: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.99 |
| 3/4/2019 | Darren T Frost | Meals | 0319E1565: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 3/4/2019 | Darren T Frost | Meals | 0319E1566: JW MARRIOTT SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $76.70 |
| 3/4/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1567: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $45.22 |
| 3/4/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1568: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $36.98 |
| 3/4/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1569: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.22 |
| 3/4/2019 | John Zachary Pedrick | Meals | 0319E1570: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (J. HELLMAN & SELF). | $34.07 |
| 3/4/2019 | Marcus S Simms | Airfare | 0319E1571: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - CHARLOTTE, NC (CLT) TO SAN FRANCISCO, CA (SFO) - THRU ATLANTA (03/04). | $216.53 |
| 3/4/2019 | Quan Tran | Public/Ground Transportation | 0319E1572: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.38 |
| 3/4/2019 | Quan Tran | Public/Ground Transportation | 0319E1573: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 142 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 142 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/4/2019 | Quan Tran | Meals | 0319E1574: IAH - BAM BAM - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $32.19 |
| 3/4/2019 | Quan Tran | Meals | 0319E1575: KING OF THAI NOODLE HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.28 |
| 3/4/2019 | Terra A Robnett | Airfare | 0319E1576: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (03/04). | $257.30 |
| 3/4/2019 | Terra A Robnett | Meals | 0319E1577: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 3/4/2019 | Terra A Robnett | Meals | 0319E1578: NOB HILL CAFE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $60.57 |
| 3/4/2019 | Johnnie Mata | Airfare | 0319E1579: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - PHOENIX, AZ (PHX) TO SAN FRANCISCO, CA (SFO) (03/04). | $312.44 |
| 3/4/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1580: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.91 |
| 3/4/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1581: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.89 |
| 3/4/2019 | Johnnie Mata | Meals | 0319E1582: PANERA BREAD 203248ONLINE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.49 |
| 3/4/2019 | Johnnie Mata | Meals | 0319E1583: SBUX05431 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.39 |
| 3/4/2019 | Johnnie Mata | Meals | 0319E1584: TRADER JOES 225 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $56.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 143 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
143 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/5/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1585: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.46 |
| 3/5/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1586: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.80 |
| 3/5/2019 | Brian M Choi | Public/Ground Transportation | 0319E1587: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.66 |
| 3/5/2019 | Brian M Choi | Public/Ground Transportation | 0319E1588: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.44 |
| 3/5/2019 | Brian M Choi | Meals | 0319E1589: PROPER FOOD - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.75 |
| 3/5/2019 | Brian M Choi | Meals | 0319E1590: KIRIMACHI - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.15 |
| 3/5/2019 | Chike Azinge | Meals | 0319E1591: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $42.45 |
| 3/5/2019 | Chike Azinge | Meals | 0319E1592: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.69 |
| 3/5/2019 | Chike Azinge | Meals | 0319E1593: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.75 |
| 3/5/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E1594: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.49 |
| 3/5/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1595: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.78 |
| 3/5/2019 | Darren T Frost | Public/Ground Transportation | 0319E1596: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 144 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
144 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/5/2019 | Darren T Frost | Meals | 0319E1597: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 3/5/2019 | Darren T Frost | Meals | 0319E1598: CHABAA THAI CUISINE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.56 |
| 3/5/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1599: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.27 |
| 3/5/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1600: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.28 |
| 3/5/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1601: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.81 |
| 3/5/2019 | Jesse Hellman | Meals | 0319E1602: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - 4 PROFS (A. SHARTZER, J. PEDRICK & SELF). | $191.77 |
| 3/5/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1603: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.85 |
| 3/5/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1604: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.43 |
| 3/5/2019 | Lindsay Slocum | Public/Ground Transportation | 0319E1605: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.98 |
| 3/5/2019 | Marcus S Simms | Meals | 0319E1606: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.94 |
| 3/5/2019 | Marcus S Simms | Meals | 0319E1607: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 145 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/5/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1608: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.19 |
| 3/5/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1609: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.16 |
| 3/5/2019 | Quan Tran | Lodging | 0319E1610: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/04 - 03/05). | $460.37 |
| 3/5/2019 | Quan Tran | Public/Ground Transportation | 0319E1611: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.05 |
| 3/5/2019 | Quan Tran | Meals | 0319E1612: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $23.17 |
| 3/5/2019 | Quan Tran | Meals | 0319E1613: FOUR POINTS SHERATON - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.90 |
| 3/5/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1614: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.88 |
| 3/5/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1615: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.60 |
| 3/5/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1616: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $65.22 |
| 3/5/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1617: REMINGTON - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.75 |
| 3/5/2019 | Terra A Robnett | Meals | 0319E1618: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $30.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
146 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 3/5/2019 | Terra A Robnett | Meals | 0319E1619: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - 4 PROFS (C. HUANG, D. FROST, M. SIMMS & SELF). | $87.86 |
| 3/5/2019 | Johnnie Mata | Lodging | 0319E1620: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/04 - 03/05). | $395.20 |
| 3/5/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1621: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.62 |
| 3/5/2019 | Marcus S Simms | Public/Ground Transportation | 0319E1622: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.59 |
| 3/5/2019 | Marcus S Simms | Public/Ground Transportation | 0319E1623: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.60 |
| 3/5/2019 | Johnnie Mata | Meals | 0319E1624: TRADER JOES 072 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.21 |
| 3/5/2019 | Johnnie Mata | Meals | 0319E1625: CAVIAR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $26.05 |
| 3/5/2019 | Johnnie Mata | Meals | 0319E1626: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $45.38 |
| 3/6/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1627: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.89 |
| 3/6/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1628: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.37 |
| 3/6/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1629: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 147 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 147 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/6/2019 | Alexander Shartzer | Meals | 0319E1630: 7-ELEVEN STOREONLY - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $31.23 |
| 3/6/2019 | Alexander Shartzer | Meals | 0319E1631: CALIF PIZZA KITCHEN 254 - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (J. PEDRICK & SELF). | $52.11 |
| 3/6/2019 | Brian M Choi | Public/Ground Transportation | 0319E1632: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.85 |
| 3/6/2019 | Brian M Choi | Public/Ground Transportation | 0319E1633: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.51 |
| 3/6/2019 | Brian M Choi | Meals | 0319E1634: BLUESTONE LANE - 227 FRONT ST - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.79 |
| 3/6/2019 | Brian M Choi | Meals | 0319E1635: SUSHIRRITO MARKET STREET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.05 |
| 3/6/2019 | Chike Azinge | Public/Ground Transportation | 0319E1636: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.16 |
| 3/6/2019 | Chike Azinge | Meals | 0319E1637: SBUX09219 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $37.20 |
| 3/6/2019 | Chike Azinge | Meals | 0319E1638: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $28.88 |
| 3/6/2019 | Chike Azinge | Meals | 0319E1639: THE SLANTED DOOR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.82 |
| 3/6/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E1640: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 148 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
148 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/6/2019 | Chun-Ming Huang | Meals | 0319E1641: SUSHIRRITO MARKET STREET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.42 |
| 3/6/2019 | Chun-Ming Huang | Meals | 0319E1642: SHARETEA METREON - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $22.10 |
| 3/6/2019 | Darren T Frost | Public/Ground Transportation | 0319E1643: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.45 |
| 3/6/2019 | Darren T Frost | Mileage Allowance | 0319E1644: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 46 MILES. | $26.68 |
| 3/6/2019 | Darren T Frost | Meals | 0319E1645: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 3/6/2019 | Darren T Frost | Meals | 0319E1646: JOHNNY FOLEYS IRISH HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $65.00 |
| 3/6/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1647: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.81 |
| 3/6/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1648: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.01 |
| 3/6/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1649: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.87 |
| 3/6/2019 | Jesse Hellman | Meals | 0319E1650: DOUBLETREE HOTELS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.00 |
| 3/6/2019 | Jesse Hellman | Meals | 0319E1651: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - 5 PROFS (C. FAIDAS, E. HARKIN, L. SLOCUM, M. DIXON & SELF). | $136.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 149 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 149 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/6/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1652: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.39 |
| 3/6/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1653: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.14 |
| 3/6/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1654: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.27 |
| 3/6/2019 | John Zachary Pedrick | Meals | 0319E1655: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (A. SHARTZER, J. HELLMAN & SELF). | $39.98 |
| 3/6/2019 | John Zachary Pedrick | Meals | 0319E1656: LUKES LOBSTER - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (A. SHARTZER, J. HELLMAN & SELF). | $91.71 |
| 3/6/2019 | Lindsay Slocum | Public/Ground Transportation | 0319E1657: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.42 |
| 3/6/2019 | Lindsay Slocum | Meals | 0319E1658: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.38 |
| 3/6/2019 | Marcus S Simms | Lodging | 0319E1659: SHERATON FISHERMANS WHARF - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/04 - 03/06). | $1,367.17 |
| 3/6/2019 | Marcus S Simms | Public/Ground Transportation | 0319E1660: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.43 |
| 3/6/2019 | Marcus S Simms | Meals | 0319E1661: SUNSETNEWSST2620 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.05 |
| 3/6/2019 | Marcus S Simms | Meals | 0319E1662: SUNSETNEWSST2620 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $15.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 150 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 150 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))
Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Detail of Expenditures by Project, Professional and Date
For the Period March 1, 2019 through March 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/6/2019 | Marcus S Simms | Airfare | 0319E1663: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHARLOTTE, NC (CLT) (03/06). | $198.61 |
| 3/6/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1664: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.31 |
| 3/6/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1665: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.45 |
| 3/6/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1666: CALTRAIN MOBILE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.00 |
| 3/6/2019 | Quan Tran | Lodging | 0319E1667: FOUR POINTS SHERATON - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/05 - 03/06). | $383.93 |
| 3/6/2019 | Quan Tran | Public/Ground Transportation | 0319E1668: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.31 |
| 3/6/2019 | Quan Tran | Meals | 0319E1669: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 3/6/2019 | Quan Tran | Meals | 0319E1670: KING OF THAI NOODLE HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $29.41 |
| 3/6/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1671: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.25 |
| 3/6/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1672: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.79 |
| 3/6/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1673: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 151 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/6/2019 | Terra A Robnett | Meals | 0319E1674: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (C. HUANG, D. FROST & SELF). | $42.60 |
| 3/6/2019 | Johnnie Mata | Lodging | 0319E1675: FOUR POINTS SHERATON - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/05 - 03/06). | $385.05 |
| 3/6/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1676: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $63.13 |
| 3/6/2019 | Marcus S Simms | Public/Ground Transportation | 0319E1677: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.36 |
| 3/6/2019 | Johnnie Mata | Meals | 0319E1678: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.15 |
| 3/6/2019 | Johnnie Mata | Meals | 0319E1679: LIMONCELLO - MEALS WHILE WORKING REMOTELY - LUNCH - 5 PROFS (C. AZINGE, M. STRONG, M. DIXON, Q. TRAN & SELF). | $103.91 |
| 3/6/2019 | Johnnie Mata | Meals | 0319E1680: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $14.00 |
| 3/7/2019 | Alexander Shartzer | Lodging | 0319E1681: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/04 - 03/07). | $1,079.61 |
| 3/7/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1682: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $67.87 |
| 3/7/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1683: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.46 |
| 3/7/2019 | Alexander Shartzer | Meals | 0319E1684: TRIBUNENEWSST2660 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 152 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/7/2019 | Brian M Choi | Lodging | 0319E1685: COURTYARDS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/03 - 03/07). | $1,646.20 |
| 3/7/2019 | Brian M Choi | Public/Ground Transportation | 0319E1686: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.44 |
| 3/7/2019 | Brian M Choi | Public/Ground Transportation | 0319E1687: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.47 |
| 3/7/2019 | Brian M Choi | Meals | 0319E1688: BLUE HAWAII ACAI CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.25 |
| 3/7/2019 | Brian M Choi | Meals | 0319E1689: ROLIROTI-IPAD 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $10.50 |
| 3/7/2019 | Brian M Choi | Meals | 0319E1690: MISSION BAR AND GRILL - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $47.94 |
| 3/7/2019 | Chike Azinge | Meals | 0319E1691: SBUX05646 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $30.00 |
| 3/7/2019 | Chike Azinge | Meals | 0319E1692: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.72 |
| 3/7/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E1693: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.95 |
| 3/7/2019 | Chun-Ming Huang | Lodging | 0319E1694: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/04 - 03/07). | $2,191.59 |
| 3/7/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1695: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.95 |
| 3/7/2019 | Chun-Ming Huang | Meals | 0319E1696: WAKABA T2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $39.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 153 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 153 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 3/7/2019 | Darren T Frost | Meals | 0319E1697: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 3/7/2019 | Darren T Frost | Meals | 0319E1698: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (M. SIMMS, T. ROBNETT & SELF). | $21.40 |
| 3/7/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1699: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.93 |
| 3/7/2019 | Ellenor Kathleen Harkin | Meals | 0319E1700: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $29.04 |
| 3/7/2019 | Jesse Hellman | Lodging | 0319E1701: DOUBLETREE HOTELS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/03 - 03/07). | $1,111.71 |
| 3/7/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1702: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.81 |
| 3/7/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1703: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.58 |
| 3/7/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1704: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $50.88 |
| 3/7/2019 | Jesse Hellman | Meals | 0319E1705: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $6.58 |
| 3/7/2019 | Jesse Hellman | Meals | 0319E1706: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - 6 PROFS (A. SHARTZER, B. CHOI, H. TRAN, J. PEDRICK, J. MATA & SELF). | $229.70 |
| 3/7/2019 | John Zachary Pedrick | Lodging | 0319E1707: FOUR POINTS SHERATON - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/03 - 03/07). | $1,396.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
154 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/7/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1708: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.78 |
| 3/7/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1709: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $53.59 |
| 3/7/2019 | John Zachary Pedrick | Meals | 0319E1710: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $10.25 |
| 3/7/2019 | John Zachary Pedrick | Meals | 0319E1711: OAK PYRAMID T2 6621305 - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (A. SHARTZER & SELF). | $109.33 |
| 3/7/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1712: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.81 |
| 3/7/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1713: CALTRAIN MOBILE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.00 |
| 3/7/2019 | Quan Tran | Public/Ground Transportation | 0319E1714: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.36 |
| 3/7/2019 | Quan Tran | Meals | 0319E1715: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 3/7/2019 | Quan Tran | Meals | 0319E1716: AMAZON RETAIL LLC - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.51 |
| 3/7/2019 | Quan Tran | Meals | 0319E1717: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $18.00 |
| 3/7/2019 | Terra A Robnett | Lodging | 0319E1718: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/04 - 03/07). | $2,163.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 155 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 155 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/7/2019 | Terra A Robnett | Airfare | 0319E1719: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (03/07). | $228.92 |
| 3/7/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1720: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.20 |
| 3/7/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1721: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.66 |
| 3/7/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1722: TAXI SQAURE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.12 |
| 3/7/2019 | Terra A Robnett | Meals | 0319E1723: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $35.00 |
| 3/7/2019 | Terra A Robnett | Meals | 0319E1724: DOGPATCH BAKEHOUSE & CAFE T-1 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.76 |
| 3/7/2019 | Terra A Robnett | Meals | 0319E1725: ITALIAN HOMEMADE COMPANY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $37.63 |
| 3/7/2019 | Marcus S Simms | Public/Ground Transportation | 0319E1726: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.85 |
| 3/7/2019 | Johnnie Mata | Meals | 0319E1727: TRADER JOES 225 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $49.34 |
| 3/7/2019 | Johnnie Mata | Meals | 0319E1728: LEMONADE LLC - MEALS WHILE WORKING REMOTELY - LUNCH - 5 PROFS (C. AZINGE, M. STRONG, M. DIXON, Q. TRAN & SELF). | $67.75 |
| 3/8/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1729: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
156 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/8/2019 | Alexander Shartzer | Meals | 0319E1730: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (J. HELLMAN & SELF). | $25.33 |
| 3/8/2019 | Brian M Choi | Public/Ground Transportation | 0319E1731: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $49.06 |
| 3/8/2019 | Brian M Choi | Parking | 0319E1732: DAILY GARAGE 1 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $85.00 |
| 3/8/2019 | Chike Azinge | Lodging | 0319E1733: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (03/03 - 03/08). | $3,160.37 |
| 3/8/2019 | Chike Azinge | Public/Ground Transportation | 0319E1734: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.09 |
| 3/8/2019 | Chike Azinge | Public/Ground Transportation | 0319E1735: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.37 |
| 3/8/2019 | Chike Azinge | Meals | 0319E1736: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $28.88 |
| 3/8/2019 | Chike Azinge | Airfare | 0319E1737: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO ATLANTA, GA (ATL) (03/08). | $908.10 |
| 3/8/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E1738: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.73 |
| 3/8/2019 | Christina Patricia Faidas | Meals | 0319E1739: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.90 |
| 3/8/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1740: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/8/2019 | Darren T Frost | Lodging | 0319E1741: JW MARRIOTT SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/04 - 03/08). | $3,760.04 |
| 3/8/2019 | Darren T Frost | Public/Ground Transportation | 0319E1742: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $51.92 |
| 3/8/2019 | Darren T Frost | Public/Ground Transportation | 0319E1743: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $18.69 |
| 3/8/2019 | Darren T Frost | Public/Ground Transportation | 0319E1744: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.97 |
| 3/8/2019 | Darren T Frost | Meals | 0319E1745: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 3/8/2019 | Darren T Frost | Meals | 0319E1746: CHA CHA CHA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $50.00 |
| 3/8/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1747: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.18 |
| 3/8/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1748: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.60 |
| 3/8/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1749: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.37 |
| 3/8/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1750: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.34 |
| 3/8/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1751: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 158 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 158 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/8/2019 | John Zachary Pedrick | Meals | 0319E1752: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.71 |
| 3/8/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1753: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.27 |
| 3/8/2019 | Quan Tran | Lodging | 0319E1754: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/06 - 03/08). | $798.52 |
| 3/8/2019 | Quan Tran | Public/Ground Transportation | 0319E1755: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.26 |
| 3/8/2019 | Quan Tran | Meals | 0319E1756: TST* BUN MEE SFO - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.79 |
| 3/8/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1757: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.69 |
| 3/8/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1758: AMERICAN TRAFFIC SOLUTION - TOLLS CHARGES WHILE TRAVELING TO/FROM PG&E. | $56.23 |
| 3/8/2019 | Terra A Robnett | Meals | 0319E1759: DELTA AIR LINES INC. - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.00 |
| 3/8/2019 | Johnnie Mata | Lodging | 0319E1760: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/06 - 03/08). | $731.65 |
| 3/8/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1761: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.00 |
| 3/8/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1762: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 159 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 159 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/8/2019 | Johnnie Mata | Meals | 0319E1763: PARADIES PHOENIX - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.94 |
| 3/8/2019 | Johnnie Mata | Meals | 0319E1764: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $46.70 |
| 3/8/2019 | Johnnie Mata | Airfare | 0319E1765: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO PHOENIX, AZ (PHX) (03/08). | $318.40 |
| 3/9/2019 | Chike Azinge | Public/Ground Transportation | 0319E1766: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.72 |
| 3/9/2019 | Chike Azinge | Public/Ground Transportation | 0319E1767: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.55 |
| 3/9/2019 | Chike Azinge | Public/Ground Transportation | 0319E1768: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.82 |
| 3/9/2019 | Chike Azinge | Public/Ground Transportation | 0319E1769: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.31 |
| 3/9/2019 | Chun-Ming Huang | Airfare | 0319E1770: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO SANTA ANA, CA (SNA) (03/09). | $327.10 |
| 3/9/2019 | Darren T Frost | Public/Ground Transportation | 0319E1771: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.99 |
| 3/9/2019 | Quan Tran | Public/Ground Transportation | 0319E1772: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.56 |
| 3/9/2019 | Quan Tran | Public/Ground Transportation | 0319E1773: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 160 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 160 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/10/2019 | Alexander Shartzer | Airfare | 0319E1774: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DENVER, CO (DEN) / OAKLAND, CA (OAK) (03/10 - 03/14). | $697.12 |
| 3/10/2019 | Alexander Shartzer | Meals | 0319E1775: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $22.62 |
| 3/10/2019 | Alexander Shartzer | Meals | 0319E1776: PANDA CONCOURSE A - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $11.88 |
| 3/10/2019 | Jesse Hellman | Airfare | 0319E1777: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) TO SAN FRANCISCO, CA (SFO) (03/10 - 03/14). | $916.00 |
| 3/10/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1778: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.82 |
| 3/10/2019 | Quan Tran | Airfare | 0319E1779: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (03/10 - 03/14) - REDUCED TO ECONOMY FARE. | $519.00 |
| 3/10/2019 | Quan Tran | Mileage Allowance | 0319E1780: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 94 MILES. | $54.52 |
| 3/10/2019 | Quan Tran | Mileage Allowance | 0319E1781: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 47 MILES. | $27.26 |
| 3/10/2019 | Quan Tran | Mileage Allowance | 0319E1782: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 48 MILES. | $27.84 |
| 3/10/2019 | Quan Tran | Meals | 0319E1783: BUN BO 1 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.89 |
| 3/10/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1784: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $98.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 161 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/10/2019 | Terra A Robnett | Meals | 0319E1785: JFK2 SHAKE SHACK B37 1051 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.88 |
| 3/10/2019 | Terra A Robnett | Meals | 0319E1786: WESTIN ST FRANCIS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $38.84 |
| 3/11/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1787: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $58.52 |
| 3/11/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1788: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.39 |
| 3/11/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1789: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.63 |
| 3/11/2019 | Alexander Shartzer | Meals | 0319E1790: CVS PHARMACY 10368 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.37 |
| 3/11/2019 | Darren T Frost | Airfare | 0319E1791: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - NEWARK, NJ (EWR) / SAN FRANCISCO, CA (SFO) (03/11 - 03/15). | $1,324.58 |
| 3/11/2019 | Darren T Frost | Public/Ground Transportation | 0319E1792: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.18 |
| 3/11/2019 | Darren T Frost | Meals | 0319E1793: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 3/11/2019 | Darren T Frost | Meals | 0319E1794: LA MAR CEBICHERIA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $70.00 |
| 3/11/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1795: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 162 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/11/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1796: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.34 |
| 3/11/2019 | Jesse Hellman | Meals | 0319E1797: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $30.81 |
| 3/11/2019 | Jesse Hellman | Meals | 0319E1798: BELLA LUCCA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $9.87 |
| 3/11/2019 | John Zachary Pedrick | Airfare | 0319E1799: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - DENVER, CO (DEN) TO SAN FRANCISCO, CA (SFO) (03/11). | $314.16 |
| 3/11/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1800: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.56 |
| 3/11/2019 | John Zachary Pedrick | Meals | 0319E1801: TORCHYS TACOS - STAPLETON - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.37 |
| 3/11/2019 | Marcus S Simms | Airfare | 0319E1802: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - CHARLOTTE, NC (CLT) TO SAN FRANCISCO, CA (SFO) - THRU ATLANTA (03/11). | $478.34 |
| 3/11/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1803: CALTRAIN MOBILE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.00 |
| 3/11/2019 | Quan Tran | Public/Ground Transportation | 0319E1804: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.77 |
| 3/11/2019 | Quan Tran | Meals | 0319E1805: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 3/11/2019 | Quan Tran | Meals | 0319E1806: KING OF THAI NOODLE HOUSE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $37.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 163 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 163 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/11/2019 | Quan Tran | Meals | 0319E1807: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.00 |
| 3/11/2019 | Terra A Robnett | Lodging | 0319E1808: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/10 - 03/11). | $180.54 |
| 3/11/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1809: SPS TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $59.56 |
| 3/11/2019 | Terra A Robnett | Meals | 0319E1810: WALGREEN CO 890 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $22.84 |
| 3/11/2019 | Terra A Robnett | Meals | 0319E1811: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.94 |
| 3/11/2019 | Terra A Robnett | Meals | 0319E1812: LEVELUP - MEALS WHILE WORKING REMOTELY - BUSINESS TRAVEL - SELF. | $27.59 |
| 3/11/2019 | Johnnie Mata | Airfare | 0319E1813: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - PHOENIX, AZ (PHX) TO SAN FRANCISCO, CA (SFO) (03/11). | $312.44 |
| 3/11/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1814: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.87 |
| 3/11/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1815: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.78 |
| 3/11/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1816: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.28 |
| 3/11/2019 | Johnnie Mata | Meals | 0319E1817: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $36.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 164 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 164 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/11/2019 | Johnnie Mata | Meals | 0319E1818: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $33.51 |
| 3/11/2019 | Johnnie Mata | Meals | 0319E1819: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $25.92 |
| 3/12/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1820: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.86 |
| 3/12/2019 | Alexander Shartzer | Meals | 0319E1821: 5TH AVENUE DELI & MARKET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.93 |
| 3/12/2019 | Alexander Shartzer | Meals | 0319E1822: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $59.68 |
| 3/12/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E1823: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.72 |
| 3/12/2019 | Christina Patricia Faidas | Meals | 0319E1824: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.90 |
| 3/12/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1825: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.15 |
| 3/12/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1826: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.36 |
| 3/12/2019 | Chun-Ming Huang | Meals | 0319E1827: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $15.00 |
| 3/12/2019 | Darren T Frost | Public/Ground Transportation | 0319E1828: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.91 |
| 3/12/2019 | Darren T Frost | Public/Ground Transportation | 0319E1829: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
165 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/12/2019 | Darren T Frost | Meals | 0319E1830: JOHNNY FOLEYS IRISH HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $72.00 |
| 3/12/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1831: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.59 |
| 3/12/2019 | Ellenor Kathleen Harkin | Meals | 0319E1832: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $24.74 |
| 3/12/2019 | Jesse Hellman | Meals | 0319E1833: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.31 |
| 3/12/2019 | Jesse Hellman | Meals | 0319E1834: 5TH AVENUE DELI & MARKET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.94 |
| 3/12/2019 | Jesse Hellman | Meals | 0319E1835: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (A. SHARTZER, J. PEDRICK & SELF). | $108.87 |
| 3/12/2019 | Marcus S Simms | Meals | 0319E1836: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.60 |
| 3/12/2019 | Quan Tran | Meals | 0319E1837: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 3/12/2019 | Quan Tran | Meals | 0319E1838: KIRIMACHI - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $30.50 |
| 3/12/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1839: YELLOW CAB SF - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.90 |
| 3/12/2019 | Terra A Robnett | Meals | 0319E1840: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $26.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 166 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 166 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/12/2019 | Terra A Robnett | Meals | 0319E1841: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $51.40 |
| 3/12/2019 | Marcus S Simms | Public/Ground Transportation | 0319E1842: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.61 |
| 3/12/2019 | Johnnie Mata | Meals | 0319E1843: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.86 |
| 3/12/2019 | Johnnie Mata | Meals | 0319E1844: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $39.31 |
| 3/12/2019 | Johnnie Mata | Meals | 0319E1845: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $43.99 |
| 3/13/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1846: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.86 |
| 3/13/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1847: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.86 |
| 3/13/2019 | Alexander Shartzer | Meals | 0319E1848: COWGIRL CREAMERY - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $30.33 |
| 3/13/2019 | Alexander Shartzer | Meals | 0319E1849: APPLE AMERICAN GROUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $36.22 |
| 3/13/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E1850: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.21 |
| 3/13/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E1851: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.97 |
| 3/13/2019 | Christina Patricia Faidas | Meals | 0319E1852: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $15.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 167 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 167 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/13/2019 | Chun-Ming Huang | Airfare | 0319E1853: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SANTA ANA, CA (SNA) / SAN FRANCISCO, CA (SFO) (03/13 - 03/14). | $233.22 |
| 3/13/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1854: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.90 |
| 3/13/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1855: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.29 |
| 3/13/2019 | Chun-Ming Huang | Meals | 0319E1856: SUSHIRRITO MARKET STREET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.52 |
| 3/13/2019 | Chun-Ming Huang | Meals | 0319E1857: SAFEWAY STORE 2606 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.27 |
| 3/13/2019 | Darren T Frost | Meals | 0319E1858: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 3/13/2019 | Darren T Frost | Meals | 0319E1859: BARTLETT HALL - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $70.00 |
| 3/13/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1860: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.59 |
| 3/13/2019 | Jesse Hellman | Meals | 0319E1861: CVS PHARMACY 10368 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.59 |
| 3/13/2019 | Jesse Hellman | Meals | 0319E1862: 665 DISTRICT MARKET SFO - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $10.67 |
| 3/13/2019 | Jesse Hellman | Meals | 0319E1863: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - 4 PROFS (A. SHARTZER, J. PEDRICK, J. MATA & SELF). | $107.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 168 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 168 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/13/2019 | Marcus S Simms | Lodging | 0319E1864: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/11 - 03/13). | $906.28 |
| 3/13/2019 | Marcus S Simms | Public/Ground Transportation | 0319E1865: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.98 |
| 3/13/2019 | Marcus S Simms | Meals | 0319E1866: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.23 |
| 3/13/2019 | Marcus S Simms | Meals | 0319E1867: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $7.94 |
| 3/13/2019 | Marcus S Simms | Meals | 0319E1868: HUDSON NEWS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $9.98 |
| 3/13/2019 | Marcus S Simms | Airfare | 0319E1869: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SCO) TO CHARLOTTE, NC (CLT) - THRU CINCINNATI (03/13). | $218.03 |
| 3/13/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1870: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.84 |
| 3/13/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1871: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.50 |
| 3/13/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E1872: CALTRAIN MOBILE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.00 |
| 3/13/2019 | Quan Tran | Meals | 0319E1873: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 3/13/2019 | Quan Tran | Meals | 0319E1874: KING OF THAI NOODLE HOUSE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 169 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 169 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/13/2019 | Quan Tran | Meals | 0319E1875: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.00 |
| 3/13/2019 | Terra A Robnett | Airfare | 0319E1876: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (03/13). | $233.82 |
| 3/13/2019 | Terra A Robnett | Lodging | 0319E1877: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/11 - 03/13). | $813.10 |
| 3/13/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1878: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.19 |
| 3/13/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1879: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.22 |
| 3/13/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1880: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.58 |
| 3/13/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1881: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.98 |
| 3/13/2019 | Terra A Robnett | Meals | 0319E1882: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.81 |
| 3/13/2019 | Terra A Robnett | Meals | 0319E1883: DOGPATCH BAKEHOUSE & CAFE T-1 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $25.63 |
| 3/13/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1884: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.38 |
| 3/13/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1885: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/13/2019 | Johnnie Mata | Meals | 0319E1886: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.00 |
| 3/13/2019 | Johnnie Mata | Meals | 0319E1887: NAJWA INC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $61.81 |
| 3/14/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1888: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.53 |
| 3/14/2019 | Alexander Shartzer | Meals | 0319E1889: 7-ELEVEN STOREONLY - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $28.74 |
| 3/14/2019 | Alexander Shartzer | Meals | 0319E1890: TLISH IV - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.25 |
| 3/14/2019 | Alexander Shartzer | Meals | 0319E1891: CHIPOTLE 1230 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.46 |
| 3/14/2019 | Christina Patricia Faidas | Meals | 0319E1892: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.60 |
| 3/14/2019 | Chun-Ming Huang | Lodging | 0319E1893: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/13 - 03/14). | $836.34 |
| 3/14/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1894: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.48 |
| 3/14/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1895: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.26 |
| 3/14/2019 | Chun-Ming Huang | Meals | 0319E1896: SUNSETNEWSST2620 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.40 |
| 3/14/2019 | Chun-Ming Huang | Meals | 0319E1897: WAKABA T2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $33.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
171 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/14/2019 | Chun-Ming Huang | Meals | 0319E1898: UB SOMA, LLC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $37.16 |
| 3/14/2019 | Darren T Frost | Meals | 0319E1899: LA MAR CEBICHERIA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $67.00 |
| 3/14/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1900: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.75 |
| 3/14/2019 | Ellenor Kathleen Harkin | Meals | 0319E1901: SAFEWAY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $22.16 |
| 3/14/2019 | Jesse Hellman | Lodging | 0319E1902: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/10 - 03/14). | $1,626.20 |
| 3/14/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1903: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.04 |
| 3/14/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1904: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.61 |
| 3/14/2019 | Jesse Hellman | Meals | 0319E1905: TLISH IV - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.00 |
| 3/14/2019 | Jesse Hellman | Meals | 0319E1906: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - 5 PROFS (A. SHARTZER, C. AZINGE, H. TRAN, J. MATA & SELF). | $148.00 |
| 3/14/2019 | John Zachary Pedrick | Airfare | 0319E1907: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO DENVER, CO (DEN) (03/14). | $348.56 |
| 3/14/2019 | Lindsay Slocum | Public/Ground Transportation | 0319E1908: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088　　Doc# 2803-7　　Filed: 07/01/19　　Entered: 07/01/19 13:49:35　　Page 172 of 211

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/14/2019 | Lindsay Slocum | Public/Ground Transportation | 0319E1909: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.17 |
| 3/14/2019 | Quan Tran | Lodging | 0319E1910: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/10 - 03/14). | $1,812.56 |
| 3/14/2019 | Quan Tran | Public/Ground Transportation | 0319E1911: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.26 |
| 3/14/2019 | Quan Tran | Meals | 0319E1912: AMAZON RETAIL LLC - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $23.01 |
| 3/14/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1913: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $59.17 |
| 3/14/2019 | Terra A Robnett | Meals | 0319E1914: DELTA AIR LINES INC. - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.00 |
| 3/14/2019 | Johnnie Mata | Lodging | 0319E1915: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/11 - 03/14). | $1,359.42 |
| 3/14/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1916: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.17 |
| 3/14/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1917: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.38 |
| 3/14/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1918: BART-EMBARDERO - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.00 |
| 3/14/2019 | Marcus S Simms | Public/Ground Transportation | 0319E1919: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088　　Doc# 2803-7　　Filed: 07/01/19　　Entered: 07/01/19 13:49:35　　Page 173 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/14/2019 | Johnnie Mata | Meals | 0319E1920: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $30.84 |
| 3/14/2019 | Johnnie Mata | Meals | 0319E1921: SOMA EATS - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $36.47 |
| 3/14/2019 | Johnnie Mata | Meals | 0319E1922: VINO VOLO - OAK 11 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $32.66 |
| 3/14/2019 | Johnnie Mata | Airfare | 0319E1923: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO PHOENIX, AZ (PHX) (03/14). | $318.46 |
| 3/15/2019 | Alexander Shartzer | Lodging | 0319E1924: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (03/10 - 03/15). | $1,916.26 |
| 3/15/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1925: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $49.50 |
| 3/15/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1926: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.48 |
| 3/15/2019 | Alexander Shartzer | Meals | 0319E1927: GOLDEN RULE ENTERPRISES INC - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $27.34 |
| 3/15/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E1928: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.38 |
| 3/15/2019 | Christina Patricia Faidas | Meals | 0319E1929: KUI SHIN BO 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.04 |
| 3/15/2019 | Christina Patricia Faidas | Meals | 0319E1930: REAL FOOD COMPANY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $25.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 174 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
174 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/15/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1931: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.53 |
| 3/15/2019 | Darren T Frost | Lodging | 0319E1932: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/11 - 03/15). | $2,102.44 |
| 3/15/2019 | Darren T Frost | Public/Ground Transportation | 0319E1933: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.20 |
| 3/15/2019 | Darren T Frost | Public/Ground Transportation | 0319E1934: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.84 |
| 3/15/2019 | Darren T Frost | Meals | 0319E1935: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 3/15/2019 | Darren T Frost | Parking | 0319E1936: EWR AIRPORT LOT ABC - PARKING WHILE WORKING REMOTELY FOR PG&E. | $195.00 |
| 3/15/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1937: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.39 |
| 3/15/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E1938: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.80 |
| 3/15/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1939: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.68 |
| 3/15/2019 | Lindsay Slocum | Public/Ground Transportation | 0319E1940: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.78 |
| 3/15/2019 | Quan Tran | Meals | 0319E1941: UBER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $48.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 175 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
175 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/15/2019 | Quan Tran | Parking | 0319E1942: PARK N FLY HOUSTON - PARKING WHILE WORKING REMOTELY FOR PG&E. | $58.46 |
| 3/15/2019 | Marcus S Simms | Public/Ground Transportation | 0319E1943: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.20 |
| 3/15/2019 | Marcus S Simms | Public/Ground Transportation | 0319E1944: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.67 |
| 3/16/2019 | Marcus S Simms | Public/Ground Transportation | 0319E1945: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.37 |
| 3/17/2019 | Alexander Shartzer | Airfare | 0319E1946: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - KANSAS CITY, MO (MCI) / SAN FRANCISCO, CA (SFO) THRU - LOS ANGELES (03/17) LAS VEGAS (03/21) (03/17 - 03/21). | $565.16 |
| 3/17/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1947: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.02 |
| 3/17/2019 | Alexander Shartzer | Meals | 0319E1948: EXPRESS MARKET CON C - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $12.70 |
| 3/17/2019 | Alexander Shartzer | Meals | 0319E1949: APPLE AMERICAN GROUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $44.85 |
| 3/17/2019 | Jesse Hellman | Airfare | 0319E1950: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) TO SAN FRANCISCO, CA (SFO) (03/17 - 03/21). | $792.70 |
| 3/17/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1951: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.94 |
| 3/17/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1952: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 176 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
176 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/17/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1953: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.78 |
| 3/17/2019 | Jesse Hellman | Meals | 0319E1954: WALGREEN 03185 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.33 |
| 3/17/2019 | Jesse Hellman | Meals | 0319E1955: POTBELLY-548-319 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $11.51 |
| 3/17/2019 | Quan Tran | Airfare | 0319E1956: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (03/17 - 03/21) - REDUCED TO ECONOMY FARE. | $518.57 |
| 3/17/2019 | Quan Tran | Mileage Allowance | 0319E1957: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 94 MILES. | $54.52 |
| 3/17/2019 | Quan Tran | Mileage Allowance | 0319E1958: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 47 MILES. | $27.26 |
| 3/17/2019 | Quan Tran | Mileage Allowance | 0319E1959: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 48 MILES. | $27.84 |
| 3/17/2019 | Quan Tran | Meals | 0319E1960: IAH - BAM BAM - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $53.03 |
| 3/18/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1961: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.53 |
| 3/18/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E1962: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.74 |
| 3/18/2019 | Alexander Shartzer | Meals | 0319E1963: 5TH AVENUE DELI & MARKET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 177 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
177 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/18/2019 | Chun-Ming Huang | Airfare | 0319E1964: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SANTA ANA, CA (SNA) / SAN FRANCISCO, CA (SFO) (03/18 - 03/21). | $307.58 |
| 3/18/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1965: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.98 |
| 3/18/2019 | Chun-Ming Huang | Meals | 0319E1966: SUBWAY 51317 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $6.20 |
| 3/18/2019 | Darren T Frost | Airfare | 0319E1967: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - NEWARK, NJ (EWR) / SAN FRANCISCO, CA (SFO) (03/18 - 03/21). | $1,324.58 |
| 3/18/2019 | Darren T Frost | Public/Ground Transportation | 0319E1968: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.99 |
| 3/18/2019 | Darren T Frost | Public/Ground Transportation | 0319E1969: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.75 |
| 3/18/2019 | Darren T Frost | Meals | 0319E1970: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 3/18/2019 | Darren T Frost | Meals | 0319E1971: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $59.26 |
| 3/18/2019 | Jesse Hellman | Public/Ground Transportation | 0319E1972: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $78.91 |
| 3/18/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1973: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $50.31 |
| 3/18/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E1974: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 178 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/18/2019 | Marcus S Simms | Airfare | 0319E1975: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO SAN FRANCISCO, CA (SFO) (03/18). | $519.21 |
| 3/18/2019 | Marcus S Simms | Meals | 0319E1976: ATLMARKET ST2681 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.39 |
| 3/18/2019 | Marcus S Simms | Parking | 0319E1977: EXECUTIVE PARKING SYST - PARKING WHILE WORKING REMOTELY FOR PG&E. | $12.00 |
| 3/18/2019 | Quan Tran | Public/Ground Transportation | 0319E1978: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.57 |
| 3/18/2019 | Quan Tran | Meals | 0319E1979: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 3/18/2019 | Quan Tran | Meals | 0319E1980: THE SLANTED DOOR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $27.75 |
| 3/18/2019 | Quan Tran | Meals | 0319E1981: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.00 |
| 3/18/2019 | Terra A Robnett | Airfare | 0319E1982: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (03/18). | $228.92 |
| 3/18/2019 | Terra A Robnett | Public/Ground Transportation | 0319E1983: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.03 |
| 3/18/2019 | Johnnie Mata | Airfare | 0319E1984: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - PHOENIX, AZ (PHX) / SAN FRANCISCO, CA (SFO) (03/18 - 03/21). | $624.88 |
| 3/18/2019 | Johnnie Mata | Public/Ground Transportation | 0319E1985: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 179 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 179 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/18/2019 | Johnnie Mata | Meals | 0319E1986: BARRIOCAFET4S2 003003823 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.59 |
| 3/18/2019 | Johnnie Mata | Meals | 0319E1987: CONNECTIONS D 1300-1244 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.47 |
| 3/18/2019 | Chike Azinge | Airfare | 0319E1988: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - REDUCED - AUSTIN, TX (AUS) TO SAN FRANCISCO, CA (SFO) - THRU LOS ANGELES (03/18) - REDUCED TO ECONOMY FARE. | $452.00 |
| 3/19/2019 | Alexander Shartzer | Meals | 0319E1989: LUKES LOBSTER - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (J. HELLMAN, J. PEDRICK & SELF). | $74.32 |
| 3/19/2019 | Chike Azinge | Meals | 0319E1990: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $27.75 |
| 3/19/2019 | Chike Azinge | Meals | 0319E1991: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.61 |
| 3/19/2019 | Chike Azinge | Meals | 0319E1992: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.03 |
| 3/19/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E1993: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.06 |
| 3/19/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E1994: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.36 |
| 3/19/2019 | Chun-Ming Huang | Meals | 0319E1995: ANDERSEN BKRY-CROCKER - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.27 |
| 3/19/2019 | Chun-Ming Huang | Meals | 0319E1996: WALGREENS 07043 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 180 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/19/2019 | Chun-Ming Huang | Meals | 0319E1997: GRUBHUB - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $62.65 |
| 3/19/2019 | Darren T Frost | Public/Ground Transportation | 0319E1998: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $43.95 |
| 3/19/2019 | Darren T Frost | Meals | 0319E1999: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |
| 3/19/2019 | Darren T Frost | Meals | 0319E2000: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $59.26 |
| 3/19/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E2001: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.35 |
| 3/19/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E2002: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.37 |
| 3/19/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2003: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.84 |
| 3/19/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2004: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.75 |
| 3/19/2019 | Jesse Hellman | Meals | 0319E2005: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.14 |
| 3/19/2019 | Jesse Hellman | Meals | 0319E2006: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.45 |
| 3/19/2019 | Jesse Hellman | Meals | 0319E2007: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - 4 PROFS (A. SHARTZER, C. AZINGE, J. PEDRICK & SELF). | $160.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 181 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 181 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/19/2019 | John Zachary Pedrick | Meals | 0319E2008: ILLY CAFFE SF 200 MONTGOMERY - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.27 |
| 3/19/2019 | John Zachary Pedrick | Meals | 0319E2009: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $12.91 |
| 3/19/2019 | John Zachary Pedrick | Meals | 0319E2010: PORTICO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $5.29 |
| 3/19/2019 | Lindsay Slocum | Public/Ground Transportation | 0319E2011: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.94 |
| 3/19/2019 | Marcus S Simms | Meals | 0319E2012: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.83 |
| 3/19/2019 | Marcus S Simms | Meals | 0319E2013: SAFEWAY 1206 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $12.22 |
| 3/19/2019 | Michael P Niland | Public/Ground Transportation | 0319E2014: CAPITAL LIMOUSINE - PUBLIC TRANSPORTATION - TO AIRPORT (03/19). | $128.00 |
| 3/19/2019 | Michael P Niland | Airfare | 0319E2015: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (03/19 - 03/20) - REDUCED TO ECONOMY FARE. | $472.00 |
| 3/19/2019 | Michael P Niland | Meals | 0319E2016: ATLMARKET ST2681 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.04 |
| 3/19/2019 | Quan Tran | Meals | 0319E2017: THE SLANTED DOOR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $44.11 |
| 3/19/2019 | Terra A Robnett | Public/Ground Transportation | 0319E2018: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/19/2019 | Terra A Robnett | Meals | 0319E2019: LEVELUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.94 |
| 3/19/2019 | Terra A Robnett | Meals | 0319E2020: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (C. HUANG & SELF). | $94.32 |
| 3/19/2019 | Johnnie Mata | Lodging | 0319E2021: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/18 - 03/19). | $279.10 |
| 3/19/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2022: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.84 |
| 3/19/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2023: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.00 |
| 3/19/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2024: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.05 |
| 3/19/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2025: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.20 |
| 3/19/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2026: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.37 |
| 3/19/2019 | Johnnie Mata | Meals | 0319E2027: PORTICO I - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.41 |
| 3/19/2019 | Johnnie Mata | Meals | 0319E2028: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.62 |
| 3/20/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2029: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
183 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/20/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2030: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.13 |
| 3/20/2019 | Alexander Shartzer | Meals | 0319E2031: MORTON'S SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - 4 PROFS (H. TRAN, J. HELLMAN, J. PEDRICK & SELF). | $278.73 |
| 3/20/2019 | Chike Azinge | Public/Ground Transportation | 0319E2032: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.39 |
| 3/20/2019 | Chike Azinge | Meals | 0319E2033: SBUX09216 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $22.65 |
| 3/20/2019 | Chike Azinge | Meals | 0319E2034: SBUX09222 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $32.75 |
| 3/20/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E2035: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.62 |
| 3/20/2019 | Chun-Ming Huang | Meals | 0319E2036: SBUX09216 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.00 |
| 3/20/2019 | Chun-Ming Huang | Meals | 0319E2037: SUSHIRRITO MARKET STREET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $24.78 |
| 3/20/2019 | Chun-Ming Huang | Meals | 0319E2038: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $55.77 |
| 3/20/2019 | Darren T Frost | Public/Ground Transportation | 0319E2039: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $19.04 |
| 3/20/2019 | Darren T Frost | Meals | 0319E2040: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $25.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page

184 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/20/2019 | Darren T Frost | Meals | 0319E2041: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $78.79 |
| 3/20/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E2042: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.32 |
| 3/20/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E2043: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.81 |
| 3/20/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2044: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.38 |
| 3/20/2019 | Jesse Hellman | Meals | 0319E2045: CVS/PHARMACY 10035 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.41 |
| 3/20/2019 | Jesse Hellman | Meals | 0319E2046: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.07 |
| 3/20/2019 | Jesse Hellman | Meals | 0319E2047: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (A. SHARTZER, J. PEDRICK & SELF). | $183.05 |
| 3/20/2019 | John Zachary Pedrick | Lodging | 0319E2048: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/18 - 03/20). | $1,359.42 |
| 3/20/2019 | John Zachary Pedrick | Meals | 0319E2049: ILLY CAFFE SF 200 MONTGOMERY - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.19 |
| 3/20/2019 | John Zachary Pedrick | Meals | 0319E2050: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (A. SHARTZER, J. HELLMAN & SELF). | $35.05 |
| 3/20/2019 | Marcus S Simms | Lodging | 0319E2051: SHERATON - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/18 - 03/20). | $533.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 185 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
185 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 3/20/2019 | Marcus S Simms | Meals | 0319E2052: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.94 |
| 3/20/2019 | Marcus S Simms | Meals | 0319E2053: HUDSON NEWS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $10.17 |
| 3/20/2019 | Marcus S Simms | Airfare | 0319E2054: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO ATLANTA, GA (ATL) (03/20). | $519.21 |
| 3/20/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E2055: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.89 |
| 3/20/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E2056: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.93 |
| 3/20/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E2057: CALTRAIN MOBILE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.00 |
| 3/20/2019 | Michael P Niland | Lodging | 0319E2058: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/19 - 03/20). | $612.40 |
| 3/20/2019 | Michael P Niland | Public/Ground Transportation | 0319E2059: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.79 |
| 3/20/2019 | Michael P Niland | Public/Ground Transportation | 0319E2060: FLYWHEEL - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.84 |
| 3/20/2019 | Michael P Niland | Public/Ground Transportation | 0319E2061: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.60 |
| 3/20/2019 | Quan Tran | Meals | 0319E2062: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 186 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 186 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/20/2019 | Quan Tran | Meals | 0319E2063: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (C. AZINGE & SELF). | $33.00 |
| 3/20/2019 | Quan Tran | Meals | 0319E2064: KING OF THAI NOODLE HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (C. AZINGE, J. MATA & SELF). | $93.66 |
| 3/20/2019 | Terra A Robnett | Meals | 0319E2065: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $46.49 |
| 3/20/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2066: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.39 |
| 3/20/2019 | Johnnie Mata | Meals | 0319E2067: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $21.00 |
| 3/20/2019 | Johnnie Mata | Meals | 0319E2068: SOMA EATS - MEALS WHILE WORKING REMOTELY - LUNCH - 5 PROFS (C. AZINGE, M. STRONG, M. DIXON, Q. TRAN & SELF). | $118.10 |
| 3/20/2019 | Johnnie Mata | Meals | 0319E2069: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.90 |
| 3/21/2019 | Alexander Shartzer | Lodging | 0319E2070: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/17 - 03/21). | $1,812.56 |
| 3/21/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2071: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.54 |
| 3/21/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2072: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $81.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 187 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
187 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/21/2019 | Alexander Shartzer | Meals | 0319E2073: WESTIN HOTELS AND RESORTS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $32.73 |
| 3/21/2019 | Alexander Shartzer | Meals | 0319E2074: AMS-SJC JV - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.78 |
| 3/21/2019 | Alexander Shartzer | Meals | 0319E2075: SMASHBURGER TERM B SJC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $16.68 |
| 3/21/2019 | Chike Azinge | Public/Ground Transportation | 0319E2076: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.25 |
| 3/21/2019 | Chike Azinge | Meals | 0319E2077: SBUX05625 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $27.75 |
| 3/21/2019 | Chike Azinge | Meals | 0319E2078: THE MELT-EMBARCADERO - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.54 |
| 3/21/2019 | Chike Azinge | Meals | 0319E2079: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.92 |
| 3/21/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E2080: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.76 |
| 3/21/2019 | Christina Patricia Faidas | Meals | 0319E2081: LEMONGRASS THAI CUISINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $12.04 |
| 3/21/2019 | Christina Patricia Faidas | Meals | 0319E2082: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.90 |
| 3/21/2019 | Chun-Ming Huang | Lodging | 0319E2083: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/18 - 03/21). | $1,359.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 188 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
188 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/21/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E2084: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.34 |
| 3/21/2019 | Chun-Ming Huang | Meals | 0319E2085: ANDERSEN BKRY-CROCKER - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.88 |
| 3/21/2019 | Chun-Ming Huang | Meals | 0319E2086: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.00 |
| 3/21/2019 | Darren T Frost | Lodging | 0319E2087: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/18 - 03/21). | $2,213.24 |
| 3/21/2019 | Darren T Frost | Public/Ground Transportation | 0319E2088: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $88.31 |
| 3/21/2019 | Dinishi Abayarathna | Lodging | 0319E2089: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/18 - 03/21). | $1,009.67 |
| 3/21/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E2090: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.32 |
| 3/21/2019 | Ellenor Kathleen Harkin | Meals | 0319E2091: TST* NOOSH - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.67 |
| 3/21/2019 | Ellenor Kathleen Harkin | Meals | 0319E2092: LEVY AT OAKLAND ARNA-CONC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $21.00 |
| 3/21/2019 | Jesse Hellman | Lodging | 0319E2093: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/17 - 03/21). | $1,812.56 |
| 3/21/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2094: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 189 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 189 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/21/2019 | Jesse Hellman | Meals | 0319E2095: 665 DISTRICT MARKET SFO - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $14.67 |
| 3/21/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E2096: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.79 |
| 3/21/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E2097: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.84 |
| 3/21/2019 | John Zachary Pedrick | Meals | 0319E2098: TRIBUNENEWSST2660 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.76 |
| 3/21/2019 | John Zachary Pedrick | Meals | 0319E2099: TLISH IV - MEALS WHILE WORKING REMOTELY - LUNCH - 4 PROFS (A. SHARTZER, J. HELLMAN, J. MATA & SELF). | $54.00 |
| 3/21/2019 | John Zachary Pedrick | Meals | 0319E2100: OAK PYRAMID T2 6621305 - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (A. SHARTZER & SELF). | $72.79 |
| 3/21/2019 | Lindsay Slocum | Public/Ground Transportation | 0319E2101: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.89 |
| 3/21/2019 | Marcus S Simms | Parking | 0319E2102: ABM LANIER HUNT 0796 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $57.00 |
| 3/21/2019 | Quan Tran | Lodging | 0319E2103: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/17 - 03/21). | $1,812.56 |
| 3/21/2019 | Quan Tran | Meals | 0319E2104: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 3/21/2019 | Quan Tran | Meals | 0319E2105: YANKEE PIER - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $37.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/21/2019 | Quan Tran | Meals | 0319E2106: TST* BUN MEE SFO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $33.29 |
| 3/21/2019 | Terra A Robnett | Airfare | 0319E2107: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (03/21). | $356.30 |
| 3/21/2019 | Terra A Robnett | Lodging | 0319E2108: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/18 - 03/21). | $1,359.42 |
| 3/21/2019 | Terra A Robnett | Public/Ground Transportation | 0319E2109: OKORIE TRANSPORTATION - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.44 |
| 3/21/2019 | Terra A Robnett | Public/Ground Transportation | 0319E2110: TNGUYEN - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.31 |
| 3/21/2019 | Terra A Robnett | Public/Ground Transportation | 0319E2111: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.02 |
| 3/21/2019 | Terra A Robnett | Meals | 0319E2112: FARMER BROWN SFO AIRPORT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $53.42 |
| 3/21/2019 | Johnnie Mata | Lodging | 0319E2113: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/19 - 03/21). | $906.28 |
| 3/21/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2114: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.19 |
| 3/21/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2115: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.66 |
| 3/21/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2116: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
191 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/21/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2117: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $66.66 |
| 3/21/2019 | Johnnie Mata | Meals | 0319E2118: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $35.70 |
| 3/21/2019 | Johnnie Mata | Meals | 0319E2119: GO BISTRO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.49 |
| 3/22/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2120: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.68 |
| 3/22/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2121: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $53.73 |
| 3/22/2019 | Chike Azinge | Lodging | 0319E2122: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/18 - 03/22). | $1,812.56 |
| 3/22/2019 | Chike Azinge | Public/Ground Transportation | 0319E2123: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.87 |
| 3/22/2019 | Chike Azinge | Public/Ground Transportation | 0319E2124: U S A CAB - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.65 |
| 3/22/2019 | Chike Azinge | Airfare | 0319E2125: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / ATLANTA, GA (ATL) (03/22 - 03/25) - REDUCED TO ECONOMY FARE. | $550.56 |
| 3/22/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E2126: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.56 |
| 3/22/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E2127: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 192 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/22/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E2128: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.70 |
| 3/22/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E2129: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.64 |
| 3/22/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2130: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.38 |
| 3/22/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E2131: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.25 |
| 3/22/2019 | Quan Tran | Public/Ground Transportation | 0319E2132: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.97 |
| 3/22/2019 | Quan Tran | Meals | 0319E2133: JDDA CHICK FIL A IAH - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.34 |
| 3/22/2019 | Terra A Robnett | Public/Ground Transportation | 0319E2134: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $71.76 |
| 3/22/2019 | Terra A Robnett | Public/Ground Transportation | 0319E2135: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.38 |
| 3/22/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2136: AMIR JAN - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $82.00 |
| 3/23/2019 | Chike Azinge | Public/Ground Transportation | 0319E2137: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.46 |
| 3/23/2019 | Chike Azinge | Public/Ground Transportation | 0319E2138: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $53.92 |
| 3/23/2019 | Chike Azinge | Public/Ground Transportation | 0319E2139: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 193 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/23/2019 | Chike Azinge | Public/Ground Transportation | 0319E2140: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.59 |
| 3/23/2019 | Chike Azinge | Public/Ground Transportation | 0319E2141: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.19 |
| 3/24/2019 | Brian M Choi | Airfare | 0319E2142: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (03/24). | $719.90 |
| 3/24/2019 | Brian M Choi | Meals | 0319E2143: THE KEYSTONE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $19.06 |
| 3/24/2019 | Chike Azinge | Public/Ground Transportation | 0319E2144: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.01 |
| 3/24/2019 | Chike Azinge | Public/Ground Transportation | 0319E2145: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.59 |
| 3/24/2019 | Chike Azinge | Public/Ground Transportation | 0319E2146: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.94 |
| 3/24/2019 | Chike Azinge | Meals | 0319E2147: EDITION NEW YORK - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $6.53 |
| 3/24/2019 | Jesse Hellman | Airfare | 0319E2148: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) TO SAN FRANCISCO, CA (SFO) (03/24 - 03/28). | $630.46 |
| 3/24/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2149: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.15 |
| 3/24/2019 | Jesse Hellman | Meals | 0319E2150: POTBELLY-548-319 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $11.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 194 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
194 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/24/2019 | Quan Tran | Mileage Allowance | 0319E2151: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 94 MILES. | $54.52 |
| 3/25/2019 | Alexander Shartzer | Airfare | 0319E2152: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - KANSAS CITY, MO (MCI) / SAN FRANCISCO, CA (SFO) THRU - LOS ANGELES (03/25) LAS VEGAS (03/28) (03/25 - 03/28). | $798.40 |
| 3/25/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2153: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.50 |
| 3/25/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2154: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.49 |
| 3/25/2019 | Alexander Shartzer | Meals | 0319E2155: QUIKTRIP 203 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $27.10 |
| 3/25/2019 | Alexander Shartzer | Meals | 0319E2156: LAX CHICK-FIL-A T1 665148 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.93 |
| 3/25/2019 | Brian M Choi | Public/Ground Transportation | 0319E2157: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.10 |
| 3/25/2019 | Brian M Choi | Meals | 0319E2158: BLUESTONE LANE - 32 - 685 MARK - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.92 |
| 3/25/2019 | Brian M Choi | Meals | 0319E2159: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.26 |
| 3/25/2019 | Brian M Choi | Meals | 0319E2160: AKIKOS RESTAURANT - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $70.00 |
| 3/25/2019 | Chike Azinge | Public/Ground Transportation | 0319E2161: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 195 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 195 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/25/2019 | Chike Azinge | Public/Ground Transportation | 0319E2162: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.09 |
| 3/25/2019 | Chike Azinge | Public/Ground Transportation | 0319E2163: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $5.24 |
| 3/25/2019 | Chike Azinge | Public/Ground Transportation | 0319E2164: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.59 |
| 3/25/2019 | Chun-Ming Huang | Airfare | 0319E2165: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SANTA ANA, CA (SNA) / SAN FRANCISCO, CA (SFO) (03/25 - 03/28). | $233.60 |
| 3/25/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E2166: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.20 |
| 3/25/2019 | Darren T Frost | Airfare | 0319E2167: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - NEWARK, NJ (EWR) / SAN FRANCISCO, CA (SFO) (03/25 - 03/28). | $1,133.35 |
| 3/25/2019 | Ellenor Kathleen Harkin | Meals | 0319E2168: SAFEWAY - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.72 |
| 3/25/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2169: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.40 |
| 3/25/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2170: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.83 |
| 3/25/2019 | Jesse Hellman | Meals | 0319E2171: WALGREENS 07043 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.75 |
| 3/25/2019 | Jesse Hellman | Meals | 0319E2172: THE BAKED BEAR OF SAN FRANCISCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $9.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 196 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 196 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/25/2019 | John Zachary Pedrick | Airfare | 0319E2173: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - DENVER, CO (DEN) TO SAN FRANCISCO, CA (SFO) (03/25). | $136.98 |
| 3/25/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E2174: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.49 |
| 3/25/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E2175: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.91 |
| 3/25/2019 | John Zachary Pedrick | Meals | 0319E2176: LUKES LOBSTER - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (A. SHARTZER, J. HELLMAN & SELF). | $109.23 |
| 3/25/2019 | Quan Tran | Airfare | 0319E2177: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (03/25 - 03/28) - REDUCED TO ECONOMY FARE. | $760.00 |
| 3/25/2019 | Quan Tran | Meals | 0319E2178: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 3/25/2019 | Quan Tran | Meals | 0319E2179: IAH - BAM BAM - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $38.51 |
| 3/25/2019 | Johnnie Mata | Airfare | 0319E2180: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - PHOENIX, AZ (PHX) / SAN FRANCISCO, CA (SFO) (03/25 - 03/27). | $624.88 |
| 3/25/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2181: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.79 |
| 3/25/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2182: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 197 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 197 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------:|
| 3/25/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2183: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.64 |
| 3/25/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2184: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $37.48 |
| 3/25/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2185: LYFT.COM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.36 |
| 3/25/2019 | Johnnie Mata | Meals | 0319E2186: 6301367 PHX NOCAWICH S3-S - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.54 |
| 3/25/2019 | Johnnie Mata | Meals | 0319E2187: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $30.10 |
| 3/25/2019 | Johnnie Mata | Meals | 0319E2188: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $44.53 |
| 3/26/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2189: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.88 |
| 3/26/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2190: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.17 |
| 3/26/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2191: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.87 |
| 3/26/2019 | Brian M Choi | Meals | 0319E2192: BLUE HAWAII ACAI CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.25 |
| 3/26/2019 | Brian M Choi | Meals | 0319E2193: MIXT - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.95 |
| 3/26/2019 | Brian M Choi | Meals | 0319E2194: TADICH GRILL - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 198 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 198 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/26/2019 | Chike Azinge | Public/Ground Transportation | 0319E2195: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.15 |
| 3/26/2019 | Chike Azinge | Meals | 0319E2196: SBUX09743 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $32.50 |
| 3/26/2019 | Chike Azinge | Meals | 0319E2197: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $24.10 |
| 3/26/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E2198: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.75 |
| 3/26/2019 | Christina Patricia Faidas | Meals | 0319E2199: KLEINS DELI E - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.59 |
| 3/26/2019 | Christina Patricia Faidas | Meals | 0319E2200: GOTTS ROADSIDE - FERRY BUILDIN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.83 |
| 3/26/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E2201: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.51 |
| 3/26/2019 | Chun-Ming Huang | Meals | 0319E2202: SBUX09219 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.90 |
| 3/26/2019 | Chun-Ming Huang | Meals | 0319E2203: SUSHIRRITO MARKET STREET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.52 |
| 3/26/2019 | Chun-Ming Huang | Meals | 0319E2204: HYATT HOTELS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $48.00 |
| 3/26/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E2205: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.18 |
| 3/26/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2206: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 199 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page
199 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/26/2019 | Jesse Hellman | Meals | 0319E2207: GOTTS ROADSIDE - FERRY BUILDIN - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $19.19 |
| 3/26/2019 | Jesse Hellman | Meals | 0319E2208: BEN & JERRY'S - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.70 |
| 3/26/2019 | John Zachary Pedrick | Meals | 0319E2209: ILLY CAFFE SF 200 MONTGOMERY - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.62 |
| 3/26/2019 | John Zachary Pedrick | Meals | 0319E2210: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (A. SHARTZER, J. HELLMAN & SELF). | $26.37 |
| 3/26/2019 | John Zachary Pedrick | Meals | 0319E2211: GOTTS ROADSIDE - FERRY BUILDIN - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (A. SHARTZER, J. HELLMAN & SELF). | $54.60 |
| 3/26/2019 | Lindsay Slocum | Meals | 0319E2212: GOTTS ROADSIDE - FERRY BUILDIN - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (E. HARKIN & SELF). | $43.36 |
| 3/26/2019 | Marcus S Simms | Airfare | 0319E2213: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - CHARLOTTE, NC (CLT) TO SAN FRANCISCO, CA (SFO) - THRU ATLANTA (03/26). | $478.34 |
| 3/26/2019 | Marcus S Simms | Meals | 0319E2214: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $2.60 |
| 3/26/2019 | Marcus S Simms | Meals | 0319E2215: THE CHEESECAKE FACTORY, INC - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $43.69 |
| 3/26/2019 | Quan Tran | Meals | 0319E2216: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 200 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 200 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/26/2019 | Quan Tran | Meals | 0319E2217: THE SLANTED DOOR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $29.34 |
| 3/26/2019 | Quan Tran | Meals | 0319E2218: KING OF THAI NOODLE HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.24 |
| 3/26/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2219: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.82 |
| 3/26/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2220: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.93 |
| 3/26/2019 | Johnnie Mata | Meals | 0319E2221: THE SLANTED DOOR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $24.92 |
| 3/26/2019 | Johnnie Mata | Meals | 0319E2222: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $43.65 |
| 3/27/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2223: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.72 |
| 3/27/2019 | Alexander Shartzer | Meals | 0319E2224: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (J. HELLMAN, J. PEDRICK & SELF). | $37.87 |
| 3/27/2019 | Brian M Choi | Meals | 0319E2225: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.20 |
| 3/27/2019 | Brian M Choi | Meals | 0319E2226: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.37 |
| 3/27/2019 | Brian M Choi | Meals | 0319E2227: PER DIEM - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $53.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 201 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 201 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/27/2019 | Chike Azinge | Public/Ground Transportation | 0319E2228: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.21 |
| 3/27/2019 | Chike Azinge | Public/Ground Transportation | 0319E2229: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.33 |
| 3/27/2019 | Chike Azinge | Meals | 0319E2230: SBUX09743 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $32.40 |
| 3/27/2019 | Chike Azinge | Meals | 0319E2231: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $22.85 |
| 3/27/2019 | Chike Azinge | Meals | 0319E2232: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.50 |
| 3/27/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E2233: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.61 |
| 3/27/2019 | Chun-Ming Huang | Meals | 0319E2234: ANDERSEN BKRY-CROCKER - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.75 |
| 3/27/2019 | Chun-Ming Huang | Meals | 0319E2235: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.41 |
| 3/27/2019 | Chun-Ming Huang | Meals | 0319E2236: HYATT HOTELS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $37.00 |
| 3/27/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E2237: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.78 |
| 3/27/2019 | Jesse Hellman | Meals | 0319E2238: CVS/PHARMACY 10492 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 202 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 202 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/27/2019 | John Zachary Pedrick | Lodging | 0319E2239: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (03/25 - 03/27). | $1,086.09 |
| 3/27/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E2240: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.88 |
| 3/27/2019 | John Zachary Pedrick | Meals | 0319E2241: ILLY CAFFE SF 200 MONTGOMERY - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.13 |
| 3/27/2019 | John Zachary Pedrick | Meals | 0319E2242: P.F. CHANG'S CHINA BISTRO INC - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (A. SHARTZER, J. HELLMAN & SELF). | $46.27 |
| 3/27/2019 | Marcus S Simms | Lodging | 0319E2243: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (03/26 - 03/27). | $340.01 |
| 3/27/2019 | Marcus S Simms | Meals | 0319E2244: SPECIALTYS CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $6.24 |
| 3/27/2019 | Marcus S Simms | Meals | 0319E2245: HUDSON NEWS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $11.69 |
| 3/27/2019 | Marcus S Simms | Airfare | 0319E2246: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHARLOTTE, NC (CLT) (03/27). | $450.89 |
| 3/27/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E2247: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.88 |
| 3/27/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E2248: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 203 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 203 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/27/2019 | Meredith Marie Strong | Public/Ground Transportation | 0319E2249: CALTRAIN MOBILE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.00 |
| 3/27/2019 | Quan Tran | Meals | 0319E2250: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 3/27/2019 | Quan Tran | Meals | 0319E2251: KING OF THAI NOODLE HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $48.69 |
| 3/27/2019 | Johnnie Mata | Lodging | 0319E2252: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHT STAY (03/25 - 03/27). | $730.17 |
| 3/27/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2253: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.02 |
| 3/27/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2254: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.01 |
| 3/27/2019 | Johnnie Mata | Public/Ground Transportation | 0319E2255: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.72 |
| 3/27/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2256: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.91 |
| 3/27/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2257: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.44 |
| 3/27/2019 | Johnnie Mata | Meals | 0319E2258: SAN FRANCISCO MADELEINE, INC. - MEALS WHILE WORKING REMOTELY - LUNCH - 8 PROFS (C. FAIDAS, E. HARKIN, J. HELLMAN, L. SLOCUM, M. STRONG, M. DIXON, Q. TRAN & SELF). | $145.99 |
| 3/27/2019 | Johnnie Mata | Meals | 0319E2259: GO BISTRO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 204 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/28/2019 | Alexander Shartzer | Lodging | 0319E2260: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/25 - 03/28). | $1,054.11 |
| 3/28/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2261: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.56 |
| 3/28/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2262: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.14 |
| 3/28/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2263: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.13 |
| 3/28/2019 | Alexander Shartzer | Meals | 0319E2264: TLISH IV - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (J. HELLMAN, J. PEDRICK & SELF). | $51.75 |
| 3/28/2019 | Brian M Choi | Lodging | 0319E2265: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/24 - 03/28). | $1,427.62 |
| 3/28/2019 | Brian M Choi | Public/Ground Transportation | 0319E2266: YELLOW CAB SF - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.00 |
| 3/28/2019 | Brian M Choi | Meals | 0319E2267: BLUESTONE LANE - 32 - 685 MARK - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.79 |
| 3/28/2019 | Brian M Choi | Meals | 0319E2268: KIRIMACHI - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.19 |
| 3/28/2019 | Brian M Choi | Airfare | 0319E2269: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (03/28). | $234.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 205 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 205 of 211

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/28/2019 | Chike Azinge | Airfare | 0319E2270: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - REDUCED - SAN FRANCISCO, CA (SFO) TO ATLANTA, GA (ATL) (03/28) - REDUCED TO ECONOMY FARE. | $418.30 |
| 3/28/2019 | Chike Azinge | Lodging | 0319E2271: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/25 - 03/28). | $1,353.62 |
| 3/28/2019 | Chike Azinge | Public/Ground Transportation | 0319E2272: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.51 |
| 3/28/2019 | Chike Azinge | Meals | 0319E2273: SBUX09743 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $33.95 |
| 3/28/2019 | Chike Azinge | Meals | 0319E2274: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $43.71 |
| 3/28/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0319E2275: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.08 |
| 3/28/2019 | Chun-Ming Huang | Lodging | 0319E2276: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/25 - 03/28). | $1,161.18 |
| 3/28/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E2277: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.09 |
| 3/28/2019 | Chun-Ming Huang | Meals | 0319E2278: SBUX09219 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.65 |
| 3/28/2019 | Chun-Ming Huang | Meals | 0319E2279: WAKABA T2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $33.22 |
| 3/28/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E2280: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 206 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 206 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 3/28/2019 | Jesse Hellman | Lodging | 0319E2281: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/24 - 02/28). | $1,304.41 |
| 3/28/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2282: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.31 |
| 3/28/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2283: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.86 |
| 3/28/2019 | Jesse Hellman | Meals | 0319E2284: 665 DISTRICT MARKET SFO - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $10.47 |
| 3/28/2019 | Jesse Hellman | Meals | 0319E2285: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (A. SHARTZER, C. AZINGE & SELF). | $159.98 |
| 3/28/2019 | John Zachary Pedrick | Airfare | 0319E2286: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO DENVER, CO (DEN) (03/28). | $348.56 |
| 3/28/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E2287: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $62.95 |
| 3/28/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E2288: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.65 |
| 3/28/2019 | John Zachary Pedrick | Meals | 0319E2289: TRIBUNENEWSST2660 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.73 |
| 3/28/2019 | John Zachary Pedrick | Meals | 0319E2290: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 207 of 211
Friday, June 28, 2019

Case: 19-30088    Doc# 2803-7    Filed: 07/01/19    Entered: 07/01/19 13:49:35    Page 207 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/28/2019 | John Zachary Pedrick | Meals | 0319E2291: OAK PYRAMID T2 6621305 - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (A. SHARTZER & SELF). | $78.09 |
| 3/28/2019 | Lindsay Slocum | Public/Ground Transportation | 0319E2292: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.62 |
| 3/28/2019 | Lindsay Slocum | Meals | 0319E2293: CHIPOTLE 1566 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $15.19 |
| 3/28/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2294: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $53.14 |
| 3/28/2019 | Quan Tran | Lodging | 0319E2295: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/25 - 03/28). | $895.04 |
| 3/28/2019 | Quan Tran | Public/Ground Transportation | 0319E2296: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.45 |
| 3/28/2019 | Quan Tran | Public/Ground Transportation | 0319E2297: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.03 |
| 3/28/2019 | Quan Tran | Public/Ground Transportation | 0319E2298: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.67 |
| 3/28/2019 | Quan Tran | Meals | 0319E2299: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 3/28/2019 | Quan Tran | Meals | 0319E2300: TST* BUN MEE SFO - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.55 |
| 3/28/2019 | Quan Tran | Meals | 0319E2301: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 208 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 208 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/29/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2302: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.69 |
| 3/29/2019 | Alexander Shartzer | Meals | 0319E2303: GRUBHUB - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $24.59 |
| 3/29/2019 | Alexander Shartzer | Meals | 0319E2304: GOBRAND - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $44.52 |
| 3/29/2019 | Chike Azinge | Public/Ground Transportation | 0319E2305: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.42 |
| 3/29/2019 | Chike Azinge | Public/Ground Transportation | 0319E2306: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.45 |
| 3/29/2019 | Chun-Ming Huang | Public/Ground Transportation | 0319E2307: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.98 |
| 3/29/2019 | Ellenor Kathleen Harkin | Public/Ground Transportation | 0319E2308: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.45 |
| 3/29/2019 | Ellenor Kathleen Harkin | Meals | 0319E2309: CHUBBY NOODLE NORTH BEACH - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $24.46 |
| 3/29/2019 | Ellenor Kathleen Harkin | Meals | 0319E2310: ROAM ARTISAN BURGERS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $24.38 |
| 3/29/2019 | Jesse Hellman | Public/Ground Transportation | 0319E2311: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.11 |
| 3/29/2019 | John Zachary Pedrick | Public/Ground Transportation | 0319E2312: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.81 |
| 3/29/2019 | Lindsay Slocum | Public/Ground Transportation | 0319E2313: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 209 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page
209 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/29/2019 | Quan Tran | Public/Ground Transportation | 0319E2314: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $71.61 |
| 3/29/2019 | Quan Tran | Parking | 0319E2315: PARK N FLY HOUSTON - PARKING WHILE WORKING REMOTELY FOR PG&E. | $140.29 |
| 3/29/2019 | Marcus S Simms | Public/Ground Transportation | 0319E2316: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.70 |
| 3/31/2019 | Alexander Shartzer | Airfare | 0319E2317: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DENVER, CO (DEN) / OAKLAND, CA (OAK) (03/31 - 04/04). | $697.12 |
| 3/31/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2318: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.68 |
| 3/31/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2319: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $47.44 |
| 3/31/2019 | Alexander Shartzer | Public/Ground Transportation | 0319E2320: BART-CLIPPER COLISEUM - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.00 |
| 3/31/2019 | Alexander Shartzer | Meals | 0319E2321: APPLE AMERICAN GROUP - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $46.22 |
| 3/31/2019 | Alexander Shartzer | Meals | 0319E2322: LEVY AT OAKLAND ARNA-CONC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $50.00 |
| 3/31/2019 | Brian M Choi | Airfare | 0319E2323: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (03/31). | $363.90 |
| 3/31/2019 | Brian M Choi | Meals | 0319E2324: THE PALACE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 210 of 211

Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 210 of 211

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2019 through March 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/31/2019 | Chike Azinge | Public/Ground Transportation | 0319E2325: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.92 |
| 3/31/2019 | Darren T Frost | Public/Ground Transportation | 0319E2326: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $84.23 |
| 3/31/2019 | Jesse Hellman | Airfare | 0319E2327: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) TO SAN FRANCISCO, CA (SFO) (03/31 - 04/04). | $916.00 |

***Subtotal - Expenditures Sought for Strategic Analysis Services***                    ***$115,118.54***

***Bankruptcy Accounting Advisory Services***                              ***Retention Exhibit #: 04***

| | | | | |
|------|------|------------------|-------------|-------------------:|
| 3/11/2019 | Aaron T Pocklington | Airfare | 0319E2328: SOUTHWEST AIRLINES - ECONOMY - ONE WAY AIRFARE - PORTLAND, OR (PDX) TO OAKLAND, CA (OAK). | $266.00 |
| 3/11/2019 | Aaron T Pocklington | Meals | 0319E2329: OAK TAP & POUR T1 662111 - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.11 |
| 3/11/2019 | Aaron T Pocklington | Public/Ground Transportation | 0319E2330: UBER - PUBLIC TRANSPORTATION - PORTLAND AIRPORT TO HOME. | $42.87 |

***Subtotal - Expenditures Sought for Bankruptcy Accounting Advisory Services***          ***$350.98***

**Total - Expenditures Sought for Hourly Services**                                       **$120,047.91**

**Total - Expenditures Sought for Reimbursement**                                         **$265,480.14**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 211 of 211
Friday, June 28, 2019

Case: 19-30088   Doc# 2803-7   Filed: 07/01/19   Entered: 07/01/19 13:49:35   Page 211 of 211