**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|

**Fixed Fee Services**

*Claims Services* *Retention Exhibit #: 01-B*

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/14/2019 | William M Colton | Public/Ground Transportation | 0419E1395: UBER - PUBLIC TRANSPORTATION - HOME (BROOKLYN, NY) TO JFK AIRPORT. | $56.48 |
| 4/14/2019 | William M Colton | Airfare | 0419E1396: DELTA AIR LINES - ECONOMY ROUNDTRIP AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) 04/14 - 04/18. | $510.11 |
| 4/15/2019 | William M Colton | Public/Ground Transportation | 0419E1397: FLYWHEEL DESOTO CAB - PUBLIC TRANSPORTATION - SFO AIRPORT TO HOTEL. | $56.52 |
| 4/15/2019 | William M Colton | Meals | 0419E1398: UBER - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $19.89 |
| 4/16/2019 | William M Colton | Meals | 0419E1399: BREAKING BREAD - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $13.50 |
| 4/17/2019 | Emily Flinn Kent | Airfare | 0419E1400: UNITED - ONE WAY AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) - REDUCED FROM FIRST TO ECONOMY. | $823.30 |
| 4/17/2019 | William M Colton | Lodging | 0419E1401: THE PALACE HOTEL, SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (04/14 - 04/17). | $750.00 |
| 4/17/2019 | William M Colton | Meals | 0419E1402: UBER - MEAL WHILE TRAVELING - DINNER - SELF. | $38.12 |
| 4/17/2019 | William M Colton | Public/Ground Transportation | 0419E1403: UBER - PUBLIC TRANSPORTATION - PG&E SF TO SFO AIRPORT. | $33.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 1 of 37

Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 1 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/17/2019 | William M Colton | Airfare | 0419E1404: DELTA AIR LINES - ECONOMY - FLIGHT CHANGE - 04/18 TO 04/17 (CHEAPER THAN HOTEL NIGHT). | $159.16 |
| 4/18/2019 | William M Colton | Public/Ground Transportation | 0419E1405: VTS S & R MEDALLION - PUBLIC TRANSPORTATION - JFK AIRPORT TO HOME (BROOKLYN, NY) - AFTER MIDNIGHT. | $55.56 |
| ***Subtotal - Expenditures Sought for Claims Services*** | | | | ***$2,516.42*** |
| ***Internal Audit Assessment Services*** | | | | ***Retention Exhibit #: 01-F*** |
| 4/15/2019 | Zachary Alfred Pucheu | Airfare | 0419E1406: AMERICAN AIRLINES - ROUNDTRIP (ECONOMY) AIRFARE - DALLAS, TX (DFW) / SAN FRANCISCO, CA (SFO) (04/17 - 04/18). | $517.55 |
| 4/17/2019 | Zachary Alfred Pucheu | Lodging | 0419E1407: HYATT HOTELS - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (04/17 - 04/18). | $397.52 |
| 4/17/2019 | Zachary Alfred Pucheu | Meals | 0419E1408: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $15.00 |
| 4/18/2019 | Zachary Alfred Pucheu | Meals | 0419E1409: MCDONALD'S F15473 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.92 |
| 4/19/2019 | Zachary Alfred Pucheu | Parking | 0419E1410: DFW AIRPORT - PARKING WHILE WORKING REMOTELY - 2 DAYS (04/17 - 04/18). | $48.00 |
| 4/19/2019 | Zachary Alfred Pucheu | Public/Ground Transportation | 0419E1411: UBER - PUBLIC TRANSPORTATION - TRAVEL TO PG&E SAN FRANCISCO OFFICES FOR EQA. | $51.90 |
| ***Subtotal - Expenditures Sought for Internal Audit Assessment Services*** | | | | ***$1,039.89*** |
| **Total - Expenditures Sought for Fixed Fee Services** | | | | **$3,556.31** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 2 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 2 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|

**Hourly Services**

*E-Discovery Services*        *Retention Exhibit #: 01-K*

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/1/2019 | Congrui Lin | Public/Ground Transportation | 0419E0001: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING TO OROVILLE (04/01). | $18.90 |
| 4/1/2019 | Congrui Lin | Meals | 0419E0002: CAFE RVEILLE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.78 |
| 4/1/2019 | Congrui Lin | Meals | 0419E0003: PHO NOODLE HOUSE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.90 |
| 4/1/2019 | Congrui Lin | Meals | 0419E0004: POSTMATES - MEAL WHILE WORKING REMOTELY - DINNER - #. | $17.30 |
| 4/1/2019 | Congrui Lin | Rental Car | 0419E0005: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $34.14 |
| 4/1/2019 | Congrui Lin | Public/Ground Transportation | 0419E0006: AMERICAN TRAFFIC SOLUTION - TOLLS WHILE TRAVELING TO OROVILLE (04/01). | $16.95 |
| 4/1/2019 | Congrui Lin | Rental Car | 0419E0007: HERTZ - RENTAL CAR WHILE WORKING REMOTELY - 2 DAYS (03/31 - 04/01). | $108.88 |
| 4/2/2019 | Joseph Michalek | Rental Car | 0419E0008: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 1 DAY (04/01 - 04/02). | $40.74 |
| 4/3/2019 | Joseph Michalek | Meals | 0419E0009: DIERK S PARKSIDE CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $21.71 |
| 4/4/2019 | Joseph Michalek | Rental Car | 0419E0010: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $34.00 |
| 4/4/2019 | Joseph Michalek | Meals | 0419E0011: BABALOU'S MEDITERRANEAN - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 3 of 37

Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 3 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/4/2019 | Joseph Michalek | Public/Ground Transportation | 0419E0012: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $9.95 |
| 4/4/2019 | Joseph Michalek | Rental Car | 0419E0013: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING REMOTELY - 3 DAYS (04/02 - 04/04). | $122.22 |
| 4/9/2019 | Joseph Michalek | Meals | 0419E0014: SBUX05856 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.90 |
| 4/9/2019 | Joseph Michalek | Meals | 0419E0015: GORDO BURRITO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $6.97 |
| 4/9/2019 | Joseph Michalek | Public/Ground Transportation | 0419E0016: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $8.00 |
| 4/9/2019 | Joseph Michalek | Meals | 0419E0017: BURGERS AND BREW - CHI - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $22.63 |
| 4/9/2019 | Joseph Michalek | Rental Car | 0419E0018: VALERO - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $44.80 |
| 4/10/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 0419E0019: LYFT - PUBLIC TRANSPORTATION - PWC OFFICE TO COLLECTION SITE (WITH KIT). | $15.56 |
| 4/10/2019 | Joseph Michalek | Lodging | 0419E0020: COURTYARDS - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (04/09 - 04/10). | $209.33 |
| 4/10/2019 | Joseph Michalek | Meals | 0419E0021: SBUX19843 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.70 |
| 4/10/2019 | Joseph Michalek | Meals | 0419E0022: IN-N-OUT BURGER 127 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 4 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 4 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/11/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 0419E0023: UBER - PUBLIC TRANSPORTATION - COLLECTION SITE TO PWC OFFICE (WITH KIT). | $22.09 |
| 4/11/2019 | Joseph Michalek | Rental Car | 0419E0024: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $17.00 |
| 4/11/2019 | Joseph Michalek | Rental Car | 0419E0025: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 3 DAYS (04/08 - 04/11). | $122.22 |
| 4/12/2019 | Joseph Michalek | Public/Ground Transportation | 0419E0026: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $11.95 |
| 4/15/2019 | Melanie Erin Tsoi | Meals | 0419E0027: CHIPOTLE 1566 - MEAL WHILE WORKING LATE NIGHT (EXCESS 10 HOURS) - DINNER - SELF. | $16.36 |
| 4/15/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 0419E0028: UBER - PUBLIC TRANSPORTATION - TRAVEL BETWEEN OFFICES (WITH KIT). | $6.67 |
| 4/15/2019 | MaKenzie Renee Muller | Meals | 0419E0029: PIADINA ORIGINAL MARINA LLC - MEAL WHILE WORKING LATE NIGHT (EXCESS 10 HOURS) - DINNER - #. | $15.89 |
| 4/15/2019 | MaKenzie Renee Muller | Parking | 0419E0030: IMPARK 00270076A - PARKING OF RENTAL CAR WHILE WORKING REMOTELY. | $15.00 |
| 4/16/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 0419E0031: UBER - PUBLIC TRANSPORTATION - PWC OFFICE TO HOME (WITH KIT). | $9.52 |
| 4/16/2019 | MaKenzie Renee Muller | Parking | 0419E0032: IMPARK 00270076A - PARKING OF RENTAL CAR WHILE WORKING REMOTELY. | $35.00 |
| 4/16/2019 | MaKenzie Renee Muller | Rental Car | 0419E0033: AVIS - RENTAL CAR WHILE WORKING REMOTELY - 1 DAY (04/15 - 04/16). | $40.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 5 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 5 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/17/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 0419E0034: UBER - PUBLIC TRANSPORTATION - PWC OFFICE TO HOME (WITH KIT). | $9.94 |
| 4/17/2019 | Joseph Michalek | Public/Ground Transportation | 0419E0035: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $8.95 |
| 4/20/2019 | Joseph Michalek | Public/Ground Transportation | 0419E0036: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE TRAVELING FOR E-DISCOVERY COLLECTIONS AROUND CALIFORNIA. | $11.95 |
| 4/23/2019 | Melanie Erin Tsoi | Meals | 0419E0037: FUSION POKI - MEAL WHILE WORKING LATE NIGHT (EXCESS 10 HOURS) - DINNER - SELF. | $16.84 |
| 4/23/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 0419E0038: UBER - PUBLIC TRANSPORTATION - PWC OFFICE TO HOME - LATE NIGHT. | $6.74 |
| 4/25/2019 | Melanie Erin Tsoi | Mileage Allowance | 0419E0039: ROUNDTRIP MILEAGE - SAN FRANCISCO, CA / MARYSVILLE, CA - COLLECTION SITE (# OF MILES = 419). | $243.02 |
| 4/25/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 0419E0040: FASTTRACK - TOLLS WHILE TRAVELING - SAN FRANCISCO AND SACRAMENTO BRIDGES. | $15.00 |
| 4/30/2019 | PricewaterhouseCoopers | Server Supplies | 0419E0041: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $2,496.45 |

***Subtotal - Expenditures Sought for E-Discovery Services***      ***$3,923.52***

***Strategic Analysis Services***      ***Retention Exhibit #: 03***

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/1/2019 | Alexander Shartzer | Public/Ground Transportation | 0419E0042: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 6 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 6 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/1/2019 | Alexander Shartzer | Meals | 0419E0043: BENIHANATOKYO 0590 - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (J. HELLMAN, J. PEDRICK & SELF). | $176.12 |
| 4/1/2019 | Brian M Choi | Public/Ground Transportation | 0419E0044: SAM LAY - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.55 |
| 4/1/2019 | Brian M Choi | Meals | 0419E0045: BLUESTONE LANE - 32 - 685 MARK - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.79 |
| 4/1/2019 | Brian M Choi | Meals | 0419E0046: KUSAKABE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $80.00 |
| 4/1/2019 | Darren T Frost | Public/Ground Transportation | 0419E0047: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $17.04 |
| 4/1/2019 | Jesse Hellman | Public/Ground Transportation | 0419E0048: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.87 |
| 4/1/2019 | Jesse Hellman | Public/Ground Transportation | 0419E0049: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.34 |
| 4/1/2019 | Jesse Hellman | Meals | 0419E0050: GOTTS ROADSIDE - FERRY BUILDIN - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (A. SHARTZER, J. PEDRICK & SELF). | $60.68 |
| 4/1/2019 | John Zachary Pedrick | Airfare | 0419E0051: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DENVER, CO (DEN) / OAKLAND, CA (OAK) (04/01 - 04/04). | $494.16 |
| 4/1/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0052: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $52.97 |
| 4/1/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0053: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 7 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 7 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period April 1, 2019 through April 30, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/1/2019 | John Zachary Pedrick | Meals | 0419E0054: 7-ELEVEN STOREONLY - MEALS WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (A. SHARTZER, J. HELLMAN & SELF). | $45.23 |
| 4/1/2019 | Quan Tran | Airfare | 0419E0055: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (04/01 - 04/04) - REDUCED TO ECONOMY FARE. | $760.00 |
| 4/1/2019 | Quan Tran | Public/Ground Transportation | 0419E0056: EZTAG - TOLLS CHARGES WHILE TRAVELING TO/FROM PG&E. | $9.00 |
| 4/1/2019 | Quan Tran | Mileage Allowance | 0419E0057: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 94 MILES. | $54.52 |
| 4/1/2019 | Quan Tran | Meals | 0419E0058: STARBUCKS B/C TERMINAL IA - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.34 |
| 4/1/2019 | Quan Tran | Meals | 0419E0059: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $10.00 |
| 4/1/2019 | Johnnie Mata | Airfare | 0419E0060: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - PHOENIX, AZ (PHX) / SAN FRANCISCO, CA (SFO) (04/01 - 04/04). | $624.88 |
| 4/1/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0061: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.19 |
| 4/1/2019 | Johnnie Mata | Meals | 0419E0062: PHX LOS TAQUITOS S3 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.88 |
| 4/1/2019 | Johnnie Mata | Meals | 0419E0063: ROOSTER & RICE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $26.88 |
| 4/1/2019 | Johnnie Mata | Meals | 0419E0064: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $55.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 8 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 8 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/2/2019 | Alexander Shartzer | Public/Ground Transportation | 0419E0065: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.77 |
| 4/2/2019 | Alexander Shartzer | Public/Ground Transportation | 0419E0066: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.96 |
| 4/2/2019 | Brian M Choi | Meals | 0419E0067: BLUE HAWAII ACAI CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.25 |
| 4/2/2019 | Brian M Choi | Meals | 0419E0068: THE MELT-EMBARCADERO - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.89 |
| 4/2/2019 | Brian M Choi | Meals | 0419E0069: BARBACCO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $37.43 |
| 4/2/2019 | Chike Azinge | Public/Ground Transportation | 0419E0070: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.56 |
| 4/2/2019 | Chike Azinge | Public/Ground Transportation | 0419E0071: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.58 |
| 4/2/2019 | Jesse Hellman | Public/Ground Transportation | 0419E0072: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.15 |
| 4/2/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0073: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.47 |
| 4/2/2019 | John Zachary Pedrick | Meals | 0419E0074: ILLY CAFFE SF 200 MONTGOMERY - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.78 |
| 4/2/2019 | John Zachary Pedrick | Meals | 0419E0075: P.F. CHANG'S CHINA BISTRO INC - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (A. SHARTZER, J. HELLMAN & SELF). | $70.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 9 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 9 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/2/2019 | Lindsay Slocum | Public/Ground Transportation | 0419E0076: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.74 |
| 4/2/2019 | Lindsay Slocum | Meals | 0419E0077: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (C. FAIDAS, E. HARKIN & SELF). | $62.99 |
| 4/2/2019 | Quan Tran | Public/Ground Transportation | 0419E0078: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $33.78 |
| 4/2/2019 | Quan Tran | Meals | 0419E0079: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 4/2/2019 | Quan Tran | Meals | 0419E0080: HARBORVIEW RESTAURANT & - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.70 |
| 4/2/2019 | Quan Tran | Meals | 0419E0081: KING OF THAI NOODLE HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $32.61 |
| 4/2/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0082: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.84 |
| 4/2/2019 | Johnnie Mata | Meals | 0419E0083: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $33.63 |
| 4/2/2019 | Johnnie Mata | Meals | 0419E0084: THE SLANTED DOOR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $26.05 |
| 4/3/2019 | Alexander Shartzer | Public/Ground Transportation | 0419E0085: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.03 |
| 4/3/2019 | Alexander Shartzer | Meals | 0419E0086: GRUBSTAKE HOLDINGS LLC - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $31.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 10 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 10 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/3/2019 | Brian M Choi | Lodging | 0419E0087: THE PALACE - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (03/31 - 04/03). | $1,143.57 |
| 4/3/2019 | Brian M Choi | Meals | 0419E0088: BLUESTONE LANE - 227 FRONT ST - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.92 |
| 4/3/2019 | Brian M Choi | Meals | 0419E0089: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.62 |
| 4/3/2019 | Brian M Choi | Meals | 0419E0090: URBAN TORTILLA - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $25.04 |
| 4/3/2019 | Brian M Choi | Airfare | 0419E0091: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (04/03). | $944.00 |
| 4/3/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0419E0092: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.31 |
| 4/3/2019 | Christina Patricia Faidas | Meals | 0419E0093: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $17.90 |
| 4/3/2019 | Jesse Hellman | Public/Ground Transportation | 0419E0094: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.93 |
| 4/3/2019 | Jesse Hellman | Meals | 0419E0095: WALGREEN CO 890 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $13.78 |
| 4/3/2019 | Jesse Hellman | Meals | 0419E0096: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $30.22 |
| 4/3/2019 | John Zachary Pedrick | Meals | 0419E0097: LUKES LOBSTER - MEALS WHILE WORKING REMOTELY - DINNER - 6 PROFS (A. SHARTZER, H. TRAN, J. HELLMAN, J. MATA, M. DIXON & SELF). | $168.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 11 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 11 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/3/2019 | Quan Tran | Meals | 0419E0098: STARBUCKS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.00 |
| 4/3/2019 | Quan Tran | Meals | 0419E0099: HARBORVIEW RESTAURANT & - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $22.24 |
| 4/3/2019 | Johnnie Mata | Meals | 0419E0100: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $28.35 |
| 4/3/2019 | Johnnie Mata | Meals | 0419E0101: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $35.47 |
| 4/4/2019 | Alexander Shartzer | Lodging | 0419E0102: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/31 - 04/04). | $1,812.56 |
| 4/4/2019 | Alexander Shartzer | Public/Ground Transportation | 0419E0103: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.66 |
| 4/4/2019 | Alexander Shartzer | Public/Ground Transportation | 0419E0104: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $65.26 |
| 4/4/2019 | Alexander Shartzer | Public/Ground Transportation | 0419E0105: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.94 |
| 4/4/2019 | Alexander Shartzer | Meals | 0419E0106: PHILLIPS 66-CONOCO-76 ELE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $29.00 |
| 4/4/2019 | Alexander Shartzer | Meals | 0419E0107: OAK PYRAMID T2 6621305 - MEALS WHILE WORKING REMOTELY - LUNCH - 2 PROFS (J. PEDRICK & SELF). | $80.48 |
| 4/4/2019 | Alexander Shartzer | Meals | 0419E0108: CHEBA HUT INVESTMENT COMPANY, INC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $31.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 12 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/4/2019 | Brian M Choi | Public/Ground Transportation | 0419E0109: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $38.18 |
| 4/4/2019 | Brian M Choi | Parking | 0419E0110: DAILY GARAGE 1 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $187.00 |
| 4/4/2019 | Chike Azinge | Public/Ground Transportation | 0419E0111: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.58 |
| 4/4/2019 | Chike Azinge | Public/Ground Transportation | 0419E0112: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.72 |
| 4/4/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0419E0113: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.55 |
| 4/4/2019 | Jesse Hellman | Lodging | 0419E0114: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (03/31 - 04/04). | $1,812.56 |
| 4/4/2019 | Jesse Hellman | Public/Ground Transportation | 0419E0115: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.62 |
| 4/4/2019 | Jesse Hellman | Meals | 0419E0116: TLISH IV - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $49.20 |
| 4/4/2019 | John Zachary Pedrick | Lodging | 0419E0117: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/01 - 04/04). | $1,359.42 |
| 4/4/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0118: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.51 |
| 4/4/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0119: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 13 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 13 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/4/2019 | John Zachary Pedrick | Meals | 0419E0120: IN-N-OUT BURGER 193 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $14.26 |
| 4/4/2019 | Meredith Marie Strong | Public/Ground Transportation | 0419E0121: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.51 |
| 4/4/2019 | Meredith Marie Strong | Public/Ground Transportation | 0419E0122: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.61 |
| 4/4/2019 | Meredith Marie Strong | Public/Ground Transportation | 0419E0123: CALTRAIN MOBILE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.00 |
| 4/4/2019 | Quan Tran | Lodging | 0419E0124: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/01 - 04/04). | $1,359.42 |
| 4/4/2019 | Quan Tran | Public/Ground Transportation | 0419E0125: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.72 |
| 4/4/2019 | Quan Tran | Meals | 0419E0126: SANKAKU T3 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.25 |
| 4/4/2019 | Quan Tran | Parking | 0419E0127: PARK N FLY HOUSTON - PARKING WHILE WORKING REMOTELY FOR PG&E. | $46.76 |
| 4/4/2019 | Johnnie Mata | Lodging | 0419E0128: LE MERIDIEN - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/01 - 04/04). | $1,562.13 |
| 4/4/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0129: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.63 |
| 4/4/2019 | Johnnie Mata | Meals | 0419E0130: BREAKING BREAD - MEALS WHILE WORKING REMOTELY - LUNCH - 5 PROFS (C. AZINGE, M. STRONG, M. DIXON, Q. TRAN & SELF). | $106.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 14 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 14 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/4/2019 | Johnnie Mata | Meals | 0419E0131: GO BISTRO - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $34.95 |
| 4/5/2019 | Chike Azinge | Lodging | 0419E0132: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (04/03 - 04/05). | $406.55 |
| 4/5/2019 | Alexander Shartzer | Public/Ground Transportation | 0419E0133: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.57 |
| 4/5/2019 | Jesse Hellman | Public/Ground Transportation | 0419E0134: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.42 |
| 4/5/2019 | Jesse Hellman | Public/Ground Transportation | 0419E0135: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $60.25 |
| 4/5/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0136: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.05 |
| 4/5/2019 | John Zachary Pedrick | Parking | 0419E0137: LAZ PARKING 760951 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $16.00 |
| 4/5/2019 | Quan Tran | Public/Ground Transportation | 0419E0138: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.39 |
| 4/5/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0139: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.50 |
| 4/7/2019 | Chike Azinge | Public/Ground Transportation | 0419E0140: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.38 |
| 4/7/2019 | Chike Azinge | Public/Ground Transportation | 0419E0141: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 15 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 15 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/7/2019 | John Zachary Pedrick | Airfare | 0419E0142: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DENVER, CO (DEN) / OAKLAND, CA (OAK) (04/07 - 04/11). | $461.55 |
| 4/7/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0143: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.99 |
| 4/7/2019 | John Zachary Pedrick | Meals | 0419E0144: CIRCLE K 44074 - MEALS WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (A. SHARTZER, J. HELLMAN & SELF). | $24.01 |
| 4/7/2019 | John Zachary Pedrick | Meals | 0419E0145: ELWAYS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $78.88 |
| 4/7/2019 | Quan Tran | Airfare | 0419E0146: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (04/07 - 04/11) - REDUCED TO ECONOMY FARE. | $760.00 |
| 4/7/2019 | Quan Tran | Meals | 0419E0147: IAH CS-SOUTHERN BELLE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.83 |
| 4/8/2019 | Marcus S Simms | Airfare | 0419E0148: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO SAN FRANCISCO, CA (SFO) (04/08). | $523.45 |
| 4/8/2019 | Chike Azinge | Airfare | 0419E0149: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO SAN JOSE, CA (SJC) (04/08). | $523.45 |
| 4/8/2019 | Chike Azinge | Public/Ground Transportation | 0419E0150: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.57 |
| 4/8/2019 | Chike Azinge | Public/Ground Transportation | 0419E0151: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 16 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 16 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/8/2019 | Christina Patricia Faidas | Meals | 0419E0152: HOUSE OF SUSHI - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $26.91 |
| 4/8/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0153: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $44.68 |
| 4/8/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0154: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $56.65 |
| 4/8/2019 | Quan Tran | Public/Ground Transportation | 0419E0155: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.36 |
| 4/8/2019 | Quan Tran | Mileage Allowance | 0419E0156: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 48 MILES. | $27.84 |
| 4/8/2019 | Quan Tran | Meals | 0419E0157: TRAVEL TRADERS 3076 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.29 |
| 4/8/2019 | Johnnie Mata | Airfare | 0419E0158: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - PHOENIX, AZ (PHX) TO SAN FRANCISCO, CA (SFO) (04/08). | $312.44 |
| 4/8/2019 | Johnnie Mata | Lodging | 0419E0159: SHERATON - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (04/08 - 04/09). | $487.93 |
| 4/8/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0160: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $26.89 |
| 4/8/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0161: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.69 |
| 4/8/2019 | Johnnie Mata | Meals | 0419E0162: 6301367 PHX NOCAWICH S3-S - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 17 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 17 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/8/2019 | Johnnie Mata | Meals | 0419E0163: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.78 |
| 4/8/2019 | Johnnie Mata | Meals | 0419E0164: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $49.90 |
| 4/9/2019 | Chike Azinge | Public/Ground Transportation | 0419E0165: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.50 |
| 4/9/2019 | Chike Azinge | Meals | 0419E0166: SBUX24780 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $27.45 |
| 4/9/2019 | Chike Azinge | Meals | 0419E0167: 488 CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $19.86 |
| 4/9/2019 | Chun-Ming Huang | Airfare | 0419E0168: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SANTA ANA, CA (SNA) TO SAN FRANCISCO, CA (SFO) (04/09). | $189.30 |
| 4/9/2019 | Chun-Ming Huang | Public/Ground Transportation | 0419E0169: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.21 |
| 4/9/2019 | Chun-Ming Huang | Meals | 0419E0170: STARBUCKS TERM B 151 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.74 |
| 4/9/2019 | Chun-Ming Huang | Meals | 0419E0171: SUSHIRRITO MARKET STREET - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.59 |
| 4/9/2019 | Chun-Ming Huang | Meals | 0419E0172: HYATT HOTELS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $38.00 |
| 4/9/2019 | John Zachary Pedrick | Lodging | 0419E0173: WESTIN - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (04/07 - 04/09). | $477.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 18 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 18 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                              **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------:|
| 4/9/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0174: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $42.76 |
| 4/9/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0175: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $50.64 |
| 4/9/2019 | John Zachary Pedrick | Meals | 0419E0176: TENDER GREENS DTSF OLO 12 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.38 |
| 4/9/2019 | Marcus S Simms | Meals | 0419E0177: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.60 |
| 4/9/2019 | Marcus S Simms | Meals | 0419E0178: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $15.29 |
| 4/9/2019 | Marcus S Simms | Meals | 0419E0179: CHIK FIL A - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $11.47 |
| 4/9/2019 | Marcus S Simms | Meals | 0419E0180: TRADER JOES 225 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $18.45 |
| 4/9/2019 | Quan Tran | Public/Ground Transportation | 0419E0181: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.49 |
| 4/9/2019 | Quan Tran | Public/Ground Transportation | 0419E0182: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.39 |
| 4/9/2019 | Quan Tran | Meals | 0419E0183: TRAVEL TRADERS 3076 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.53 |
| 4/9/2019 | Quan Tran | Meals | 0419E0184: HUE RESTAURANT INC - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.67 |
| 4/9/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0185: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $11.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 19 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 19 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/9/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0186: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.84 |
| 4/9/2019 | Marcus S Simms | Public/Ground Transportation | 0419E0187: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.68 |
| 4/9/2019 | Marcus S Simms | Public/Ground Transportation | 0419E0188: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $25.43 |
| 4/9/2019 | Johnnie Mata | Meals | 0419E0189: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.80 |
| 4/9/2019 | Johnnie Mata | Meals | 0419E0190: OSHA THAI RESTAURANT & BA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $43.89 |
| 4/9/2019 | Johnnie Mata | Meals | 0419E0191: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $46.96 |
| 4/10/2019 | Chike Azinge | Public/Ground Transportation | 0419E0192: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $27.33 |
| 4/10/2019 | Chike Azinge | Meals | 0419E0193: SBUX05297 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $27.75 |
| 4/10/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0419E0194: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.89 |
| 4/10/2019 | Christina Patricia Faidas | Meals | 0419E0195: JOE & THE JUICE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $20.31 |
| 4/10/2019 | Chun-Ming Huang | Airfare | 0419E0196: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SANTA ANA, CA (SNA) (04/10). | $333.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 20 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 20 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/10/2019 | Chun-Ming Huang | Public/Ground Transportation | 0419E0197: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.46 |
| 4/10/2019 | Chun-Ming Huang | Public/Ground Transportation | 0419E0198: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.63 |
| 4/10/2019 | Chun-Ming Huang | Meals | 0419E0199: ANDERSEN BKRY-CROCKER - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.84 |
| 4/10/2019 | Chun-Ming Huang | Meals | 0419E0200: CHIPOTLE 0839 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.93 |
| 4/10/2019 | Chun-Ming Huang | Lodging | 0419E0201: HYATT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (04/09 - 04/10). | $958.90 |
| 4/10/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0202: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $57.39 |
| 4/10/2019 | John Zachary Pedrick | Meals | 0419E0203: 488 CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $21.93 |
| 4/10/2019 | John Zachary Pedrick | Meals | 0419E0204: OLLA CUCINA - MEALS WHILE WORKING REMOTELY - DINNER - 4 PROFS (C. AZINGE, H. TRAN, J. MATA & SELF). | $225.88 |
| 4/10/2019 | Marcus S Simms | Lodging | 0419E0205: MARRIOTT 337F2 SAN FRAN - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (04/08 - 04/10). | $1,503.41 |
| 4/10/2019 | Marcus S Simms | Meals | 0419E0206: SPRIG CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $13.96 |
| 4/10/2019 | Marcus S Simms | Airfare | 0419E0207: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO ATLANTA, GA (ATL) (04/10). | $523.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 21 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 21 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/10/2019 | Quan Tran | Public/Ground Transportation | 0419E0208: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $41.63 |
| 4/10/2019 | Quan Tran | Meals | 0419E0209: 488 CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.56 |
| 4/10/2019 | Johnnie Mata | Lodging | 0419E0210: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHTS STAY (04/09 - 04/10). | $537.81 |
| 4/10/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0211: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.39 |
| 4/10/2019 | Marcus S Simms | Public/Ground Transportation | 0419E0212: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.71 |
| 4/10/2019 | Marcus S Simms | Public/Ground Transportation | 0419E0213: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $8.25 |
| 4/10/2019 | Johnnie Mata | Meals | 0419E0214: 488 CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $21.96 |
| 4/10/2019 | Johnnie Mata | Meals | 0419E0215: MARRIOTT HOTELS - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $28.38 |
| 4/11/2019 | Chike Azinge | Lodging | 0419E0216: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/08 - 04/11). | $1,221.70 |
| 4/11/2019 | Chike Azinge | Public/Ground Transportation | 0419E0217: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $24.60 |
| 4/11/2019 | Chike Azinge | Meals | 0419E0218: SBUX05297 - MEALS WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (L. SLOCUM & SELF). | $36.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 22 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 22 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/11/2019 | Chike Azinge | Meals | 0419E0219: 488 CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - 3 PROFS (H. TRAN, L. SLOCUM & SELF). | $32.04 |
| 4/11/2019 | Chike Azinge | Meals | 0419E0220: GORDON BIERSCH TA-118 26 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.80 |
| 4/11/2019 | Chun-Ming Huang | Public/Ground Transportation | 0419E0221: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.72 |
| 4/11/2019 | John Zachary Pedrick | Lodging | 0419E0222: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (04/09 - 04/11). | $963.14 |
| 4/11/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0223: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.45 |
| 4/11/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0224: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $61.26 |
| 4/11/2019 | John Zachary Pedrick | Meals | 0419E0225: 488 CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $12.98 |
| 4/11/2019 | John Zachary Pedrick | Meals | 0419E0226: ATTN CCA E-SERVICES - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $30.68 |
| 4/11/2019 | John Zachary Pedrick | Meals | 0419E0227: OAK PYRAMID T2 6621305 - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (A. SHARTZER & SELF). | $88.68 |
| 4/11/2019 | Marcus S Simms | Parking | 0419E0228: ABM LANIER HUNT 0796 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $57.00 |
| 4/11/2019 | Quan Tran | Lodging | 0419E0229: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (04/07 - 04/11). | $1,495.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 23 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 23 of 37

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/11/2019 | Quan Tran | Public/Ground Transportation | 0419E0230: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.86 |
| 4/11/2019 | Quan Tran | Mileage Allowance | 0419E0231: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 47 MILES. | $27.26 |
| 4/11/2019 | Quan Tran | Meals | 0419E0232: GOTHAM ENTERPRISES SFO - PEETS COFFEE 5 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $19.66 |
| 4/11/2019 | Quan Tran | Meals | 0419E0233: SF UNCORK'D - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $42.89 |
| 4/11/2019 | Quan Tran | Parking | 0419E0234: PARK N FLY HOUSTON - PARKING WHILE WORKING REMOTELY FOR PG&E. | $81.84 |
| 4/11/2019 | Johnnie Mata | Lodging | 0419E0235: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHTS STAY (04/10 - 04/11). | $537.81 |
| 4/11/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0236: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.56 |
| 4/11/2019 | Marcus S Simms | Public/Ground Transportation | 0419E0237: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $55.12 |
| 4/11/2019 | Johnnie Mata | Meals | 0419E0238: 488 CAFE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.85 |
| 4/11/2019 | Johnnie Mata | Meals | 0419E0239: 488 CAFE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $11.73 |
| 4/11/2019 | Johnnie Mata | Meals | 0419E0240: GORDON BIERSCH TA-118 26 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $34.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 24 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 24 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/11/2019 | Johnnie Mata | Airfare | 0419E0241: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN JOSE, CA (SJC) TO PHOENIX, AZ (PHX) (04/11). | $318.46 |
| 4/12/2019 | Chike Azinge | Airfare | 0419E0242: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN JOSE, CA (SJC) TO ATLANTA, GA (ATL) (04/12). | $523.45 |
| 4/12/2019 | Chike Azinge | Public/Ground Transportation | 0419E0243: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $23.59 |
| 4/12/2019 | Chike Azinge | Public/Ground Transportation | 0419E0244: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $22.66 |
| 4/12/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0245: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.08 |
| 4/12/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0246: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.79 |
| 4/12/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0247: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.32 |
| 4/14/2019 | Chike Azinge | Airfare | 0419E0248: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - REDUCED - ATLANTA, GA (ATL) TO SAN FRANCISCO, CA (SFO) (04/14) - REDUCED TO ECONOMY FARE. | $418.30 |
| 4/14/2019 | Chike Azinge | Meals | 0419E0249: ATLMARKET ST2681 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $7.14 |
| 4/14/2019 | John Zachary Pedrick | Meals | 0419E0250: CIRCLE K 44074 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $21.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 25 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 25 of 37

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/14/2019 | Quan Tran | Airfare | 0419E0251: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (04/14 - 04/18) - REDUCED TO ECONOMY FARE. | $760.00 |
| 4/14/2019 | Quan Tran | Mileage Allowance | 0419E0252: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 46 MILES. | $26.68 |
| 4/14/2019 | Quan Tran | Meals | 0419E0253: PHD DIEN - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $40.91 |
| 4/15/2019 | Chike Azinge | Public/Ground Transportation | 0419E0254: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.84 |
| 4/15/2019 | Chike Azinge | Meals | 0419E0255: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $32.45 |
| 4/15/2019 | Chike Azinge | Meals | 0419E0256: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.69 |
| 4/15/2019 | Chike Azinge | Meals | 0419E0257: LEVELUP - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $48.51 |
| 4/15/2019 | Jesse Hellman | Airfare | 0419E0258: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - HOUSTON, TX (IAH) TO SAN FRANCISCO, CA (SFO) (04/15). | $368.00 |
| 4/15/2019 | John Zachary Pedrick | Airfare | 0419E0259: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - DENVER, CO (DEN) TO OAKLAND, CA (OAK) (04/15). | $199.78 |
| 4/15/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0260: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.36 |
| 4/15/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0261: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $39.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 26 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 26 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 4/15/2019 | John Zachary Pedrick | Meals | 0419E0262: RAMBLER - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $68.96 |
| 4/15/2019 | Quan Tran | Public/Ground Transportation | 0419E0263: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $32.42 |
| 4/15/2019 | Quan Tran | Meals | 0419E0264: THE SLANTED DOOR - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $23.80 |
| 4/15/2019 | Johnnie Mata | Airfare | 0419E0265: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - PHOENIX, AZ (PHX) / SAN FRANCISCO, CA (SFO) (04/15 - 04/17). | $624.88 |
| 4/15/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0266: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $35.01 |
| 4/15/2019 | Johnnie Mata | Public/Ground Transportation | 0419E0267: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.11 |
| 4/15/2019 | Johnnie Mata | Meals | 0419E0268: PANERA BREAD 203248 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.65 |
| 4/15/2019 | Johnnie Mata | Meals | 0419E0269: FREDS LIQUOR AND DELI - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.26 |
| 4/15/2019 | Johnnie Mata | Meals | 0419E0270: THE HALAL GUYS SF - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $13.73 |
| 4/16/2019 | Chike Azinge | Public/Ground Transportation | 0419E0271: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $31.21 |
| 4/16/2019 | Chike Azinge | Meals | 0419E0272: GREEN BEANS COFFEE - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $16.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 27 of 37

Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 27 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/16/2019 | Chike Azinge | Meals | 0419E0273: SBUX09222 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $38.65 |
| 4/16/2019 | Christina Patricia Faidas | Meals | 0419E0274: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $22.80 |
| 4/16/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0275: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $20.04 |
| 4/16/2019 | John Zachary Pedrick | Meals | 0419E0276: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $9.71 |
| 4/16/2019 | John Zachary Pedrick | Meals | 0419E0277: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $49.73 |
| 4/16/2019 | Quan Tran | Meals | 0419E0278: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.00 |
| 4/16/2019 | Quan Tran | Meals | 0419E0279: WS SAN FRANCISCO CLOCK BA - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (C. AZINGE & SELF). | $33.00 |
| 4/17/2019 | Chike Azinge | Meals | 0419E0280: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $37.15 |
| 4/17/2019 | Chike Azinge | Meals | 0419E0281: HARBORVIEW RESTAURANT & - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $20.34 |
| 4/17/2019 | Chike Azinge | Meals | 0419E0282: PROPER FOOD - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $39.48 |
| 4/17/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0419E0283: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 28 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 28 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/17/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0284: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.59 |
| 4/17/2019 | John Zachary Pedrick | Meals | 0419E0285: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.28 |
| 4/17/2019 | John Zachary Pedrick | Meals | 0419E0286: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $28.27 |
| 4/17/2019 | Meredith Marie Strong | Public/Ground Transportation | 0419E0287: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.68 |
| 4/17/2019 | Meredith Marie Strong | Public/Ground Transportation | 0419E0288: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.92 |
| 4/17/2019 | Meredith Marie Strong | Public/Ground Transportation | 0419E0289: CALTRAIN MOBILE - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $21.00 |
| 4/17/2019 | Quan Tran | Public/Ground Transportation | 0419E0290: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.75 |
| 4/17/2019 | Quan Tran | Meals | 0419E0291: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $20.00 |
| 4/17/2019 | Quan Tran | Meals | 0419E0292: ONIGILLY - 2 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $19.19 |
| 4/17/2019 | Quan Tran | Meals | 0419E0293: KING OF THAI NOODLE HOUSE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $30.50 |
| 4/18/2019 | Chike Azinge | Public/Ground Transportation | 0419E0294: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.45 |
| 4/18/2019 | Chike Azinge | Meals | 0419E0295: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 29 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 29 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/18/2019 | Chike Azinge | Meals | 0419E0296: THE CHEESECAKE FACTRY 634 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $36.93 |
| 4/18/2019 | John Zachary Pedrick | Lodging | 0419E0297: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/15 - 04/18). | $1,219.65 |
| 4/18/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0298: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.90 |
| 4/18/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0299: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $12.22 |
| 4/18/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0300: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $54.07 |
| 4/18/2019 | John Zachary Pedrick | Meals | 0419E0301: POSTMATES - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.95 |
| 4/18/2019 | John Zachary Pedrick | Meals | 0419E0302: TLISH IV - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.00 |
| 4/18/2019 | John Zachary Pedrick | Meals | 0419E0303: OAK PYRAMID T2 6621305 - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (J. MATA & SELF). | $92.57 |
| 4/18/2019 | John Zachary Pedrick | Airfare | 0419E0304: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO DENVER, CO (DEN) (04/18). | $348.56 |
| 4/18/2019 | Quan Tran | Lodging | 0419E0305: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (04/14 - 04/18). | $1,626.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 30 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 30 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/18/2019 | Quan Tran | Public/Ground Transportation | 0419E0306: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $34.08 |
| 4/18/2019 | Quan Tran | Mileage Allowance | 0419E0307: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 47 MILES. | $27.26 |
| 4/18/2019 | Quan Tran | Meals | 0419E0308: YANKEE PIER - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $46.16 |
| 4/18/2019 | Quan Tran | Parking | 0419E0309: PARK N FLY HOUSTON - PARKING WHILE WORKING REMOTELY FOR PG&E. | $58.46 |
| 4/19/2019 | Chike Azinge | Lodging | 0419E0310: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (04/14 - 04/19). | $2,032.75 |
| 4/19/2019 | Chike Azinge | Meals | 0419E0311: WORLD FAMOUS SEARS FIN - MEALS WHILE WORKING REMOTELY - BREAKFAST - 4 PROFS (J. PEDRICK, J. MATA, L. SLOCUM & SELF). | $81.61 |
| 4/19/2019 | Chike Azinge | Meals | 0419E0312: SPICE KITCHEN - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $32.45 |
| 4/19/2019 | Chike Azinge | Meals | 0419E0313: THE CHEESECAKE FACTRY 634 - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (J. PEDRICK & SELF). | $71.85 |
| 4/19/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0419E0314: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.00 |
| 4/19/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0315: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $40.86 |
| 4/21/2019 | Chike Azinge | Lodging | 0419E0316: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (04/19 - 04/21). | $389.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 31 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 31 of 37

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
Detail of Expenditures by Project, Professional and Date
For the Period April 1, 2019 through April 30, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/21/2019 | Chike Azinge | Public/Ground Transportation | 0419E0317: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $46.38 |
| 4/21/2019 | Chike Azinge | Meals | 0419E0318: SPICE KITCHEN - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $16.65 |
| 4/21/2019 | Chike Azinge | Meals | 0419E0319: HONEY HONEY CAFE - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $55.94 |
| 4/21/2019 | John Zachary Pedrick | Meals | 0419E0320: TIMBERLINE STEAKS & GRILL - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $11.16 |
| 4/21/2019 | John Zachary Pedrick | Meals | 0419E0321: CIRCLE K 44074 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $33.75 |
| 4/21/2019 | Quan Tran | Public/Ground Transportation | 0419E0322: EZTAG - TOLLS CHARGES WHILE TRAVELING TO/FROM PG&E. | $4.50 |
| 4/21/2019 | Quan Tran | Mileage Allowance | 0419E0323: MILEAGE TO/FROM PG&E - EXCESS NORMAL COMMUTE - 91 MILES. | $52.78 |
| 4/22/2019 | Chike Azinge | Meals | 0419E0324: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - 3 PROFS (H. TRAN, L. SLOCUM & SELF). | $38.40 |
| 4/22/2019 | Chike Azinge | Meals | 0419E0325: EL PORTEO EMPANADAS - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $22.46 |
| 4/22/2019 | Chike Azinge | Meals | 0419E0326: WALGREENS 04492 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $11.49 |
| 4/22/2019 | Christina Patricia Faidas | Meals | 0419E0327: AMRO MARKET - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $12.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 32 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 32 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/22/2019 | John Zachary Pedrick | Airfare | 0419E0328: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DENVER, CO (DEN) / OAKLAND, CA (OAK) (04/22 - 04/24). | $312.77 |
| 4/22/2019 | John Zachary Pedrick | Lodging | 0419E0329: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (04/21 - 04/22). | $176.11 |
| 4/22/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0330: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $65.11 |
| 4/22/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0331: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $28.52 |
| 4/22/2019 | John Zachary Pedrick | Meals | 0419E0332: POSTMATES - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.65 |
| 4/22/2019 | John Zachary Pedrick | Meals | 0419E0333: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $27.86 |
| 4/23/2019 | Chike Azinge | Meals | 0419E0334: SBUX09219 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $29.95 |
| 4/23/2019 | Chike Azinge | Meals | 0419E0335: PROPER FOOD - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $34.95 |
| 4/23/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0419E0336: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.37 |
| 4/23/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0337: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.02 |
| 4/23/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0338: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 33 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 33 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 4/23/2019 | John Zachary Pedrick | Meals | 0419E0339: POSTMATES - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $5.57 |
| 4/23/2019 | John Zachary Pedrick | Meals | 0419E0340: SEOR SISIG - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $17.04 |
| 4/23/2019 | John Zachary Pedrick | Meals | 0419E0341: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - 3 PROFS (C. AZINGE, J. MATA & SELF). | $84.34 |
| 4/24/2019 | Chike Azinge | Meals | 0419E0342: SBUX09222 - MEALS WHILE WORKING REMOTELY - BREAKFAST - 2 PROFS (J. PEDRICK & SELF). | $37.15 |
| 4/24/2019 | Chike Azinge | Meals | 0419E0343: EL PORTEO EMPANADAS - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $28.54 |
| 4/24/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0419E0344: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $4.42 |
| 4/24/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0345: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $10.21 |
| 4/24/2019 | John Zachary Pedrick | Meals | 0419E0346: SENOR SISIG - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $18.41 |
| 4/24/2019 | John Zachary Pedrick | Meals | 0419E0347: POSTMATES - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $16.87 |
| 4/25/2019 | Chike Azinge | Public/Ground Transportation | 0419E0348: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $7.68 |
| 4/25/2019 | Chike Azinge | Meals | 0419E0349: WESTIN ST FRANCIS - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $17.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 34 of 37
Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 34 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/25/2019 | Chike Azinge | Meals | 0419E0350: SBUX05431 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $22.65 |
| 4/25/2019 | Chike Azinge | Meals | 0419E0351: THE CHEESECAKE FACTRY 634 - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $34.05 |
| 4/25/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0419E0352: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.89 |
| 4/25/2019 | John Zachary Pedrick | Lodging | 0419E0353: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHTS STAY (04/22 - 04/25). | $1,093.77 |
| 4/25/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0354: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $16.18 |
| 4/25/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0355: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $13.30 |
| 4/25/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0356: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $58.52 |
| 4/25/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0357: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $14.40 |
| 4/25/2019 | John Zachary Pedrick | Meals | 0419E0358: TLISH IV - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $24.72 |
| 4/25/2019 | John Zachary Pedrick | Meals | 0419E0359: OAK PYRAMID T2 6621305 - MEALS WHILE WORKING REMOTELY - DINNER - 2 PROFS (J. MATA & SELF). | $92.57 |
| 4/26/2019 | Chike Azinge | Lodging | 0419E0360: WESTIN ST FRANCIS - LODGING WHILE TRAVELING REMOTELY - 5 NIGHTS STAY (04/21 - 04/26). | $2,160.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 35 of 37
Friday, June 28, 2019

Case: 19-30088　Doc# 2805-7　Filed: 07/01/19　Entered: 07/01/19 13:58:28　Page 35 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/26/2019 | Chike Azinge | Airfare | 0419E0361: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO ATLANTA, GA (ATL) (04/26). | $487.13 |
| 4/26/2019 | Chike Azinge | Meals | 0419E0362: SBUX05649 - MEALS WHILE WORKING REMOTELY - BREAKFAST - SELF. | $31.20 |
| 4/26/2019 | Christina Patricia Faidas | Public/Ground Transportation | 0419E0363: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $9.86 |
| 4/26/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0364: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.99 |
| 4/26/2019 | John Zachary Pedrick | Parking | 0419E0365: LAZ PARKING 760951 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $16.00 |
| 4/27/2019 | Chike Azinge | Public/Ground Transportation | 0419E0366: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $3.68 |
| 4/27/2019 | Chike Azinge | Public/Ground Transportation | 0419E0367: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.06 |
| 4/27/2019 | Chike Azinge | Public/Ground Transportation | 0419E0368: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $29.30 |
| 4/27/2019 | Chike Azinge | Public/Ground Transportation | 0419E0369: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.22 |
| 4/27/2019 | Christina Patricia Faidas | Meals | 0419E0370: CAVIAR - MEALS WHILE WORKING REMOTELY - DINNER - SELF. | $23.71 |
| 4/28/2019 | Chike Azinge | Public/Ground Transportation | 0419E0371: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $2.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 36 of 37
Friday, June 28, 2019

Case: 19-30088    Doc# 2805-7    Filed: 07/01/19    Entered: 07/01/19 13:58:28    Page 36 of 37

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                 **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period April 1, 2019 through April 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/28/2019 | Chike Azinge | Public/Ground Transportation | 0419E0372: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $15.26 |
| 4/28/2019 | Chike Azinge | Public/Ground Transportation | 0419E0373: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $6.96 |
| 4/28/2019 | Chike Azinge | Public/Ground Transportation | 0419E0374: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $1.57 |
| 4/28/2019 | John Zachary Pedrick | Meals | 0419E0375: CIRCLE K 44074 - MEALS WHILE WORKING REMOTELY - LUNCH - SELF. | $41.48 |
| 4/28/2019 | Quan Tran | Airfare | 0419E0376: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (04/28 - 05/02) - REDUCED TO ECONOMY FARE. | $760.00 |
| 4/29/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0377: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $30.95 |
| 4/29/2019 | John Zachary Pedrick | Public/Ground Transportation | 0419E0378: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E. | $48.35 |
| ***Subtotal - Expenditures Sought for Strategic Analysis Services*** | | | | ***$46,587.39*** |
| **Total - Expenditures Sought for Hourly Services** | | | | **$50,510.91** |
| **Total - Expenditures Sought for Reimbursement** | | | | **$54,067.22** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 37 of 37

Friday, June 28, 2019

Case: 19-30088   Doc# 2805-7   Filed: 07/01/19   Entered: 07/01/19 13:58:28   Page 37 of 37