# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

-and-

**PACIFIC GAS AND ELECTRIC COMPANY,**

**Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

| | |
|---|---|
| Bankruptcy Case No. 19-30088 (DM) | |
| Chapter 11 | |
| (Lead Case) | |
| (Jointly Administered) | |

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

**Objection Deadline:**
**July 23, 2019**
4:00 p.m. (Pacific Time)

<u>The Notice Parties</u>

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sough as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

<u>FTI Consulting, Inc.</u>

<u>Financial Advisor to the Official Committee of Unsecured Creditors</u>

<u>February 12, 2019[1]</u>

<u>March 1, 2019 through March 31, 2019</u>

<u>$1,383,901.20  (80% of $1,729,876.50)</u>

<u>$11,435.83</u>

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* Nunc Pro Tunc *to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**").

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "**Chapter 11 Cases**") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing March 1, 2019 through March 31, 2019 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $1,383,901.20 (80% of $1,729,876.50) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $11,435.83 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Monthly Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any,

must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline").**

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may: (i) request the Court approve the amounts subject to objection; or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: July 2, 2019

Respectfully submitted,

FTI CONSULTING, INC.

By: ____/s/ Samuel Star_____
           Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

1

**<u>Exhibit A</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Professional | Position | Billing Rate | Specialty | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Senior Managing Director | 1,195 | Restructuring | 11.4 | $13,623.00 |
| Hinkelman, Andrew | Senior Managing Director | 1,050 | Restructuring | 3.0 | $3,150.00 |
| Imhoff, Dewey | Senior Managing Director | 1,095 | Compensation | 25.0 | $27,375.00 |
| Joffe, Steven | Senior Managing Director | 1,095 | Tax | 8.1 | $8,869.50 |
| LeWand, Christopher | Senior Managing Director | 1,050 | Energy | 19.4 | $20,370.00 |
| O'Brien, Rory | Senior Managing Director | 740 | Insurance | 42.7 | $31,598.00 |
| Salve, Michael | Senior Managing Director | 1,200 | Damage Claims | 117.1 | $140,520.00 |
| Scruton, Andrew | Senior Managing Director | 1,095 | Restructuring | 131.8 | $144,321.00 |
| Simms, Steven | Senior Managing Director | 1,195 | Restructuring | 11.4 | $13,623.00 |
| Smith, Ellen | Senior Managing Director | 1,050 | Utilities | 39.5 | $41,475.00 |
| Star, Samuel | Senior Managing Director | 1,095 | Restructuring | 101.4 | $111,033.00 |
| Steinberg, Darryl | Senior Managing Director | 1,095 | Tax | 1.2 | $1,314.00 |
| Windle, Travis | Senior Managing Director | 875 | Public Affairs | 3.0 | $2,625.00 |
| Wrynn, James | Senior Managing Director | 940 | Insurance | 45.7 | $42,958.00 |
| Arnold, Seth | Managing Director | 830 | Restructuring | 121.5 | $100,845.00 |
| Arsenault, Ronald | Managing Director | 800 | Utilities | 54.9 | $43,920.00 |
| Berkin, Michael | Managing Director | 880 | Restructuring | 212.6 | $187,088.00 |
| Cavanaugh, Lauren | Managing Director | 730 | Insurance | 94.1 | $68,693.00 |
| Fuite, Robert | Managing Director | 800 | Damage Claims | 69.5 | $55,600.00 |
| Javor, Scott | Managing Director | 840 | Energy | 21.9 | $18,396.00 |
| Kaptain, Mary Ann | Managing Director | 840 | Restructuring | 39.8 | $33,432.00 |
| MacDonald, Charlene | Managing Director | 725 | Public Affairs | 12.6 | $9,135.00 |
| Ng, William | Managing Director | 880 | Restructuring | 206.7 | $181,896.00 |
| Bromberg, Brian | Director | 755 | Restructuring | 137.7 | $103,963.50 |
| Krebsbach, Taylor | Director | 595 | Insurance | 58.7 | $34,926.50 |
| Mukherjee, Sameer | Director | 585 | Damage Claims | 34.6 | $20,241.00 |
| Sutter, John | Director | 450 | Public Affairs | 1.9 | $855.00 |

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Professional | Position | Billing Rate | Specialty | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Cheng, Earnestiena | Senior Consultant | 640 | Restructuring | 51.7 | $33,088.00 |
| Delhey II, John | Senior Consultant | 480 | Restructuring | 2.7 | $1,296.00 |
| O'Donnell, Nicholas | Senior Consultant | 440 | Damage Claims | 116.2 | $51,128.00 |
| Papas, Zachary | Senior Consultant | 480 | Restructuring | 1.8 | $864.00 |
| Altuzarra, Charles | Consultant | 425 | Restructuring | 23.5 | $9,987.50 |
| Caves, Jefferson | Consultant | 325 | Public Affairs | 27.1 | $8,807.50 |
| Kim, Ye Darm | Consultant | 400 | Restructuring | 195.1 | $78,040.00 |
| Mackinson, Lindsay | Consultant | 325 | Public Affairs | 5.9 | $1,917.50 |
| Michael, Danielle | Consultant | 375 | Damage Claims | 111.1 | $41,662.50 |
| Ryan, Alexandra | Consultant | 325 | Public Affairs | 13.7 | $4,452.50 |
| Smotkin, Lauren | Consultant | 325 | Public Affairs | 15.4 | $5,005.00 |
| Stein, Jeremy | Consultant | 355 | Insurance | 107.4 | $38,127.00 |
| Thakur, Kartikeya | Consultant | 375 | Damage Claims | 121.1 | $45,412.50 |
| Hellmund-Mora, Marili | Associate | 275 | Restructuring | 13.9 | $3,822.50 |
| **SUBTOTAL** | | | | **2433.8** | **$1,785,456.00** |
| | Less: 50% discount for non-working travel time | | | | (15,579.50) |
| | Less: Voluntary Reduction | | | | (40,000.00) |
| **GRAND TOTAL** | | | | **2433.8** | **$1,729,876.50** |

1                         **<u>Exhibit B</u>**

EAST\165229594.10

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 43.9 | $31,158.00 |
| 2 | Cash & Liquidity Analysis | 48.6 | 33,148.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 57.4 | 50,101.00 |
| 4 | Trade Vendor Issues | 16.2 | 15,756.50 |
| 5 | Real Estate Issues | 17.2 | 13,231.50 |
| 7 | Analysis of Business Plan | 85.6 | 68,342.50 |
| 9 | Analysis of Employee Comp Programs | 426.2 | 323,615.00 |
| 10 | Analysis of Tax Issues | 10.7 | 11,458.50 |
| 12 | Analysis of SOFAs & SOALs | 19.1 | 14,608.00 |
| 13 | Analysis of Other Miscellaneous Motions | 125.9 | 109,353.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 37.2 | 30,199.50 |
| 19 | Case Management | 19.4 | 18,226.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 40.1 | 40,895.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 39.1 | 40,893.50 |
| 22 | Meetings with Other Parties | 11.1 | 11,915.00 |
| 23 | Firm Retention | 41.9 | 33,768.00 |
| 24 | Preparation of Fee Application | 14.0 | 4,470.50 |
| 25 | Travel Time | 30.3 | 31,159.00 |
| 26 | Prepetition Wildfires Claims | 753.6 | 467,406.50 |
| 27 | Regulatory and Legislative Matters | 68.8 | 50,496.00 |
| 28 | Insurance Subrogation Claims | 99.6 | 79,972.00 |
| 29 | Future Claims Risk Modeling | 127.2 | 83,527.00 |
| 30 | Wildfire Mitigation Plan | 178.5 | 153,074.50 |
| 31 | Public Affairs | 47.3 | 31,534.00 |
| 32 | Customer Affordability & Benchmarking | 6.4 | 3,569.00 |
| 35 | Current Events | 52.1 | 19,260.50 |
| 36 | Power Purchase Agreements | 16.4 | 14,318.00 |

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| | **SUBTOTAL** | **2433.8** | **1,785,456.00** |
| | Less: 50% discount for non-working travel time | | (15,579.50) |
| | Less: Voluntary Reduction | | (40,000.00) |
| | **GRAND TOTAL** | **2433.8** | **$1,729,876.50** |

**Exhibit C**

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/1/2019 | Berkin, Michael | 1.4 | Review and analyze energy price change impact on historical EBITDA. |
| 1 | 3/1/2019 | Berkin, Michael | 1.0 | Review and update slide on historical EBITDA for presentation to Committee. |
| 1 | 3/1/2019 | Bromberg, Brian | 1.7 | Prepare section regarding the 2018 annual financial information for the Committee report. |
| 1 | 3/1/2019 | Bromberg, Brian | 1.2 | Incorporate updates to the Committee presentation re: 2018 annual financial information. |
| 1 | 3/1/2019 | Bromberg, Brian | 1.3 | Review newly issued 2018 10-K and create summary takeaway points. |
| 1 | 3/1/2019 | Eisenband, Michael | 1.5 | Analyze summary of first day motions. |
| 1 | 3/1/2019 | Ng, William | 0.6 | Prepare analysis of case timeline for the Committee. |
| 1 | 3/1/2019 | Ng, William | 1.4 | Review report for the Committee on the Debtors' financial results. |
| 1 | 3/2/2019 | Bromberg, Brian | 1.1 | Provide revisions to 2018 financials section of the Committee report. |
| 1 | 3/2/2019 | Ng, William | 0.8 | Review revised report for the Committee on the Debtors' financial performance. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 11 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/3/2019 | Ng, William | 0.4 | Analyze impact of recent news with respect to the Debtors on senior notes trading levels. |
| 1 | 3/4/2019 | Kim, Ye Darm | 1.6 | Prepare weekly analysis of PG&E senior unsecured debt trading levels by issuance. |
| 1 | 3/4/2019 | Ng, William | 0.7 | Revise analysis of current senior notes trading levels. |
| 1 | 3/4/2019 | Ng, William | 2.1 | Analyze the Debtors' 2018 annual report financial performance disclosures. |
| 1 | 3/5/2019 | Kim, Ye Darm | 0.8 | Revise analysis of PG&E senior unsecured debt trading levels by issuance. |
| 1 | 3/6/2019 | Kim, Ye Darm | 3.1 | Continue analysis of wholesale electricity prices by state and trading hub for calendar year 2018. |
| 1 | 3/6/2019 | Kim, Ye Darm | 2.5 | Create analysis of wholesale electricity prices by state and trading hub for calendar year 2018. |
| 1 | 3/7/2019 | Kim, Ye Darm | 1.8 | Continue analysis of wholesale prices by state and trading hub for calendar year 2018. |
| 1 | 3/8/2019 | Simms, Steven | 1.1 | Review diligence information provided related to current operations. |
| 1 | 3/11/2019 | Kim, Ye Darm | 1.1 | Create weekly analysis of PG&E's senior unsecured debt trading level by issuance. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 12 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/11/2019 | Ng, William | 0.3 | Review analysis of unsecured debt trading levels. |
| 1 | 3/13/2019 | Star, Samuel | 0.6 | Review 8K covering 4Q 2018 earnings. |
| 1 | 3/14/2019 | Cheng, Earnestiena | 1.7 | Review internal memorandum re: latest hearing updates, stakeholder communications, financial updates, and various motions. |
| 1 | 3/14/2019 | Star, Samuel | 0.9 | Review 2018 fourth quarter earnings details contained in form 8K including adjusted EBITDA bridges by year and wildfire claims provisions. |
| 1 | 3/16/2019 | Kim, Ye Darm | 1.2 | Prepare weekly analysis of PG&E's unsecured senior debt trading levels by issuance. |
| 1 | 3/18/2019 | Arnold, Seth | 1.5 | Review Skadden energy law book for general industry research related to utility industry. |
| 1 | 3/18/2019 | Kaptain, Mary Ann | 1.0 | Research background of proposed CEO candidate. |
| 1 | 3/19/2019 | Kim, Ye Darm | 1.2 | Update analysis of California Utility credit rating changes. |
| 1 | 3/19/2019 | Ng, William | 0.6 | Analyze recent credit ratings downgrades of investor owned utilities. |
| 1 | 3/19/2019 | Ng, William | 0.4 | Analyze proposed CEO candidate for the Debtors. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 13 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/19/2019 | Scruton, Andrew | 0.6 | Update Counsel on status of Company management interview process and Board deliberations. |
| 1 | 3/23/2019 | Kim, Ye Darm | 1.1 | Prepare weekly tracking of PG&E unsecured bond prices and share price. |
| 1 | 3/26/2019 | Scruton, Andrew | 1.1 | Continue update with Counsel on status of Company negotiations and potential media/public responses re: Board. |
| 1 | 3/27/2019 | Ng, William | 0.2 | Analyze impact of PG&E executive departure. |
| 1 | 3/29/2019 | Bromberg, Brian | 0.5 | Review PG&E Electric Distribution Inspection report to understand latest operations. |
| 1 | 3/29/2019 | Cheng, Earnestiena | 1.5 | Create summary of key Company management individuals and their biographies ahead of Committee meeting the following week. |
| 1 | 3/29/2019 | Star, Samuel | 0.2 | Participate on call with Centerview team re: drivers in equity price movement since filing. |
| 1 | 3/31/2019 | Cheng, Earnestiena | 2.1 | Create summary comparing current board of directors and proposed slate by BlueMountain to assess change in composition. |
| **1 Total** | | | **43.9** | |
| 2 | 3/1/2019 | Altuzarra, Charles | 2.4 | Prepare initial draft of 13-week cash flow deck for presentation to Committee. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 14
of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.4 | Review 13-week budget and variances. |
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.8 | Develop questions regarding the 13-week budget and variance. |
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Alix regarding the 13-week budget and variance analysis. |
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with the FTI team regarding 13 week cash flow report. |
| 2 | 3/4/2019 | Altuzarra, Charles | 0.8 | Review 4-week budget to actual variance report and revised 13-week cash forecast provided on 3/2. |
| 2 | 3/4/2019 | Altuzarra, Charles | 1.2 | Prepare bridge from Debtors' initial 13-week cash flow (as of 1/28) to updated 13-week cash flow (as of 3/1). |
| 2 | 3/4/2019 | Altuzarra, Charles | 1.7 | Prepare 13-week cash flow presentation for presentation to Committee. |
| 2 | 3/4/2019 | Altuzarra, Charles | 1.5 | Prepare budget to actual cash flow variance report through 2/23/19 for presentation to Committee. |
| 2 | 3/4/2019 | Kaptain, Mary Ann | 0.4 | Review slide and commentary on the 13-week cash flow. |
| 2 | 3/4/2019 | Kaptain, Mary Ann | 0.6 | Review budget cash flow to actuals provided by PG&E. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 15 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/5/2019 | Altuzarra, Charles | 0.8 | Analyze forecasted tax payments in 13-week cash flow in relation to draft supplemental tax motion. |
| 2 | 3/5/2019 | Altuzarra, Charles | 2.2 | Process revisions to 13-week cash flow Committee presentation. |
| 2 | 3/5/2019 | Altuzarra, Charles | 1.3 | Prepare questions regarding 13-week cash flow in preparation for meeting with Debtors. |
| 2 | 3/5/2019 | Kaptain, Mary Ann | 0.7 | Prepare email summary regarding 13 week cash flow review and analysis. |
| 2 | 3/5/2019 | Kaptain, Mary Ann | 0.8 | Review updated presentation on budget to actual 13 week cashflow. |
| 2 | 3/5/2019 | Star, Samuel | 0.2 | Draft email to Alix re: modifications to proposed final orders for cash management. |
| 2 | 3/6/2019 | Altuzarra, Charles | 0.6 | Update 13-week cash flow Committee presentation and prepare glossary of defined terms. |
| 2 | 3/6/2019 | Altuzarra, Charles | 1.4 | Process additional revisions to 13-week cash flow Committee presentation. |
| 2 | 3/6/2019 | Altuzarra, Charles | 1.2 | Participate in conference call with Debtors re: 13-week forecast. |
| 2 | 3/6/2019 | Altuzarra, Charles | 0.7 | Process additional revisions to 13-week cash flow Committee presentation. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 16 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/6/2019 | Altuzarra, Charles | 1.4 | Update 13-week cash flow Committee presentation to reflect new information provided in call with Debtors. |
| 2 | 3/6/2019 | Arsenault, Ronald | 2.1 | Review diligence items for Debtors' professionals re: 13-week cash flow model and analysis. |
| 2 | 3/6/2019 | Javor, Scott | 1.3 | Review draft cash flows presentation for Committee meeting. |
| 2 | 3/6/2019 | Ng, William | 2.4 | Attend meeting with the Debtors to discuss the 13 week cash flow forecast. |
| 2 | 3/6/2019 | Ng, William | 0.9 | Analyze the Debtors projected near-term liquidity. |
| 2 | 3/6/2019 | Smith, Ellen | 3.0 | Review and assess 13-week cash flow reporting and participate in discussion with Alix. |
| 2 | 3/8/2019 | Berkin, Michael | 0.5 | Review and assess proposed changes to cash management order. |
| 2 | 3/8/2019 | Ng, William | 1.9 | Prepare revisions to the report for the Committee on the Debtors' 13 week cash flow forecast. |
| 2 | 3/8/2019 | Ng, William | 0.8 | Prepare revisions to draft final order for the Debtors' cash management motion. |
| 2 | 3/11/2019 | Altuzarra, Charles | 1.2 | Process additional revisions to 13-week cash flow Committee presentation. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 17 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/11/2019 | Simms, Steven | 0.4 | Provide comments to draft presentation on cash flow and operating performance. |
| 2 | 3/12/2019 | Kaptain, Mary Ann | 3.5 | Prepare updated 13-week cash flow deck with variance analysis. |
| 2 | 3/12/2019 | Kaptain, Mary Ann | 0.1 | Provide comments to the 13-week cash flow presentation. |
| 2 | 3/12/2019 | Ng, William | 0.8 | Analyze the Debtors' 13 week cash flow forecast assumptions. |
| 2 | 3/13/2019 | Kaptain, Mary Ann | 2.3 | Develop bullet points for Committee presentation on liquidity. |
| 2 | 3/13/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with FTI team regarding liquidity presentation to the Committee. |
| 2 | 3/13/2019 | Kim, Ye Darm | 3.1 | Prepare Committee presentation re: cash flow variance and STIP. |
| 2 | 3/14/2019 | Ng, William | 0.3 | Review the Debtors' current liquidity levels. |
| 2 | 3/14/2019 | Ng, William | 1.7 | Attend Committee call to discuss the Debtors' liquidity position. |
| 2 | 3/14/2019 | Simms, Steven | 0.6 | Review final cash flow monitoring presentation and provide comments. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 18 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **2 Total** | | | **48.6** | |
| 3 | 3/1/2019 | Ng, William | 3.2 | Analyze documents from the Debtors in connection with the DIP. |
| 3 | 3/1/2019 | Ng, William | 0.7 | Revise diligence request list for the Debtors with respect to the analysis of the DIP. |
| 3 | 3/4/2019 | Arsenault, Ronald | 1.0 | Prepare additional diligence questions for due diligence calls with Debtors' professionals re: DIP budget. |
| 3 | 3/4/2019 | Berkin, Michael | 1.4 | Perform research to identify historical wildfire safety expenditures in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.0 | Review and analyze 2018 10K regarding rate case filings in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 0.7 | Review notice of FERC filing of Uncontested Settlement (TO19) in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.6 | Review and analyze 2019 Gas Transmission and Storage Rate Case in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.0 | Review and analyze 2020 transmission owner formula rate overview and policy in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.1 | Review and analyze transmission owner 2020 filing in connection with DIP forecast analysis. |

Case: 19-30088     Doc# 2828     Filed: 07/02/19     Entered: 07/02/19 14:26:44     Page 19 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/4/2019 | Berkin, Michael | 0.7 | Review and analyze FERC order regarding 2020 transmission owner rates in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Bromberg, Brian | 0.7 | Review general rate case to reconcile to DIP budget. |
| 3 | 3/4/2019 | Bromberg, Brian | 1.3 | Review FERC transmission rate case to reconcile to DIP budget. |
| 3 | 3/4/2019 | Kaptain, Mary Ann | 0.4 | Prepare analysis regarding 2017 and 2018 data for DIP reconciliation analysis. |
| 3 | 3/4/2019 | Kaptain, Mary Ann | 2.8 | Conduct research to reconcile public information on capex shown in the DIP forecast. |
| 3 | 3/4/2019 | Kaptain, Mary Ann | 0.6 | Conduct research on balancing accounts in preparation for meeting on DIP financing. |
| 3 | 3/4/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the analysis of the DIP. |
| 3 | 3/4/2019 | Ng, William | 1.9 | Revise analysis of the Debtors' projected capital expenditures as included in the DIP. |
| 3 | 3/4/2019 | Ng, William | 2.9 | Prepare reconciliation analysis of the Debtors' rate cases to their DIP forecast. |
| 3 | 3/4/2019 | Star, Samuel | 0.3 | Review revised 13 week forecast ending May 25 and compare to DIP budget. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 20
of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/5/2019 | Altuzarra, Charles | 1.1 | Participate in conference call with Debtors re: 2-year DIP forecast. |
| 3 | 3/5/2019 | Arnold, Seth | 2.1 | Review underlying operational assumptions included in DIP projections. |
| 3 | 3/5/2019 | Arsenault, Ronald | 2.7 | Participate in diligence call with Debtors' professionals re: DIP motion and employee issues. |
| 3 | 3/5/2019 | Berkin, Michael | 1.5 | Analyze DIP forecast assumptions in connection with assessing wildfire liability. |
| 3 | 3/5/2019 | Bromberg, Brian | 1.0 | Prepare updated DIP section for the Committee presentation. |
| 3 | 3/5/2019 | Bromberg, Brian | 1.2 | Participate in meeting with Debtors related to DIP forecast. |
| 3 | 3/5/2019 | Cheng, Earnestiena | 2.4 | Continue to process edits to first day motions presentation for the Committee, including DIP and diligence meeting updates. |
| 3 | 3/5/2019 | Kaptain, Mary Ann | 1.4 | Prepare for meeting with PG&E personnel and Alix to discuss development of DIP forecast and assumptions by reviewing motion and developing questions. |
| 3 | 3/5/2019 | Ng, William | 2.6 | Prepare report for the Committee analyzing the Debtors' DIP forecast. |
| 3 | 3/5/2019 | Ng, William | 1.1 | Attend meeting with the Debtors to discuss the DIP forecast. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 21 of 198

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/6/2019 | Kaptain, Mary Ann | 1.6 | Prepare for meeting with PG&E personnel and Alix to discuss development of DIP forecast and assumptions by reviewing motion and developing questions. |
| 3 | 3/6/2019 | Kaptain, Mary Ann | 1.4 | Participate via phone in first meeting with PG&E personnel and Alix to discuss development of DIP Forecast and assumptions. |
| 3 | 3/6/2019 | Ng, William | 1.8 | Analyze revisions to the report evaluating the DIP facility for the Committee. |
| 3 | 3/6/2019 | Simms, Steven | 0.6 | Correspond with team on key DIP terms and issues. |
| 3 | 3/6/2019 | Star, Samuel | 0.9 | Meet with Alix re: assumptions underlying initial and revised 13 week forecast, and comparison to DIP budget. |
| 3 | 3/6/2019 | Star, Samuel | 0.7 | Review draft report to Committee and provide comments to team on DIP sizing analysis and recommendations on cash management, operational integrity suppliers and custom proceduresgrams motions. |
| 3 | 3/7/2019 | LeWand, Christopher | 0.6 | Analyze DIP facility size and desired uses through bankruptcy period. |
| 3 | 3/7/2019 | Ng, William | 1.3 | Evaluate the appropriateness of the sizing of the DIP facility. |
| 3 | 3/8/2019 | Scruton, Andrew | 1.1 | Review and comment on summary of TCC DIP objection. |
| 3 | 3/10/2019 | Scruton, Andrew | 0.5 | Correspond with Counsel on DIP objection by TCC. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 22 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/11/2019 | Ng, William | 0.7 | Analyze the TCC's objection to the DIP financing. |
| 3 | 3/12/2019 | Kaptain, Mary Ann | 0.7 | Review DIP fee letter to incorporate into analysis. |
| 3 | 3/12/2019 | Ng, William | 0.3 | Review Committee statement in support of the DIP. |
| 3 | 3/12/2019 | Scruton, Andrew | 1.1 | Review report on updated cash flow vs. DIP budget. |
| 3 | 3/14/2019 | Eisenband, Michael | 1.3 | Review key case issues as relates to DIP motion. |
| 3 | 3/14/2019 | Ng, William | 0.7 | Analyze potential resolution of contested DIP financing terms. |
| 3 | 3/14/2019 | Star, Samuel | 0.1 | Review news article re: outcome of DIP financing hearing and assess impact on liquidity. |
| 3 | 3/26/2019 | Scruton, Andrew | 1.1 | Correspond with Counsel on DIP hearing and related negotiations. |
| **3 Total** | | | **57.4** | |
| 4 | 3/1/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the safe harbor motion. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 23
of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/4/2019 | Smith, Ellen | 1.0 | Create work plan to analyze operational integrity suppliers motion and cost initiatives. |
| 4 | 3/4/2019 | Javor, Scott | 0.8 | Review 1st day motions (Operational Integrity Motion) re: Enel Green Power. |
| 4 | 3/5/2019 | Kaptain, Mary Ann | 0.5 | Update summary slide of first day motions presentation re: operational integrity suppliers motion. |
| 4 | 3/5/2019 | Kaptain, Mary Ann | 0.7 | Review operational integrity and lien claimants slides update based on information from PG&E meetings. |
| 4 | 3/5/2019 | Star, Samuel | 0.2 | Draft email to Alix re: modifications to proposed final orders for critical vendor. |
| 4 | 3/6/2019 | Star, Samuel | 0.2 | Participate in discussions with Alix re: reporting and approval protocols for operational integrity cash management and customer program motions. |
| 4 | 3/7/2019 | Smith, Ellen | 1.7 | Review and analyze open issues re: operational integrity suppliers. |
| 4 | 3/7/2019 | Star, Samuel | 0.6 | Prepare for presentation to Committee on operational integrity suppliers, cash management and customer programs motions. |
| 4 | 3/7/2019 | Star, Samuel | 0.9 | Participate in discussions with Alix re: reporting and approval protocols in connection with operational integrity suppliers, cash management and customer program motions. |
| 4 | 3/7/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: operational integrity suppliers motions and selection process. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 24 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/8/2019 | Ng, William | 0.8 | Prepare revisions to draft final order for the Debtors' operational integrity suppliers motion. |
| 4 | 3/8/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: critical vender program. |
| 4 | 3/14/2019 | Ng, William | 0.2 | Analyze proposed operational integrity supplier payment. |
| 4 | 3/15/2019 | Kaptain, Mary Ann | 1.7 | Review scheduled amounts to be paid as provided for in operational integrity motion. |
| 4 | 3/15/2019 | Kaptain, Mary Ann | 0.6 | Prepare correspondence re: information provided on invoices to be paid under operational integrity motion. |
| 4 | 3/15/2019 | Ng, William | 0.8 | Analyze proposed operational integrity supplier payments. |
| 4 | 3/21/2019 | Smith, Ellen | 1.6 | Review outstanding diligence requests re: vendor motions. |
| 4 | 3/21/2019 | Smith, Ellen | 1.4 | Review outstanding diligence requests re: necessity of specific critical vendors. |
| 4 | 3/22/2019 | Ng, William | 0.3 | Review stipulation entered into by the Debtors with a capacity storage counterparty. |
| 4 | 3/26/2019 | Eisenband, Michael | 0.8 | Assess issues related to operational integrity suppliers motion outstanding questions list. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 25 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/26/2019 | Ng, William | 0.8 | Analyze operational integrity supplier notices from the Debtors. |
| **4 Total** | | | **16.2** | |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 0.6 | Update document request list related to real estate motion. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 2.2 | Develop summary of real estate motion to share with team. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 0.7 | Continue to review newly filed real estate motion. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 1.4 | Analyze newly filed real estate motion. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 0.1 | Correspond with Alix re: real estate diligence motion questions. |
| 5 | 3/22/2019 | Ng, William | 1.4 | Analyze the Debtors' proposed real estate disposition motion. |
| 5 | 3/23/2019 | Ng, William | 1.3 | Analyze the Debtors' real estate disposition motion. |
| 5 | 3/24/2019 | Altuzarra, Charles | 2.7 | Prepare summary of Debtors' real property motion request and FTI's recommendation for presentation to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/24/2019 | Altuzarra, Charles | 0.8 | Analyze Debtors' real property motion. |
| 5 | 3/25/2019 | Hinkelman, Andrew | 1.0 | Review team comments to real estate motion. |
| 5 | 3/25/2019 | Ng, William | 0.7 | Analyze potential controls with respect to the Debtors' real estate disposition process. |
| 5 | 3/25/2019 | Star, Samuel | 0.1 | Provide comments to re: notification thresholds in proposed real estate asset sale motion. |
| 5 | 3/26/2019 | Altuzarra, Charles | 0.5 | Process revisions to real property motion summary and recommendation slides for presentation to the Committee. |
| 5 | 3/26/2019 | Kaptain, Mary Ann | 0.2 | Provide comments to real estate presentation for the Committee meeting. |
| 5 | 3/26/2019 | Ng, William | 0.7 | Review updated report for the Committee on the Debtors' real property motion. |
| 5 | 3/26/2019 | Ng, William | 0.8 | Prepare modifications to Counsel's draft memorandum regarding the real property interest motion. |
| 5 | 3/27/2019 | Kaptain, Mary Ann | 1.7 | Update real estate section of the Committee presentation. |
| 5 | 3/28/2019 | Ng, William | 0.3 | Analyze potential modifications to the real property order. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **5 Total** | | | **17.2** | |
| 7 | 3/1/2019 | Bromberg, Brian | 1.3 | Review 10K to analyze capital expenditures and investments. |
| 7 | 3/4/2019 | Arnold, Seth | 2.7 | Review capital expenditure spending in rate case filings. |
| 7 | 3/4/2019 | Arsenault, Ronald | 2.2 | Review data room documents and presentation in advance of due diligence meeting with Debtors re: capex spending. |
| 7 | 3/4/2019 | Ng, William | 1.8 | Analyze the requested amounts per the Debtors' rate case filings. |
| 7 | 3/5/2019 | Arnold, Seth | 3.1 | Continue research related to rate case filings of SCE and SDG&E. |
| 7 | 3/5/2019 | Arnold, Seth | 2.0 | Revise list of diligence requests for Company advisors re: current business operations and strategy. |
| 7 | 3/5/2019 | Bromberg, Brian | 2.3 | Prepare capital expenditure summary for 2019-2022. |
| 7 | 3/5/2019 | Bromberg, Brian | 0.3 | Continue to prepare capital expenditure summary for 2019-2022. |
| 7 | 3/5/2019 | Bromberg, Brian | 3.2 | Review general rate case, gas transmission rate case and electric transmission rate case for capital expenditures. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 28 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/5/2019 | Javor, Scott | 2.9 | Review diligence information re: cost reduction initiatives and other topics. |
| 7 | 3/5/2019 | Kim, Ye Darm | 1.6 | Review 2017 General Rate Case documents to compare with recent rate case filings. |
| 7 | 3/5/2019 | Kim, Ye Darm | 1.9 | Review documents related to 2020 General Rate Case. |
| 7 | 3/6/2019 | Bromberg, Brian | 1.4 | Review 2017 Risk Assessment (RAMP) submission. |
| 7 | 3/6/2019 | Bromberg, Brian | 1.7 | Review 2020 rate case for wildfire spending framework. |
| 7 | 3/6/2019 | Javor, Scott | 1.2 | Review key takeaways from morning diligence sessions with the Debtors with respect to the Debtors' business operaitons. |
| 7 | 3/7/2019 | Ng, William | 0.8 | Analyze the terms of the Debtors' hedging motion. |
| 7 | 3/8/2019 | Arsenault, Ronald | 2.8 | Analyze hedging motion and prepare related diligence questions. |
| 7 | 3/8/2019 | Arsenault, Ronald | 2.0 | Perform research on comparable cases for hedging motion treatment. |
| 7 | 3/8/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: business plan assumptions. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 29 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/11/2019 | Arnold, Seth | 2.3 | Analyze Debtors' gas pipeline safety enhancement plan. |
| 7 | 3/11/2019 | Arsenault, Ronald | 2.3 | Analyze lender presentation re: operational assumptions provided by Debtors. |
| 7 | 3/11/2019 | Ng, William | 1.1 | Analyze the Debtors' hedging motion. |
| 7 | 3/12/2019 | Arsenault, Ronald | 2.9 | Analyze hedging motion and redline of Debtor provided draft. |
| 7 | 3/12/2019 | Arsenault, Ronald | 2.0 | Summarize key risks and reporting needs for hedging motion diligence. |
| 7 | 3/12/2019 | LeWand, Christopher | 1.7 | Perform analysis of preliminary business plan issues. |
| 7 | 3/13/2019 | Arsenault, Ronald | 2.3 | Continue research on comparable cases for detail on hedging motion treatment. |
| 7 | 3/13/2019 | Ng, William | 0.7 | Review memorandum from Counsel with respect to the Debtors' hedging motion. |
| 7 | 3/13/2019 | Simms, Steven | 0.3 | Review heding motion key takeaways and outstanding questions. |
| 7 | 3/14/2019 | Arsenault, Ronald | 1.4 | Review key topic areas associated with hedging motion. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 30 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/14/2019 | Arsenault, Ronald | 2.7 | Review CPUC hedging policies for relevance in the hedging motion. |
| 7 | 3/14/2019 | Javor, Scott | 1.6 | Review Enel stay motion. |
| 7 | 3/15/2019 | Ng, William | 0.9 | Analyze potential modifications to the Debtors' hedging motion. |
| 7 | 3/18/2019 | Javor, Scott | 1.2 | Provide suggestions to list of data requests as relates to energy efficiency and cost initiatives. |
| 7 | 3/18/2019 | Ng, William | 0.4 | Analyze the relief sought per the Debtors' hedging motion. |
| 7 | 3/19/2019 | Arnold, Seth | 2.6 | Conduct industry research and review SCE and SDG&E rate case filings for current and previous periods. |
| 7 | 3/19/2019 | Bromberg, Brian | 1.7 | Research PG&E procurement programs and recovery mechanics. |
| 7 | 3/20/2019 | Bromberg, Brian | 1.5 | Review PG&E bundled procurement program. |
| 7 | 3/20/2019 | Bromberg, Brian | 1.7 | Review business overview and transmission assets. |
| 7 | 3/20/2019 | Ng, William | 0.4 | Prepare response to Counsel's query with respect to the Debtors' hedging motion. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 31 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/21/2019 | Arsenault, Ronald | 2.5 | Review PG&E 2018 rate case filings for financial forecasts. |
| 7 | 3/22/2019 | Ng, William | 0.2 | Review objection filed against the Debtors' hedging motion. |
| 7 | 3/26/2019 | Arsenault, Ronald | 2.9 | Review hedging motion documents. |
| 7 | 3/26/2019 | Ng, William | 0.8 | Analyze diligence information from the Debtors with respect to their hedging motion. |
| 7 | 3/28/2019 | Arsenault, Ronald | 3.8 | Analyze historical PG&E rate case filing data. |
| 7 | 3/29/2019 | Arsenault, Ronald | 1.0 | Participate in meeting with Alix re: hedging motion and outstanding discovery items. |
| 7 | 3/29/2019 | Arsenault, Ronald | 2.9 | Review diligence responses and prepare list of additional diligence questions for Debtors re: hedging motion. |
| 7 | 3/29/2019 | Arsenault, Ronald | 2.7 | Prepare summary memo detailing findings associated with hedging motion and related diligence. |
| 7 | 3/29/2019 | Ng, William | 1.4 | Analyze hedging diligence information from the Debtors. |
| 7 | 3/29/2019 | Ng, William | 0.4 | Attend call with the Debtors regarding the hedging motion. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 32 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **7 Total** | | | **85.6** | |
| 9 | 3/4/2019 | Berkin, Michael | 0.7 | Review PGE compensation data pursuant to General Order No. 77-M in connection with assessment of wages motion. |
| 9 | 3/4/2019 | Berkin, Michael | 1.2 | Prepare summary of the STIP program information in preparation for meeting with the Debtors. |
| 9 | 3/5/2019 | Cheng, Earnestiena | 2.2 | Review diligence items related to employee matters, PPAs, and cost reduction initiatives. |
| 9 | 3/5/2019 | Imhoff, Dewey | 0.5 | Prepare diligence requests related to employee matters. |
| 9 | 3/6/2019 | Berkin, Michael | 1.3 | Review and analyze historic STIP scorecard and updates in relation to assessing 2019 STIP plan. |
| 9 | 3/6/2019 | Berkin, Michael | 0.6 | Create work plan to analyze the 2019 STIP program. |
| 9 | 3/6/2019 | Eisenband, Michael | 1.0 | Aanlyze work plan for assessment of the STIP and other first day motions. |
| 9 | 3/6/2019 | Imhoff, Dewey | 1.0 | Analyze historic STIP metrics ahead of upcoming STIP filing. |
| 9 | 3/7/2019 | Berkin, Michael | 1.0 | Review and analyze workpapers supporting 2020 GRC filing in connection with assessment of 2019 STIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/7/2019 | Berkin, Michael | 1.2 | Review and analyze 2018 STIP program and performance in connection with assessing 2019 STIP motion. |
| 9 | 3/7/2019 | Berkin, Michael | 0.6 | Identify additional documents to request regarding 2019 STIP motion and exhibits. |
| 9 | 3/7/2019 | Berkin, Michael | 1.9 | Review and analyze 2020 general rate case filing in connection with assessment of 2019 STIP motion. |
| 9 | 3/7/2019 | Berkin, Michael | 1.7 | Review and analyze 2019 STIP motion and exhibits. |
| 9 | 3/7/2019 | Cheng, Earnestiena | 2.3 | Review STIP motions and related declarations. |
| 9 | 3/7/2019 | Imhoff, Dewey | 3.5 | Analyze Debtors' 2015 - 2018 proxy statements to understand historical compensation standards. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.4 | Review Debtors' 2017 proxy statement for compensation info related to STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.4 | Review employee wages motion for information re: STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.6 | Review Debtors 2018 proxy statement for compensation information related to STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.6 | Review Debtors' 2015 proxy statement for compensation info re: STIP. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 34
of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/7/2019 | Kim, Ye Darm | 1.5 | Review Debtors' 2016 proxy statement for compensation info re: STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.8 | Review STIP motion and related declaration. |
| 9 | 3/7/2019 | Ng, William | 1.4 | Analyze the Debtors' proposed employee incentive program. |
| 9 | 3/8/2019 | Berkin, Michael | 1.4 | Prepare document request list in connection with assessing 2019 STIP motion. |
| 9 | 3/8/2019 | Berkin, Michael | 0.8 | Review and analyze safety metrics associated with 2019 STIP motion. |
| 9 | 3/8/2019 | Berkin, Michael | 1.5 | Review and analyze incentive compensation sections of Southern California Edison general rate case in connection with assessing the debtors 2019 STIP program. |
| 9 | 3/8/2019 | Berkin, Michael | 1.0 | Analyze and compare changes in key metrics related to 2019 STIP from prior years. |
| 9 | 3/8/2019 | Berkin, Michael | 1.7 | Review and analyze 2019 wildfire safety plan to assess potential metrics for 2019 STIP. |
| 9 | 3/8/2019 | Berkin, Michael | 0.8 | Develop preliminary diligence questions regarding 2019 STIP motion. |
| 9 | 3/8/2019 | Cheng, Earnestiena | 0.5 | Review STIP motion to summarize for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/8/2019 | Imhoff, Dewey | 1.5 | Analyze STIP motion to form takeaways on comparability of filing to historical STIP standards. |
| 9 | 3/8/2019 | Kaptain, Mary Ann | 0.1 | Prepare correspondence re: Edison STIP example and GRC testimony for comparison to PG&E STIP. |
| 9 | 3/8/2019 | Kaptain, Mary Ann | 0.4 | Research comparables for STIP analysis. |
| 9 | 3/8/2019 | Kim, Ye Darm | 0.6 | Continue analysis of historical target levels of STIP measures. |
| 9 | 3/8/2019 | Kim, Ye Darm | 3.1 | Create comparison analysis of 2014-2018 STIP measures. |
| 9 | 3/8/2019 | Kim, Ye Darm | 1.9 | Create analysis of historical target levels of STIP measures. |
| 9 | 3/8/2019 | Ng, William | 0.8 | Analyze the Debtors' proposed 2019 STIP program terms. |
| 9 | 3/8/2019 | Simms, Steven | 0.6 | Review summary of industry norms for employee incentive programs. |
| 9 | 3/10/2019 | Kim, Ye Darm | 1.2 | Perform analysis of the historical target levels of STIP measures. |
| 9 | 3/11/2019 | Bromberg, Brian | 0.9 | Review 2019 short-term incentive plan motion. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 36 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/11/2019 | Cheng, Earnestiena | 2.8 | Provide comments to STIP presentation for the Committee. |
| 9 | 3/11/2019 | Kim, Ye Darm | 1.6 | Prepare section of the Committee presentation re: STIP award calculation method. |
| 9 | 3/11/2019 | Kim, Ye Darm | 2.8 | Create STIP overview slides and summary of proposed 2019 STIP terms for Committee presentation. |
| 9 | 3/11/2019 | Kim, Ye Darm | 1.1 | Review 2019 Wildfire Mitigation plan to compare safety metrics and goals with STIP plan. |
| 9 | 3/11/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the analysis of the Debtors' STIP program. |
| 9 | 3/11/2019 | Scruton, Andrew | 0.7 | Review diligence requests in connection with STIP motion. |
| 9 | 3/12/2019 | Berkin, Michael | 1.4 | Review and analyze employee compensation section of 2020 GRC in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/12/2019 | Berkin, Michael | 2.1 | Review and analyze historic long-term incentive plan to assess the Debtors' 2019 STIP program. |
| 9 | 3/12/2019 | Berkin, Michael | 1.3 | Review and further develop performance metrics section of 2019 STIP for Committee presentation. |
| 9 | 3/12/2019 | Berkin, Michael | 0.8 | Review and further develop historical metric section of 2019 STIP for Committee presentation. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 37 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/12/2019 | Berkin, Michael | 1.3 | Review and further develop overview section of 2019 STIP for Committee presentation. |
| 9 | 3/12/2019 | Berkin, Michael | 1.2 | Review and analyze workpapers supporting employee compensation section of 2020 GRC in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/12/2019 | Berkin, Michael | 1.7 | Develop 2019 STIP presentation slides for Committee presentation. |
| 9 | 3/12/2019 | Eisenband, Michael | 0.5 | Review latest draft of STIP presentation. |
| 9 | 3/12/2019 | Imhoff, Dewey | 0.5 | Create points for key takeaways section of STIP presentation for Committee. |
| 9 | 3/12/2019 | Kim, Ye Darm | 2.1 | Calculate Company Performance Scores for 2017 and 2018 STIP. |
| 9 | 3/12/2019 | Kim, Ye Darm | 2.3 | Calculate Company Performance Score for 2014 and 2015 STIP awards. |
| 9 | 3/12/2019 | Kim, Ye Darm | 2.3 | Create comparison overview slides re: STIP for Committee presentation. |
| 9 | 3/12/2019 | Kim, Ye Darm | 1.9 | Analyze historical weight distribution of STIP measures. |
| 9 | 3/12/2019 | Kim, Ye Darm | 0.9 | Revise comparison overview slide re: STIP for Committee presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/12/2019 | Ng, William | 2.4 | Prepare revisions to draft report for the Committee on the Debtors' STIP program. |
| 9 | 3/12/2019 | Star, Samuel | 0.7 | Evaluate proposed STIP and anticipated KEIP/KERP programs. |
| 9 | 3/13/2019 | Berkin, Michael | 1.7 | Review and analyze STIP motion diligence requested documents in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/13/2019 | Berkin, Michael | 0.5 | Review and analyze TCC initial objection to 2019 STIP motion. |
| 9 | 3/13/2019 | Berkin, Michael | 1.4 | Review and analyze PGE compensation advisor report in connection with assessment of 2019 STIP motion. |
| 9 | 3/13/2019 | Berkin, Michael | 2.2 | Analyze and compare key 2019 STIP plan elements to prior years in connection with assessing the 2019 STIP motion. |
| 9 | 3/13/2019 | Berkin, Michael | 1.2 | Review and prepare updates to 2019 STIP presentation slides for Committee presentation. |
| 9 | 3/13/2019 | Berkin, Michael | 1.2 | Review and analyze 2018 STIP Proxy Statement in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/13/2019 | Imhoff, Dewey | 1.0 | Review latest draft of STIP presentation for Committee and provide edits. |
| 9 | 3/13/2019 | Kim, Ye Darm | 3.2 | Update STIP slides re: 2019 proposed terms for Committee presentation. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 39 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/13/2019 | Kim, Ye Darm | 1.3 | Perform review of STIP section of the Committee presentation. |
| 9 | 3/13/2019 | Ng, William | 2.9 | Revise report for the Committee on the proposed STIP. |
| 9 | 3/13/2019 | Ng, William | 1.1 | Prepare updates to report for the Committee on the Debtors' STIP program. |
| 9 | 3/13/2019 | Ng, William | 1.3 | Analyze diligence materials from the Debtors regarding the proposed 2019 STIP. |
| 9 | 3/13/2019 | Scruton, Andrew | 1.6 | Review analysis of STIP motion versus prior STIPs. |
| 9 | 3/13/2019 | Star, Samuel | 1.7 | Review draft Committee report re: proposed STIP and comparison of features to prior year, cash flow results vs. forecast, and revised 13 week forecast. |
| 9 | 3/14/2019 | Berkin, Michael | 0.7 | Review PG&E corporate governance guidelines in connection with STIP motion assessment. |
| 9 | 3/14/2019 | Berkin, Michael | 0.4 | Review and analyze Short-Term Incentive Plan Administration Standard in connection with assessing the 2019 STIP motion. |
| 9 | 3/14/2019 | Berkin, Michael | 1.2 | Develop talking points for 2019 STIP presentation slides for Committee presentation. |
| 9 | 3/14/2019 | Berkin, Michael | 1.5 | Review comparable companies identified in General Rate Case rate in assessing comparability in connection with STIP motion review. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 40 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/14/2019 | Berkin, Michael | 1.3 | Review final Committee presentation deck in preparation for call with Committee. |
| 9 | 3/14/2019 | Imhoff, Dewey | 1.5 | Provide comments on STIP presentation for Committee re: historical comparison analysis. |
| 9 | 3/14/2019 | Kim, Ye Darm | 3.2 | Create sensitivity scenarios of potential payouts under proposed 2019 STIP terms. |
| 9 | 3/14/2019 | Kim, Ye Darm | 3.1 | Continue preparation of sensitivity scenarios of potential payouts under proposed 2019 STIP terms. |
| 9 | 3/14/2019 | Ng, William | 1.7 | Analyze methodology for evaluating the terms of the Debtors' proposed STIP. |
| 9 | 3/14/2019 | Scruton, Andrew | 1.1 | Review diligence on documents produced re: STIP motion. |
| 9 | 3/14/2019 | Star, Samuel | 0.2 | Participate on call with Committee member re: proposed STIP motion. |
| 9 | 3/15/2019 | Berkin, Michael | 2.0 | Review and analyze 2018 Southern California Edison Company Joint Proxy Statement in connection with assessing 2019 STIP motion. |
| 9 | 3/15/2019 | Berkin, Michael | 1.0 | Review and analyze March 15 responses from Debtors including supporting schedules to 2019 STIP motion diligence requests. |
| 9 | 3/15/2019 | Berkin, Michael | 0.8 | Review summary chart of metrics comparing SoCal Edison compensation with the Debtors in connection with assessing 2019 STIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/15/2019 | Imhoff, Dewey | 0.5 | Analyze Willis Towers Watson compensation report to comment on applicability to PG&E STIP filing. |
| 9 | 3/15/2019 | Kim, Ye Darm | 1.2 | Review Willis Towers Watson general rate case compensation report. |
| 9 | 3/15/2019 | Kim, Ye Darm | 2.9 | Review Debtors' public LTIP documents from 10-K. |
| 9 | 3/15/2019 | Kim, Ye Darm | 2.2 | Analyze Company Performance Scores for actuals and 2019 STIP measures. |
| 9 | 3/15/2019 | Kim, Ye Darm | 1.1 | Review and update document request list re: STIP. |
| 9 | 3/15/2019 | Ng, William | 2.3 | Analyze the specific terms of the Debtors' STIP. |
| 9 | 3/15/2019 | Scruton, Andrew | 0.6 | Review and comment on status of STIP diligence production. |
| 9 | 3/15/2019 | Star, Samuel | 1.4 | Participate in discussions with team re: open questions on STIP motion and outline of deliverables to Committee. |
| 9 | 3/16/2019 | Kim, Ye Darm | 1.5 | Continue review of Willis Towers Watson's general rate case compensation study. |
| 9 | 3/16/2019 | Ng, William | 0.9 | Analyze STIP program information provided by the Debtors. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 42 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/17/2019 | Berkin, Michael | 0.7 | Update diligence open items related to 2019 STIP motion requests. |
| 9 | 3/17/2019 | Berkin, Michael | 1.3 | Review and analyze March 16 responses from Debtors including supporting schedules to 2019 STIP motion diligence requests. |
| 9 | 3/17/2019 | Berkin, Michael | 1.5 | Prepare detailed updated diligence request and status for Debtors' financial advisor. |
| 9 | 3/17/2019 | Berkin, Michael | 1.6 | Analyze open STIP issues and assess next steps. |
| 9 | 3/17/2019 | Imhoff, Dewey | 0.5 | Participate on call with Counsel re: STIP motion and key takeaways. |
| 9 | 3/17/2019 | Ng, William | 0.8 | Analyze diligence information from the Debtors regarding their STIP program. |
| 9 | 3/17/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the Debtors' proposed 2019 STIP. |
| 9 | 3/17/2019 | Ng, William | 0.9 | Revise diligence requests for the Debtors with respect to motions for the March 27 hearing. |
| 9 | 3/17/2019 | Scruton, Andrew | 0.7 | Review summary of latest diligence production re: STIP and updated information request list. |
| 9 | 3/17/2019 | Scruton, Andrew | 0.6 | Correspondence with Counsel on STIP motion. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 43
of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/17/2019 | Star, Samuel | 0.3 | Participate on call with team re: status of outstanding information requests for proposed STIP. |
| 9 | 3/18/2019 | Berkin, Michael | 0.8 | Create plan for developing market comparability analysis in STIP programs. |
| 9 | 3/18/2019 | Berkin, Michael | 1.1 | Draft list of questions for depositions of Debtor representatives regarding 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 1.1 | Review and analyze corrected 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 2.7 | Develop questions for depositions of Debtor representatives regarding 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 0.8 | Summarize question list into issues for depositions of Debtor representatives regarding 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 1.1 | Review and analyze year over year changes in specific safety metrics in connection with assessing 2019 STIP motion. |
| 9 | 3/18/2019 | Bromberg, Brian | 0.5 | Review STIP motion diligence responses. |
| 9 | 3/18/2019 | Imhoff, Dewey | 0.5 | Review list of questions for management depositions re: STIP motion. |
| 9 | 3/18/2019 | Kim, Ye Darm | 3.4 | Prepare comparison analysis of 2019 STIP vs. 2017 prior STIP terms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/18/2019 | Kim, Ye Darm | 2.9 | Analyze market compensation rate in Willis Towers Watson 2020 GRC Compensation Report. |
| 9 | 3/18/2019 | Kim, Ye Darm | 3.6 | Create sensitized case of 2019 STIP to compare with adjusted 2017 market compensation. |
| 9 | 3/18/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the diligence of the STIP program. |
| 9 | 3/18/2019 | Ng, William | 2.3 | Review analysis of the Debtors' STIP program terms. |
| 9 | 3/18/2019 | Scruton, Andrew | 0.5 | Review updated diligence requests in connection with STIP motion. |
| 9 | 3/18/2019 | Scruton, Andrew | 0.6 | Correspondence with Alix re: STIP and related diligence. |
| 9 | 3/18/2019 | Star, Samuel | 0.5 | Review and comment on topics to consider for STIP depositions. |
| 9 | 3/19/2019 | Berkin, Michael | 0.8 | Assess open issues and workplan regarding further evaluation of 2019 STIP motion. |
| 9 | 3/19/2019 | Berkin, Michael | 0.7 | Analyze 2019 STIP targets and metric in comparison to prior years. |
| 9 | 3/19/2019 | Berkin, Michael | 0.7 | Evaluate key issue raised for follow up resulting from D. Mistry deposition in connection with assessing 2019 STIP motion. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 45 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/19/2019 | Berkin, Michael | 2.3 | Participate in D. Mistry deposition in connection with assessing 2019 STIP motion. |
| 9 | 3/19/2019 | Imhoff, Dewey | 2.5 | Analyze and create follow-up responses to summary of D. Mistry deposition re: 2019 STIP motion. |
| 9 | 3/19/2019 | Kim, Ye Darm | 1.6 | Prepare summary of D. Mistry deposition for distribution to Committee professionals as it relates to STIP motion. |
| 9 | 3/19/2019 | Kim, Ye Darm | 0.9 | Revise STIP sensitivity case analysis for 2017 market compensation comparison. |
| 9 | 3/19/2019 | Kim, Ye Darm | 3.5 | Participate in D. Mistry deposition re: STIP. |
| 9 | 3/19/2019 | Ng, William | 1.3 | Analyze study comparing the Debtors' STIP to market comparables. |
| 9 | 3/19/2019 | Scruton, Andrew | 0.6 | Participate on call with Committee member to review STIP motion issues. |
| 9 | 3/19/2019 | Star, Samuel | 0.7 | Review status of information needs on STIP and analysis of payout opportunities by employee group. |
| 9 | 3/20/2019 | Berkin, Michael | 2.0 | Review and analyze 2020 GRC Compensation Study Volume II in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/20/2019 | Berkin, Michael | 2.4 | Review and analyze NorthStar report for CPUC in connection with evaluating 2019 STIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/20/2019 | Berkin, Michael | 1.2 | Develop questions for deposition of Debtor compensation advisor regarding 2019 STIP motion. |
| 9 | 3/20/2019 | Eisenband, Michael | 0.7 | Provide comments on STIP diligence areas for team members. |
| 9 | 3/20/2019 | Imhoff, Dewey | 3.0 | Analyze CPUC report for information relevant to STIP motion and create follow-up questions. |
| 9 | 3/20/2019 | Kim, Ye Darm | 3.2 | Create additional slides for Committee presentation re: STIP. |
| 9 | 3/20/2019 | Kim, Ye Darm | 2.8 | Review NorthStar PG&E report to identify recommendations necessary for implementation in STIP. |
| 9 | 3/20/2019 | Kim, Ye Darm | 3.4 | Create section of the Committee presentation re: STIP. |
| 9 | 3/20/2019 | Ng, William | 0.4 | Analyze objection to the Debtors' proposed STIP program. |
| 9 | 3/20/2019 | Ng, William | 2.6 | Analyze STIP diligence materials provided by the Debtors. |
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Summarize open issues on STIP motion metrics and develop associated work plan. |
| 9 | 3/21/2019 | Berkin, Michael | 1.3 | Review SoCal Edison 2018 proxy for incentive compensation comparability in connection with assessing the Debtors' 2019 STIP program. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Identify issue resulting from D. Friske deposition in connection with assessing 2019 STIP motion. |
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Review and update STIP sizing comparability analysis in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/21/2019 | Berkin, Michael | 1.2 | Analyze and develop presentation concepts regarding STIP comparability to market. |
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Develop report outlines regarding STIP comparability to market. |
| 9 | 3/21/2019 | Berkin, Michael | 2.3 | Participate in D. Friske deposition in connection with assessing 2019 STIP motion. |
| 9 | 3/21/2019 | Imhoff, Dewey | 0.5 | Provide comments on draft presentation re: STIP comparables. |
| 9 | 3/21/2019 | Kim, Ye Darm | 2.1 | Revise 2019 STIP market comparison analysis. |
| 9 | 3/21/2019 | Kim, Ye Darm | 3.1 | Review PG&E's 2017 and 2020 GRC for information on STIP award pass-through. |
| 9 | 3/21/2019 | Kim, Ye Darm | 3.4 | Review Southern California Edison's General Rate Case and proposed compensation plan. |
| 9 | 3/21/2019 | Kim, Ye Darm | 1.1 | Prepare summary of Friske Deposition for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/21/2019 | Kim, Ye Darm | 2.3 | Participate in Friske Deposition re: STIP. |
| 9 | 3/21/2019 | Ng, William | 1.6 | Analyze STIP diligence materials from the Debtors. |
| 9 | 3/21/2019 | Ng, William | 0.6 | Analyze issues with respect to the Debtors' proposed STIP terms. |
| 9 | 3/21/2019 | Ng, William | 1.7 | Analyze benchmarking analysis of the Debtors' proposed STIP. |
| 9 | 3/21/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the STIP motion. |
| 9 | 3/21/2019 | Scruton, Andrew | 1.1 | Review revised analysis of STIP motion. |
| 9 | 3/21/2019 | Star, Samuel | 0.9 | Review conclusions and observation contained in the NorthStar Consulting report on safety culture prepared for CPUC. |
| 9 | 3/21/2019 | Star, Samuel | 1.0 | Review analysis of proposed STIP payouts by employee group and performance level compared to prior years. |
| 9 | 3/22/2019 | Berkin, Michael | 0.8 | Review and update STIP sizing slide for Committee presentation in connection with assessing 2019 STIP motion. |
| 9 | 3/22/2019 | Berkin, Michael | 2.1 | Analyze key safety metrics from comparable utilities in assessment of 2019 STIP measures. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 49 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/22/2019 | Berkin, Michael | 1.2 | Review key issues from Friske deposition and consider impact to 2019 STIP motion. |
| 9 | 3/22/2019 | Berkin, Michael | 1.4 | Prepare initial questions for follow-up from depositions in connection with assessment of 2019 STIP motion. |
| 9 | 3/22/2019 | Imhoff, Dewey | 0.5 | Provide comments to draft presentation section re: STIP sizing. |
| 9 | 3/22/2019 | Kim, Ye Darm | 1.9 | Revise 2018 and 2019 STIP comparison slide to reflect new Debtor-provided information. |
| 9 | 3/22/2019 | Kim, Ye Darm | 2.2 | Review NorthStar report and create 2019 STIP comparison slide. |
| 9 | 3/22/2019 | Kim, Ye Darm | 2.2 | Create scorecard slides for Southern California Edison 2016-2018 STIP. |
| 9 | 3/22/2019 | Ng, William | 1.4 | Review updated analysis for the Committee on the Debtors' STIP. |
| 9 | 3/22/2019 | Ng, William | 0.9 | Analyze summary of deposition of STIP motion declarant. |
| 9 | 3/22/2019 | Scruton, Andrew | 0.8 | Correspond with Milbank re: status of STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 1.3 | Create STIP issues and corresponding diligence list. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 50 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/22/2019 | Star, Samuel | 0.3 | Draft email to Milbank re: outstanding STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 1.2 | Participate on call with team re: outstanding STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 0.4 | Participate on call with Alix re: outstanding STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 0.3 | Review notes from Milbank re: Friske depositions re: Willis Towers Watson role in developing STIP. |
| 9 | 3/22/2019 | Star, Samuel | 0.3 | Review Debtors' motions for 2019 STIP. |
| 9 | 3/22/2019 | Star, Samuel | 0.2 | Review comparison of PG&E STIP performance measures to other utilities. |
| 9 | 3/23/2019 | Berkin, Michael | 1.2 | Review historical published financials for STIP performance related disclosures. |
| 9 | 3/23/2019 | Berkin, Michael | 1.9 | Develop comprehensive topic list for Debtor to facilitate upcoming call regarding 2019 STIP motion. |
| 9 | 3/23/2019 | Berkin, Michael | 1.3 | Develop list of topics for Debtor to facilitate upcoming call regarding 2019 STIP motion. |
| 9 | 3/23/2019 | Berkin, Michael | 0.5 | Discuss 2019 STIP motion issues with TCC financial advisor. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/23/2019 | Ng, William | 0.6 | Review updated STIP program diligence requests. |
| 9 | 3/23/2019 | Star, Samuel | 0.5 | Develop discussion topics for PG&E representative re: STIP. |
| 9 | 3/23/2019 | Star, Samuel | 0.3 | Participate on call with PWP (financial advisor to Ad Hoc Bondholders Group), re: STIP diligence and viewpoints. |
| 9 | 3/23/2019 | Star, Samuel | 0.7 | Review analysis of 2019 total cash compensation compared to WTW market study. |
| 9 | 3/23/2019 | Star, Samuel | 0.6 | Review analysis of STIP payouts by performance level and group vs. prior years. |
| 9 | 3/23/2019 | Star, Samuel | 0.8 | Review comparison of 2019 STIP metrics to prior years and performance levels achieved. |
| 9 | 3/24/2019 | Ng, William | 0.9 | Analyze diligence requests with respect to the STIP motion. |
| 9 | 3/24/2019 | Ng, William | 3.1 | Prepare revisions to STIP report for the Committee. |
| 9 | 3/25/2019 | Berkin, Michael | 1.3 | Review and analyze composition of financial performance metric for STIP including review of supporting public disclosures. |
| 9 | 3/25/2019 | Berkin, Michael | 1.2 | Review and update draft STIP sizing comparable slide in connection with assessing 2019 STIP motion. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 52 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/25/2019 | Berkin, Michael | 0.8 | Review draft of updated STIP presentation for Committee in connection with assessment of 2019 STIP motion. |
| 9 | 3/25/2019 | Berkin, Michael | 0.9 | Develop draft executive summary slide for STIP presentation to Committee in connection with assessing 2019 STIP motion. |
| 9 | 3/25/2019 | Berkin, Michael | 1.1 | Develop spreadsheet summarizing historical budget to actual earnings from operations in connection with assessing 2019 STIP motion. |
| 9 | 3/25/2019 | Berkin, Michael | 1.4 | Review and analyze the Human Resource section of PG&E's 2017 General Rate case in connection with assessing 2019 STIP motion. |
| 9 | 3/25/2019 | Imhoff, Dewey | 1.5 | Revise executive summary section of STIP presentation. |
| 9 | 3/25/2019 | Kim, Ye Darm | 3.2 | Revise Committee STIP deck for Committee presentation. |
| 9 | 3/25/2019 | Kim, Ye Darm | 3.2 | Recreate market compensation comparison analysis with new 2019 STIP assumptions. |
| 9 | 3/25/2019 | Kim, Ye Darm | 2.4 | Prepare scorecard analysis slides for PG&E historical STIP. |
| 9 | 3/25/2019 | Kim, Ye Darm | 0.6 | Review STIP scorecard slides for edits. |
| 9 | 3/25/2019 | Ng, William | 3.4 | Revise report for the Committee on the proposed STIP. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 53 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/25/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the STIP motion. |
| 9 | 3/25/2019 | Scruton, Andrew | 1.8 | Review revised diligence requests and analysis in connection with STIP motion. |
| 9 | 3/25/2019 | Scruton, Andrew | 1.2 | Update Committee member on status of diligence on STIP. |
| 9 | 3/25/2019 | Star, Samuel | 1.1 | Review Total Rewards section of 2017 and 2020 GRC's for estimated STIP costs and terms/conditions. |
| 9 | 3/25/2019 | Star, Samuel | 0.6 | Develop list of recommendations re: proposed STIP. |
| 9 | 3/26/2019 | Berkin, Michael | 2.3 | Review and analyze decision authorizing PGE General Rate Case Revenue Requirement for 2017-2019 in connection with assessing 2019 STIP motion. |
| 9 | 3/26/2019 | Berkin, Michael | 1.8 | Prepare updates and modifications to draft presentation to Committee resulting from call with Debtors and Debtors' representative regarding 2019 STIP motion. |
| 9 | 3/26/2019 | Berkin, Michael | 1.2 | Identify changes to draft presentation to Committee resulting from call with Debtors and Debtors' representative regarding 2019 STIP motion. |
| 9 | 3/26/2019 | Berkin, Michael | 1.2 | Participate in call with Debtor and Debtor advisors on 2019 STIP motion issues. |
| 9 | 3/26/2019 | Berkin, Michael | 0.8 | Participate in call with Committee regarding open 2019 STIP motion issues. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 54 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/26/2019 | Imhoff, Dewey | 2.0 | Analyze 2019 General Rate Case to ensure appropriate incorporation in 2019 STIP presentation. |
| 9 | 3/26/2019 | Kim, Ye Darm | 2.2 | Create summary of all objections to Debtors' STIP motion. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.6 | Incorporate edits for STIP presentation to Committee. |
| 9 | 3/26/2019 | Kim, Ye Darm | 0.9 | Prepare STIP slides for presentation to Committee. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.1 | Participate on call with Debtors' professionals re: STIP diligence. |
| 9 | 3/26/2019 | Kim, Ye Darm | 2.7 | Review PG&E 2019 GRC and 10-K for earnings from operations STIP metrics calculation. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.1 | Revise STIP slides for Committee presentation. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.2 | Review GRC STIP expense pass-through decision by CPUC. |
| 9 | 3/26/2019 | Kim, Ye Darm | 0.6 | Prepare for John Lowe/Debtors' professionals call re: STIP. |
| 9 | 3/26/2019 | Kim, Ye Darm | 0.4 | Prepare diligence question for call with Debtors' professionals re: STIP. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 55 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/26/2019 | Kim, Ye Darm | 1.6 | Analyze diligence received and follow up diligence requests re: STIP call with Debtors' professionals. |
| 9 | 3/26/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the STIP. |
| 9 | 3/26/2019 | Ng, William | 1.0 | Attend call with the Debtors to discuss the STIP. |
| 9 | 3/26/2019 | Ng, William | 3.1 | Analyze STIP diligence information from the Debtors. |
| 9 | 3/26/2019 | Ng, William | 0.4 | Review the Debtors' memorandum regarding the STIP. |
| 9 | 3/26/2019 | Ng, William | 0.4 | Review revised STIP report for the Committee. |
| 9 | 3/26/2019 | Scruton, Andrew | 1.2 | Participate in call with Committee member to review STIP diligence issues. |
| 9 | 3/26/2019 | Smith, Ellen | 2.2 | Analyze STIP benchmarks and KPI's to gauge appropriateness. |
| 9 | 3/26/2019 | Smith, Ellen | 1.5 | Prepare STIP data request for the Debtors. |
| 9 | 3/26/2019 | Star, Samuel | 0.7 | Participate on call with Milbank to debrief on call with Alix, Weil and Company re: open items on STIP and develop next steps. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 56
of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/26/2019 | Star, Samuel | 1.2 | Particpate in discussions with Alix, Weil, Milbank and Company re: open diligence items on STEP. |
| 9 | 3/26/2019 | Star, Samuel | 0.7 | Meet with team to prepare for call with Alix, Weil and Company re: open items on STIP. |
| 9 | 3/26/2019 | Star, Samuel | 0.8 | Review EFO guidance in 4Q investor presentation in connection with assessing STIP metrics. |
| 9 | 3/26/2019 | Star, Samuel | 0.4 | Review analysis of employee groups covered by STIP, head count, CBA participation and titles compared to prior years. |
| 9 | 3/26/2019 | Star, Samuel | 0.3 | Develop agendas for update call with Mizuho, and call with Alix, Weil and Company re: open items on STIP and new Committee member. |
| 9 | 3/27/2019 | Arnold, Seth | 2.4 | Perform review of the STIP summary and focus on KPIs used. |
| 9 | 3/27/2019 | Berkin, Michael | 1.4 | Review and analyze PGE 2017 general rate case to determine STIP recoverability in connection with assessing 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.3 | Review 2019 STIP objections to assess key issues in connection with analyzing 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 0.3 | Review draft Committee presentation regarding 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.1 | Review and identify comparable utility earnings metrics targets in connection with assessing 2019 STIP motion. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 57 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/27/2019 | Berkin, Michael | 1.4 | Review and analyze 2018 earnings presentation to assess financial performance metrics in connection with 2018 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 0.9 | Review and provide comments on updated draft of 2019 STIP presentation to Committee. |
| 9 | 3/27/2019 | Berkin, Michael | 0.8 | Develop changes to draft executive summary slide for STIP presentation to Committee in connection with assessing 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.5 | Review and prepare comments to draft 2019 STIP objection for Committee counsel. |
| 9 | 3/27/2019 | Berkin, Michael | 0.4 | Prepared updated document status schedule in connection with 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.3 | Review and provide comments to final draft of 2019 STIP presentation to Committee. |
| 9 | 3/27/2019 | Berkin, Michael | 0.7 | Analyze key compensation program issues in connection with assessing 2019 STIP motion. |
| 9 | 3/27/2019 | Delhey II, John | 2.7 | Review Debtors' 2019 STIP motion key performance metrics. |
| 9 | 3/27/2019 | Imhoff, Dewey | 3.0 | Review latest draft of 2019 STIP motion to assess completeness of presentation and needed follow-up. |
| 9 | 3/27/2019 | Kim, Ye Darm | 2.4 | Prepare updated version of STIP deck for the Committee. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 58 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/27/2019 | Kim, Ye Darm | 1.9 | Update STIP payment amounts by position for new materials provided by Debtors. |
| 9 | 3/27/2019 | Kim, Ye Darm | 0.6 | Participate in call with Counsel re: direction for addressing STIP motion. |
| 9 | 3/27/2019 | Kim, Ye Darm | 0.9 | Incorporate edits to STIP presentation for Committee. |
| 9 | 3/27/2019 | Ng, William | 3.3 | Prepare revisions to report for the Committee analyzing the STIP. |
| 9 | 3/27/2019 | Ng, William | 0.6 | Analyze Counsel's proposed revisions to the draft report for the Committee on the STIP. |
| 9 | 3/27/2019 | Ng, William | 0.4 | Review points of objections filed against the Debtors' STIP. |
| 9 | 3/27/2019 | Ng, William | 2.3 | Prepare revisions to the Committee's draft limited objection to the Debtors' STIP. |
| 9 | 3/27/2019 | Papas, Zachary | 1.8 | Review and analyze Friske and Mistry 2019 Short-Term Incentive Plan (STIP) Declarations. |
| 9 | 3/27/2019 | Scruton, Andrew | 0.8 | Participate on call with advisor to Ad Hoc Bondholders Group re: STIP. |
| 9 | 3/27/2019 | Scruton, Andrew | 1.4 | Update Milbank on diligence issues re: STIP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/27/2019 | Scruton, Andrew | 1.6 | Review open issues re: STIP vs. comparable utility STIPs. |
| 9 | 3/27/2019 | Scruton, Andrew | 0.8 | Correspond with Alix on potential objection to STIP motion. |
| 9 | 3/27/2019 | Smith, Ellen | 1.3 | Review new STIP information from Debtors. |
| 9 | 3/27/2019 | Star, Samuel | 0.2 | Participate on call with PWP re: STIP issues. |
| 9 | 3/27/2019 | Star, Samuel | 1.9 | Participate in discussions with Milbank re: draft limited objection to STIP, open diligence and issues on STIP. |
| 9 | 3/27/2019 | Star, Samuel | 2.2 | Review draft report to Committee re: observations in STIP features, changes vs prior year and market terms. |
| 9 | 3/27/2019 | Star, Samuel | 0.5 | Review draft limited objection to STIP and provide comments to team. |
| 9 | 3/28/2019 | Berkin, Michael | 0.6 | Review and analyze 3/27/2018 information response from Debtors regarding 2019 STIP motion. |
| 9 | 3/28/2019 | Berkin, Michael | 1.8 | Draft revised 2019 STIP objection for Committee counsel review. |
| 9 | 3/28/2019 | Imhoff, Dewey | 1.0 | Participate in call with Counsel re: STIP motion and draft objection. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 60 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/28/2019 | Kim, Ye Darm | 3.1 | Review STIP Motion objections filed by TCC, SLF Fire Victims, Engineers and Scientists of California Local 20. |
| 9 | 3/28/2019 | Kim, Ye Darm | 2.3 | Prepare STIP base pay ratio analysis based on Debtor-provided information. |
| 9 | 3/28/2019 | Kim, Ye Darm | 1.1 | Revise STIP deck before distribution to Counsel for Committee presentation. |
| 9 | 3/28/2019 | Ng, William | 0.7 | Review modified version of Committee objection to the STIP. |
| 9 | 3/28/2019 | Ng, William | 1.3 | Analyze revised materials for the Committee on the STIP. |
| 9 | 3/28/2019 | Ng, William | 1.4 | Analyze Debtors' responses to potential STIP modifications. |
| 9 | 3/28/2019 | Ng, William | 1.2 | Prepare revisions to draft Committee objection to the STIP. |
| 9 | 3/28/2019 | Ng, William | 1.9 | Attend Committee call to discuss the STIP. |
| 9 | 3/28/2019 | Scruton, Andrew | 2.6 | Review and edit report to Committee on STIP motion and draft objection. |
| 9 | 3/28/2019 | Scruton, Andrew | 1.5 | Discuss STIP motion with Counsel and related diligence. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 61 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/28/2019 | Scruton, Andrew | 0.5 | Participate on call with Debtor professionals to review STIP motion and related diligence. |
| 9 | 3/28/2019 | Smith, Ellen | 2.1 | Review and analyze internal open items list related to the STIP. |
| 9 | 3/28/2019 | Star, Samuel | 0.5 | Participate on call with PWP re: Committee position in STIP and status of discussion with Company. |
| 9 | 3/28/2019 | Star, Samuel | 0.8 | Participate in discussions with Milbank re: call with Deputy CRO re: Committee position on STIP and company responses. |
| 9 | 3/28/2019 | Star, Samuel | 0.7 | Prepare for presentation of STIP analysis and recommendations to Committee. |
| 9 | 3/28/2019 | Star, Samuel | 0.9 | Participate on call with Deputy CRO re: Committee position on STIP and Debtors' responses. |
| 9 | 3/28/2019 | Star, Samuel | 0.7 | Review drafts of limited objection to STIP and provide comments to Milbank. |
| 9 | 3/29/2019 | Arnold, Seth | 2.4 | Review TCC objection to STIP. |
| 9 | 3/29/2019 | Berkin, Michael | 2.0 | Develop detailed questions pertaining to the measures and weightings of the 2019 STIP motion for Debtor response. |
| 9 | 3/29/2019 | Berkin, Michael | 1.3 | Review and analyze compensation testimony from So Cal Edison's general rate case to assess 2019 STIP motion. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 62 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/29/2019 | Berkin, Michael | 1.0 | Review and analyze TCC objection to 2019 STIP motion. |
| 9 | 3/29/2019 | Kim, Ye Darm | 1.9 | Review TCC STIP objection exhibits. |
| 9 | 3/29/2019 | Ng, William | 0.4 | Attend call with the Ad Hoc Bondholders Group to discuss the STIP. |
| 9 | 3/29/2019 | Ng, William | 1.2 | Analyze potential STIP modifications. |
| 9 | 3/29/2019 | Ng, William | 1.4 | Analyze STIP objections filed by case stakeholders. |
| 9 | 3/29/2019 | Scruton, Andrew | 0.8 | Correspond with Milbank re: TCC STIP objection. |
| 9 | 3/29/2019 | Simms, Steven | 0.4 | Review draft of STIP presentation and provide comments to the team. |
| 9 | 3/29/2019 | Smith, Ellen | 1.2 | Provide summary update to team and Committee re: upcoming industry items, including analysis of STIP KPIs. |
| 9 | 3/29/2019 | Star, Samuel | 0.6 | Review objection (and supporting declaration) to STIP filed by the TCC. |
| 9 | 3/29/2019 | Star, Samuel | 0.3 | Review and comment on follow up questions to Debtors on proposed safety metrics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/29/2019 | Star, Samuel | 0.3 | Participate on call with Committee members re: proposed metrics for STIP, including customer satisfaction and safety. |
| 9 | 3/30/2019 | Berkin, Michael | 0.8 | Prepare detailed questions pertaining to the measures and weightings of the 2019 STIP motion for Debtor response. |
| 9 | 3/30/2019 | Kim, Ye Darm | 2.9 | Prepare STIP Safety Metric analysis slides. |
| 9 | 3/31/2019 | Kim, Ye Darm | 1.8 | Review 2019 Wildfire mitigation plans of SCE, SDG&E, PG&E for understanding of wildfire safety metrics used in STIP. |
| 9 | 3/31/2019 | Kim, Ye Darm | 2.4 | Prepare presentations of STIP safety metric weightings and analysis for Committee. |
| **9 Total** | | | **426.2** | |
| 10 | 3/5/2019 | Steinberg, Darryl | 1.2 | Review of motion and supporting affidavit by PG&E Tax Director amending first-day order requesting approval to pay omitted tax items. |
| 10 | 3/6/2019 | Berkin, Michael | 0.8 | Review and analyze supplemental motion to pay prepetition taxes. |
| 10 | 3/6/2019 | Berkin, Michael | 0.4 | Develop questions for Debtors regarding supplemental motion to pay prepetition taxes. |
| 10 | 3/7/2019 | Joffe, Steven | 1.8 | Analyze impact of possible equity committee to understand possible tax intentions. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 64 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/7/2019 | Joffe, Steven | 1.2 | Review and create tax analysis workplan. |
| 10 | 3/25/2019 | Joffe, Steven | 1.5 | Correspond with Counsel regarding status of tax issues. |
| 10 | 3/27/2019 | Joffe, Steven | 1.5 | Review information and relief requested per claims/stock trading motions. |
| 10 | 3/28/2019 | Joffe, Steven | 1.3 | Review terms of relief requested final per claims trading motion. |
| 10 | 3/28/2019 | Joffe, Steven | 0.8 | Review NOL trading motion to understand tax impact to the Company. |
| 10 | 3/29/2019 | Star, Samuel | 0.2 | Review claims/equity trading procedures under final NOL order. |
| **10 Total** | | | **10.7** | |
| 12 | 3/15/2019 | Bromberg, Brian | 0.9 | Review newly filed SOFAs and SOALs. |
| 12 | 3/15/2019 | Ng, William | 1.2 | Analyze the Debtors' schedules of assets and liabilities. |
| 12 | 3/21/2019 | Ng, William | 0.3 | Review materials provided by the Debtors with respect to the SOALs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/22/2019 | Bromberg, Brian | 1.8 | Prepare SOAL summary for the Committee presentation. |
| 12 | 3/22/2019 | Bromberg, Brian | 2.2 | Incorporate updates to the summary of SOALs for presentation. |
| 12 | 3/22/2019 | Bromberg, Brian | 1.7 | Review SOALs summary file from the Debtors. |
| 12 | 3/25/2019 | Bromberg, Brian | 2.3 | Create summary of funded debt and other unsecured claims from SOALs. |
| 12 | 3/26/2019 | Bromberg, Brian | 1.8 | Finalize first draft of SOALs summary presentation. |
| 12 | 3/26/2019 | Bromberg, Brian | 1.2 | Review and process revisions to draft presentation on SOALs summary. |
| 12 | 3/26/2019 | Bromberg, Brian | 1.4 | Review SOALs file provided by Debtors. |
| 12 | 3/26/2019 | Bromberg, Brian | 2.8 | Prepare draft of presentation on SOALs summary. |
| 12 | 3/28/2019 | Bromberg, Brian | 1.5 | Review SOALs file provided by the Debtors. |
| **12 Total** | | | **19.1** | |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 66 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/1/2019 | Ng, William | 1.3 | Analyze potential modifications to the Debtors' first day orders (re: Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/1/2019 | Scruton, Andrew | 1.6 | Review and comment on summaries of further diligence on 1st Day motions (Operational Integrity, DIP). |
| 13 | 3/1/2019 | Scruton, Andrew | 0.8 | Participate on call with Milbank re: status of adjourned 1st Day Motions diligence and information needs (DIP, Customer Programs motions). |
| 13 | 3/4/2019 | Arsenault, Ronald | 1.2 | Review the first day motions for due diligence meeting with Debtors (re: Operation Integrity). |
| 13 | 3/4/2019 | Scruton, Andrew | 0.8 | Participate on update call with Milbank and Centerview on plans for concluding 1st Day Orders and planned diligence (Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/4/2019 | Scruton, Andrew | 2.1 | Review diligence provided and open items re: 1st Day motions in advance of diligence meeting (Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/4/2019 | Simms, Steven | 0.7 | Review status of first day motion issues with internal team. |
| 13 | 3/4/2019 | Smith, Ellen | 3.0 | Prepare for meetings with Alix and PG&E re: first day motions (re: Customer Programs motion). |
| 13 | 3/4/2019 | Smith, Ellen | 1.8 | Continue to evaluate first day motion open items and provide additional comments (re: Customer Programs motion). |
| 13 | 3/4/2019 | Star, Samuel | 0.2 | Participate on call with committee information agent candidate re: economic terms. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 67 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/4/2019 | Star, Samuel | 0.1 | Review comparison of committee information agent proposals and provide comments to Milbank. |
| 13 | 3/5/2019 | Berkin, Michael | 1.2 | Update diligence requests for Debtors pertaining to first day motions (DIP, Customer Programs motions). |
| 13 | 3/5/2019 | Berkin, Michael | 1.7 | Incorporate updates to the Committee presentation regarding first day motion status (DIP, Customer Programs motions). |
| 13 | 3/5/2019 | Berkin, Michael | 1.5 | Prepare outline of topics and issues for Committee communication regarding Debtors' meeting and first day motions (DIP, Customer Programs motions). |
| 13 | 3/5/2019 | Berkin, Michael | 0.8 | Review creditor advisory diligence meeting presentation to assess topics for Committee communication. |
| 13 | 3/5/2019 | Cheng, Earnestiena | 2.3 | Process edits to first day motions presentation for the Committee. |
| 13 | 3/5/2019 | Cheng, Earnestiena | 1.0 | Analyze Debtors' presentation for Committee advisors re: various first day motions ahead of diligence meetings. |
| 13 | 3/5/2019 | Cheng, Earnestiena | 2.2 | Review diligence items related to customer programs, operational integrity suppliers, and wildfire safety plan. |
| 13 | 3/5/2019 | Kaptain, Mary Ann | 0.4 | Review and provide comments to updates to Committee first days motion presentation (re: DIP motion). |
| 13 | 3/5/2019 | Ng, William | 2.9 | Analyze diligence information from the Debtors on their first day motions (re: Customer Program, Operational Integrity, DIP motions). |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 68 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/5/2019 | Scruton, Andrew | 1.1 | Review revised data request list related to first day motions (Customer Program, DIP, Operational Integrity). |
| 13 | 3/5/2019 | Smith, Ellen | 3.4 | Evaluate open items on first day motions with Alix and PG&E (Customer Program, and DIP motions). |
| 13 | 3/5/2019 | Star, Samuel | 0.2 | Draft email to Alix re: modifications to proposed final orders for customer programs. |
| 13 | 3/5/2019 | Star, Samuel | 0.9 | Participate on call with team to debrief on diligence meeting with management, Alix, Lincoln and Lazard re: customer programs, critical vendor, Wildfire mitigation, DIP sizing, PPA review cost reduction and stakeholder management. |
| 13 | 3/5/2019 | Star, Samuel | 0.8 | Develop outline for report to Committee re: recommendation for remaining first day motions - DIP financing, cash management, operational integrity suppliers and customer programs and observation for diligence with meeting with management Alix, Lincoln and Lazard. |
| 13 | 3/6/2019 | Berkin, Michael | 2.0 | Prepare updates to Committee presentation regarding various first day motions (re: Operational Integrity, Customer Programs motions). |
| 13 | 3/6/2019 | Berkin, Michael | 1.2 | Identify and analyze documents received to prepare updates to Committee presentation regarding first day motions (re: Operational Integrity, Customer Programs motions). |
| 13 | 3/6/2019 | Berkin, Michael | 1.1 | Update recommendations to first day motions in presentation to Committee (re: Operational Integrity, Customer Programs motions). |
| 13 | 3/6/2019 | Cheng, Earnestiena | 3.2 | Process edits to first day motions presentation re: NOLs, DIP, and other first day motions. |
| 13 | 3/6/2019 | Kaptain, Mary Ann | 0.2 | Participate in FTI team call regarding finalizing Committee presentation and incorporating Milbank comments. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 69 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/6/2019 | Kim, Ye Darm | 0.4 | Review document request list re: outstanding First Day Motions and STIP. |
| 13 | 3/6/2019 | Ng, William | 0.3 | Revise analysis of information agent proposals. |
| 13 | 3/6/2019 | Ng, William | 2.4 | Review revised draft of report for the Committee regarding the first day motions (re: Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/6/2019 | Ng, William | 0.6 | Review draft report to the Committee regarding second day motions. |
| 13 | 3/6/2019 | Scruton, Andrew | 1.9 | Review revised 1st Day orders and summary presentation for Committee (re: Operational Integrity and Customer Program motions). |
| 13 | 3/6/2019 | Simms, Steven | 0.4 | Correspond on diligence items related to first day motions. |
| 13 | 3/7/2019 | Arsenault, Ronald | 1.0 | Review second day motions and work plan for upcoming court deadlines. |
| 13 | 3/7/2019 | Cheng, Earnestiena | 1.8 | Review internal memo re: first day motions, and possible responses for the Court and the Debtors. |
| 13 | 3/7/2019 | Cheng, Earnestiena | 1.1 | Review possible changes to diligence requests re: miscellaneous first day motions after additional information from the Debtors' advisors (e.g. NOLs and DIP motions). |
| 13 | 3/7/2019 | Javor, Scott | 1.9 | Review takeaways from internal team re: follow-up items for first day motions analysis (re: Operational Integrity). |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 70 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/7/2019 | Ng, William | 0.9 | Analyze the Debtors' motion with respect to a prepetition settlement agreement. |
| 13 | 3/7/2019 | Ng, William | 1.4 | Analyze modifications to the final orders with respect to the first day motions (insurance, exchange operators, taxes, liens motions). |
| 13 | 3/7/2019 | Scruton, Andrew | 1.3 | Correspond with Debtor professionals on amendments to 1st Day Orders (e.g. Taxes, liens, NOL motions). |
| 13 | 3/7/2019 | Scruton, Andrew | 1.3 | Review revised 1st Day Orders and proposed recommendations to Committee (e.g. Taxes, liens, NOL motions). |
| 13 | 3/8/2019 | Star, Samuel | 0.4 | Review cash management and critical vendor order markup from Debtors and provide comments to Milbank. |
| 13 | 3/8/2019 | Star, Samuel | 0.6 | Participate in discussion with Alix re: reporting and approval protocols for cash management, critical vendor and customer programs orders. |
| 13 | 3/10/2019 | Ng, William | 0.4 | Analyze responses to motion for formation of an official public entities committee. |
| 13 | 3/11/2019 | Javor, Scott | 0.6 | Participate on call with Milbank and Centerview re: first day motions (Customer Program, Operational Integrity). |
| 13 | 3/11/2019 | Kaptain, Mary Ann | 0.4 | Review active workstreams including hedging, tax, and STIP motions. |
| 13 | 3/11/2019 | Ng, William | 0.4 | Prepare revised diligence request list for the Debtors with respect to filed motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/11/2019 | Ng, William | 0.4 | Review diligence documents from the Debtors with respect to the customer programs motion. |
| 13 | 3/12/2019 | Ng, William | 1.6 | Prepare comments on Counsel's memorandum regarding the Debtors' filed motions. |
| 13 | 3/13/2019 | Star, Samuel | 0.6 | Review and comment on Milbank memorandum re: proposed motions including Butte County settlement, taxes and natural gas and electricity hedging. |
| 13 | 3/13/2019 | Star, Samuel | 0.5 | Participate on call with Committee member re: operational integrity supplier motion process, vegetation management and competitor capabilities. |
| 13 | 3/14/2019 | Arnold, Seth | 1.8 | Review internal summary memorandum re: first day motions, Enel stay motion, and public affairs consultant hiring. |
| 13 | 3/14/2019 | Bromberg, Brian | 0.4 | Review memo on supplemental first day motions (Customer Program, Operation Integrity, DIP). |
| 13 | 3/14/2019 | Ng, William | 1.1 | Analyze potential modifications to relief sought in the Debtors' hedging motion. |
| 13 | 3/18/2019 | Bromberg, Brian | 2.0 | Prepare presentation re: AlixPartners comparable retention fees and terms. |
| 13 | 3/18/2019 | Bromberg, Brian | 1.7 | Review AlixPartners retention application and research Committees fees. |
| 13 | 3/18/2019 | Bromberg, Brian | 2.8 | Research comparable fee cases for AlixPartners retention application study presentation. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 72 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/18/2019 | Ng, William | 1.3 | Analyze proposed compensation structures of the Debtors' professionals. |
| 13 | 3/18/2019 | Smith, Ellen | 1.9 | Review and update data requests on first day motions based on coordination with other advisors. |
| 13 | 3/19/2019 | Bromberg, Brian | 2.3 | Research comparable fee cases for AlixPartners retention application study presentation. |
| 13 | 3/19/2019 | Bromberg, Brian | 0.7 | Revise comparable fee section of Committee presentation re: AlixPartners compensation structure. |
| 13 | 3/19/2019 | Bromberg, Brian | 2.3 | Continue to revise comparable fee section of Committee presentation re: AlixPartners compensation structure. |
| 13 | 3/19/2019 | Bromberg, Brian | 1.9 | Review funded debt and liabilities of comparable companies in association with AlixPartners compensation study. |
| 13 | 3/19/2019 | Bromberg, Brian | 1.4 | Revise AlixPartners comparable fee study presentation per comments from internal team. |
| 13 | 3/19/2019 | Ng, William | 1.7 | Review benchmarking analysis of proposed compensation for the Debtors' financial advisor. |
| 13 | 3/19/2019 | Scruton, Andrew | 0.8 | Participate on call with Alix to review status on diligence re: upcoming motions and Committee bylaws. |
| 13 | 3/20/2019 | Ng, William | 0.6 | Revise analysis of proposed Debtor professional retention application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/21/2019 | Arnold, Seth | 0.8 | Participate on internal call related to first day motions re: hedging motion and STIP motion. |
| 13 | 3/21/2019 | Bromberg, Brian | 2.6 | Review largest chapter 11 cases for fee pre-approval provisions in relation to AlixPartners fee study. |
| 13 | 3/21/2019 | Bromberg, Brian | 0.7 | Review section of the Committee report on AlixPartners fee comparisons. |
| 13 | 3/21/2019 | Bromberg, Brian | 3.0 | Compile additional public data for comparable AlixPartners advisor fee structures. |
| 13 | 3/21/2019 | Bromberg, Brian | 3.2 | Incorporate additional comparables in AlixPartners fee study. |
| 13 | 3/21/2019 | Bromberg, Brian | 0.9 | Compile database of orders approving retention for comparables used in AlixPartners fee study. |
| 13 | 3/21/2019 | Eisenband, Michael | 1.1 | Review summary points of AlixPartners retention application and provide follow-up questions. |
| 13 | 3/21/2019 | Ng, William | 0.9 | Revise analysis of the Debtors' proposed advisor compensation. |
| 13 | 3/21/2019 | Star, Samuel | 0.5 | Review status of outstanding information requests for hedging and STIP motions. |
| 13 | 3/21/2019 | Star, Samuel | 0.2 | Review and comment on analysis of proposed fee structure for Alix, including benchmarking study. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 74 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/21/2019 | Star, Samuel | 0.4 | Review analysis of CRO fee structure in other Chapter 11 cases. |
| 13 | 3/22/2019 | Bromberg, Brian | 3.1 | Incorporate additional comparables in AlixPartners fee study. |
| 13 | 3/22/2019 | Ng, William | 1.1 | Review revised benchmarking analysis of proposed Debtors' advisor compensation. |
| 13 | 3/25/2019 | Arsenault, Ronald | 1.1 | Participate in internal discussion re: second day motions (Utilities, Ordinary Course Professionals, Case Management motions). |
| 13 | 3/25/2019 | Bromberg, Brian | 2.3 | Review fee arrangements in comparables used for AlixPartners fee study. |
| 13 | 3/25/2019 | Bromberg, Brian | 2.0 | Perform analysis of fee arrangements in comparable cases for AlixPartners fee study. |
| 13 | 3/25/2019 | Javor, Scott | 1.0 | Participate on call with Milbank and Centerview re: 1st day motions. |
| 13 | 3/25/2019 | Kaptain, Mary Ann | 0.5 | Prepare outline for discussion topics for Committee meeting, including real estate motion and operational integrity suppliers motion. |
| 13 | 3/25/2019 | Scruton, Andrew | 0.7 | Correspond with Alix re: STIP and hedging motion. |
| 13 | 3/25/2019 | Smith, Ellen | 1.5 | Review and update data requests on first day motions based on coordination with other advisors (Customer Program, Operational Integrity motions). |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 75 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/26/2019 | Bromberg, Brian | 0.6 | Review Milbank memo on AP Services retention. |
| 13 | 3/26/2019 | Bromberg, Brian | 0.8 | Finalize section of AlixPartners compensation comparable fee structures for the Committee presentation. |
| 13 | 3/26/2019 | Ng, William | 1.6 | Review draft memorandums from Counsel regarding upcoming motions for hearing. |
| 13 | 3/28/2019 | Bromberg, Brian | 1.0 | Review weekly Committee call documents, including milbank memo on various motions and STIP materials. |
| 13 | 3/28/2019 | Bromberg, Brian | 1.4 | Review internal memo re: additional supplemental motions. |
| 13 | 3/28/2019 | Cheng, Earnestiena | 1.0 | Analyze case workstreams re: upcoming omnibus hearing, DIP status, and NOL. |
| 13 | 3/28/2019 | Ng, William | 0.8 | Review Milbank memorandum on motions for April 9 hearing. |
| 13 | 3/28/2019 | Simms, Steven | 1.1 | Provide revisions to first day motions diligence list based on initial responses from the Debtors' advisors. |
| 13 | 3/28/2019 | Smith, Ellen | 1.0 | Review and update data requests on first day motions based on initial responses from the Debtors' advisors. |
| **13 Total** | | | **125.9** | |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 76
of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 3/7/2019 | Bromberg, Brian | 1.6 | Review relevant indentures for all Senior Notes. |
| 14 | 3/7/2019 | Bromberg, Brian | 1.5 | Continue to review relevant indentures for all Senior Notes. |
| 14 | 3/7/2019 | Bromberg, Brian | 2.3 | Prepare initial PG&E makewhole claim model. |
| 14 | 3/7/2019 | Bromberg, Brian | 2.4 | Process edits to comparable senior notes makewhole provision model. |
| 14 | 3/7/2019 | Eisenband, Michael | 0.8 | Review changes to senior notes makewhole model assumptions. |
| 14 | 3/7/2019 | Ng, William | 1.1 | Analyze redemptions provisions with respect to the senior unsecured notes. |
| 14 | 3/8/2019 | Bromberg, Brian | 1.7 | Prepare quality control checks on senior notes makewhole model. |
| 14 | 3/8/2019 | Bromberg, Brian | 2.6 | Incorporate revisions to the senior notes makewhole analysis model. |
| 14 | 3/8/2019 | Bromberg, Brian | 2.8 | Review bond indentures for senior notes makewhole analysis. |
| 14 | 3/11/2019 | Bromberg, Brian | 0.8 | Review senior notes makewhole model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 3/11/2019 | Bromberg, Brian | 2.0 | Review senior note indentures for default provisions. |
| 14 | 3/11/2019 | Bromberg, Brian | 1.1 | Update default rates and yields in senior notes makewhole model. |
| 14 | 3/11/2019 | Bromberg, Brian | 2.2 | Prepare modifications to senior notes makewhole model. |
| 14 | 3/11/2019 | Bromberg, Brian | 0.4 | Research treasury yields for senior notes makewhole. |
| 14 | 3/11/2019 | Bromberg, Brian | 1.6 | Research senior notes makewhole provision terms. |
| 14 | 3/11/2019 | Eisenband, Michael | 1.1 | Review list of objectives from Ad Hoc Bondholders Group and impact on claims. |
| 14 | 3/11/2019 | Ng, William | 1.8 | Review analysis of potential unsecured funded debt claim amounts. |
| 14 | 3/11/2019 | Scruton, Andrew | 0.7 | Update Milbank and Centerview on analysis of Ad Hoc Bondholders Group issues re: claims. |
| 14 | 3/12/2019 | Bromberg, Brian | 1.8 | Update senior notes makewhole model. |
| 14 | 3/14/2019 | Bromberg, Brian | 0.7 | Run quality control check on senior notes makewhole model. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 78 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 3/14/2019 | Bromberg, Brian | 1.1 | Review outputs of senior notes makewhole provision model. |
| 14 | 3/18/2019 | Ng, William | 0.8 | Revise analysis of potential senior unsecured notes claims amounts. |
| 14 | 3/18/2019 | Star, Samuel | 0.9 | Review senior notes make whole calculations by bond issuance and list follow up questions. |
| 14 | 3/20/2019 | Bromberg, Brian | 1.6 | Review company disclosures on contractual commitments to understand potential claims. |
| 14 | 3/21/2019 | Simms, Steven | 0.4 | Review list of concerns raised by Ad Hoc Bondholders Group re: case issues and claims. |
| 14 | 3/22/2019 | Ng, William | 0.4 | Review summary of creditor claims holdings. |
| 14 | 3/28/2019 | Arsenault, Ronald | 1.0 | Participate in internal discussion re: wildfire claims and hedging motion. |
| **14 Total** | | | **37.2** | |
| 19 | 3/4/2019 | Star, Samuel | 0.8 | Participate on call with team re: preparation for in-person meeting with Debtors re: operational integrity suppliers, customer programs, cost initiative, DIP sizing wildfire mitigation and stakeholder management. |
| 19 | 3/4/2019 | Arnold, Seth | 2.8 | Develop case strategy to prioritze areas for diligence and work plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/6/2019 | Kim, Ye Darm | 0.4 | Update document request tracker for dataroom files. |
| 19 | 3/7/2019 | Ng, William | 0.6 | Prepare revisions to work plan for individual case work streams. |
| 19 | 3/7/2019 | Star, Samuel | 1.1 | Meet with team re: status of workstreams including wildfire claims, communications strategy wildfire mitigation plan, employee bonus plans to outline deliverables to Committee. |
| 19 | 3/11/2019 | Simms, Steven | 0.4 | Coordinate with team on status of various workstreams. |
| 19 | 3/11/2019 | Star, Samuel | 0.5 | Update team work plan for new workstreams. |
| 19 | 3/12/2019 | Scruton, Andrew | 0.5 | Review revised data request list. |
| 19 | 3/12/2019 | Star, Samuel | 0.3 | Outline Committee report including cash forecast, actual cash flow/liquidity, STIP and regulatory, legislative and bankruptcy timelines and discuss with team. |
| 19 | 3/14/2019 | Berkin, Michael | 1.7 | Review proposed committee bylaws to assess case management protocols. |
| 19 | 3/14/2019 | Cheng, Earnestiena | 0.8 | Review summary memorandum re: Committee meeting agenda, wildfire analyses, retention status and other workstreams. |
| 19 | 3/14/2019 | Ng, William | 0.9 | Revise work plan for individual case workstreams. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 80 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/14/2019 | Star, Samuel | 1.0 | Meet with team re: workstream status, including wildfire claim estimation, wildfire mitigation plan, STIP, cash flow monitoring, hedging motion, communication strategy and Committee deliverables. |
| 19 | 3/15/2019 | Ng, William | 0.3 | Review work plan for various case work streams. |
| 19 | 3/18/2019 | Berkin, Michael | 0.5 | Process edits to workplan re: status of workstreams and key issues to analyze. |
| 19 | 3/20/2019 | Ng, William | 0.6 | Revise plan for individual case work streams. |
| 19 | 3/21/2019 | Ng, William | 0.8 | Review summary of plan for individual case workstreams. |
| 19 | 3/21/2019 | Star, Samuel | 0.6 | Meet with team re: workstream status including wildfire claims, STIP, stakeholder discussions, and deliverables for Committee. |
| 19 | 3/22/2019 | Scruton, Andrew | 0.7 | Correspond with Milbank re: agenda for meeting with Debtors. |
| 19 | 3/25/2019 | Cheng, Earnestiena | 0.7 | Review agenda for Committee call and next steps for reviewing outstanding motions. |
| 19 | 3/26/2019 | Star, Samuel | 0.2 | Outline deliverables for April 3 in-person meeting with Committee. |
| 19 | 3/27/2019 | Ng, William | 0.6 | Revise work plan for case workstreams. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 81 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/28/2019 | Ng, William | 0.3 | Revise work plan for team workstreams. |
| 19 | 3/29/2019 | Scruton, Andrew | 1.7 | Work on outline of report to Committee, status of work performed and outstanding tasks list. |
| 19 | 3/29/2019 | Star, Samuel | 0.6 | Develop report outline for 4/3 meeting with Committee. |
| **19 Total** | | | **19.4** | |
| 20 | 3/1/2019 | Scruton, Andrew | 0.5 | Participate on call with Debtor professionals on proposed diligence meeting agenda. |
| 20 | 3/4/2019 | Hinkelman, Andrew | 2.0 | Participate in meeting with Debtors' local counsel to discuss recent case issues. |
| 20 | 3/5/2019 | Berkin, Michael | 2.3 | Participate in meeting with Debtors regarding company overview and first day motion topics. |
| 20 | 3/5/2019 | Berkin, Michael | 1.3 | Participate in meeting with the Debtors regarding wildfire plan in connection with assessing related claims. |
| 20 | 3/5/2019 | LeWand, Christopher | 3.4 | Participate in meeting with AlixPartners and PG&E re: overview of key topics including customer programs, operations, and wildfire plan. |
| 20 | 3/5/2019 | LeWand, Christopher | 3.3 | Participate in meeting with AlixPartners and PG&E re: overview of key topics including employees, PPAs, cost initiatives and liquidity forecasts. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 82 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/5/2019 | Ng, William | 2.8 | Attend meeting with the Debtors to discuss various topics, e.g., customer programs, vendors, and wildfire safety. |
| 20 | 3/5/2019 | Ng, William | 2.8 | Attend meeting with the Debtors to discuss the operations of the company. |
| 20 | 3/5/2019 | Scruton, Andrew | 3.3 | Participate in diligence meeting with Company staff and professionals. |
| 20 | 3/5/2019 | Scruton, Andrew | 3.2 | Continue to participate in diligence meeting with Company staff and professionals. |
| 20 | 3/5/2019 | Star, Samuel | 3.7 | Meet with Alix, Lazard, Lincoln and management re: customer programs, critical vendor, and wildfire mitigation. |
| 20 | 3/5/2019 | Star, Samuel | 3.8 | Meet with Alix, Lincoln, Lazard and management re: DIP sizing, stakeholder management, PPA review and cost reduction. |
| 20 | 3/7/2019 | Star, Samuel | 1.7 | Participate in on site diligence sessions re: DIP financing, and cash management, and equity and public entities committee requests. |
| 20 | 3/14/2019 | Scruton, Andrew | 0.5 | Participate on call with Debtor professionals to review status of diligence requests and case issues. |
| 20 | 3/18/2019 | Star, Samuel | 0.1 | Participate in discussions with Alix re: information sharing protocol and process. |
| 20 | 3/20/2019 | Ng, William | 0.6 | Prepare discussion topics for meeting of Debtors with the Committee. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 83 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/20/2019 | Scruton, Andrew | 0.5 | Correspond with Alix on logistics for meeting with Committee. |
| 20 | 3/21/2019 | Berkin, Michael | 0.5 | Participate in call with debtor advisors on general case issues. |
| 20 | 3/21/2019 | Scruton, Andrew | 0.6 | Participate on call with Debtor professionals to review case status and recent developments. |
| 20 | 3/21/2019 | Star, Samuel | 0.6 | Participate on call with Lazard, Alix, Weil, Centerview additional Milbank re: liquidity, discussion with stakeholder, pending motions and committee meeting. |
| 20 | 3/22/2019 | Ng, William | 0.8 | Review discussion topics for meeting between Debtors and the Committee. |
| 20 | 3/27/2019 | Ng, William | 0.4 | Review agenda for in-person meeting of Debtors with the Committee. |
| 20 | 3/29/2019 | Scruton, Andrew | 0.7 | Correspond with Debtor professionals on proposed meeting agenda and logistics. |
| 20 | 3/31/2019 | Ng, William | 0.7 | Analyze diligence discussion areas for meeting with the Debtors. |
| **20 Total** | | | **40.1** | |
| 21 | 3/4/2019 | Berkin, Michael | 0.5 | Participate in call with Committee professionals regarding case strategy. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/4/2019 | Star, Samuel | 0.4 | Outline topics for deliverables to Committee including DIP projections, actual cash flow vs budget, DIP projections, actual cash flow vs budget, 200-22 rate case and pending motions. |
| 21 | 3/5/2019 | Scruton, Andrew | 1.6 | Participate on call with Counsel to review diligence findings, protocol for sharing and issues for discussion with Committee. |
| 21 | 3/5/2019 | Star, Samuel | 0.5 | Meet with Centerview team to debrief on discussion with various bondholders and advisors to Ad Hoc Bondholders Group. |
| 21 | 3/6/2019 | Scruton, Andrew | 1.1 | Participate on update with Milbank on diligence findings from site visit. |
| 21 | 3/7/2019 | Ng, William | 1.9 | Attend call with the Committee to discuss the second day motions for hearing on March 12 through 13. |
| 21 | 3/7/2019 | Scruton, Andrew | 1.8 | Participate on weekly call with Committee to discuss status on local public affairs consultant, report on diligence and other matters. |
| 21 | 3/7/2019 | Smith, Ellen | 1.3 | Participate on weekly call with Committee to discuss diligence matters, first day motions, and choice of public affairs consultant. |
| 21 | 3/7/2019 | Wrynn, James | 0.5 | Participate in part of Committee call to discuss update on all relevant matters, including wildfire claims and potential issues to be addressed and next steps. |
| 21 | 3/8/2019 | Scruton, Andrew | 0.6 | Participate on call with Committee member to discuss case status. |
| 21 | 3/11/2019 | Scruton, Andrew | 0.8 | Update Milbank and Centerview on issues for Committee call and workplan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/11/2019 | Star, Samuel | 0.5 | Participate on call with Milbank and Centerview re: agenda for Committee call and pending motions. |
| 21 | 3/12/2019 | Scruton, Andrew | 1.6 | Participate on call with Counsel to review updated diligence findings, protocol for sharing and issues for discussion with Committee. |
| 21 | 3/14/2019 | Scruton, Andrew | 1.5 | Participate in weekly call with Committee to discuss status on local public affairs consultant, report on court hearings and other matters. |
| 21 | 3/14/2019 | Star, Samuel | 0.1 | Discussions with Milbank re: information sharing protocols with Committee. |
| 21 | 3/14/2019 | Star, Samuel | 1.7 | Participate on call with Committee re: public affairs consultant retention, discussion with CPUC and Governor's advisors, court hearings and STIP terms/conditions, cash results vs forecast, wildfire provisions, equity/bond pricing trends and legislative/regulatory players. |
| 21 | 3/14/2019 | Star, Samuel | 1.2 | Prepare for Committee call including presentation of report, other STIP terms/conditions, cash results vs forecast, 2018 operating results and wildfire provisions, key dates, equity/bond pricing trends and legislative/regulatory players. |
| 21 | 3/15/2019 | Scruton, Andrew | 0.7 | Participate on call with Committee member to discuss recent case issues. |
| 21 | 3/17/2019 | Star, Samuel | 0.4 | Participate on call with Milbank re: status of information flow regarding STIP and hedging motions. |
| 21 | 3/18/2019 | Cheng, Earnestiena | 0.7 | Review proposed agenda for weekly Committee call and materials for distribution to Committee.. |
| 21 | 3/18/2019 | Scruton, Andrew | 0.6 | Update Milbank and Centerview on issues for Committee call and workplan. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 86 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/18/2019 | Star, Samuel | 0.5 | Participate on call with Milbank re: pending motions including, hedging, safe harbor and STIP, agenda for Committee call, meetings with stakeholder and information flow protocols. |
| 21 | 3/20/2019 | Scruton, Andrew | 1.1 | Update with Milbank on agenda for Committee meeting with Debtors and diligence status. |
| 21 | 3/21/2019 | Scruton, Andrew | 1.3 | Participate on discussions with Counsel on claims issues and other matters for Committee call. |
| 21 | 3/21/2019 | Scruton, Andrew | 0.7 | Participate on weekly call with Committee to discuss to report on Court hearings and other matters. |
| 21 | 3/21/2019 | Star, Samuel | 0.8 | Participate on conference call with Committee re: pending motions NOL, STIP, hedging, meeting with Company, wildfire liabilities and criminal negligence from San Bruno explosion. |
| 21 | 3/21/2019 | Wrynn, James | 0.3 | Participate in portion of standing Committee call to discuss update current developments, upcoming hearings/motions and other matters. |
| 21 | 3/22/2019 | Scruton, Andrew | 0.6 | Participate on call with Committee member re: proposed meeting with Debtors. |
| 21 | 3/25/2019 | Scruton, Andrew | 1.1 | Participate on call with Milbank and Centerview re: issues for Committee and workplan. |
| 21 | 3/25/2019 | Star, Samuel | 0.6 | Participate on call with Milbank and Centerview re: pending motions, agenda for Committee call, April 3 meeting with Company and catchup call with new Committee member. |
| 21 | 3/26/2019 | Star, Samuel | 0.6 | Participate in discussion with Milbank re: agenda for Committee call. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 87
of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/27/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank, Centerview and Mizuho re: agenda for meeting to catch upcoming on case issues and strategy. |
| 21 | 3/28/2019 | Berkin, Michael | 2.0 | Participate in call with Committee regarding general case issues with focus on STIP motion. |
| 21 | 3/28/2019 | Kaptain, Mary Ann | 1.1 | Develop talking points for Committee meeting involving real estate motion. |
| 21 | 3/28/2019 | Ng, William | 0.9 | Prepare summary of case issues requested for meeting with the Committee. |
| 21 | 3/28/2019 | Scruton, Andrew | 2.0 | Participate on weekly call with Committee to discuss report on court motions and other matters. |
| 21 | 3/28/2019 | Scruton, Andrew | 1.4 | Participate in meeting with Committee member re: case developments. |
| 21 | 3/28/2019 | Star, Samuel | 1.6 | Participate on call with Committee re: NOL order, proposed STIP, Debtors' professionals' to be retained and fee structures, agenda for in-person meeting with Company and March 27 hearing outcome. |
| 21 | 3/28/2019 | Star, Samuel | 1.0 | Meet with Mizuho, Milbank and Centerview to review case issues and discuss next steps. |
| 21 | 3/29/2019 | Scruton, Andrew | 1.1 | Participate on call with Committee members to discuss proposed meeting with Debtors. |

| **21 Total** | | | **39.1** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 3/6/2019 | Scruton, Andrew | 0.5 | Participate on call with advisor to TCC to review diligence issues. |
| 22 | 3/7/2019 | Scruton, Andrew | 0.5 | Participate on call with advisor to TCC to review diligence status. |
| 22 | 3/7/2019 | Star, Samuel | 0.2 | Participate on call with TCC advisor re: case issues and coordination with diligence on certain projects. |
| 22 | 3/12/2019 | Simms, Steven | 0.4 | Participate in call with creditor on case stategy and key issues. |
| 22 | 3/13/2019 | Scruton, Andrew | 0.9 | Participate on call with advisors to discuss California Governor's 60 day plan. |
| 22 | 3/13/2019 | Star, Samuel | 0.6 | Participate on call with Guggenheim and O'Melveny, advisors to Governor re: case issues of "60 day plan" and Committee on catastrophic wildfire cost/recovery. |
| 22 | 3/13/2019 | Star, Samuel | 0.4 | Prepare for call with Guggenheim and O'Melveny, advisors to Governor re: case issues of 60 day plan and Committee on catastrophic wildfire cost/recovery. |
| 22 | 3/14/2019 | Scruton, Andrew | 0.8 | Participate on call with advisor to TCC to review diligence status. |
| 22 | 3/18/2019 | Scruton, Andrew | 0.7 | Review diligence status with advisor to TCC. |
| 22 | 3/18/2019 | Star, Samuel | 0.5 | Participate on call with PWP, advisor to Ad Hoc Bondholders Group re: STIP, information flow and case issues. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 89 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 3/19/2019 | Star, Samuel | 0.5 | Participate on call with Akin re: STIP and hedging motions, information flow, management changes and in person meeting. |
| 22 | 3/21/2019 | Ng, William | 1.3 | Attend meeting with advisors to the Ad Hoc Bondholders Group to discuss case issues. |
| 22 | 3/21/2019 | Scruton, Andrew | 1.1 | Participate in meeting with advisors to Ad Hoc Bondholders to discuss case developments. |
| 22 | 3/21/2019 | Star, Samuel | 1.0 | Meet with Centerview, Milbank, Akin and Perella re: Ad Hoc Bondholders Group's additional concerns. |
| 22 | 3/23/2019 | Star, Samuel | 0.5 | Participate on call with Lincoln (financial advisor to TCC) re: STIP diligence and viewpoints and wildfire mitigation plan. |
| 22 | 3/25/2019 | Scruton, Andrew | 0.5 | Review diligence status with advisor to TCC. |
| 22 | 3/26/2019 | Star, Samuel | 0.1 | Participate on call with claims purchaser re: case status. |
| 22 | 3/29/2019 | Scruton, Andrew | 0.6 | Participate on call with Ad Hoc Bondholders Group to review STIP and professional retentions. |
| **22 Total** | | | **11.1** | |
| 23 | 3/4/2019 | Kim, Ye Darm | 1.4 | Review schedule of interested parties in connection with checks for firm retention. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/4/2019 | Kim, Ye Darm | 2.4 | Prepare draft of FTI declaration and application for firm retention. |
| 23 | 3/4/2019 | Star, Samuel | 0.8 | Participate on call with in house and outside counsel re: disclosure of connections, connections check status and initial declaration draft. |
| 23 | 3/4/2019 | Star, Samuel | 1.3 | Review initial draft of declaration for retention and provide comments to in-house/outside counsel. |
| 23 | 3/4/2019 | Star, Samuel | 1.3 | Provide comments to in house and outside counsel on initial declaration draft. |
| 23 | 3/5/2019 | Hellmund-Mora, Marili | 0.8 | Participate in call with internal counsel re: retention documents. |
| 23 | 3/6/2019 | Star, Samuel | 1.0 | Review revised draft declaration. |
| 23 | 3/7/2019 | Cheng, Earnestiena | 0.8 | Review updated draft of retention documents. |
| 23 | 3/7/2019 | Cheng, Earnestiena | 0.8 | Participate on call re: retention documents with team. |
| 23 | 3/7/2019 | Hellmund-Mora, Marili | 0.8 | Participate in call with internal counsel re: retention documents. |
| 23 | 3/7/2019 | Star, Samuel | 1.8 | Review revised draft declaration, including disclosure of connections for parties in interest. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/8/2019 | Cheng, Earnestiena | 1.6 | Review and revise retention application and declaration drafts from Counsel. |
| 23 | 3/8/2019 | Eisenband, Michael | 0.5 | Review latest status of retention documents with internal counsel. |
| 23 | 3/8/2019 | Scruton, Andrew | 0.6 | Participate on call with Milbank re: status of retention documents. |
| 23 | 3/8/2019 | Star, Samuel | 2.3 | Review updated draft of retention declaration and application/order. |
| 23 | 3/9/2019 | Cheng, Earnestiena | 0.5 | Review retention application and declaration. |
| 23 | 3/11/2019 | Cheng, Earnestiena | 0.5 | Participate in call re: latest draft of retention papers. |
| 23 | 3/11/2019 | Star, Samuel | 3.1 | Review and revise draft retention papers and draft email to Milbank re: connections disclosed. |
| 23 | 3/12/2019 | Cheng, Earnestiena | 0.6 | Review and include relevant billing rates and FTI details in retention documents. |
| 23 | 3/12/2019 | Cheng, Earnestiena | 1.3 | Review Schedules B and C to retention papers to ensure proper disclosures. |
| 23 | 3/12/2019 | Kim, Ye Darm | 1.4 | Review Schedule C of FTI retention declaration for potential conflicts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/12/2019 | Star, Samuel | 0.4 | Participate on call with Milbank re: draft retention papers and disclosures of connections. |
| 23 | 3/12/2019 | Star, Samuel | 1.0 | Follow up on Milbank questions on connections disclosures. |
| 23 | 3/13/2019 | Cheng, Earnestiena | 0.7 | Review Schedules A and C to retention papers to ensure proper disclosures. |
| 23 | 3/13/2019 | Kim, Ye Darm | 1.3 | Review Schedule A of FTI retention declaration for missing categories to be reviewed. |
| 23 | 3/13/2019 | Ng, William | 0.4 | Review updated declaration for FTI's retention application. |
| 23 | 3/13/2019 | Scruton, Andrew | 0.8 | Update Milbank on retention issues and prep for Committee call. |
| 23 | 3/13/2019 | Scruton, Andrew | 0.7 | Review and comment on draft disclosure affidavit. |
| 23 | 3/13/2019 | Star, Samuel | 1.4 | Review revised disclosure for connections with parties in interest. |
| 23 | 3/14/2019 | Cheng, Earnestiena | 1.0 | Participate in call re: retention papers with in-house counsel. |
| 23 | 3/14/2019 | Cheng, Earnestiena | 0.9 | Review Schedule A and C to ensure proper disclosures are included in the retention papers. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 93 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/14/2019 | Kim, Ye Darm | 2.1 | Review latest drafts of Schedule C and Schedule A and prepare comments for Milbank. |
| 23 | 3/14/2019 | Star, Samuel | 1.2 | Participate on call with in-house and outside counsel re: disclosures of connections with interested parties. |
| 23 | 3/15/2019 | Kim, Ye Darm | 1.1 | Review Schedule C to check revisions by counsel. |
| 23 | 3/15/2019 | Star, Samuel | 2.6 | Review and revise retention application declaration and disclosure exhibits. |
| 23 | 3/27/2019 | Ng, William | 0.3 | Review US Trustee responses to draft retention application. |
| 23 | 3/27/2019 | Star, Samuel | 0.1 | Review draft responses to US Trustee comments/questions on retention papers. |
| 23 | 3/27/2019 | Star, Samuel | 0.3 | Review US Trustee comments/questions on retention papers and discuss with inside and outside counsel. |
| **23 Total** | | | **41.9** | |
| 24 | 3/6/2019 | Hellmund-Mora, Marili | 0.5 | Prepare fee estimate in connection with reporting budget. |
| 24 | 3/7/2019 | Cheng, Earnestiena | 0.5 | Review interim compensation order. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 94
of 198

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/7/2019 | Cheng, Earnestiena | 0.2 | Review interim compensation order for proper fee statement preparation. |
| 24 | 3/12/2019 | Hellmund-Mora, Marili | 0.4 | Prepare fee estimate in connection with reporting budget. |
| 24 | 3/19/2019 | Hellmund-Mora, Marili | 1.4 | Prepare the February fee application to ensure compliance with bankruptcy rules. |
| 24 | 3/20/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the February fee application to ensure compliance with bankruptcy rules. |
| 24 | 3/21/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the February fee application exhibits ensure compliance with bankruptcy rules. |
| 24 | 3/22/2019 | Hellmund-Mora, Marili | 1.9 | Update the February fee application exhibits. |
| 24 | 3/25/2019 | Hellmund-Mora, Marili | 1.0 | Revise the February fee application. |
| 24 | 3/26/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/26/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the February fee application. |
| 24 | 3/27/2019 | Hellmund-Mora, Marili | 0.9 | Revise the February fee application exhibits. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 95 of 198

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/28/2019 | Cheng, Earnestiena | 1.0 | Review guidelines for preparing fee applications with Counsel, and structure fee application accordingly. |
| 24 | 3/28/2019 | Hellmund-Mora, Marili | 1.8 | Incorporate updates to the February fee application cost exhibits. |
| **24 Total** | | | **14.0** | |
| 25 | 3/4/2019 | LeWand, Christopher | 2.8 | Travel time to PG&E meeting in SF. |
| 25 | 3/4/2019 | Ng, William | 4.3 | Travel time to attend meetings with the Debtors in San Francisco. |
| 25 | 3/4/2019 | Scruton, Andrew | 4.0 | Travel to San Francisco for meetings with the Debtors and their advisors. |
| 25 | 3/5/2019 | LeWand, Christopher | 3.2 | Travel time from meeting at PG&E in SF. |
| 25 | 3/6/2019 | Ng, William | 2.4 | Travel time after attending meetings with the Debtors in San Francisco. |
| 25 | 3/6/2019 | Scruton, Andrew | 4.0 | Travel from San Francisco after meetings with Debtors and their advisors. |
| 25 | 3/6/2019 | Smith, Ellen | 4.0 | Travel time home after SF site meetings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 3/6/2019 | Star, Samuel | 5.0 | Travel from on site meeting at PG&E to NY. |
| 25 | 3/19/2019 | Berkin, Michael | 0.6 | Travel from office to Milbank offices for meeting with Committee counsel re: wildfire liabilities. |
| **25 Total** | | | **30.3** | |
| 26 | 3/1/2019 | Arnold, Seth | 1.4 | Review PG&E 8-K and 10-K to review disclosures of prepetition wildfires. |
| 26 | 3/1/2019 | Berkin, Michael | 0.8 | Update Committee presentation regarding historical wildfire financial disclosures, including additional disclosures. |
| 26 | 3/1/2019 | Berkin, Michael | 2.2 | Update the Committee presentation regarding historical wildfire financial disclosures. |
| 26 | 3/1/2019 | Berkin, Michael | 1.4 | Review and analyze 2017 10K and SEC filings in connection with assessing 2017 Northern California wildfire exposure. |
| 26 | 3/1/2019 | Cavanaugh, Lauren | 2.7 | Review PG&E 10-K sections re: wildfire claims. |
| 26 | 3/1/2019 | Cavanaugh, Lauren | 1.1 | Continue to review PG&E 10-K sections re: wildfire claims. |
| 26 | 3/1/2019 | Fuite, Robert | 1.2 | Research fire location and other GIS data to analyze historic CA wildfires in PG&E service territory. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 97 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/1/2019 | Fuite, Robert | 1.6 | Apply academic literature regarding fire incidents to model historic CA wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Krebsbach, Taylor | 2.3 | Prepare preliminary estimation of wildfire claims. |
| 26 | 3/1/2019 | Mukherjee, Sameer | 1.9 | Prepare draft of wildfire data/academic literature for Committee presentation. |
| 26 | 3/1/2019 | Mukherjee, Sameer | 1.6 | Apply academic literature regarding fire incidents to model historic CA wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Mukherjee, Sameer | 1.2 | Research fire location and other GIS data to assess historic CA wildfires in PG&E service territory. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 2.8 | Review academic literature pertaining to California wildfires for liability modeling. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 1.9 | Review ARCGIS data to map transmission lines and drought conditions for wildfire liability modeling. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 2.1 | Review CPUC fire incident data for Butte and Northern CA wildfire modeling. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 0.9 | Review use of spark rate formula and calculation in wildfire modeling for SDG&E wildfires. |
| 26 | 3/1/2019 | Salve, Michael | 1.8 | Analyze determinants of Fire Potential Index and collect/analyze available data on these determinants to model fire risk in PG&E service territory. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/1/2019 | Salve, Michael | 0.4 | Analyze data on determinants of Fire Potential Index and GIS data to model fire risk in PG&E service territory. |
| 26 | 3/1/2019 | Salve, Michael | 1.2 | Assess fire location and other GIS data to model historic California wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Salve, Michael | 1.6 | Apply academic literature regarding fire incidents to model historic California wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Stein, Jeremy | 1.6 | Determine next steps in workplan for estimating wildfire claims. |
| 26 | 3/1/2019 | Stein, Jeremy | 2.6 | Modify wildfire claims analysis based on internal feedback. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 2.1 | Perform research regarding fires data in 2008-2016. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 1.3 | Prepare relative wildfire maps for three California utility companies adjusting for the size of the affected area. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 1.6 | Apply academic literature regarding fire incidents to model historic California wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 0.8 | Incorporate updates to CPUC data for utilities in order to use in historical wildfire analysis. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 1.2 | Review fire location and other Geographical Information System data to evaluate historic California wildfires in PG&E service territory. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 99 of 198

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/1/2019 | Thakur, Kartikeya | 0.7 | Analyze the CalFire historical fire numbers dataset for 2008-2016. |
| 26 | 3/1/2019 | Wrynn, James | 2.4 | Prepare sample wildfire claim and updated life cycle of a wildfire claim/lawsuit with consideration of CA codes/statutes, regulations, emergency notices, and other relevant documents. |
| 26 | 3/2/2019 | Cavanaugh, Lauren | 1.3 | Perform analysis of PG&E 10-K sections on wildfire claims. |
| 26 | 3/2/2019 | O'Donnell, Nicholas | 2.8 | Review PG&E annual reports and proxy statements to determine liability and insurance coverage for 2015 Butte fire. |
| 26 | 3/2/2019 | Thakur, Kartikeya | 1.3 | Prepare charts, tables and other exhibits for wildfire claims presentation. |
| 26 | 3/2/2019 | Thakur, Kartikeya | 2.8 | Update wildfire analysis slide deck with charts, tables, figures, sources and visualizations. |
| 26 | 3/2/2019 | Wrynn, James | 0.7 | Review portions of 10-K and internal memorandum re: theories of liability, potential claims/exposure, insurance coverage available, and potential impact of these, and other, events may have on PGE's financial condition, liquidity, and cash flows. |
| 26 | 3/3/2019 | O'Donnell, Nicholas | 1.1 | Review academic literature pertaining to California Wildfires for wildfire liability modeling. |
| 26 | 3/3/2019 | O'Donnell, Nicholas | 2.4 | Review PG&E annual reports and proxy statements to determine liability and insurance coverage for 2015 Butte fire. |
| 26 | 3/3/2019 | O'Donnell, Nicholas | 0.6 | Review use of spark rate formula and calculation in wildfire modeling for SDG&E wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/3/2019 | Thakur, Kartikeya | 0.9 | Update Committee presentation with sources and an example of data melding re: wildfires claims. |
| 26 | 3/4/2019 | Cavanaugh, Lauren | 2.9 | Prepare analysis to compare Butte Fire to Camp Fire. |
| 26 | 3/4/2019 | Cavanaugh, Lauren | 2.2 | Review data available for prepetition fires not linked to PG&E. |
| 26 | 3/4/2019 | Fuite, Robert | 1.8 | Prepare preliminary geospatial analyses of historical wildfires and acreage. |
| 26 | 3/4/2019 | Fuite, Robert | 2.7 | Perform analysis of the geospatial data of historical wildfires, and PG&E service territories. |
| 26 | 3/4/2019 | Michael, Danielle | 2.9 | Perform analysis of models related to wildfire damage modeling to compare and contrast the literature and models to determine key items for the model. |
| 26 | 3/4/2019 | Michael, Danielle | 2.8 | Research academic articles and literature reviews of economic wildfire modeling to establish a foundational understanding of various models. |
| 26 | 3/4/2019 | Michael, Danielle | 1.9 | Research geospatial data on fire location to prepare visuals for historic California wildfires in PG&E service territory. |
| 26 | 3/4/2019 | Michael, Danielle | 0.7 | Analyze comparison notes for wildfire literature review to determine factors for a model. |
| 26 | 3/4/2019 | O'Donnell, Nicholas | 2.3 | Review PG&E SEC filings to determine liability and insurance coverage for 2017 Northern California fires. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 101 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/4/2019 | O'Donnell, Nicholas | 1.9 | Review of liability and claims over time in 2015 Butte fire for wildfire liability modeling. |
| 26 | 3/4/2019 | O'Donnell, Nicholas | 2.7 | Review PG&E SEC filings to determine liability and insurance coverage for 2015 Butte fire. |
| 26 | 3/4/2019 | O'Donnell, Nicholas | 1.4 | Review PG&E SEC filings to determine liability and insurance coverage for 2018 Camp fire. |
| 26 | 3/4/2019 | Salve, Michael | 0.8 | Collect and analyze fire location and other geospatial data to storyboard historic California wildfires in PG&E service territory. |
| 26 | 3/4/2019 | Stein, Jeremy | 2.7 | Continue research and analysis for wildfire claims estimates. |
| 26 | 3/4/2019 | Stein, Jeremy | 2.1 | Revise wildfire claims estimates based on comments. |
| 26 | 3/4/2019 | Stein, Jeremy | 2.3 | Update wildfire analysis to reflect updated considerations. |
| 26 | 3/4/2019 | Thakur, Kartikeya | 2.6 | Prepare wildfire analysis regarding the presentation for quantitative and competitive analysis. |
| 26 | 3/4/2019 | Thakur, Kartikeya | 1.1 | Perform competitive analysis of PG&E fires using year-end filings to map out how claims grow. |
| 26 | 3/4/2019 | Thakur, Kartikeya | 2.4 | Create analysis of historic California wildfires in PG&E service territory using publicly available information. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 102 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/4/2019 | Thakur, Kartikeya | 2.3 | Map major fires to quantified damages and other key figures to analyze prepetition wildfire liabilities. |
| 26 | 3/4/2019 | Wrynn, James | 1.9 | Research statute of limitations re: delayed discovery rule, equitable tolling, issues with inverse condemnation and potential issues regarding reinstatement and hours clauses for purposes of inclusion in life cycle/sample claim presentation. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 0.9 | Prepare update on progress of public wildfire claims data analysis. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 1.1 | Continue analysis of various exposure data related to public wildfire claims data. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 1.2 | Review and edit draft analysis on life cycle of claim schematic. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 2.3 | Perform analysis of development of wildfire claim data over time. |
| 26 | 3/5/2019 | Michael, Danielle | 1.6 | Create ArcGIS California mapping visualizations to highlight the effects of climate and wildfire from public data. |
| 26 | 3/5/2019 | Michael, Danielle | 1.9 | Research additional academic articles and public available sources that document damage estimations to include in damage methodologies. |
| 26 | 3/5/2019 | Mukherjee, Sameer | 1.7 | Provide final revisions to wildfire data analysis prior to team review. |
| 26 | 3/5/2019 | Mukherjee, Sameer | 2.8 | Review presentation re: wildfire analysis and check sources for accuracy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/5/2019 | O'Donnell, Nicholas | 0.8 | Analyze fire location and other geospatial data to storyboard historic wildfires in PG&E service area. |
| 26 | 3/5/2019 | O'Donnell, Nicholas | 2.7 | Create ArcGIS visualizations and document damage estimation methodologies. |
| 26 | 3/5/2019 | Salve, Michael | 1.3 | Create and analyze ArcGIS visualizations of California wildfires and transmission lines in PG&E service territory for damage assessment. |
| 26 | 3/5/2019 | Salve, Michael | 1.2 | Document, review and model the spark rate per mile transmission line studies for future mitigation strategies. |
| 26 | 3/5/2019 | Salve, Michael | 1.6 | Collect fire location and other geospatial data to storyboard historic California wildfires and damages in PG&E service territory. |
| 26 | 3/5/2019 | Salve, Michael | 1.5 | Create ArcGIS visualizations and document damage estimation methodologies in academic literature. |
| 26 | 3/5/2019 | Simms, Steven | 0.9 | Review outline of wildfire claims analysis workplan. |
| 26 | 3/5/2019 | Stein, Jeremy | 1.4 | Assess wildfire claims analysis. |
| 26 | 3/5/2019 | Stein, Jeremy | 2.6 | Investigate additional data to supplement wildfire claims analysis. |
| 26 | 3/5/2019 | Thakur, Kartikeya | 1.3 | Create ArcGIS visualizations and document damage estimation methodologies collected from different sources. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/5/2019 | Thakur, Kartikeya | 1.6 | Collect fire location and other geospatial data for historic California wildfires in PG&E service area. |
| 26 | 3/5/2019 | Thakur, Kartikeya | 1.3 | Create ArcGIS visualizations of historical California wildfires and transmission lines in PG&E service territory to assess probable cause. |
| 26 | 3/5/2019 | Thakur, Kartikeya | 2.7 | Review, verify and source all data and visualizations to create presentation. |
| 26 | 3/5/2019 | Wrynn, James | 1.3 | Prepare draft of life cycle/sample claim schematic for the PG&E wildfire claims upcoming call. |
| 26 | 3/6/2019 | Berkin, Michael | 1.2 | Participate in FTI wildfire liability status meeting. |
| 26 | 3/6/2019 | Cavanaugh, Lauren | 1.8 | Analyze the development of wildfire claim data over time. |
| 26 | 3/6/2019 | Cavanaugh, Lauren | 0.8 | Review and edit draft information on life cycle of wildfire claim. |
| 26 | 3/6/2019 | Krebsbach, Taylor | 2.1 | Perform detailed review of 10-Ks to understand the Debtors' noted historical liabilities. |
| 26 | 3/6/2019 | Mukherjee, Sameer | 1.1 | Attend FTI meeting re: wildfire analysis publicly available data and next steps. |
| 26 | 3/6/2019 | Mukherjee, Sameer | 2.2 | Perform review of plots of PG&E service area and fire incident locations. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 105 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/6/2019 | Mukherjee, Sameer | 0.9 | Prepare summary table of wildfire liability over time. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.7 | Analyze PG&E equipment locations and other geospatial data to benchmark PG&E service area and fires to other utilities. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 0.7 | Analyze fire location and other geospatial data to storyboard historic wildfires in PG&E service area. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.4 | Analyze Butte fire liability over time and compare to initial Camp fire liability to quantify potential growth pattern and risk factors. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.2 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.8 | Create ArcGIS visualizations and document damage estimation methodologies. |
| 26 | 3/6/2019 | Salve, Michael | 1.3 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to other utilities. |
| 26 | 3/6/2019 | Salve, Michael | 1.1 | Review and analyze fire/transmission line/building structure location and other geospatial data to assess CPUC and Cal Fire wildfires in PG&E service territory. |
| 26 | 3/6/2019 | Salve, Michael | 0.7 | Review and analyze fire/transmission line/building structure location and fire risk probability data to illustrate CPUC and Cal Fire wildfires in PG&E service territory. |
| 26 | 3/6/2019 | Salve, Michael | 0.8 | Analyze fire/transmission line/building structure location and other geospatial data to evaluate historic California wildfires in PG&E service territory. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/6/2019 | Scruton, Andrew | 1.3 | Review comments on initial report on wildfire claims estimation. |
| 26 | 3/6/2019 | Stein, Jeremy | 2.1 | Receive feedback in wildfire claims analysis and execute follow up items. |
| 26 | 3/6/2019 | Stein, Jeremy | 2.2 | Revise wildfire claims analysis based on updated considerations. |
| 26 | 3/6/2019 | Thakur, Kartikeya | 0.8 | Review fire/transmission line/building structure location and other geospatial data for analysis of historic California wildfires in PG&E service area boundary. |
| 26 | 3/6/2019 | Thakur, Kartikeya | 1.3 | Analyze fire/transmission lines/building structure and other data to benchmark PG&E service territory fires with other utilities. |
| 26 | 3/6/2019 | Thakur, Kartikeya | 1.1 | Analyze fire/transmission lines/structure location and other geospatial data for CPUC and Cal Fire wildfires in PG&E service area boundary. |
| 26 | 3/6/2019 | Wrynn, James | 0.7 | Provide comments to analysis re: suggested revision and supplementation of life cycle/sample claim memo. |
| 26 | 3/6/2019 | Wrynn, James | 0.3 | Provide comments for life cycle/sample claim memorandum. |
| 26 | 3/6/2019 | Wrynn, James | 0.3 | Review wildfire claims information/data, and provide comments for life cycle/sample claim memo before presentation to Wildfire Claims Subcommittee. |
| 26 | 3/7/2019 | Arnold, Seth | 1.1 | Review and analyze 2018 10-K disclosure of wildfire liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/7/2019 | Arnold, Seth | 2.6 | Complete draft of historical wildfire claims report. |
| 26 | 3/7/2019 | Arsenault, Ronald | 1.1 | Review and provide comments re: wildfire liability analysis. |
| 26 | 3/7/2019 | Berkin, Michael | 1.8 | Outline key issues associated with analysis of prepetition wildfire claims. |
| 26 | 3/7/2019 | Berkin, Michael | 0.7 | Review outstanding diligence request status re: wildfire liability claims analysis. |
| 26 | 3/7/2019 | Berkin, Michael | 0.7 | Review and analyze second order to show cause regarding probation modification in connection with wildfire liability assessment. |
| 26 | 3/7/2019 | Berkin, Michael | 1.1 | Process edits to work plan re: wildfire claims analyses. |
| 26 | 3/7/2019 | Cavanaugh, Lauren | 1.3 | Review comparisons of historical wildfires to Camp Fire. |
| 26 | 3/7/2019 | Cavanaugh, Lauren | 1.2 | Prepare analysis of development of historical fires. |
| 26 | 3/7/2019 | Krebsbach, Taylor | 1.6 | Review supporting materials for wildfire claims estimation analysis. |
| 26 | 3/7/2019 | Krebsbach, Taylor | 2.6 | Continue to review supporting materials for wildfire claims estimation analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/7/2019 | Michael, Danielle | 2.4 | Research data on ignition rates, transmission lines, ArcGIS available data in order to benchmark PG&E and competitors. |
| 26 | 3/7/2019 | Michael, Danielle | 0.9 | Analyze ArcGIS data related to temperature data and climate data to take into consideration for models. |
| 26 | 3/7/2019 | Mukherjee, Sameer | 1.4 | Prepare table of loss growth for Butte fire over time. |
| 26 | 3/7/2019 | Mukherjee, Sameer | 1.2 | Review Butte fire versus Camp fire liability analysis and data findings. |
| 26 | 3/7/2019 | O'Brien, Rory | 1.9 | Review comparison of historic wildfires and provide comments. |
| 26 | 3/7/2019 | O'Donnell, Nicholas | 2.1 | Analyze CPUC data and wildfire ignitions to compare and benchmark PG&E circuit miles to SDG&E and SoCalEd. |
| 26 | 3/7/2019 | O'Donnell, Nicholas | 1.3 | Analyze PGE equipment locations and other geospatial data to benchmark PGE service area to other utilities. |
| 26 | 3/7/2019 | Salve, Michael | 1.6 | Participate in FTI team meeting to discuss comparison of sample size simulations among different models and audited vs unaudited observations. |
| 26 | 3/7/2019 | Salve, Michael | 0.8 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to other utilities. |
| 26 | 3/7/2019 | Salve, Michael | 1.4 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to other utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/7/2019 | Stein, Jeremy | 2.3 | Adjust wildfire claims estimates and analysis based on feedback. |
| 26 | 3/7/2019 | Stein, Jeremy | 2.2 | Review wildfire claims analysis and estimates based on feedback received. |
| 26 | 3/7/2019 | Thakur, Kartikeya | 0.8 | Analyze fire/transmission line/building structure and other geospatial to benchmark PG&E service territory fires with other utilities. |
| 26 | 3/7/2019 | Thakur, Kartikeya | 1.2 | Analyze Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors that can be expected. |
| 26 | 3/7/2019 | Thakur, Kartikeya | 1.1 | Modify economic modeling program to analyze wildfire claims samples and verify the results. |
| 26 | 3/7/2019 | Wrynn, James | 0.7 | Participate in PG&E internal team call to discuss wildfire claim actuarial/economic assessment/issues and next steps. |
| 26 | 3/7/2019 | Wrynn, James | 0.8 | Analyze comparison of major CA wildfires to actuarial/economic claim analysis being conducted. |
| 26 | 3/8/2019 | Berkin, Michael | 1.0 | Review and analyze motion and declaration to continue performance under settlement agreement with Butte County DA in connection with prepetition wildfires. |
| 26 | 3/8/2019 | Cavanaugh, Lauren | 1.5 | Update analysis of development of historical fires. |
| 26 | 3/8/2019 | Krebsbach, Taylor | 2.8 | Prepare liability estimates for 2017 and 2018 wildfires. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 110 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/8/2019 | Krebsbach, Taylor | 3.0 | Update liability estimates for 2017 and 2018 wildfires. |
| 26 | 3/8/2019 | Michael, Danielle | 1.7 | Analyze ignition rate for PG&E, SDG&E, and SCE to benchmark PG&E territory to their competitors. |
| 26 | 3/8/2019 | Michael, Danielle | 2.6 | Analyze transmission line locations to other geospatial data in order to benchmark PG&E service territory fires SDG&E and SCE. |
| 26 | 3/8/2019 | Mukherjee, Sameer | 1.9 | Generate input data for Tableau re: wildfire and acreage maps. |
| 26 | 3/8/2019 | Mukherjee, Sameer | 1.1 | Perform ignition rate analysis per mile-year to benchmark PG&E to SDG&E. |
| 26 | 3/8/2019 | Mukherjee, Sameer | 1.3 | Review fire destruction metrics and lat/long data to benchmark PG&E service fires to SDG&E. |
| 26 | 3/8/2019 | O'Brien, Rory | 0.6 | Provide comments to comparison of historic wildfires. |
| 26 | 3/8/2019 | O'Donnell, Nicholas | 1.4 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |
| 26 | 3/8/2019 | O'Donnell, Nicholas | 1.2 | Analyze PGE equipment locations and other geospatial data to benchmark PGE service area to other utilities. |
| 26 | 3/8/2019 | Scruton, Andrew | 1.8 | Review and comment on initial report on wildfire claims analysis based upon public information. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 111 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/8/2019 | Scruton, Andrew | 0.7 | Participate on call with Milbank re: analysis of tort wildfire claims. |
| 26 | 3/8/2019 | Stein, Jeremy | 2.6 | Research additional wildfire data to refine claims estimates. |
| 26 | 3/8/2019 | Stein, Jeremy | 1.6 | Organize wildfire claims data and estimates for review. |
| 26 | 3/8/2019 | Thakur, Kartikeya | 1.3 | Analyze fire/transmission line/building structure and other data to benchmark PG&E service territory fires with SDG&E. |
| 26 | 3/8/2019 | Thakur, Kartikeya | 1.3 | Analyze ignition rate per mile per year to benchmark PG&E service area fires with SDG&E. |
| 26 | 3/9/2019 | Fuite, Robert | 3.8 | Prepare analysis and data collections for ignition rate per mile per year to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/9/2019 | Michael, Danielle | 1.1 | Analyze ignition rate CPUC data and transmission line data to establish competitor benchmarks for PG&E. |
| 26 | 3/9/2019 | Michael, Danielle | 2.6 | Prepare data visualizations charts of ignition rate, acres burnt, and summary data in order to show how PG&E compares to SCE and SDG&E. |
| 26 | 3/9/2019 | O'Donnell, Nicholas | 1.9 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |
| 26 | 3/9/2019 | Salve, Michael | 1.8 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to SDG&E. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 112 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/9/2019 | Salve, Michael | 1.1 | Analyze ignition rate per mile per year to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/9/2019 | Thakur, Kartikeya | 2.1 | Add and verify additional transmission and territorial data to the CPUC incident database and add descriptive statistics for all utilities. |
| 26 | 3/10/2019 | Mukherjee, Sameer | 2.2 | Update wildfire modeling slide deck and review inputs for all tableau maps. |
| 26 | 3/10/2019 | Thakur, Kartikeya | 1.4 | Visualize additional transmission and territorial data to the CPUC incident database and add descriptive statistics for all utilities. |
| 26 | 3/11/2019 | Arsenault, Ronald | 1.0 | Review and provide comments re: wildfire claims analysis. |
| 26 | 3/11/2019 | Berkin, Michael | 2.1 | Review and analyze Pitre comments on accuracy of PG&E response and related declarations in support of assessing potential wildfire liability. |
| 26 | 3/11/2019 | Cavanaugh, Lauren | 2.3 | Prepare summary on analysis of wildfire claims development and wildfire claims insurance recovery. |
| 26 | 3/11/2019 | Krebsbach, Taylor | 2.3 | Prepare presentation of wildfire liability estimation for the Committee. |
| 26 | 3/11/2019 | Michael, Danielle | 2.8 | Update tableau analysis charts of the CPUC wildfire data to compare PG&E, SDG&E, and SCE. |
| 26 | 3/11/2019 | Michael, Danielle | 1.8 | Validate information relating to 2017 RAMP Report for Davis and finalizing data questions. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 113 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/11/2019 | Michael, Danielle | 1.2 | Incorporate updated wildfire analysis into the Committee presentation. |
| 26 | 3/11/2019 | Michael, Danielle | 2.3 | Analyze 2017 RAMP Report to ensure analysis is current and consistent. |
| 26 | 3/11/2019 | Mukherjee, Sameer | 1.4 | Perform research on publicly available utility reports re: historical wildfire analysis. |
| 26 | 3/11/2019 | Ng, William | 0.4 | Review status of analysis of potential prepetition wildfire claims. |
| 26 | 3/11/2019 | O'Donnell, Nicholas | 2.8 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |
| 26 | 3/11/2019 | Salve, Michael | 1.5 | Analyze PG&E November 2017 submission for quant analyses and data required to replicate the reported simulations results to the California Public Utility Commission. |
| 26 | 3/11/2019 | Scruton, Andrew | 2.1 | Work on study of comparable wildfire claims situations. |
| 26 | 3/11/2019 | Simms, Steven | 0.6 | Process edits to workplan re: analysis of prepetition wildfire claims. |
| 26 | 3/11/2019 | Stein, Jeremy | 1.5 | Conduct research to better understand development of wildfire claims. |
| 26 | 3/11/2019 | Thakur, Kartikeya | 2.6 | Collect weather information for certain counties with major fires and create charts supporting internal hypothesis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/11/2019 | Thakur, Kartikeya | 1.3 | Analyze weather averages and actual data versus wildfire dates to support internal hypothesis. |
| 26 | 3/11/2019 | Wrynn, James | 0.3 | Prepare update regarding economic analysis of wildfire claims. |
| 26 | 3/12/2019 | Arnold, Seth | 1.4 | Review Debtor-provided presentation re: PG&E strategy and wildfire claims from in-person meeting in San Francisco. |
| 26 | 3/12/2019 | Arnold, Seth | 0.7 | Review FTI wildfire claims econometrics analysis report. |
| 26 | 3/12/2019 | Cavanaugh, Lauren | 1.5 | Review data on historical wildfires to compare to Camp Fire and October 2017 fires. |
| 26 | 3/12/2019 | Krebsbach, Taylor | 2.8 | Perform regression analysis for wildfire liability estimation. |
| 26 | 3/12/2019 | Krebsbach, Taylor | 1.0 | Provide range of estimates for the projected liability of wildfire losses. |
| 26 | 3/12/2019 | Krebsbach, Taylor | 2.9 | Incorporate updates to the presentation of wildfire liability estimations for the Committee. |
| 26 | 3/12/2019 | Michael, Danielle | 1.2 | Perform analysis of the CPUC ignition and acres burned data to determine how to capture the data in benchmark analysis. |
| 26 | 3/12/2019 | Michael, Danielle | 2.9 | Prepare acres burned and ignition analysis and charts to benchmark PG&E, SDG&E, and SCE. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/12/2019 | Michael, Danielle | 2.4 | Analyze transmission line and other geospatial data for benchmarking PG&E to SDG&E. |
| 26 | 3/12/2019 | Mukherjee, Sameer | 0.7 | Analyze input data related to wildfire analysis presentation. |
| 26 | 3/12/2019 | Mukherjee, Sameer | 1.8 | Review presentation for wildfire analysis update. |
| 26 | 3/12/2019 | Ng, William | 0.8 | Revise wildfire claims-related diligence requests list. |
| 26 | 3/12/2019 | O'Brien, Rory | 1.9 | Research fire restoration papers as relevant to prepetition claims. |
| 26 | 3/12/2019 | O'Donnell, Nicholas | 1.4 | Analyze CPUC fire data to compare acres burned for California utilities for wildfire modeling. |
| 26 | 3/12/2019 | O'Donnell, Nicholas | 2.3 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |
| 26 | 3/12/2019 | O'Donnell, Nicholas | 1.2 | Analyze locations of buildings, PG&E circuit lines, and other geospatial data to benchmark PG&E service area fires to SDG&E. |
| 26 | 3/12/2019 | Salve, Michael | 1.1 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/12/2019 | Scruton, Andrew | 0.8 | Review report on 10K disclosures re: wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/12/2019 | Stein, Jeremy | 2.6 | Analyze available data to create wildfire claims estimates. |
| 26 | 3/12/2019 | Stein, Jeremy | 2.4 | Refine wildfires claims analysis. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 1.2 | Create chart showing SoCalEd and PG&E historical fire comparison with caveats. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 1.7 | Update wildfire claims presentation with new charts and data. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 2.1 | Update utility comparison charts as per feedback and update circuit miles and service area data. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 2.7 | Collect and evaluate wildfire acres burnt data for 2017-2018. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 1.1 | Analyze fire/transmission line/building/location and other data to benchmark PG&E service territory fires with SDG&E. |
| 26 | 3/12/2019 | Wrynn, James | 1.2 | Research issue of potential latent claim development as a result of wildfires and other catastrophes, including the health impact of wildfires (and other catastrophes), and effect of wildfires on crop and vegetation growth/other property damage. |
| 26 | 3/13/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 3/13/2019 | Cavanaugh, Lauren | 2.2 | Analyze results from regression analysis, comparing historical wildfires and their insurance costs. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 117 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/13/2019 | Krebsbach, Taylor | 1.8 | Incorporate revisions to wildfire liability estimation analysis. |
| 26 | 3/13/2019 | Krebsbach, Taylor | 1.6 | Perform regression analysis for wildfire liability estimation. |
| 26 | 3/13/2019 | Krebsbach, Taylor | 2.8 | Prepare range of estimates for the projected liability of wildfire losses. |
| 26 | 3/13/2019 | Krebsbach, Taylor | 1.0 | Continue to prepare range of estimates for the projected liability of wildfire losses. |
| 26 | 3/13/2019 | Michael, Danielle | 2.7 | Analyze the 2017 RAMP report and the Pitre and Campora report to remain update to date and determine further analysis. |
| 26 | 3/13/2019 | Michael, Danielle | 2.1 | Analyze wildfire locations and related geospatial data to benchmark PG&E to SDG&E. |
| 26 | 3/13/2019 | Michael, Danielle | 1.8 | Construct visualizations in arcGIS to compare PG&E territory and competitors'. |
| 26 | 3/13/2019 | Mukherjee, Sameer | 0.8 | Review actuarial loss forecasts for select California wildfires. |
| 26 | 3/13/2019 | Mukherjee, Sameer | 1.2 | Provide edits to wildfire data request for PG&E. |
| 26 | 3/13/2019 | Mukherjee, Sameer | 1.3 | Review and provide comments to the wildfire analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/13/2019 | Ng, William | 1.1 | Analyze the methodology for assessing the Debtors' wildfire claims exposure. |
| 26 | 3/13/2019 | Ng, William | 1.2 | Analyze the Debtors' public wildfire liabilities disclosures. |
| 26 | 3/13/2019 | O'Brien, Rory | 3.3 | Analyze claims latency exposure for known historical wildfires. |
| 26 | 3/13/2019 | O'Brien, Rory | 3.8 | Continue to analyze claims latency exposure for known historical wildfires. |
| 26 | 3/13/2019 | O'Donnell, Nicholas | 1.9 | Analyze CPUC fire data to benchmark PG&E to other utilities in California. |
| 26 | 3/13/2019 | O'Donnell, Nicholas | 1.3 | Analyze locations of buildings, PG&E circuit lines, and other geospatial data to benchmark PG&E service area fires to SDG&E. |
| 26 | 3/13/2019 | Salve, Michael | 1.1 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/13/2019 | Scruton, Andrew | 1.7 | Review and comment on analysis of wildfire claims development over time. |
| 26 | 3/13/2019 | Stein, Jeremy | 2.6 | Examine wildfire data to enhance wildfire claims estimates. |
| 26 | 3/13/2019 | Stein, Jeremy | 2.7 | Continue to refine wildfire claims estimation analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/13/2019 | Stein, Jeremy | 2.4 | Investigate data available related to wildfire claims. |
| 26 | 3/13/2019 | Thakur, Kartikeya | 2.4 | Collect weather data for Napa and Butte county for 2014-2018. |
| 26 | 3/13/2019 | Thakur, Kartikeya | 1.1 | Review wildfire analysis for comparison of three utilities to observe trends on prepetition claims. |
| 26 | 3/13/2019 | Thakur, Kartikeya | 0.6 | Review seasonal charts of rainfall for two counties of the most recent historical wildfire. |
| 26 | 3/13/2019 | Wrynn, James | 0.4 | Perform research regarding potential wildfire latent claim development. |
| 26 | 3/13/2019 | Wrynn, James | 0.3 | Review updated wildfire claims presentation to provide additional edits. |
| 26 | 3/13/2019 | Wrynn, James | 0.9 | Participate in wildfire claim call to discuss latent claim and subrogation issues, issues regarding wildfire claim development, and actuarial and economic assessments. |
| 26 | 3/14/2019 | Bromberg, Brian | 1.0 | Review 2018 10K filing for analysis on wildfire claims accrual. |
| 26 | 3/14/2019 | Cavanaugh, Lauren | 2.9 | Analyze and project total wildfire PG&E losses based on public available data. |
| 26 | 3/14/2019 | Javor, Scott | 1.5 | Review latest wildfire prepetition claims analysis. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 120 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/14/2019 | Krebsbach, Taylor | 1.1 | Prepare regression analysis for wildfire liability estimation. |
| 26 | 3/14/2019 | Krebsbach, Taylor | 3.0 | Update wildfire liability estimation. |
| 26 | 3/14/2019 | Krebsbach, Taylor | 2.0 | Revise the presentation of wildfire liability estimation. |
| 26 | 3/14/2019 | Krebsbach, Taylor | 2.2 | Provide range of estimates for the projected liability of wildfire losses. |
| 26 | 3/14/2019 | Michael, Danielle | 1.5 | Review precipitation data for PG&E territory analysis. |
| 26 | 3/14/2019 | Michael, Danielle | 1.2 | Analyze and review CPUC report in response to PG&E RAMP. |
| 26 | 3/14/2019 | Ng, William | 1.7 | Analyze methodology for evaluating the magnitude of potential wildfire claims. |
| 26 | 3/14/2019 | Scruton, Andrew | 1.3 | Review and comment on draft presentation to Counsel on wildfire claims workplan. |
| 26 | 3/14/2019 | Simms, Steven | 0.7 | Review correspondence on prepetition wildfires claims quantification issues. |
| 26 | 3/14/2019 | Stein, Jeremy | 2.4 | Discuss estimates and analysis of wildfire claims with internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/14/2019 | Stein, Jeremy | 2.7 | Review estimates of wildfire claims based on feedback received. |
| 26 | 3/14/2019 | Stein, Jeremy | 2.6 | Prepare revisions regarding wildfire claims estimates in analysis. |
| 26 | 3/14/2019 | Thakur, Kartikeya | 1.2 | Review and update seasonal charts of rainfall for two counties in the most recent wildfires. |
| 26 | 3/15/2019 | Berkin, Michael | 0.9 | Review Committee counsel draft civil liability memo and identify potential comments in connection with assessing wildfire liability. |
| 26 | 3/15/2019 | Berkin, Michael | 0.9 | Review Committee counsel draft criminal exposure memo and identify potential comments in connection with assessing wildfire liability. |
| 26 | 3/15/2019 | Berkin, Michael | 1.5 | Review and analyze Ghost Ship complaint in connection with assessing fire liability. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 1.3 | Update range of estimates for the projected liability of wildfire losses. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 1.4 | Incorporate updates to the presentation of wildfire liability estimation. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 2.4 | Work on presentation of wildfire liability estimation. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 0.8 | Participate in FTI team call to discuss liability estimates. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 122 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/15/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss approaches for the evaluation of wildfire claims. |
| 26 | 3/15/2019 | Ng, William | 1.1 | Analyze Milbank memorandum with respect to potential wildfire claims. |
| 26 | 3/15/2019 | Ng, William | 1.9 | Analyze draft materials with respect to the assessment of wildfire claims. |
| 26 | 3/15/2019 | Scruton, Andrew | 0.7 | Participate on call with Milbank re: status of wildfires tort claim analysis. |
| 26 | 3/15/2019 | Scruton, Andrew | 1.1 | Review and comment on revised initial report on wildfire claims analysis based upon public information. |
| 26 | 3/15/2019 | Star, Samuel | 0.5 | Participate on call with Milbank re: approach to estimation of potential wildfire claims. |
| 26 | 3/15/2019 | Star, Samuel | 0.4 | Participate on call with team re: status of wildfire claim analysis and related publicly available information. |
| 26 | 3/15/2019 | Stein, Jeremy | 2.7 | Analyze wildfire data to assess claims exposure. |
| 26 | 3/15/2019 | Stein, Jeremy | 2.2 | Identify additional data to inform analysis of wildfire claims. |
| 26 | 3/15/2019 | Thakur, Kartikeya | 2.3 | Evaluate features of ArcGIS software for wildfire analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/15/2019 | Thakur, Kartikeya | 0.6 | Participate in FTI team meeting to discuss ArcGIS features, administration and setup. |
| 26 | 3/15/2019 | Wrynn, James | 0.9 | Review latest draft of wildfire claims presentation regarding damage estimation in Bankruptcy Court, the current liability estimate, the subrogation process and related issues, and the potential future work plan. |
| 26 | 3/16/2019 | Salve, Michael | 1.2 | Review Milbank draft memos regarding civil and criminal liability for data requests and damage calculations. |
| 26 | 3/16/2019 | Salve, Michael | 0.5 | Review complaints for damages submitted by County of Butte for document requests. |
| 26 | 3/16/2019 | Salve, Michael | 2.3 | Review complaints for damages submitted by individual plaintiffs in Butte and California North Bay Fire cases. |
| 26 | 3/16/2019 | Stein, Jeremy | 1.9 | Continue to review information to update subrogation claims estimates. |
| 26 | 3/16/2019 | Stein, Jeremy | 2.3 | Compile and assess data regarding wildfire claims for analysis. |
| 26 | 3/16/2019 | Thakur, Kartikeya | 2.2 | Analyze rainfall and weather over ten year averages versus major wildfires for Butte county. |
| 26 | 3/17/2019 | Ng, William | 0.9 | Analyze Counsel's memorandum regarding potential wildfire tort claim liability. |
| 26 | 3/17/2019 | O'Donnell, Nicholas | 1.3 | Analyze locations of buildings, PG&E circuit lines, and other geospatial data to benchmark PG&E service area fires to SDG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/17/2019 | Salve, Michael | 0.4 | Review complaints for damages submitted by County of Butte for document requests. |
| 26 | 3/17/2019 | Salve, Michael | 1.1 | Review Milbank draft memos regarding civil and criminal liability for data requests and damage calculations. |
| 26 | 3/17/2019 | Salve, Michael | 2.2 | Review complaints for damages submitted by County of Butte, and individual plaintiffs in Butte and California North Bay Fire cases. |
| 26 | 3/17/2019 | Wrynn, James | 1.2 | Analyze memorandums from Counsel regarding assessment of criminal liability/exposure as a result of the San Bruno Explosion and the civil liability/exposure to the wildfire tort claims. |
| 26 | 3/18/2019 | Cavanaugh, Lauren | 0.6 | Review disclosures in insurers' and reinsurers' financials regarding wildfires and subrogation. |
| 26 | 3/18/2019 | Fuite, Robert | 1.8 | Analyze geospatial data in CalFire data and PG&E service areas. |
| 26 | 3/18/2019 | Krebsbach, Taylor | 1.8 | Prepare California wildfire liability estimate presentation slides for meeting. |
| 26 | 3/18/2019 | Michael, Danielle | 1.9 | Research wildfire, utility, and geographic data to be used for ArcGIS analysis. |
| 26 | 3/18/2019 | Michael, Danielle | 2.3 | Incorporate CPUC and CalFire data into the geospatial graphics in ArcGIS to analysis areas affected by wildfires. |
| 26 | 3/18/2019 | Michael, Danielle | 2.5 | Create ArcGIS mappings using CPUC Fire Threat ArcGIS Layers and California Wildfire Hazard Potential ArcGIS layer comparing utility company areas. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/18/2019 | Ng, William | 0.4 | Review draft report analyzing potential wildfire claims. |
| 26 | 3/18/2019 | Ng, William | 2.3 | Prepare comments on draft memorandums from Counsel regarding potential wildfire tort claims. |
| 26 | 3/18/2019 | O'Brien, Rory | 1.6 | Review template guidelines for wildfire claims estimations. |
| 26 | 3/18/2019 | Stein, Jeremy | 2.4 | Review wildfire claims data for incorporation into claims analysis. |
| 26 | 3/18/2019 | Stein, Jeremy | 2.8 | Organize and prepare raw data for incorporation into wildfire claims estimation analysis. |
| 26 | 3/18/2019 | Thakur, Kartikeya | 2.3 | Prepare ArcGIS Pro software for wildfire mapping. |
| 26 | 3/18/2019 | Thakur, Kartikeya | 1.6 | Transform ArcGIS web layers to local ArcGIS desktop map files for utility and historical fires shape files. |
| 26 | 3/18/2019 | Wrynn, James | 0.8 | Review and revise presentation for the Committee re: wildfire claims estimation analysis and issues. |
| 26 | 3/19/2019 | Berkin, Michael | 2.0 | Participate in meeting with Committee counsel re: status of wildfire liabilities and steps going forward. |
| 26 | 3/19/2019 | Berkin, Michael | 1.4 | Review and analyze catastrophe bond disclosure associated with wildfire exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/19/2019 | Berkin, Michael | 0.9 | Review draft wildfire liability presentation to Committee counsel. |
| 26 | 3/19/2019 | Berkin, Michael | 0.8 | Prepare for meeting with Committee counsel re: wildfire liabilities. |
| 26 | 3/19/2019 | Cavanaugh, Lauren | 2.0 | Meet with Milbank to discuss estimation of wildfire claims. |
| 26 | 3/19/2019 | Cavanaugh, Lauren | 1.2 | Review and update data requests related to wildfire claims. |
| 26 | 3/19/2019 | Cavanaugh, Lauren | 0.8 | Prepare for meeting with Milbank to discuss estimation of wildfire claims. |
| 26 | 3/19/2019 | Eisenband, Michael | 0.8 | Review current analysis of historical wildfire claims. |
| 26 | 3/19/2019 | Krebsbach, Taylor | 0.4 | Attend call with internal team regarding California wildfire estimate analysis presentation. |
| 26 | 3/19/2019 | Michael, Danielle | 2.8 | Incorporate CPUC and CalFire data to create geospatial graphics in ArcGIS to analysis areas affected by wildfires. |
| 26 | 3/19/2019 | Michael, Danielle | 1.7 | Prepare ArcGIS mappings using CPUC Fire Threat ArcGIS Layers and California Wildfire Hazard Potential ArcGIS layer to begin comparing utility company areas. |
| 26 | 3/19/2019 | Ng, William | 2.6 | Attend meeting with Counsel to discuss analysis of wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/19/2019 | Ng, William | 0.4 | Analyze wildfire catastrophe bonds in connection with assessment of potential wildfire-related claims. |
| 26 | 3/19/2019 | Ng, William | 1.3 | Review revised materials with respect to methodology for evaluating wildfire claims exposure. |
| 26 | 3/19/2019 | O'Brien, Rory | 2.2 | Perform analysis of wildfire claims estimation, given several economic factors. |
| 26 | 3/19/2019 | Salve, Michael | 1.9 | Attend meeting with Milbank attorneys to discuss and analyze insurance subrogation and damage quantification measures. |
| 26 | 3/19/2019 | Salve, Michael | 0.9 | Analyze ignition rate per mile per year to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/19/2019 | Scruton, Andrew | 1.8 | Review updates required to presentation to Counsel following feedback on wildfire claims quantification issues. |
| 26 | 3/19/2019 | Star, Samuel | 0.8 | Review wildfire claim analysis methodology and preliminary estimates. |
| 26 | 3/19/2019 | Stein, Jeremy | 2.4 | Investigate additional information related to wildfire claims estimation. |
| 26 | 3/19/2019 | Stein, Jeremy | 2.6 | Revise presentation materials for analysis of wildfire claims. |
| 26 | 3/19/2019 | Thakur, Kartikeya | 1.3 | Review US Department of Agriculture map layer for inclusion in wildfire claims analysis. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 128 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/19/2019 | Thakur, Kartikeya | 1.6 | Setup multiple servers and multiple ArcGIS accounts for concurrent use of mapping software. |
| 26 | 3/19/2019 | Thakur, Kartikeya | 0.9 | Analyze ignition rate per mile per year using CPUC and historical wildfire data to benchmark PG&E service territory fires with SDG&E. |
| 26 | 3/19/2019 | Thakur, Kartikeya | 2.6 | Utilize ArcGIS to convert utility fire incident latitude/longitude data from CPUC to data usable for wildfires analysis. |
| 26 | 3/19/2019 | Wrynn, James | 2.0 | Attend meeting with Counsel to discuss claims analysis issues and strategy pertaining to PG&E's wildfire liability and exposure. |
| 26 | 3/19/2019 | Wrynn, James | 0.4 | Analyze insured loss data for incorporation into wildfire claims estimation. |
| 26 | 3/19/2019 | Wrynn, James | 1.7 | Review issues and theories of liability, damages, contribution, subrogation, and governmentally created catastrophe risk pooling arrangements. |
| 26 | 3/20/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting re: analysis of total claims losses to insured losses. |
| 26 | 3/20/2019 | Berkin, Michael | 0.6 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 3/20/2019 | Cavanaugh, Lauren | 2.9 | Review and update data requests related to wildfire claims. |
| 26 | 3/20/2019 | Cheng, Earnestiena | 1.6 | Review memorandum on status of wildfire claims workstream and summary of meeting with Counsel on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/20/2019 | Ng, William | 1.7 | Review revisions to materials for the Committee regarding assessment of wildfire claims. |
| 26 | 3/20/2019 | Ng, William | 0.4 | Review revised memorandum from Counsel regarding the Debtors' exposure to criminal liability. |
| 26 | 3/20/2019 | O'Brien, Rory | 2.2 | Review team memo re: possible claims exposure from potential criminal determination. |
| 26 | 3/20/2019 | Salve, Michael | 1.1 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory with arcGIS software. |
| 26 | 3/20/2019 | Simms, Steven | 0.4 | Review latest draft presentation of wildfires claims summary. |
| 26 | 3/20/2019 | Star, Samuel | 0.9 | Meet with team re: status of wildfire claims assessment and next steps. |
| 26 | 3/20/2019 | Thakur, Kartikeya | 1.1 | Analyze fire/transmission line/location and other data to benchmark PG&E service area with ArcGIS software. |
| 26 | 3/20/2019 | Thakur, Kartikeya | 1.7 | Analyze counties affected by major wildfires and other ignitions in the counties that did not cause a significant fire. |
| 26 | 3/20/2019 | Thakur, Kartikeya | 2.6 | Prepare presentation of new maps for weekly call using ArcGIS. |
| 26 | 3/20/2019 | Wrynn, James | 0.6 | Research structures of catastrophe bonds and specific PG&E catastrophe bonds to supplement presentation to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/20/2019 | Wrynn, James | 0.7 | Perform analysis and supplementation of updated request list and participation in internal meeting to discuss suggested additional items for wildfire claims analysis. |
| 26 | 3/21/2019 | Arnold, Seth | 2.7 | Conduct research re: San Bruno fire liabilties and regulatory probation. |
| 26 | 3/21/2019 | Arsenault, Ronald | 2.4 | Review wildfire liability analysis and hedging motion analysis. |
| 26 | 3/21/2019 | Arsenault, Ronald | 1.0 | Continue to review wildfire liability analysis and hedging motion analysis. |
| 26 | 3/21/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with significant focus on wildfire claims issues. |
| 26 | 3/21/2019 | Javor, Scott | 0.9 | Review wildfire liability analysis and provide comments for team. |
| 26 | 3/21/2019 | MacDonald, Charlene | 0.4 | Research funding sources for CA wildfire victims. |
| 26 | 3/21/2019 | Michael, Danielle | 2.6 | Prepare ArcGIS maps using CPUC data, and Wildfire Perimeter ArcGIS layer to compare utilities. |
| 26 | 3/21/2019 | Ng, William | 0.7 | Review modifications to analysis of wildfires claims for the Committee. |
| 26 | 3/21/2019 | Ng, William | 0.8 | Attend weekly Committee call to discuss the analysis of criminal liability exposure of the Debtors. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 131 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/21/2019 | Scruton, Andrew | 1.2 | Review and comment on revisions to draft presentation on wildfire claims analysis. |
| 26 | 3/21/2019 | Smith, Ellen | 1.6 | Provide comments to analysis of prepetition wildfires claims presentation. |
| 26 | 3/21/2019 | Stein, Jeremy | 1.9 | Incorporate notes into wildfire claims analysis materials. |
| 26 | 3/21/2019 | Stein, Jeremy | 2.7 | Process edits to wildfire claims estimation analysis. |
| 26 | 3/21/2019 | Stein, Jeremy | 2.6 | Continue to review additional wildfire claims materials to assess usefulness in wildfire claims estimation analysis. |
| 26 | 3/21/2019 | Thakur, Kartikeya | 1.9 | Compare different levels of CPUC's High Fire Threat District and Department of Agriculture's fire index areas. |
| 26 | 3/21/2019 | Thakur, Kartikeya | 1.4 | Analyze counties affected by major wildfires and other ignitions in the counties that did not cause a significant fire. |
| 26 | 3/21/2019 | Thakur, Kartikeya | 2.8 | Create ArcGIS maps using CPUC utility ignitions data, wildfire perimeter ArcGIS layer, CPUC High Fire Threat District ArcGIS layers and California Wildfire Hazard Potential ArcGIS layer to show comparisons between utilities. |
| 26 | 3/21/2019 | Thakur, Kartikeya | 2.1 | Map and compare fire threat area in different utility service areas. |
| 26 | 3/21/2019 | Wrynn, James | 0.6 | Participate in FTI team weekly meeting to discuss prepetition wildfire claims, mitigation plan, claims, and other matters. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 132 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/21/2019 | Wrynn, James | 1.0 | Perform analysis of Cal. Phoenix Re. Ltd. (Series 2018-1) (PG&E CAT Bond); supplementation information and a diagram regarding catastrophe bonds. |
| 26 | 3/22/2019 | Arnold, Seth | 1.9 | Review and provide comments on Counsel's memorandum re: PG&E criminal liability and exposure. |
| 26 | 3/22/2019 | Berkin, Michael | 1.4 | Review and analyze responses to Court's second order to show cause why PG&E's probation conditions should not be modified. |
| 26 | 3/22/2019 | Michael, Danielle | 2.3 | Create ArcGIS maps using CPUC data, and Wildfire Perimeter ArcGIS layer to compare utilities. |
| 26 | 3/22/2019 | Thakur, Kartikeya | 2.3 | Create ArcGIS maps using CPUC utility ignitions data, Wildfire Perimeter ArcGIS layer, CPUC High Fire Threat District ArcGIS Layers and California Wildfire Hazard Potential ArcGIS layer to show comparisons between utilities. |
| 26 | 3/23/2019 | Mukherjee, Sameer | 1.9 | Import data into ArcGIS and perform quality control on service area and ignitions data maps. |
| 26 | 3/23/2019 | Salve, Michael | 2.3 | Create maps of SoCalEd, SDG&E, and PG&E territory with ignition points overlaid on transmission wires. |
| 26 | 3/24/2019 | Salve, Michael | 1.2 | Analyze wildfire data and ignition locations on transmission lines to benchmark PG&E. |
| 26 | 3/25/2019 | Cavanaugh, Lauren | 1.4 | Research catastrophe bonds related to wildfire claims. |
| 26 | 3/25/2019 | Cavanaugh, Lauren | 1.5 | Revise presentation on estimation of wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/25/2019 | Fuite, Robert | 1.4 | Prepare line mappings and other geospatial data to benchmark PG&E service territory. |
| 26 | 3/25/2019 | Krebsbach, Taylor | 0.9 | Review company data of fire losses for liability estimate. |
| 26 | 3/25/2019 | Michael, Danielle | 1.6 | Prepare shape files for ArcGIS for transmission line, ignition rate, and wildfire spread analysis. |
| 26 | 3/25/2019 | Ng, William | 0.6 | Review analysis of wildfire claims assessment. |
| 26 | 3/25/2019 | Salve, Michael | 2.4 | Analyze the data and models for damage calculations alleged in complaints and prayer for relief sections against PG&E. |
| 26 | 3/25/2019 | Salve, Michael | 1.7 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/25/2019 | Stein, Jeremy | 2.9 | Modify wildfire claims considerations based on discussions with internal team. |
| 26 | 3/25/2019 | Stein, Jeremy | 2.8 | Perform review of wildfire claims data to incorporate into estimation analysis. |
| 26 | 3/25/2019 | Thakur, Kartikeya | 1.7 | Research data from CPUC and other sources to update ArcGIS maps with more information to benchmark PG&E to other utilities. |
| 26 | 3/25/2019 | Wrynn, James | 0.6 | Further review and revise information and diagrams provided regarding CAT Bonds generally and the specific PG&E CAT Bond. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/26/2019 | Berkin, Michael | 1.0 | Prepare updates to wildfire document requests for diligence list for Committee counsel. |
| 26 | 3/26/2019 | Fuite, Robert | 3.6 | Analyze damage calculation methods and types in selected complaints against PG&E. |
| 26 | 3/26/2019 | Fuite, Robert | 3.8 | Update analyses of data and models for damage calculations alleged in selection of complaints against PG&E. |
| 26 | 3/26/2019 | Krebsbach, Taylor | 2.6 | Participate in call with FTI team to discuss wildfire liability estimates and edit presentation. |
| 26 | 3/26/2019 | Michael, Danielle | 2.7 | Perform Northern California wildfire analysis in ArcGIS along with transmission and ignition data to benchmark the territory. |
| 26 | 3/26/2019 | Michael, Danielle | 2.8 | Transform shape file data for Butte county wildfire spread and transmission line analysis in ArcGIS to display the spread in PG&E's territory. |
| 26 | 3/26/2019 | Michael, Danielle | 2.9 | Prepare data model outline and data warehouse model to show the inputs needed and expected outputs for different damage calculations. |
| 26 | 3/26/2019 | O'Brien, Rory | 1.4 | Analyze claims estimation presentation in preparation for meeting with the Committee. |
| 26 | 3/26/2019 | O'Donnell, Nicholas | 2.6 | Analyze publicly available geospatial data to benchmark PG&E to other California utilities. |
| 26 | 3/26/2019 | Salve, Michael | 0.6 | Analyze the data and models for damage calculations alleged in complaints against PG&E for purpose of rebuttal. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 135 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/26/2019 | Salve, Michael | 1.9 | Analyze the data and models for damage calculations alleged in complaints and prayer for relief sections against PG&E. |
| 26 | 3/26/2019 | Simms, Steven | 0.8 | Provide comments to latest draft presentation of wildfires claims summary. |
| 26 | 3/26/2019 | Stein, Jeremy | 2.8 | Examine available data to incorporate relevant aspects into the analysis of wildfire claims. |
| 26 | 3/26/2019 | Stein, Jeremy | 2.9 | Incorporate data discussed with team into wildfire claims analysis. |
| 26 | 3/26/2019 | Thakur, Kartikeya | 1.3 | Implement data from CPUC and other sources to update ArcGIS maps with more information to benchmark PG&E to other utilities. |
| 26 | 3/26/2019 | Wrynn, James | 0.6 | Review research regarding identification of potential economic/community damages that could be claimed as a result of the wildfires. |
| 26 | 3/27/2019 | Berkin, Michael | 0.4 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 3/27/2019 | Cavanaugh, Lauren | 1.5 | Review and edit report to the Committee re: historical wildfire claims development analysis. |
| 26 | 3/27/2019 | Fuite, Robert | 2.7 | Perform analyses of data and models to assess damage calculations alleged in selection of complaints against PG&E. |
| 26 | 3/27/2019 | Fuite, Robert | 1.3 | Create transmission line mappings and other geospatial data to benchmark PG&E service territory. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 136 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/27/2019 | Krebsbach, Taylor | 3.5 | Update wildfire liability presentation with latest information. |
| 26 | 3/27/2019 | Krebsbach, Taylor | 1.1 | Continue to update wildfire liability presentation with latest information. |
| 26 | 3/27/2019 | Michael, Danielle | 2.9 | Analyze ignition rates, transmission lines, northern California wildfire data, and wildfire spread in ArcGIS to review PG&E's territory and prior events and conditions. |
| 26 | 3/27/2019 | Michael, Danielle | 2.5 | Analyze the data for complaints against PG&E in order to start formulating damage model. |
| 26 | 3/27/2019 | Ng, William | 2.4 | Review updated wildfire claims assessment report for the Committee. |
| 26 | 3/27/2019 | O'Brien, Rory | 2.2 | Revise claims estimation presentation in preparation for meeting with the Committee. |
| 26 | 3/27/2019 | O'Donnell, Nicholas | 1.9 | Analyze publicly available geospatial data to benchmark PG&E to other California utilities. |
| 26 | 3/27/2019 | Salve, Michael | 0.3 | Analyze the data and models for damage calculations alleged in complaints against PG&E for purpose of rebuttal. |
| 26 | 3/27/2019 | Salve, Michael | 0.8 | Analyze the data and models for damage calculations alleged in complaints and prayer for relief sections against PG&E. |
| 26 | 3/27/2019 | Salve, Michael | 0.9 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory with arcGIS software. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 137 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/27/2019 | Salve, Michael | 2.6 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/27/2019 | Stein, Jeremy | 2.8 | Discuss wildfire claims estimation analysis with internal team. |
| 26 | 3/27/2019 | Stein, Jeremy | 2.9 | Review wildfire claims estimation analysis. |
| 26 | 3/27/2019 | Thakur, Kartikeya | 0.9 | Analyze fire/transmission line/building structure and other data to benchmark PG&E service area using ArcGIS software. |
| 26 | 3/27/2019 | Thakur, Kartikeya | 2.1 | Create wildfire analysis presentation for internal meeting using ArcGIS maps. |
| 26 | 3/27/2019 | Wrynn, James | 1.1 | Participate in wildfire claim team meeting to discuss current developments, and the continued development of both the insurance and economic portions of the updated slide deck. |
| 26 | 3/27/2019 | Wrynn, James | 1.2 | Review research report re: full community costs of wildfire, including information provided regarding the DWP/market share of largest fire/homeowners writers in California. |
| 26 | 3/28/2019 | Berkin, Michael | 0.8 | Review and analyze wildfire exposure draft presentation for Committee. |
| 26 | 3/28/2019 | Cavanaugh, Lauren | 0.5 | Participate in internal meeting to discuss wildfire claims estimation analysis. |
| 26 | 3/28/2019 | Cavanaugh, Lauren | 2.9 | Process edits to presentation on wildfire claims for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/28/2019 | Fuite, Robert | 3.3 | Analyze damage calculation methods and types in selected complaints against PG&E. |
| 26 | 3/28/2019 | Javor, Scott | 1.0 | Review key takeaways from discussion with Committee member re: possible prepetition wildfire claims analysis strategies. |
| 26 | 3/28/2019 | Krebsbach, Taylor | 3.6 | Process edits to wildfire liability estimation presentation. |
| 26 | 3/28/2019 | Michael, Danielle | 2.8 | Create ArcGIS maps using CPUC utility ignitions data and Wildfire Perimeter ArcGIS layer to further analyze and show comparisons between utilities. |
| 26 | 3/28/2019 | Ng, William | 2.1 | Attend meeting with Committee member to discuss wildfire claims analysis. |
| 26 | 3/28/2019 | O'Brien, Rory | 3.2 | Prepare additional focus points in preparation of presentation to Committee re: wildfire claims development. |
| 26 | 3/28/2019 | Salve, Michael | 1.6 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/28/2019 | Stein, Jeremy | 2.7 | Participate in internal discussion regarding wildfire claims estimation methodology and preliminary outputs. |
| 26 | 3/28/2019 | Stein, Jeremy | 2.6 | Process revisions to wildfire claims analysis to reflect additional data source. |
| 26 | 3/28/2019 | Stein, Jeremy | 2.8 | Continue processing revisions to wildfire claims analysis to reflect additional data source. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/28/2019 | Thakur, Kartikeya | 1.7 | Create technical appendix for the wildfire analysis. |
| 26 | 3/28/2019 | Thakur, Kartikeya | 1.6 | Analyze and document models and software to calculate liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/28/2019 | Thakur, Kartikeya | 2.6 | Analyze and compare PG&E service area with SoCalEd service area using different fire risk standards. |
| 26 | 3/28/2019 | Wrynn, James | 0.5 | Prepare correspondence regarding additional information to include in the updated presentation re: potential contractual risk transfer, prior investigations and alleged safety violations, and CPUC orders regarding the condition of the equipment about the time Camp Fire. |
| 26 | 3/29/2019 | Berkin, Michael | 1.0 | Review and update draft wildfires claim analysis presentation for Committee. |
| 26 | 3/29/2019 | Berkin, Michael | 0.9 | Analyze and consolidate key wildfire claims request list for Debtor response. |
| 26 | 3/29/2019 | Cavanaugh, Lauren | 2.9 | Prepare presentation for Committee related to liability estimation. |
| 26 | 3/29/2019 | Michael, Danielle | 2.2 | Analyze the complaints against PG&E to create a database and outline for the damage model. |
| 26 | 3/29/2019 | Ng, William | 0.4 | Review wildfire claims diligence requests. |
| 26 | 3/29/2019 | Ng, William | 0.4 | Review draft wildfire claims report for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/29/2019 | O'Brien, Rory | 1.2 | Provide comments for claims estimation presentation in preparation for meeting with the Committee. |
| 26 | 3/29/2019 | O'Donnell, Nicholas | 1.8 | Analyze publicly available geospatial data to benchmark PG&E to other California utilities. |
| 26 | 3/29/2019 | Salve, Michael | 2.2 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/29/2019 | Scruton, Andrew | 3.1 | Review and comment on revised report to Committee on wildfire claims estimates and modeling. |
| 26 | 3/29/2019 | Stein, Jeremy | 2.8 | Modify wildfire claims analysis based on notes and additional research. |
| 26 | 3/29/2019 | Stein, Jeremy | 2.7 | Revise wildfire claims estimation analysis based on comments from team. |
| 26 | 3/29/2019 | Thakur, Kartikeya | 1.2 | Analyze and document models and software to calculate liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/29/2019 | Wrynn, James | 0.6 | Review updated documentation request, tort claim valuation, and draft presentation to the Committee regarding wildfire claim liabilities. |
| 26 | 3/30/2019 | Cavanaugh, Lauren | 2.3 | Prepare presentation to Committee related to the wildfire liability estimation. |
| 26 | 3/30/2019 | Ng, William | 3.3 | Prepare revisions to wildfire claims analysis report for the Committee. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 141 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/30/2019 | O'Brien, Rory | 2.4 | Prepare for Committee in-person meeting, focusing on wildfire claims development and latest estimation. |
| 26 | 3/30/2019 | Scruton, Andrew | 1.1 | Review and further comment on revised report to Committee on wildfire claims estimates and modeling. |
| 26 | 3/31/2019 | Ng, William | 0.6 | Review updated wildfire claims report for the Committee. |
| 26 | 3/31/2019 | O'Brien, Rory | 2.2 | Continue to prepare for Committee in-person meeting, focusing on wildfire claims development and latest estimation. |
| 26 | 3/31/2019 | Thakur, Kartikeya | 2.9 | Incorporate edits into wildfire analysis sections of presentation. |
| 26 | 3/31/2019 | Thakur, Kartikeya | 2.3 | Update presentation to the Committee re: wildfire analysis. |
| **26 Total** | | | **753.6** | |
| 27 | 3/1/2019 | Arnold, Seth | 3.6 | Compare the CPUC rate case filing re: wildfire spending to the RAMP report. |
| 27 | 3/4/2019 | Bromberg, Brian | 1.3 | Review 10K for regulatory matters and framework. |
| 27 | 3/8/2019 | Arnold, Seth | 2.9 | Review rate case filings for RAMP and related wildfire analyses. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 142 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/8/2019 | Windle, Travis | 0.3 | Provide recommendations for state government relations analysis. |
| 27 | 3/11/2019 | Arnold, Seth | 2.9 | Perform research on CPUC General Order 95 and related reports. |
| 27 | 3/11/2019 | Kaptain, Mary Ann | 0.4 | Review WSJ article on CPUC and utility credit downgrades. |
| 27 | 3/11/2019 | Kaptain, Mary Ann | 0.2 | Review CalFire report for latest external fire source update. |
| 27 | 3/12/2019 | Arnold, Seth | 2.2 | Continue research into CPUC General Order 95 and related reports. |
| 27 | 3/12/2019 | Arnold, Seth | 3.7 | Conduct research on CA wildfire reporting requirements. |
| 27 | 3/12/2019 | Bromberg, Brian | 1.5 | Review CalFire wildfire report for latest industry information. |
| 27 | 3/12/2019 | Caves, Jefferson | 0.7 | Update events timeline to reflect newly announced hearings, developments with Gov. Gavin Newsom's "Strike Team" and other key political events to ensure awareness within the team. |
| 27 | 3/12/2019 | Ng, William | 0.6 | Review timeline of key events with respect to the Debtors' regulators. |
| 27 | 3/13/2019 | Bromberg, Brian | 1.9 | Review general order 95 for transmission inspection data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/14/2019 | Ng, William | 0.8 | Analyze the impact of potential regulatory reform on the Debtors' business. |
| 27 | 3/16/2019 | MacDonald, Charlene | 0.6 | Research Debtors' statements on legislative and regulatory interventions. |
| 27 | 3/18/2019 | Arnold, Seth | 2.1 | Conduct industry research on other CA utility rate case filings. |
| 27 | 3/18/2019 | Caves, Jefferson | 0.6 | Conduct legislation research on bills before the California Assembly and Senate related to wildfire mitigation and utility liability. |
| 27 | 3/18/2019 | Mackinson, Lindsay | 3.6 | Research comments around legislation intervention in reorganization. |
| 27 | 3/18/2019 | Ryan, Alexandra | 3.1 | Research statements from PG&E advocating for legislative assistance in reorganization. |
| 27 | 3/19/2019 | Arnold, Seth | 1.6 | Perform research related to recent regulatory wildfire filings. |
| 27 | 3/19/2019 | Kaptain, Mary Ann | 2.4 | Review Wildfire Commission Meeting video from March 13 meeting and develop notes for team. |
| 27 | 3/19/2019 | Ryan, Alexandra | 2.8 | Research statements by PG&E supporting legislative solutions. |
| 27 | 3/20/2019 | Arnold, Seth | 2.6 | Prepare summary of the CPUC wildfire hearing for internal distribution. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/20/2019 | Arnold, Seth | 3.4 | Participate in webinar telephonically re: CA Governor's panel on wildfire costs. |
| 27 | 3/20/2019 | Kaptain, Mary Ann | 2.4 | Review Wildfire Commission Meeting video from March 13 meeting and develop assessment for team. |
| 27 | 3/20/2019 | MacDonald, Charlene | 1.3 | Research Debtors' statements concerning the need for legislative and regulatory interventions. |
| 27 | 3/20/2019 | MacDonald, Charlene | 0.8 | Edit research document on Debtors' statements regarding legislative/regulatory interventions. |
| 27 | 3/20/2019 | Smith, Ellen | 2.0 | Review and assess regulatory filings associated with the wildfire program. |
| 27 | 3/21/2019 | Arnold, Seth | 1.3 | Prepare summary of CA Governor's panel on wildfire costs for internal distribution. |
| 27 | 3/21/2019 | Arnold, Seth | 1.9 | Research Governor's "strike force" to understand panel background. |
| 27 | 3/21/2019 | Javor, Scott | 0.8 | Review key takeaways from Commission on Catastrophic Wildfire Cost/Recovery meeting to determine possible responses. |
| 27 | 3/21/2019 | Kaptain, Mary Ann | 0.8 | Prepare key analysis regarding the Wildlife Fire Commission meeting. |
| 27 | 3/21/2019 | Ryan, Alexandra | 1.4 | Research different options that California legislators have explored to fund wildfire liability costs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/21/2019 | Star, Samuel | 0.2 | Review summary of Commission on Catastrophic Wildfire Cost/Recovery meeting. |
| 27 | 3/21/2019 | Wrynn, James | 0.2 | Review and analyze meeting minutes from the Governor's Commission on Wildfire Costs and Recovery meeting. |
| 27 | 3/22/2019 | Arnold, Seth | 3.4 | Perform research on application of inverse condemnation re: SDG&E 2007 wildfires. |
| 27 | 3/22/2019 | Ryan, Alexandra | 0.9 | Prepare memo on different funding sources California legislators are considering to cover wildfire liability charges. |
| 27 | 3/27/2019 | Bromberg, Brian | 0.8 | Review CPUC regulatory filings re: bundled procurement. |
| 27 | 3/27/2019 | Bromberg, Brian | 1.0 | Review CPUC regulatory filings re: General Order 77 payments. |
| 27 | 3/27/2019 | Smith, Ellen | 1.0 | Review and assess regulatory filings associated with the wildfire program. |
| 27 | 3/29/2019 | Bromberg, Brian | 0.8 | Review Transmission Owner 20 Rate Case Filing. |
| 27 | 3/29/2019 | Bromberg, Brian | 1.2 | Continue to review Transmission Owner 20 Rate Case Model. |
| 27 | 3/29/2019 | Ng, William | 0.8 | Analyze the Governors' statement regarding proposed directors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **27 Total** | | | **68.8** | |
| 28 | 3/1/2019 | Berkin, Michael | 1.2 | Review and analyze 10K in connection with insurance coverage associated with wildfire exposure. |
| 28 | 3/1/2019 | O'Brien, Rory | 1.7 | Review 2018 10-K to determine possible extent of insurance liability. |
| 28 | 3/4/2019 | O'Brien, Rory | 3.0 | Analyze extent of Debtors' insurance liability. |
| 28 | 3/4/2019 | Wrynn, James | 0.3 | Participate in portion of PG&E advisors call to discuss insurance diligence updates. |
| 28 | 3/5/2019 | Wrynn, James | 0.9 | Review status of historical claims analysis re: potential theories of liability, valuation/exposure, identification of claims/insurance and other issues to be addressed. |
| 28 | 3/5/2019 | Wrynn, James | 0.6 | Prepare for insurance status meeting, by reviewing data analysis performed to date, portions of 10-K and identification of potential claims/insurance issues. |
| 28 | 3/6/2019 | Berkin, Michael | 1.2 | Review 2017-2019 10K filings for insurance disclosures in connection with review of insurance work plan. |
| 28 | 3/6/2019 | Berkin, Michael | 1.0 | Review insurance work plan related to debtor insurance recoveries and actuarial approach to estimation. |
| 28 | 3/6/2019 | Berkin, Michael | 0.8 | Review and analyze life-cycle of insurance subrogation claim slide. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/6/2019 | Cavanaugh, Lauren | 1.3 | Participate in FTI team meeting to discuss wildfire insurance recoveries available to PG&E and analysis of insurance wildfire claims data. |
| 28 | 3/6/2019 | Wrynn, James | 1.2 | Participate in PG&E wildfire claims group discussion re: actuarial and economic analysis of wildfire insured loss data and plan going forward. |
| 28 | 3/7/2019 | Cavanaugh, Lauren | 1.2 | Participate in FTI team meeting status meeting to discuss insurance recovery analysis and wildfire claim data analysis. |
| 28 | 3/8/2019 | Berkin, Michael | 0.9 | Review and analyze life-cycle of subrogation claim draft presentation for comments. |
| 28 | 3/10/2019 | Cavanaugh, Lauren | 0.6 | Review draft on summary of insurance recoveries based on different evaluations. |
| 28 | 3/11/2019 | Wrynn, James | 0.4 | Participate in advisors call to discuss potential formation of additional committees and impact on insurance matters. |
| 28 | 3/11/2019 | Wrynn, James | 0.5 | Review relevant documentation, including 2018 10-K, to further identify insurance considerations and projected loss data. |
| 28 | 3/12/2019 | Cavanaugh, Lauren | 2.2 | Update summary on analysis of wildfire claims and insurance recoveries. |
| 28 | 3/12/2019 | Wrynn, James | 0.4 | Participate in insurance status meeting to updated insurance assumptions, analysis of data and loss development, and potential latent injury/damages. |
| 28 | 3/12/2019 | Wrynn, James | 0.3 | Prepare for insurance claims status meeting, including review of wildfire claims presentation. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 148 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/13/2019 | Cavanaugh, Lauren | 1.0 | Meet with FTI team to discuss potential ultimate insured losses and related subrogation recovery claim. |
| 28 | 3/13/2019 | Cavanaugh, Lauren | 2.6 | Prepare presentation on wildfire insured losses and subrogation claims. |
| 28 | 3/13/2019 | Cavanaugh, Lauren | 0.8 | Review and edit notes on insurance subrogation recoveries. |
| 28 | 3/13/2019 | Cheng, Earnestiena | 2.8 | Process revisions to internal presentation re: subrogation claims and methodology for estimation of insurance-related damages in previous wildfires. |
| 28 | 3/14/2019 | Cavanaugh, Lauren | 2.9 | Prepare report on estimate of wildfire claims and insurance considerations. |
| 28 | 3/14/2019 | Cavanaugh, Lauren | 1.2 | Review and provide revisions to section on subrogation insurance claims in the Committee presentation. |
| 28 | 3/14/2019 | Cavanaugh, Lauren | 0.9 | Prepare update re: information related to subrogation insurance claims. |
| 28 | 3/14/2019 | O'Brien, Rory | 1.8 | Review historical insurance subrogation activity. |
| 28 | 3/14/2019 | Wrynn, James | 0.6 | Review and provide comments re: subrogation presentation for the Committee. |
| 28 | 3/15/2019 | Berkin, Michael | 1.9 | Review PG&E disclosures regarding insurance subrogation in connection with assessing wildfire liability. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 149 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/15/2019 | Berkin, Michael | 2.2 | Review PGE subrogation claims information in connection with valuing wildfire liability. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 0.7 | Participate in call with Milbank to discuss insurance subrogation claims. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 0.5 | Participate in FTI team call to discuss insurance subrogation claims and current estimate of liabilities. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 3.0 | Update report on estimate of wildfire claims and insurance considerations. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 2.5 | Review information disclosed in insurers' financials. |
| 28 | 3/15/2019 | O'Brien, Rory | 3.9 | Review draft claims estimations, insurance loss estimation, and subrogation claims estimation. |
| 28 | 3/15/2019 | Wrynn, James | 0.5 | Participate in FTI pre-call to discuss issues and potential strategy regarding injury/damages estimation and subrogation. |
| 28 | 3/15/2019 | Wrynn, James | 0.8 | Participate in call with internal team and Counsel to discuss issues and potential strategy regarding injury/damages estimation and subrogation. |
| 28 | 3/15/2019 | Wrynn, James | 0.8 | Review documentation pertaining to subrogation of wildfire claims, and potential contribution/mitigation issues. |
| 28 | 3/17/2019 | Cavanaugh, Lauren | 1.9 | Perform analysis of information disclosed in insurers' financials. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 150 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/18/2019 | Cavanaugh, Lauren | 2.9 | Review and edit report on estimate of insurance losses. |
| 28 | 3/18/2019 | Scruton, Andrew | 1.8 | Review revised version of presentation to Counsel on claims development based upon insurance claim submissions. |
| 28 | 3/18/2019 | Wrynn, James | 2.4 | Continue to review Counsel's memo, class action complaint, and statutes and standards cited in each to understand impact on insurance claims analysis. |
| 28 | 3/19/2019 | Scruton, Andrew | 2.2 | Participate in meeting with Counsel to review status of tort claims and insurance subrogation claims. |
| 28 | 3/19/2019 | Wrynn, James | 0.3 | Participate in insurance status call to discuss status of wildfire data analysis, issues, on-going strategy and today's meeting with Counsel. |
| 28 | 3/19/2019 | Wrynn, James | 0.4 | Prepare updated documentation request, and issues re: CAT bonds, subrogation and other issues. |
| 28 | 3/20/2019 | Berkin, Michael | 1.0 | Review and analyze verified statement of Ad Hoc Subrogation Claimants Group in connection with assessing wildfire liability. |
| 28 | 3/20/2019 | Cavanaugh, Lauren | 0.9 | Meet with the FTI team to discuss subrogation wildfire claims and liability estimation. |
| 28 | 3/20/2019 | Cavanaugh, Lauren | 0.5 | Perform additional research related to subrogation claims. |
| 28 | 3/20/2019 | Ng, William | 0.3 | Analyze claim holdings of the Ad Hoc Subrogation Claimants Group. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/20/2019 | Star, Samuel | 0.1 | Review composition and relative holdings of Ad Hoc Subrogation Claimants Group. |
| 28 | 3/20/2019 | Wrynn, James | 1.3 | Participate in FTI team meeting to discuss subrogation, issues/objectives pertaining to documentation requested, and safety/mitigation efforts. |
| 28 | 3/21/2019 | Cavanaugh, Lauren | 2.4 | Review subrogation committee claimants information and overall subrogation potential. |
| 28 | 3/21/2019 | Cavanaugh, Lauren | 0.8 | Analyze holdings of the Ad Hoc Subrogation Claimants Group. |
| 28 | 3/21/2019 | Cheng, Earnestiena | 1.5 | Create matrix of holdings for Ad Hoc Bondholders Group and Ad Hoc Subrogation Claimants Group members. |
| 28 | 3/21/2019 | O'Brien, Rory | 0.6 | Review latest wildfires insurance claims analysis from team. |
| 28 | 3/21/2019 | Wrynn, James | 0.8 | Research data and information regarding catastrophic subrogation claims, mitigation efforts and other issues. |
| 28 | 3/22/2019 | Cavanaugh, Lauren | 0.6 | Review insurers' part of the Ad Hoc Subrogation Claimants Group to identify those not in group. |
| 28 | 3/22/2019 | Cheng, Earnestiena | 2.8 | Create matrix of holdings for Ad Hoc Bondholders and Ad Hoc Subrogation Claimants Group members. |
| 28 | 3/22/2019 | O'Brien, Rory | 0.2 | Review catastrophe bond structure & subrogation split. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 152 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/22/2019 | Wrynn, James | 0.4 | Review internal communications re: the formation of an insurer/hedge fund creditor group. |
| 28 | 3/26/2019 | Cavanaugh, Lauren | 0.5 | Review updates to the insurance wildfire analysis. |
| 28 | 3/26/2019 | Cavanaugh, Lauren | 1.4 | Review analysis of Ad Hoc Subrogation Claimants Group members. |
| 28 | 3/26/2019 | Cavanaugh, Lauren | 2.0 | Update report on wildfire insured loss and total loss estimation. |
| 28 | 3/26/2019 | Scruton, Andrew | 1.7 | Review latest draft of insurance subrogation claims analysis. |
| 28 | 3/26/2019 | Wrynn, James | 0.4 | Participate in internal insurance status meeting to discuss updated presentation, subrogation claimants/issues, potential additional areas to be addressed and upcoming meeting in San Francisco. |
| 28 | 3/26/2019 | Wrynn, James | 0.3 | Review list of subrogation claimants/issues, identification of potential additional issues to be addressed, and exchange of email to address issues raised regarding the specific PG&E catastrophe bond. |
| 28 | 3/27/2019 | Berkin, Michael | 1.1 | Participate in FTI wildfire liability status meeting re: status of insurance claims analysis. |
| 28 | 3/27/2019 | Cavanaugh, Lauren | 1.0 | Review research on wildfire subrogation committee and claims analysis. |
| 28 | 3/27/2019 | Cavanaugh, Lauren | 2.4 | Research Ad Hoc Subrogation Claimants Group members and those not in the group. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/27/2019 | Cheng, Earnestiena | 0.9 | Process edits to slide re: subrogation claimants' holdings. |
| 28 | 3/27/2019 | Cheng, Earnestiena | 1.1 | Analyze wildfire claims methodology and subrogation claims to prepare materials for in-person meeting. |
| 28 | 3/27/2019 | Ng, William | 0.5 | Review summary of Ad Hoc Subrogation Claimants Group claims holdings. |
| 28 | 3/27/2019 | Scruton, Andrew | 1.4 | Review workplan to analyze claims estimates and insurance subrogation claimants. |
| 28 | 3/27/2019 | Wrynn, James | 2.4 | Research docket filings regarding the numerous lawsuits (subrogation and direct actions) commenced against PG&E since the Camp Fire and representative complaints. |
| 28 | 3/28/2019 | Cavanaugh, Lauren | 1.4 | Research subrogation claimant details on insurers. |
| 28 | 3/28/2019 | Cheng, Earnestiena | 0.3 | Process edits to summary of Ad Hoc Subrogation Claimants Group holdings slide. |
| 28 | 3/29/2019 | Berkin, Michael | 1.3 | Review and analyze insurance subrogation issues for Committee draft analysis. |
| 28 | 3/29/2019 | Cavanaugh, Lauren | 2.3 | Prepare presentation to Committee related to subrogation claims. |
| **28 Total** | | | **99.6** | |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 154 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/1/2019 | Fuite, Robert | 2.7 | Prepare preliminary draft outline of wildfire model methodology and data layers. |
| 29 | 3/2/2019 | O'Donnell, Nicholas | 0.9 | Query ARCGIS data to map transmission lines and drought conditions for wildfire liability modeling. |
| 29 | 3/2/2019 | Salve, Michael | 2.3 | Analyze determinants of Fire Potential Index and collect/analyze available data on these determinants to model fire risk in PG&E service territory. |
| 29 | 3/2/2019 | Salve, Michael | 1.8 | Analyze data on determinants of Fire Potential Index and Geographical Information System data to model fire risk in PG&E service territory. |
| 29 | 3/3/2019 | Salve, Michael | 1.8 | Document the data sources for each component of the fire loss components in proposed quant model. |
| 29 | 3/3/2019 | Salve, Michael | 2.4 | Analyze data on determinants of Fire Potential Index and Geographical Information System data to model fire risk in PG&E service territory. |
| 29 | 3/5/2019 | Fuite, Robert | 3.4 | Prepare analysis and update to ArcGIS visualizations and document damage estimation methodologies. |
| 29 | 3/5/2019 | Michael, Danielle | 2.3 | Prepare report re: findings from academic articles and literature reviews related to wildfire analysis and economic modeling. |
| 29 | 3/5/2019 | Michael, Danielle | 2.4 | Analyze 'Quantifying the Economic Risk of Wildfires and Power Lines' research article to create framework for the wildfire analysis and modeling. |
| 29 | 3/5/2019 | O'Donnell, Nicholas | 1.4 | Review academic literature on wildfire modeling in California to evaluate future potential liability in wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/6/2019 | Berkin, Michael | 0.8 | Review slides on wildfire data and risk modeling in connection with assessing potential wildfire liability. |
| 29 | 3/6/2019 | Fuite, Robert | 3.9 | Research fire/transmission line and building locations shapefiles and other geospatial data to benchmark PG&E service territory fires to other utilities. |
| 29 | 3/6/2019 | Michael, Danielle | 2.8 | Analyze components of wildfire modeling and economic damage modeling in order to determine how to combine different components. |
| 29 | 3/6/2019 | Michael, Danielle | 2.6 | Review academic article related to modeling wildfires to provide insight into the wildfire analysis modeling. |
| 29 | 3/6/2019 | Michael, Danielle | 1.4 | Analyze fire and transmission line locations of PG&E and competitors to establish benchmarks. |
| 29 | 3/6/2019 | Salve, Michael | 1.2 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/6/2019 | Salve, Michael | 0.6 | Continue analysis of Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors. |
| 29 | 3/6/2019 | Thakur, Kartikeya | 1.2 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities as claims develop. |
| 29 | 3/7/2019 | O'Donnell, Nicholas | 0.9 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/7/2019 | Salve, Michael | 1.2 | Analyze Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/7/2019 | Salve, Michael | 0.7 | Continue analysis of Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors. |
| 29 | 3/7/2019 | Thakur, Kartikeya | 0.6 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities as claims develop. |
| 29 | 3/8/2019 | Fuite, Robert | 2.2 | Prepare Butte and Camp fires analyses for relative risk factors to allow for comparisons of time dependent future liabilities. |
| 29 | 3/8/2019 | O'Donnell, Nicholas | 2.4 | Analyze risk bow tie and probabilistic model in 2017 RAMP report for wildfire liability modeling. |
| 29 | 3/8/2019 | O'Donnell, Nicholas | 0.6 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/8/2019 | Salve, Michael | 1.1 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/9/2019 | O'Donnell, Nicholas | 2.8 | Analyze risk bow tie and probabilistic model in 2017 RAMP report for wildfire liability modeling. |
| 29 | 3/10/2019 | O'Donnell, Nicholas | 2.1 | Continue analysis of risk bow tie and probabilistic model in 2017 RAMP report for wildfire liability modeling. |
| 29 | 3/10/2019 | O'Donnell, Nicholas | 1.4 | Review 2017 RAMP report and CPUC response to apply to wildfire liability model and future liability in wildfires. |
| 29 | 3/11/2019 | Fuite, Robert | 3.3 | Prepare data request schedules and analysis for wildfire risk modeling. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 157 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/11/2019 | O'Donnell, Nicholas | 1.4 | Analyze CPUC fire data to compare acres burned for California utilities for wildfire modeling. |
| 29 | 3/11/2019 | O'Donnell, Nicholas | 1.9 | Review 2017 Risk Assessment Mitigation Phase report to apply to wildfire liability model and future liability in wildfires. |
| 29 | 3/11/2019 | O'Donnell, Nicholas | 2.1 | Analyze risk bow tie and probabilistic model in 2017 Risk Assessment Mitigation Phase report for wildfire liability modeling. |
| 29 | 3/12/2019 | Fuite, Robert | 2.2 | Analyze geospatial data to assist with benchmarking PG&E service areas to other California utilities. |
| 29 | 3/12/2019 | O'Donnell, Nicholas | 1.7 | Analyze multiple attribute risk score and results of 2017 Risk Assessment Mitigation Phase report for future wildfire liability modeling. |
| 29 | 3/12/2019 | O'Donnell, Nicholas | 2.7 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 29 | 3/13/2019 | Berkin, Michael | 0.8 | Review draft presentation on wildfire safety programming in connection with assessing potential wildfire liability. |
| 29 | 3/13/2019 | Fuite, Robert | 3.2 | Perform analysis of the geospatial data to assist with benchmarking PG&E service areas to other California utilities. |
| 29 | 3/13/2019 | Fuite, Robert | 2.2 | Review and analyze the probabilistic modeling in the Risk Assessment Mitigation Phase Report of PG&E. |
| 29 | 3/13/2019 | O'Donnell, Nicholas | 2.3 | Analyze risk drivers and exposure in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/13/2019 | Thakur, Kartikeya | 1.1 | Create charts of rainfall for four years before a major wildfire. |
| 29 | 3/14/2019 | Fuite, Robert | 1.3 | Prepare data request schedules and analysis for wildfire risk modeling. |
| 29 | 3/14/2019 | O'Donnell, Nicholas | 1.2 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/14/2019 | Wrynn, James | 0.8 | Analyze the potential formation of a future fund similar to the Florida Hurricane Catastrophe Fund and the California Earthquake Authority. |
| 29 | 3/14/2019 | Wrynn, James | 1.2 | Research the Florida Hurricane Catastrophe Fund and the California Earthquake Authority, and further research regarding the subrogation of wildfire claims and related issues. |
| 29 | 3/15/2019 | O'Donnell, Nicholas | 1.9 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/16/2019 | Fuite, Robert | 1.8 | Analyze wildfire modeling documents and approaches in 2017 Risk Assessment and Mitigation Phase Report, 2019 Community Wildfire Safety Program, and 2020 General Rate Case. |
| 29 | 3/16/2019 | O'Donnell, Nicholas | 2.6 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/16/2019 | O'Donnell, Nicholas | 1.1 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 29 | 3/17/2019 | Salve, Michael | 1.7 | Review complaints for damages submitted by County of Butte and California North Bay Fire cases for future data requests on damages. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/18/2019 | O'Donnell, Nicholas | 1.4 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/18/2019 | O'Donnell, Nicholas | 2.1 | Analyze 2020 General Rate Case filings, 2017 Risk Assessment Mitigation Phase report, and updates to wildfire risk modeling and methodologies. |
| 29 | 3/19/2019 | Fuite, Robert | 1.2 | Analysis geospatial data files for assessment of wildfire modeling and risk assessments. |
| 29 | 3/19/2019 | O'Donnell, Nicholas | 2.4 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/20/2019 | Fuite, Robert | 2.2 | Perform analysis of the geospatial data files to assess wildfire modeling and risk assessments. |
| 29 | 3/20/2019 | Michael, Danielle | 2.4 | Analyze possible differences for counties affected by large wildfires compared to those ignitions that did not cause significant damage. |
| 29 | 3/20/2019 | O'Donnell, Nicholas | 0.6 | Analyze 2019 Wildfire Risk Mitigation Plan wildfire risk model and equipment risk assessment analyses for wildfire liability modeling. |
| 29 | 3/20/2019 | O'Donnell, Nicholas | 0.4 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/21/2019 | O'Donnell, Nicholas | 2.1 | Analyze 2019 Wildfire Risk Mitigation Plan wildfire risk model and equipment risk assessment analyses for wildfire liability modeling. |
| 29 | 3/22/2019 | Michael, Danielle | 1.9 | Review precipitation and wildfire analysis to confirm accuracy of the findings. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 160 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/22/2019 | Salve, Michael | 1.4 | Create maps of PG&E territory with rainfall and High Fire Threat Districts overlaid on transmission wires. |
| 29 | 3/22/2019 | Thakur, Kartikeya | 1.8 | Analyze major wildfires with average and actual precipitation data for Amador County and Napa County. |
| 29 | 3/22/2019 | Thakur, Kartikeya | 2.2 | Collect actual rainfall data for the last decade to calculate recent average rainfall for counties affected by wildfires. |
| 29 | 3/22/2019 | Thakur, Kartikeya | 2.3 | Create charts using the five year trailing average of precipitation and new data collected and update presentation with the new charts. |
| 29 | 3/23/2019 | Salve, Michael | 2.1 | Create maps of PG&E territory with rainfall and High Fire Threat Districts overlaid on transmission wires. |
| 29 | 3/25/2019 | O'Brien, Rory | 1.4 | Review various types of future wildfire funding mechanisms, including catastrophe bonds. |
| 29 | 3/26/2019 | O'Donnell, Nicholas | 2.2 | Analyze 2019 Wildfire Mitigation Plan risk model and equipment failure risk regression to model future liability. |
| 29 | 3/27/2019 | O'Donnell, Nicholas | 1.1 | Analyze 2019 Wildfire Mitigation Plan risk model and equipment failure risk regression to model future liability. |
| 29 | 3/28/2019 | Berkin, Michael | 0.9 | Develop comments to economic modeling section of wildfire exposure draft presentation for Committee. |
| 29 | 3/28/2019 | O'Donnell, Nicholas | 0.8 | Analyze 2019 Wildfire Mitigation Plan risk model and equipment failure risk regression to model future liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/29/2019 | Berkin, Michael | 0.9 | Review and provide comments to economic analysis section of wildfire liability presentation for Committee. |
| 29 | 3/29/2019 | Salve, Michael | 1.2 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 29 | 3/31/2019 | Berkin, Michael | 1.8 | Review and prepare comments to draft Wildfire Claim Liabilities & risk modeling deck for Committee. |
| **29 Total** | | | **127.2** | |
| 30 | 3/1/2019 | Arnold, Seth | 3.2 | Review CPUC rate case filings for wildfire mitigation spending. |
| 30 | 3/4/2019 | Arnold, Seth | 3.1 | Research and summarize various wildfire mitigation spending in Company's projections. |
| 30 | 3/4/2019 | Arnold, Seth | 1.3 | Update wildfire mitigation spending analysis to conform to Company's rate case filings. |
| 30 | 3/4/2019 | Berkin, Michael | 0.5 | Prepare for meeting with Debtors regarding wildfire safety and other matters. |
| 30 | 3/4/2019 | Kim, Ye Darm | 1.4 | Review PG&E 2019 wildfire mitigation plan. |
| 30 | 3/4/2019 | Salve, Michael | 1.8 | Document, review and model the spark rate per mile transmission line studies for future mitigation strategies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/4/2019 | Scruton, Andrew | 1.1 | Review diligence issues on operations, including wildfire claim mitigation plan in advance of diligence meeting. |
| 30 | 3/4/2019 | Star, Samuel | 0.7 | Evaluate changes in 2019 wildfire mitigation programs vs 2018. |
| 30 | 3/5/2019 | Arnold, Seth | 3.1 | Review wildfire mitigation points discussed with the Company's advisors. |
| 30 | 3/5/2019 | Bromberg, Brian | 1.6 | Review wildfire mitigation plan for 2018 information. |
| 30 | 3/5/2019 | Bromberg, Brian | 0.5 | Continue to review wildfire mitigation rplan for 2018 information. |
| 30 | 3/5/2019 | Ng, William | 0.9 | Attend meeting with the Debtors to discuss the 2019 wildfire mitigation plan. |
| 30 | 3/6/2019 | Arnold, Seth | 2.7 | Research RAMP for comparison of wildfire safety spending. |
| 30 | 3/6/2019 | Arnold, Seth | 3.2 | Research the Company's wildfire mitigation plan. |
| 30 | 3/6/2019 | Arnold, Seth | 2.2 | Prepare report comparing the RAMP to the Wildfire Mitigation Plan to the rate case filings. |
| 30 | 3/6/2019 | Bromberg, Brian | 2.6 | Analyze programs included in 2019 wildfire mitigation plan. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 163 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/6/2019 | Bromberg, Brian | 3.3 | Prepare summary of wildfire safety plans over the last 3 years. |
| 30 | 3/6/2019 | Salve, Michael | 0.4 | Analyze PG&E plan from Wildfire Safety Plan to reduce spark risk in PG&E service territory. |
| 30 | 3/6/2019 | Salve, Michael | 0.4 | Analyze PG&E Wildfire Safety Plan to assess spark risk reduction from 2019 budgeted efforts. |
| 30 | 3/6/2019 | Scruton, Andrew | 1.1 | Review comments and diligence issues on wildfire claim mitigation plan. |
| 30 | 3/7/2019 | Arnold, Seth | 1.8 | Create list of key takeaways and follow-up questions re: 2019 wildfire mitigation plan. |
| 30 | 3/7/2019 | Arnold, Seth | 2.1 | Prepare report comparing RAMP to the wildfire mitigation plan to the rate case filings. |
| 30 | 3/7/2019 | Arnold, Seth | 1.9 | Research and review rate case filings for SCADA and other proposed technological improvements related to wildfire safety. |
| 30 | 3/7/2019 | Bromberg, Brian | 2.7 | Finalize risk mitigation and wildfire plan section of the Committee presentation. |
| 30 | 3/7/2019 | Bromberg, Brian | 0.8 | Analyze key takeaways from internal team re: wildfire mitigation plan. |
| 30 | 3/7/2019 | Fuite, Robert | 3.1 | Analyze Wildfire Safety Plan of PG&E to reduce spark risk in its service territory. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/7/2019 | Javor, Scott | 1.6 | Analyze the Company's mitigation plan ahead of 2019 wildfire season. |
| 30 | 3/7/2019 | Michael, Danielle | 2.8 | Analyze PG&E Wildfire Safety Plan and competitors public available CPUC plans to analyze spark risk factors and mitigation efforts. |
| 30 | 3/7/2019 | Ng, William | 0.9 | Analyze the Debtors' 2019 wildfire mitigation plan. |
| 30 | 3/7/2019 | O'Donnell, Nicholas | 2.6 | Analyze PGE Wildfire Safety Plan to evaluate cost benefit analysis of investments in wildfire mitigation measures. |
| 30 | 3/7/2019 | Salve, Michael | 0.6 | Analyze PG&E Wildfire Safety Plan to reduce spark risk in PG&E service territory. |
| 30 | 3/8/2019 | Arnold, Seth | 2.1 | Continue to research and review rate case filings for SCADA and other proposed technological improvements related to wildfire safety. |
| 30 | 3/8/2019 | Arnold, Seth | 2.0 | Analyze year-over-year change in wildfire spending and safety mitigation plans. |
| 30 | 3/8/2019 | Fuite, Robert | 2.8 | Prepare analyses regarding PG&E Wildfire Safety Plan to reduce spark risk in PG&E service territory. |
| 30 | 3/8/2019 | O'Donnell, Nicholas | 1.9 | Analyze PGE Wildfire Safety Plan to evaluate cost benefit analysis of investments in wildfire mitigation measures. |
| 30 | 3/8/2019 | Salve, Michael | 1.3 | Analyze PG&E Wildfire Safety Plan to reduce spark risk in PG&E service territory for cost/benefit quantification. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 165 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/10/2019 | O'Donnell, Nicholas | 1.8 | Analyze PGE Wildfire Safety Plan to evaluate cost benefit analysis of investments in wildfire mitigation measures. |
| 30 | 3/11/2019 | Arnold, Seth | 2.8 | Conduct research re: historical wildfire mitigation plans for PG&E. |
| 30 | 3/11/2019 | Berkin, Michael | 1.4 | Review 2019 wildfire safety plan in preparation for Committee call. |
| 30 | 3/11/2019 | Berkin, Michael | 1.2 | Assess topics for discussion on 2019 wildfire safety plan with Committee member. |
| 30 | 3/11/2019 | Fuite, Robert | 2.4 | Review and analyze the Community Wildfire Safety Program reports for wildfire risk modeling methods. |
| 30 | 3/11/2019 | Salve, Michael | 1.2 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings in preparation for call with Committee member. |
| 30 | 3/11/2019 | Salve, Michael | 0.7 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings to request data and documentation from PG&E. |
| 30 | 3/11/2019 | Scruton, Andrew | 1.5 | Review potential new developments re: wildfire claim mitigation strategies including review of Alsup verdict. |
| 30 | 3/12/2019 | Arnold, Seth | 1.9 | Process revisions to wildfire mitigation plan analysis presentation for Committee. |
| 30 | 3/12/2019 | Bromberg, Brian | 2.8 | Prepare wildfire mitigation summary presentation. |

Case: 19-30088     Doc# 2828     Filed: 07/02/19     Entered: 07/02/19 14:26:44     Page 166 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/12/2019 | Bromberg, Brian | 0.5 | Review forest management study related to wildfire safety initiatives. |
| 30 | 3/12/2019 | Bromberg, Brian | 1.5 | Review 2017 Risk Assessment (RAMP) submission and wildfire mitigation plan. |
| 30 | 3/12/2019 | Fuite, Robert | 1.8 | Review and analyze the probabilistic modeling in the Risk Assessment Mitigation Phase Report of PG&E. |
| 30 | 3/12/2019 | Michael, Danielle | 1.9 | Study the PG&E Risk Assessment Mitigation Phase Report to summarize the material for further analysis. |
| 30 | 3/12/2019 | Mukherjee, Sameer | 1.7 | Research select Risk Assessment Mitigation Phase reports and draft summary of available information. |
| 30 | 3/12/2019 | Ng, William | 2.8 | Review analysis of the Debtors' wildfire mitigation plans. |
| 30 | 3/12/2019 | Salve, Michael | 1.1 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings to request data and documentation from PG&E. |
| 30 | 3/12/2019 | Salve, Michael | 1.4 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings in preparation for call with Committee member. |
| 30 | 3/12/2019 | Salve, Michael | 1.3 | Analyze the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report. |
| 30 | 3/13/2019 | Berkin, Michael | 1.2 | Review 2019 Wildfire Safety Plan to assess various mitigation actions. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 167 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/13/2019 | Berkin, Michael | 1.0 | Discuss wildfire safety planning issues with Committee member. |
| 30 | 3/13/2019 | Michael, Danielle | 1.8 | Perform additional analysis of the PG&E Risk Assessment Mitigation Phase Report to highlight key points. |
| 30 | 3/13/2019 | Ng, William | 0.9 | Participate on call with Committee member regarding the Debtors' wildfire mitigation plan. |
| 30 | 3/13/2019 | O'Donnell, Nicholas | 1.7 | Analyze 2019 Wildfire Mitigation Plan risk model and risk drivers for wildfire liability modeling. |
| 30 | 3/13/2019 | Salve, Michael | 0.7 | Participate in external call with Committee member counsel regarding current status of PG&E's wildfire mitigation plan and execution of that plan. |
| 30 | 3/13/2019 | Salve, Michael | 1.3 | Analyze the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report. |
| 30 | 3/13/2019 | Scruton, Andrew | 2.7 | Review and comment on updated analysis of wildfire claim mitigation plan versus prior plans. |
| 30 | 3/13/2019 | Star, Samuel | 1.0 | Meet with team re: wildfire mitigation plan review status and follow up with Committee members and wildfire claim estimation process and related public information. |
| 30 | 3/14/2019 | Arnold, Seth | 1.6 | Review rate case filings for wildfire mitigation spending projections. |
| 30 | 3/14/2019 | Berkin, Michael | 2.7 | Review and analyze PG&E's 11/30/2017 RAMP Report dated November 30, 2017 in connection with assessing wildfire safety and liability. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 168 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/14/2019 | Bromberg, Brian | 1.8 | Analyze wildfire mitigation plan targets and timeline. |
| 30 | 3/14/2019 | Fuite, Robert | 0.8 | Review and analyze the Community Wildfire Safety Program reports for wildfire risk modeling methods. |
| 30 | 3/14/2019 | LeWand, Christopher | 1.3 | Analyze impact of regulatory environment on wildfire mitigation plan. |
| 30 | 3/14/2019 | O'Donnell, Nicholas | 2.2 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for future wildfire liability modeling. |
| 30 | 3/15/2019 | Michael, Danielle | 2.4 | Review 2019 Wildfire Mitigation Plan to update analysis and be aware of the updates from the 2017 RAMP Report. |
| 30 | 3/15/2019 | Michael, Danielle | 2.9 | Analyze 2019 Wildfire Mitigation Plan in order to understand the new strategies. |
| 30 | 3/15/2019 | Mukherjee, Sameer | 1.3 | Perform review of chart for timeline of rainfall, drought and fire. |
| 30 | 3/15/2019 | O'Donnell, Nicholas | 1.9 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 30 | 3/15/2019 | Salve, Michael | 1.5 | Analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program. |
| 30 | 3/15/2019 | Salve, Michael | 1.8 | Continue to analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and PG&E's 2019 Wildfire Mitigation Plan. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 169 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/15/2019 | Salve, Michael | 2.1 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings to request data and documentation from PG&E. |
| 30 | 3/16/2019 | Salve, Michael | 1.4 | Analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program. |
| 30 | 3/16/2019 | Salve, Michael | 1.3 | Continue to analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program and PG&E's 2019 Wildfire Mitigation Plan. |
| 30 | 3/17/2019 | Salve, Michael | 0.6 | Analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program and PG&E's 2019 Wildfire Mitigation Plan. |
| 30 | 3/17/2019 | Salve, Michael | 1.3 | Continue to analyze and document the probabilistic modeling in PG&E's Community Wildfire Safety Program and PG&E's 2019 Wildfire Mitigation Plan. |
| 30 | 3/18/2019 | Salve, Michael | 0.8 | Review and document specific strategies and cost/benefit measures in PG&E Community Wildfire Safety Plan. |
| 30 | 3/18/2019 | Salve, Michael | 0.7 | Review and document specifics strategies and cost/benefit measures in PG&E Wildfire Mitigation Plan. |
| 30 | 3/18/2019 | Scruton, Andrew | 1.2 | Update Committee member on status of diligence on Wildfire Mitigation Plan. |
| 30 | 3/18/2019 | Simms, Steven | 0.6 | Inform creditor on diligence status of wildfire mitigation plan. |
| 30 | 3/19/2019 | Salve, Michael | 1.2 | Prepare for meeting with Milbank attorneys by analyzing damage quantification measures and ignition benchmarks. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 170 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/19/2019 | Salve, Michael | 1.8 | Review and document specifics strategies and cost/benefit measures in PG&E Community Wildfire Safety Plan. |
| 30 | 3/20/2019 | Arnold, Seth | 0.7 | Review Debtors' preventative measures post-San Bruno gas explosion. |
| 30 | 3/20/2019 | Salve, Michael | 0.8 | Benchmark PG&E ignition rates in High Fire Threat Districts on arcGIS mapping software per Wildfire Mitigation Plan. |
| 30 | 3/20/2019 | Salve, Michael | 2.1 | Review and document specifics strategies and cost/benefit measures in PG&E Community Wildfire Safety Plan. |
| 30 | 3/20/2019 | Salve, Michael | 0.7 | Analyze the probabilistic modeling in PG&E's Community Wildfire Safety Plan. |
| 30 | 3/20/2019 | Thakur, Kartikeya | 0.7 | Analyze the probabilistic modeling in PG&E's Community Wildfire Safety Plan. |
| 30 | 3/21/2019 | Salve, Michael | 2.2 | Benchmark PG&E ignition rates in High Fire Threat Districts on arcGIS mapping software per Wildfire Mitigation Plan. |
| 30 | 3/21/2019 | Salve, Michael | 1.4 | Review and document specifics strategies and cost/benefit measures in PG&E Wildfire Mitigation Plan. |
| 30 | 3/22/2019 | Salve, Michael | 1.7 | Benchmark PG&E ignition rates in High Fire Threat Districts on arcGIS mapping software per Wildfire Mitigation Plan. |
| 30 | 3/22/2019 | Salve, Michael | 0.4 | Review and document specific strategies and cost/benefit measures in PG&E Wildfire Mitigation Plan. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 171 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/25/2019 | Arnold, Seth | 1.9 | Review NorthStar report re: PG&E safety requirements and compare with curent and proposed wildfire mitigation efforts. |
| 30 | 3/25/2019 | Arnold, Seth | 2.2 | Perform research on Dig Safe safety measures to compare with current and proposed wildfire mitigation efforts. |
| 30 | 3/26/2019 | Arnold, Seth | 2.3 | Continue review of NorthStar report re: PG&E Safety requirements and compare with curent and proposed wildfire mitigation efforts. |
| 30 | 3/28/2019 | Berkin, Michael | 1.5 | Review and analyze Edison Electric Institute documents regarding wildfire safety. |
| 30 | 3/28/2019 | Berkin, Michael | 1.4 | Develop plan to assess wildfire safety metric of comparable utilities for comparability with Debtor's plan. |
| 30 | 3/28/2019 | Thakur, Kartikeya | 1.9 | Create maps for counties affected by 2018 and 2017 wildfires and assess mitigation efficiency. |
| 30 | 3/29/2019 | Berkin, Michael | 2.2 | Review and identify safety metrics of comparable utilities to assess viable metrics for PG&E. |
| 30 | 3/29/2019 | Eisenband, Michael | 1.3 | Review additional efforts committed to by the Company as incorporated in the 2019 wildfire mitigation plan. |
| 30 | 3/29/2019 | Salve, Michael | 1.4 | Review 2019 Wildfire Mitigation Plan and Risk Assessment Mitigation Phase report for operational activities and cost/benefit measures. |
| 30 | 3/29/2019 | Thakur, Kartikeya | 1.3 | Create maps for counties affected by 2018 and 2017 wildfires and assess mitigation efficiency. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/30/2019 | Salve, Michael | 1.6 | Review 2019 Wildfire Mitigation Plan for operational activities and cost/benefit measures. |
| 30 | 3/31/2019 | Bromberg, Brian | 0.7 | Provide wildfire safety plan overview and summary. |
| 30 | 3/31/2019 | Salve, Michael | 2.8 | Review 2019 Wildfire Mitigation Plan and Risk Assessment Mitigation Phase report for operational activities and cost/benefit measures. |
| **30 Total** | | | **178.5** | |
| 31 | 3/1/2019 | Ng, William | 0.4 | Revise analysis of case stakeholder groups and interests from a public affairs perspective. |
| 31 | 3/2/2019 | MacDonald, Charlene | 0.3 | Participate in call with Milbank and Axiom to discuss public affairs consulting engagement for PG&E Committee. |
| 31 | 3/2/2019 | Scruton, Andrew | 0.5 | Participate on call with potential local public affairs consultant re: case key items. |
| 31 | 3/2/2019 | Scruton, Andrew | 0.5 | Update Counsel on process for retaining local public affairs consultant. |
| 31 | 3/3/2019 | MacDonald, Charlene | 0.2 | Participate in call with Axiom to discuss retention related to public affairs consulting services for PG&E Committee. |
| 31 | 3/3/2019 | Scruton, Andrew | 0.5 | Correspond with Counsel on status re: selection of local public affairs consultant. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 173 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/4/2019 | Caves, Jefferson | 2.2 | Compile timeline of hearing dates for wildfire and utility-related bills, Court dates and meetings of the CPUC, FERC and the Energy Commission. |
| 31 | 3/4/2019 | MacDonald, Charlene | 0.4 | Participate in call with Milbank regarding selection of public affairs consultants for Committee. |
| 31 | 3/4/2019 | Scruton, Andrew | 0.6 | Review update on calls with potential local public affairs consultants. |
| 31 | 3/5/2019 | MacDonald, Charlene | 0.2 | Correspond with Milbank regarding public affairs consulting firms. |
| 31 | 3/5/2019 | MacDonald, Charlene | 0.4 | Correspond with Committee member re: options for retention of public affairs consulting firm. |
| 31 | 3/5/2019 | Scruton, Andrew | 0.5 | Update on latest issues re: retention of local public affairs consultant. |
| 31 | 3/5/2019 | Windle, Travis | 0.4 | Participate on internal call re: alignment of public affairs and media engagement. |
| 31 | 3/6/2019 | MacDonald, Charlene | 0.4 | Discuss PG&E media strategy with the FTI team. |
| 31 | 3/6/2019 | Scruton, Andrew | 0.4 | Update on resolution of issues re: potential local public affairs consultant. |
| 31 | 3/6/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: public affairs consultant selection issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/6/2019 | Windle, Travis | 0.5 | Participate on call re: media engagement and strategy. |
| 31 | 3/7/2019 | Caves, Jefferson | 2.5 | Update list of reporters covering the PG&E bankruptcy and wildfires litigation for future outreach and monitoring purposes to reflect recent coverage and attention from new journalists. |
| 31 | 3/7/2019 | Caves, Jefferson | 1.8 | Compile relevant hearing dates and political events for timeline. |
| 31 | 3/7/2019 | MacDonald, Charlene | 0.8 | Participate in FTI team call re: public affairs consulting contract in Sacramento. |
| 31 | 3/7/2019 | MacDonald, Charlene | 0.5 | Review retention options for public affairs consulting firm chosen by the Committee. |
| 31 | 3/7/2019 | Scruton, Andrew | 1.5 | Participate in discussions with Counsel on public affairs consultant selection and other matters for Committee call. |
| 31 | 3/7/2019 | Star, Samuel | 0.3 | Participate in discussions with Milbank re: potential public affairs consultant. |
| 31 | 3/7/2019 | Windle, Travis | 0.4 | Participate on internal call re: Axiom public affairs consulting contract. |
| 31 | 3/9/2019 | Scruton, Andrew | 1.2 | Update Counsel on status of retaining local public affairs consultant. |
| 31 | 3/11/2019 | Scruton, Andrew | 1.1 | Provide update on status of retention of local public affairs consultant. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 175 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/12/2019 | Scruton, Andrew | 0.5 | Update revisions to engagement re: retention of local public affairs consultant. |
| 31 | 3/13/2019 | Caves, Jefferson | 1.8 | Update events timeline to include recently announced dates for wildfire management requirements for team and creditors' awareness. |
| 31 | 3/13/2019 | Kim, Ye Darm | 2.3 | Prepare section re: key events timeline, historical debt and equity trading prices, stakeholder map for Committee presentation on public affairs strategy. |
| 31 | 3/13/2019 | MacDonald, Charlene | 0.4 | Follow up with Axiom re: public affairs consulting engagement letter. |
| 31 | 3/13/2019 | Ng, William | 0.6 | Prepare revisions to analysis for the Committee on key case milestones. |
| 31 | 3/13/2019 | Scruton, Andrew | 0.5 | Provide update on resolution of issues re: potential local public affairs consultants. |
| 31 | 3/14/2019 | Caves, Jefferson | 1.3 | Update list of reporters covering the PG&E bankruptcy and wildfires litigation for future outreach and monitoring purposes to reflect recent coverage and attention from new journalists since previous update. |
| 31 | 3/14/2019 | MacDonald, Charlene | 0.3 | Participate in call with Axiom and Milbank to discuss contracting process for public affairs consulting services. |
| 31 | 3/14/2019 | MacDonald, Charlene | 1.0 | Review latest terms for public affairs consultant contract. |
| 31 | 3/14/2019 | MacDonald, Charlene | 0.6 | Provide suggestions for local public affairs consultant retention documents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/14/2019 | MacDonald, Charlene | 0.4 | Communicate contracting language to Milbank and Axiom. |
| 31 | 3/14/2019 | Star, Samuel | 0.2 | Participate on call with Milbank and public affairs consultant candidate re: terms of engagement. |
| 31 | 3/15/2019 | Windle, Travis | 0.4 | Prepare media engagement strategy for Committee. |
| 31 | 3/20/2019 | Scruton, Andrew | 0.6 | Review revisions to local public affairs consultant contract. |
| 31 | 3/21/2019 | Ng, William | 0.4 | Review modifications to summary of stakeholders. |
| 31 | 3/26/2019 | MacDonald, Charlene | 0.3 | Discuss contract finalization with Axiom for public affairs consulting services. |
| 31 | 3/27/2019 | MacDonald, Charlene | 0.6 | Participate in call with Milbank and Axiom regarding Axiom contract. |
| 31 | 3/27/2019 | Scruton, Andrew | 0.8 | Review initial draft workplan re: Public Affairs and public affairs consulting. |
| 31 | 3/28/2019 | MacDonald, Charlene | 0.6 | Participate in call with Axiom regarding plans for meeting with Committee in San Francisco. |
| 31 | 3/28/2019 | MacDonald, Charlene | 0.6 | Discuss logistics and objectives of advisor meeting with Committee with Axiom. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/29/2019 | Caves, Jefferson | 1.9 | Update list of national, financial, CA, and industry media covering PG&E's bankruptcy and associated legislation for future outreach and media relations on behalf of the committee. |
| 31 | 3/29/2019 | Caves, Jefferson | 1.4 | Create slides for presentation to Committee outlining how FTI maps stakeholders to analyze relationships and prioritizes outreach and advocacy efforts targeted at consumer advocacy organizations, media outlets, environmental groups and others. |
| 31 | 3/29/2019 | Kim, Ye Darm | 1.7 | Prepare materials re: media coverage of public criticism of PG&E management. |
| 31 | 3/29/2019 | MacDonald, Charlene | 0.7 | Participate in FTI team call regarding public affairs strategy for PG&E Committee. |
| 31 | 3/29/2019 | MacDonald, Charlene | 0.8 | Review public affairs strategy document for PG&E Committee. |
| 31 | 3/29/2019 | Ng, William | 1.3 | Analyze report for the Committee regarding strategic communications. |
| 31 | 3/29/2019 | Ng, William | 0.8 | Revise matrix of case stakeholders. |
| 31 | 3/29/2019 | Star, Samuel | 0.9 | Develop stakeholder communication strategy. |
| 31 | 3/29/2019 | Sutter, John | 1.9 | Develop public affairs and media strategy outreach memo for Committee. |
| 31 | 3/29/2019 | Windle, Travis | 1.0 | Process edits to media engagement strategy planning document. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/31/2019 | Kim, Ye Darm | 2.1 | Review derivative complaints against management and create summary. |
| **31 Total** | | | **47.3** | |
| 32 | 3/5/2019 | Kim, Ye Darm | 1.4 | Continue analysis of wholesale and retail electricity prices by state in December 2018. |
| 32 | 3/5/2019 | Kim, Ye Darm | 2.7 | Prepare analysis of wholesale and retail electricity prices by state in December 2018. |
| 32 | 3/22/2019 | Ng, William | 0.4 | Review update materials for the Committee analyzing investor owned utilities. |
| 32 | 3/28/2019 | Arnold, Seth | 1.9 | Perform research on monthly PG&E customer invoice amounts. |
| **32 Total** | | | **6.4** | |
| 35 | 3/1/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep on 3/1 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/1/2019 | Kim, Ye Darm | 0.8 | Prepare 3/1 daily summary for Committee professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 35 | 3/1/2019 | Ryan, Alexandra | 1.5 | Research daily media coverage on 3/1 related to PG&E's bankruptcy and wildfires for Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/1/2019 | Smotkin, Lauren | 0.5 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/4/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep on 3/4 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/4/2019 | Kim, Ye Darm | 0.6 | Prepare 3/4 daily summary for Committee professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 35 | 3/4/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/5/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep on 3/5 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/5/2019 | Kim, Ye Darm | 0.7 | Prepare 3/5 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/5/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/6/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep on 3/6 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/6/2019 | Kim, Ye Darm | 0.7 | Prepare 3/6 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/6/2019 | Smotkin, Lauren | 0.5 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 180 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/7/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep on 3/7 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/7/2019 | Kim, Ye Darm | 0.6 | Prepare 3/7 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/7/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/8/2019 | Kim, Ye Darm | 0.7 | Prepare 3/8 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/8/2019 | Ryan, Alexandra | 1.0 | Research daily media coverage on 3/8 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/8/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/11/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep on 3/11 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/11/2019 | Kim, Ye Darm | 0.6 | Prepare 3/11 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/11/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/11/2019 | Star, Samuel | 0.2 | Review news article re: Governors' reconstituting of the PUC, TCC DIP financing objection and public entity and rate payers requests for official committee status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/12/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep on 3/12 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/12/2019 | Kim, Ye Darm | 0.7 | Prepare 3/12 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/12/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/13/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep on 3/13 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/13/2019 | Kim, Ye Darm | 0.6 | Prepare 3/13 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/13/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/14/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep on 3/14 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/14/2019 | Kim, Ye Darm | 0.6 | Prepare 3/14 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/14/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/15/2019 | Kim, Ye Darm | 0.6 | Prepare 3/15 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/15/2019 | Ryan, Alexandra | 1.2 | Research daily media coverage on 3/15 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/15/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/18/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep on 3/18 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/18/2019 | Kim, Ye Darm | 0.7 | Prepare 3/18 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/18/2019 | Smotkin, Lauren | 0.8 | Conduct 3/18 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/19/2019 | Caves, Jefferson | 1.3 | Conduct daily media sweep on 3/19 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/19/2019 | Kim, Ye Darm | 0.6 | Prepare 3/19 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/19/2019 | Smotkin, Lauren | 0.8 | Conduct 3/19 daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/20/2019 | Kim, Ye Darm | 0.7 | Prepare 3/20 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/20/2019 | Ryan, Alexandra | 1.1 | Research daily media coverage on 3/20 related to PG&E's bankruptcy and wildfires for Committee professionals. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 183 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/20/2019 | Smotkin, Lauren | 0.8 | Conduct 3/20 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/21/2019 | Arnold, Seth | 2.3 | Review media coverage related to wildfire costs. |
| 35 | 3/21/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep on 3/21 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/21/2019 | Kim, Ye Darm | 0.7 | Prepare 3/21 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/21/2019 | Smotkin, Lauren | 0.8 | Conduct 3/21 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/22/2019 | Kim, Ye Darm | 0.5 | Prepare 3/22 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/22/2019 | Ryan, Alexandra | 0.7 | Research daily media coverage on 3/22 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/22/2019 | Smotkin, Lauren | 0.8 | Conduct 3/22 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/25/2019 | Kim, Ye Darm | 0.7 | Prepare 3/25 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/25/2019 | Mackinson, Lindsay | 1.2 | Conduct daily media sweep on 3/25 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |

Case: 19-30088    Doc# 2828    Filed: 07/02/19    Entered: 07/02/19 14:26:44    Page 184 of 198

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/25/2019 | Smotkin, Lauren | 0.8 | Conduct 3/25 social media analysis regarding PG&E including reach analysis of a New York Times article mentioning the client. |
| 35 | 3/26/2019 | Kim, Ye Darm | 0.6 | Prepare 3/26 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/26/2019 | Mackinson, Lindsay | 1.1 | Conduct daily media sweep on 3/26 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/27/2019 | Caves, Jefferson | 0.6 | Conduct daily media sweep on 3/27 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/27/2019 | Kim, Ye Darm | 0.5 | Prepare 3/27 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/27/2019 | Smotkin, Lauren | 0.8 | Conduct 3/27 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/28/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep on 3/28 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/28/2019 | Kim, Ye Darm | 0.7 | Prepare 3/28 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/28/2019 | Smotkin, Lauren | 0.8 | Conduct 3/28 social media analysis regarding PG&E including on Gov. Newsom's letter claiming "California deserves better." |
| 35 | 3/29/2019 | Caves, Jefferson | 0.6 | Conduct daily media sweep on 3/29 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |

Case: 19-30088   Doc# 2828   Filed: 07/02/19   Entered: 07/02/19 14:26:44   Page 185 of 198

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/29/2019 | Kim, Ye Darm | 0.6 | Prepare 3/29 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/29/2019 | Smotkin, Lauren | 0.8 | Perform 3/29 social media analysis of users responding to comments made by Gov. Newsom saying "California deserves better." |
| **35 Total** | | | **52.1** | |
| 36 | 3/5/2019 | Arsenault, Ronald | 2.9 | Review diligence items for Debtors' professionals re: PPA contracts, collateral requirements, and nuclear licensing. |
| 36 | 3/5/2019 | Berkin, Michael | 1.5 | Participate in meeting with the Debtors regarding cost reduction initiatives, PPAs, procurement and stakeholder management. |
| 36 | 3/5/2019 | Javor, Scott | 3.6 | Analyze PPAs and other topics as part of Committee diligence meetings. |
| 36 | 3/15/2019 | LeWand, Christopher | 1.3 | Review and analyze Debtors operating results re: power purchase agreements |
| 36 | 3/27/2019 | Arnold, Seth | 2.7 | Analyze Standard and Poors research on PPA rejections and renegotiations. |
| 36 | 3/28/2019 | LeWand, Christopher | 1.2 | Continue review of issues with respect to power purchase agreements. |
| 36 | 3/28/2019 | LeWand, Christopher | 0.6 | Review summary memorandum re: PPAs in current utilities environment. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 3/29/2019 | Arnold, Seth | 2.6 | Conduct research on CA community choice aggregators and impact on PPAs. |
| **36 Total** | | | **16.4** | |
| **Grand Total** | | | **2433.8** | |

**Exhibit D**

**EXHIBIT D**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

| Expense Type | Amount |
|---|---:|
| Airfare | $5,273.11 |
| Lodging | $3,600.00 |
| Transportation | $1,081.46 |
| Working Meals | $1,270.78 |
| Other | $210.48 |
| **Total** | **$11,435.83** |

Note: Hotel charges were capped at $600 per night.

**Exhibit E**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/3/2019 | Scruton, Andrew | Airfare | Baggage Fees - Travel to San Francisco to attend PG&E case meetings. | $ 30.00 |
| 3/4/2019 | LeWand, Christopher | Airfare | Airfare - Coach - BUR - SFO - DEN, 03/04/19 - 03/05/19. Roundtrip Airfare - Christopher LeWand. Travel to attend PG&E case meetings. | 569.60 |
| 3/5/2019 | Arsenault, Ronald | Airfare | Airfare - Coach - BOS - LAX, 03/04/19 - 03/06/19 Roundtrip Airfare - Ronald Arsenault. Travel to SF to attend in person Committee meeting. | 702.49 |
| 3/5/2019 | Arsenault, Ronald | Airfare | Airfare - Coach/Economy, Ronald Arsenault, LAX - SFO, 03/04/2019 - 03/04/2019. Airfare - Ronald Arsenault. Change fee for flight cancellation to SF for in person Committee meeting. | 75.00 |
| 3/5/2019 | Scruton, Andrew | Airfare | Airfare - Coach/Economy, Andrew Scruton, EGE - SFO, 03/03/2019 - 03/06/2019. Airfare - Andrew Scruton. Travel for case meetings | 105.00 |
| 3/6/2019 | Ng, William | Airfare | Airfare - Coach - JFK - SFO, 03/04/19 - 03/06/19 Roundtrip Airfare - Will Ng. Travel to attend PG&E case meetings. | 847.00 |
| 3/26/2019 | O'Brien, Rory | Airfare | Airfare - Coach, LHR - SFO, 04/02/2019 - 04/04/2019. Roundtrip airfare - Rory O'Brien. Travel for case meetings. | 1,553.00 |
| 3/27/2019 | Scruton, Andrew | Airfare | Airfare - Coach, JFK - SFO, 04/02/2019 - 04/04/2019. Roundtrip Airfare - Andrew Scruton. Travel for case meetings. | 955.50 |
| 3/29/2019 | MacDonald, Charlene | Airfare | Airfare - Coach - DCA - SFO, 04/02/19 - 04/04/19. Travel to attend PG&E case meetings. | 435.52 |
| | **Airfare Total** | | | **$5,273.11** |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/4/2019 | Ng, William | Lodging | Hotel - 03/04/19 - 03/06/19. Travel to attend PG&E meetings (capped at $600/night). | 1,200.00 |
| 3/6/2019 | LeWand, Christopher | Lodging | Hotel - 03/04/19 - 03/06/19. Travel to attend PG&E meetings (capped at $600/night). | 1,200.00 |
| 3/6/2019 | Scruton, Andrew | Lodging | Hotel - 03/04/19 - 03/06/19. Travel to attend PG&E meetings (capped at $600/night). | 1,200.00 |
| | | **Lodging Total** | | **$3,600.00** |
| 2/18/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 54.92 |
| 2/19/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 61.58 |
| 2/20/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 59.51 |
| 3/4/2019 | LeWand, Christopher | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | 78.00 |
| 3/4/2019 | LeWand, Christopher | Transportation | Taxi from SFO airport to hotel. Travel to attend PG&E case meetings. | 32.59 |
| 3/4/2019 | Ng, William | Transportation | Taxi from office to JFK airport. Travel to attend PG&E case meetings. | 70.99 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 3/4/2019 | Ng, William | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 58.65 |
| 3/5/2019 | Arsenault, Ronald | Transportation | Parking at airport while traveling to attend PG&E meetings. | 35.00 |
| 3/5/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 62.85 |
| 3/5/2019 | LeWand, Christopher | Transportation | Taxi from PG&E office to airport. Travel to attend PG&E case meetings. | 33.20 |
| 3/5/2019 | LeWand, Christopher | Transportation | Taxi from hotel to PG&E office. Travel to attend PG&E meetings. | 6.84 |
| 3/6/2019 | LeWand, Christopher | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 78.00 |
| 3/6/2019 | Ng, William | Transportation | Taxi from JFK airport to home. Travel to attend PG&E meetings. | 73.27 |
| 3/6/2019 | Ng, William | Transportation | Taxi from PG&E office to airport. Travel to attend PG&E case meetings. | 47.72 |
| 3/6/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 60.96 |
| 3/6/2019 | Scruton, Andrew | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | 51.85 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/7/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 8.94 |
| 3/12/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 12.35 |
| 3/13/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 11.16 |
| 3/13/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 21.00 |
| 3/18/2019 | Bromberg, Brian | Transportation | Taxi from office to home while working late on the PG&E case. | 11.91 |
| 3/18/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 10.75 |
| 3/19/2019 | Bromberg, Brian | Transportation | Taxi from office to home while working late on the PG&E case. | 11.53 |
| 3/21/2019 | Scruton, Andrew | Transportation | Taxi from office to home while working late on the PG&E case. | 17.16 |
| 3/22/2019 | Bromberg, Brian | Transportation | Taxi from office to home while working late on the PG&E case. | 12.63 |
| 3/22/2019 | Scruton, Andrew | Transportation | Taxi from office to Milbank office. Travel to attend PG&E case meeting. | 9.98 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/25/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 22.30 |
| 3/27/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 22.50 |
| 3/27/2019 | Scruton, Andrew | Transportation | Taxi from office to home while working late on the PG&E case. | 21.96 |
| 3/27/2019 | Scruton, Andrew | Transportation | Taxi from office to home while working late on the PG&E case. | 21.36 |
| | | **Transportation Total** | | **$1,081.46** |
| 3/4/2019 | Arsenault, Ronald | Working Meals | Refreshment for self at the airport while traveling to attend PG&E meetings. | 8.62 |
| 3/4/2019 | LeWand, Christopher | Working Meals | Dinner for self while traveling to attend PG&E case meetings. | 34.60 |
| 3/4/2019 | Scruton, Andrew | Working Meals | Dinner for self and S. Star while traveling to attend PG&E meetings. | 88.61 |
| 3/4/2019 | Scruton, Andrew | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 15.64 |
| 3/4/2019 | Scruton, Andrew | Working Meals | Breakfast for self while traveling to attend PG&E case meetings. | 11.32 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 3/5/2019 | LeWand, Christopher | Working Meals | Dinner for self while traveling to attend PG&E case meetings. | 24.54 |
| 3/5/2019 | LeWand, Christopher | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 9.25 |
| 3/5/2019 | LeWand, Christopher | Working Meals | Breakfast for self while traveling to attend PG&E case meetings. | 7.25 |
| 3/5/2019 | Ng, William | Working Meals | Dinner for E. Smith , A. Scruton , S. Star , and self during travel to attend PG&E meeting. | 160.00 |
| 3/6/2019 | LeWand, Christopher | Working Meals | Dinner for self while traveling to attend PG&E case meetings. | 51.00 |
| 3/6/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star, A. Scruton, S. Simms, M. Eisenband, M. Salve, W. Ng, M. Berkin, S. Arnold, B. Bromberg, E. Cheng, L. Cavanaugh, J. Wrynn, J. Stein, and Y. D. Kim. | 160.31 |
| 3/6/2019 | Scruton, Andrew | Working Meals | Lunch for S. Star , A. Scruton , and W. Ng  while traveling from attending PG&E case meetings. | 100.29 |
| 3/6/2019 | Scruton, Andrew | Working Meals | Breakfast for self while traveling to attend PG&E case meetings. | 15.58 |
| 3/11/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 15.61 |
| 3/13/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 12.85 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/13/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star, A. Scruton, S. Simms, M. Eisenband, M. Salve, W. Ng, M. Berkin, S. Arnold, B. Bromberg, E. Cheng, L. Cavanaugh, J. Wrynn, J. Stein, and Y. D. Kim. | 267.18 |
| 3/14/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 10.88 |
| 3/20/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star, A. Scruton, S. Simms, M. Eisenband, M. Salve, W. Ng, M. Berkin, S. Arnold, B. Bromberg, E. Cheng, L. Cavanaugh, J. Wrynn, J. Stein, and Y. D. Kim. | 267.18 |
| 3/25/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 10.07 |
| | | **Working Meals Total** | | **$1,270.78** |
| 3/4/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 3/5/2019 | Arsenault, Ronald | Other | Internet charge on flight to access and prepare case related email correspondence. | 15.99 |
| 3/5/2019 | LeWand, Christopher | Other | Internet in flight internet to work on the PG&E case. | 17.99 |
| 3/6/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 3/6/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 32.00 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/27/2019 | Wrynn, James | Other | Research - Saccourt, Search and copy charges for lawsuits/complaints California Supreme Court | 39.60 |
| 3/27/2019 | Wrynn, James | Other | Research - Saccourt, Search and copy charges for lawsuits/complaints California Supreme Court | 25.00 |
| | | **Other Total** | | **$210.48** |
| | | **Grand Total** | | **$11,435.83** |