# EXHIBIT D



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1172
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $10,490.00 | + | $6,385.00 | = | **$16,875.00** |

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/09/2019 | A109 Appear for/attend B110 Case Administration: Attend omnibus hearing. | JK | 3.40 | $650.00 | $2,210.00 |
| 05/22/2019 | A109 Appear for/attend B110 Case Administration: Attend omnibus hearing and discussion with court post-hearing. | JK | 2.80 | $650.00 | $1,820.00 |
| 05/23/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim regarding 5/22 hearing. | TK | 0.30 | $800.00 | $240.00 |
| 05/24/2019 | A104 Review/analyze B110 Case Administration: Listen to court hearing tape for May 22 matters. | TK | 2.40 | $800.00 | $1,920.00 |
| 05/24/2019 | A105 Communicate (in firm) B110 Case Administration: Call with T. Keller regarding 5/22 hearing. | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 2.7 | $800.00 | $2,160.00 |
| Jane Kim | Attorney | 6.5 | $650.00 | $4,225.00 |
| | | | **Fees and Expenses Subtotal** | **$6,385.00** |
| | | | **Fees and Expenses Total** | **$6,385.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1173
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $800.00 | + | $3,875.00 | = | **$4,675.00** |

## 00138-03 PG&E

## Legal Research

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A102 Research B410 General Bankruptcy Advice/Opinions: Research issue of mechanics liens with respect to property leased by debtor. | TR | 2.00 | $400.00 | $800.00 |
| 05/02/2019 | A102 Research B250 Real Estate: Continue research and draft memorandum re: mechanics' liens attaching to leasehold interests. | TR | 3.50 | $400.00 | $1,400.00 |
| 05/16/2019 | A102 Research B310 Claims Administration and Objections: Research mechanics' liens, issues re: design professionals and "works of improvement." | TR | 1.50 | $400.00 | $600.00 |
| 05/23/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with colleagues re 9th circuit law re plan support agreements. | PB | 0.10 | $800.00 | $80.00 |
| 05/23/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research cases discussing plan support agreements in Ninth Circuit. | TR | 2.00 | $400.00 | $800.00 |
| 05/23/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review plan support agreements. | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.1 | $800.00 | $80.00 |
| Jane Kim | Attorney | 0.3 | $650.00 | $195.00 |
| Thomas Rupp | Attorney | 9.0 | $400.00 | $3,600.00 |
| | | | Fees and Expenses Subtotal | $3,875.00 |
| | | | Fees and Expenses Total | $3,875.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1174
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $112,052.50 | + | $40,160.00 | = | **$152,212.50** |

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A108 Communicate (other external) B110 Case Administration: Confer with vendor Clear Discovery re printing (0.1); confer with vendor NationWide re distribution of binders (0.2) for 5/9/19 hearing. | JB | 0.30 | $150.00 | $45.00 |
| 05/01/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller (0.3) and T. Rupp (0.2) re 5/22/19 hearing. | JB | 0.50 | $150.00 | $75.00 |
| 05/01/2019 | A103 Draft/revise B110 Case Administration: Call with L. Parada regarding calendar. | JK | 0.10 | $650.00 | $65.00 |
| 05/01/2019 | A103 Draft/revise B110 Case Administration: Attend to finalizing and filing bar date motion, MOR motion, exclusivity motion, and various other pleadings. | JK | 5.80 | $650.00 | $3,770.00 |
| 05/02/2019 | A103 Draft/revise B110 Case Administration: Draft agenda for 5/9/19 hearing. | JB | 8.20 | $150.00 | $1,230.00 |
| 05/02/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails to Weil and R. Harris regarding oversize briefing. | JK | 0.20 | $650.00 | $130.00 |
| 05/02/2019 | A103 Draft/revise B110 Case Administration: Attend to filing of motion for oversize briefing. | JK | 0.30 | $650.00 | $195.00 |
| 05/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly update call with L. Carens and R. Foust. | TR | 0.50 | $400.00 | $200.00 |
| 05/03/2019 | A103 Draft/revise B110 Case Administration: Draft agenda for 5/9/19 hearing. | JB | 8.80 | $150.00 | $1,320.00 |
| 05/03/2019 | A108 Communicate (other external) B110 Case Administration: Correspondence with Prime Clerk re: updating of docket on case website. | TR | 0.10 | $400.00 | $40.00 |
| 05/03/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim re hearing agenda. | JB | 0.30 | $150.00 | $45.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 05/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with Weil regarding WIP. | JK | 0.50 | $650.00 | $325.00 |
| 05/03/2019 | A103 Draft/revise B110 Case Administration: Review and revise agenda. | JK | 0.80 | $650.00 | $520.00 |
| 05/03/2019 | A105 Communicate (in firm) B110 Case Administration: E-mails to J. Bodden regarding agenda. | JK | 0.20 | $650.00 | $130.00 |
| 05/05/2019 | A105 Communicate (in firm) B110 Case Administration: Review agenda. | JK | 0.30 | $650.00 | $195.00 |
| 05/06/2019 | A103 Draft/revise B110 Case Administration: Review and revise draft hearing agenda, including review court docket orders re applicable deadlines. | PB | 0.20 | $800.00 | $160.00 |
| 05/06/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim, email to J. Bodden re revisions to 5/9 hearing agenda. | PB | 0.20 | $800.00 | $160.00 |
| 05/06/2019 | A103 Draft/revise B110 Case Administration: Draft agenda for 5/9/19 hearing. | JB | 0.70 | $150.00 | $105.00 |
| 05/06/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim re 5/9/19 hearing agenda. | JB | 0.30 | $150.00 | $45.00 |
| 05/06/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Bodden regarding agenda (.3); e-mails to J. Bodden regarding same (.6); confer with P. Benvenutti regarding same (.2). | JK | 1.10 | $650.00 | $715.00 |
| 05/07/2019 | A103 Draft/revise B110 Case Administration: Update motion tracker and draft agenda for 5/22/19 hearing. | JB | 10.30 | $150.00 | $1,545.00 |
| 05/07/2019 | A103 Draft/revise B110 Case Administration: Revise agenda. | JK | 0.90 | $650.00 | $585.00 |
| 05/07/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with Weil regarding agenda. | JK | 0.40 | $650.00 | $260.00 |
| 05/07/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with J. Bodden regarding agenda. | JK | 0.30 | $650.00 | $195.00 |
| 05/08/2019 | A101 Plan and prepare for B110 Case Administration: Prepare and file transcript request for May 8 hearing on discovery dispute. | TR | 0.30 | $400.00 | $120.00 |
| 05/08/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding agendas and case management procedures. | TK | 0.20 | $800.00 | $160.00 |
| 05/08/2019 | A103 Draft/revise B110 Case Administration: Update agenda for 5/9/19 hearing. | JB | 7.20 | $150.00 | $1,080.00 |
| 05/08/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim re 5/9/19 hearing agenda (0.1) | JB | 0.10 | $150.00 | $15.00 |
| 05/08/2019 | A103 Draft/revise B110 Case Administration: Finalize agenda and file same. | JK | 0.70 | $650.00 | $455.00 |
| 05/08/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Bodden regarding agenda (.1); confer with T. Keller regarding agendas and case management procedures (.2). | JK | 0.30 | $650.00 | $195.00 |
| 05/08/2019 | A108 Communicate (other external) B110 Case Administration: Call with C. Price regarding stip (.1); e-mail to L. Parada regarding continuance of Compass hearing (.2); call with chambers regarding agenda (.1); call with M. Levinson regarding case management order (.1). | JK | 0.50 | $650.00 | $325.00 |
| 05/08/2019 | A101 Plan and prepare for B110 Case Administration: Prepare for hearing. | JK | 1.50 | $650.00 | $975.00 |
| 05/09/2019 | A105 Communicate (in firm) B110 Case Administration: "Post-mortem" meeting with J. Kim and T. Rupp regarding issues arising in omnibus hearing. | TK | 0.40 | $800.00 | $320.00 |
| 05/09/2019 | A105 Communicate (in firm) B110 Case Administration: Emails and discuss signature requirements with J. Kim and P. Benvenutti in light of court's comments. | TK | 0.20 | $800.00 | $160.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/09/2019 | A105 Communicate (in firm) B110 Case Administration: Meet with T. Keller and J. Kim to discuss issues arising in omnibus hearing. | TR | 0.40 | $400.00 | $160.00 |
| 05/09/2019 | A111 Other B110 Case Administration: Prepare and file transcript request for omnibus hearing. | TR | 0.20 | $400.00 | $80.00 |
| 05/09/2019 | A103 Draft/revise B110 Case Administration: Develop motion tracker and agenda for 5/22/19 hearing. | JB | 7.30 | $150.00 | $1,095.00 |
| 05/09/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller and J. Kim re court's directive re signing pleadings, modified procedures. | PB | 0.20 | $800.00 | $160.00 |
| 05/09/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller regarding agenda (.2); confer with T. Keller and T. Rupp regarding update on hearing (.4); confer with T. Keller and P. Benvenutti regarding administration and signature protocol (.2). | JK | 0.80 | $650.00 | $520.00 |
| 05/09/2019 | A101 Plan and prepare for B110 Case Administration: Hearing preparation. | JK | 0.50 | $650.00 | $325.00 |
| 05/09/2019 | A103 Draft/revise B110 Case Administration: Upload order (.2); review agendas (.6). | JK | 0.80 | $650.00 | $520.00 |
| 05/10/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly coordinating telephone conference with T. Schinckel, L. Carens, and J. Kim. | TR | 0.30 | $400.00 | $120.00 |
| 05/10/2019 | A103 Draft/revise B110 Case Administration: Review ECF requirements re electronic filing (0.3) and draft, revise and final memorandum to WG&M (0.8) regarding electronic filing for principal lawyers on motions, per Judge Montali request. | TK | 1.10 | $800.00 | $880.00 |
| 05/10/2019 | A103 Draft/revise B110 Case Administration: Draft agenda for 5/22/19 hearing. | JB | 4.50 | $150.00 | $675.00 |
| 05/10/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review May 9 transcript and correspondence with other outside counsel re same. | TR | 0.20 | $400.00 | $80.00 |
| 05/10/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim re hearing agenda. | JB | 0.20 | $150.00 | $30.00 |
| 05/10/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim, T. Rupp, R. Foust, L. Carens; T. Schenkel. | JB | 0.30 | $150.00 | $45.00 |
| 05/10/2019 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.20 | $650.00 | $130.00 |
| 05/10/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Bodden regarding agenda. | JK | 0.20 | $650.00 | $130.00 |
| 05/10/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with Weil team regarding WIP. | JK | 0.30 | $650.00 | $195.00 |
| 05/13/2019 | A103 Draft/revise B110 Case Administration: Review and revise draft motion to approve standard protective order, and short email to J. Kim re same. | PB | 0.50 | $800.00 | $400.00 |
| 05/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding agenda-related issues and updates on same. | TK | 0.30 | $800.00 | $240.00 |
| 05/13/2019 | A104 Review/analyze B110 Case Administration: Review status of agenda and outstanding matters for purposes taking over agenda duties during JK absence. | TK | 0.20 | $800.00 | $160.00 |
| 05/13/2019 | A103 Draft/revise B110 Case Administration: Draft agenda for 5/22/19 hearing. | JB | 6.20 | $150.00 | $930.00 |
| 05/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim and T. Keller re 5/22/19 hearing. | JB | 0.10 | $150.00 | $15.00 |
| 05/13/2019 | A104 Review/analyze B110 Case Administration: Review agenda. | JK | 0.20 | $650.00 | $130.00 |
| 05/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller regarding agenda and administrative issues (.3); correspondence with J. Bodden regarding same (.4). | JK | 0.70 | $650.00 | $455.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to J. Liou and M. Goren regarding upcoming matters. | JK | 0.10 | $650.00 | $65.00 |
| 05/14/2019 | A104 Review/analyze B110 Case Administration: Review revised case management order and emails re same. | PB | 0.20 | $800.00 | $160.00 |
| 05/14/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding 5/22 hearing preparation and agenda. | TK | 0.30 | $800.00 | $240.00 |
| 05/14/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller regarding agenda and hearing preparation. | JK | 0.30 | $650.00 | $195.00 |
| 05/15/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Bodden (3x) regarding agenda preparation for May 22 hearing and new filings. | TK | 0.20 | $800.00 | $160.00 |
| 05/15/2019 | A111 Other B110 Case Administration: Motion tracker development for various hearings and motions. | JB | 1.80 | $150.00 | $270.00 |
| 05/15/2019 | A103 Draft/revise B110 Case Administration: Draft stipulation and proposed order extending time for UST to respond to Wildfire Assistance Program motion. | TR | 0.70 | $400.00 | $280.00 |
| 05/16/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim (.2), J. Bodden (.3) and T. Rupp (.1) regarding draft agenda and issues arising in connection with same. | TK | 0.60 | $800.00 | $480.00 |
| 05/16/2019 | A104 Review/analyze B110 Case Administration: Review and mark up drafts of agenda, including confirmation of filings and style issues. | TK | 0.40 | $800.00 | $320.00 |
| 05/16/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 5/22/19 Omnibus Hearing. | JB | 7.40 | $150.00 | $1,110.00 |
| 05/16/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller re: issues with draft agenda (0.1); and correspondence with J. Bodden and J. Kim re: items to be included in agenda (0.6). | TR | 0.70 | $400.00 | $280.00 |
| 05/16/2019 | A105 Communicate (in firm) B110 Case Administration: Email to T. Keller re how to respond to press inquiry. | PB | 0.10 | $800.00 | $80.00 |
| 05/16/2019 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.30 | $650.00 | $195.00 |
| 05/16/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller regarding agenda. | JK | 0.20 | $650.00 | $130.00 |
| 05/20/2019 | A103 Draft/revise B110 Case Administration: Develop agenda and assemble binders for 5/22/19 hearing. | JB | 8.10 | $150.00 | $1,215.00 |
| 05/20/2019 | A108 Communicate (other external) B110 Case Administration: Confer with vendors Clear Discovery re binder printing (0.2) and Nationwide re binder distribution (0.1). | JB | 0.30 | $150.00 | $45.00 |
| 05/20/2019 | A108 Communicate (other external) B110 Case Administration: Correspondence with Prime Clerk and Nationwide re: service and chambers copies for replies in support of wildfire assistance program motion and exclusivity motion. | TR | 0.40 | $400.00 | $160.00 |
| 05/20/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with Weil regarding WIP. | JK | 0.40 | $650.00 | $260.00 |
| 05/20/2019 | A103 Draft/revise B110 Case Administration: Review agendas (.8); attend to filings (.9). | JK | 1.70 | $650.00 | $1,105.00 |
| 05/21/2019 | A104 Review/analyze B110 Case Administration: Review draft 5/22 hearing agenda and review court docket and hearing calendar re AECOM hearing and status conference.. | PB | 0.20 | $800.00 | $160.00 |
| 05/21/2019 | A105 Communicate (in firm) B110 Case Administration: Emails, confer with J. Kim re revisions to 5/22 agenda re AECOM entries. | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/21/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails, telephone calls with K. Kramer re revisions to AECOM agenda entry. | PB | 0.40 | $800.00 | $320.00 |
| 05/21/2019 | A103 Draft/revise B110 Case Administration: Develop agenda and assemble binders for 5/22/19 hearing. | JB | 6.50 | $150.00 | $975.00 |
| 05/21/2019 | A108 Communicate (other external) B110 Case Administration: Confer with vendor Nationwide re distribution of binders. | JB | 0.10 | $150.00 | $15.00 |
| 05/21/2019 | A103 Draft/revise B110 Case Administration: Attend to agenda (1.2); review motion to redact (.1). | JK | 1.30 | $650.00 | $845.00 |
| 05/22/2019 | A105 Communicate (in firm) B110 Case Administration: Email from, confer with J. Kim re outcome of 5/22 hearings, other case developments. | PB | 0.10 | $800.00 | $80.00 |
| 05/22/2019 | A101 Plan and prepare for B110 Case Administration: Prepare for hearing. | JK | 0.50 | $650.00 | $325.00 |
| 05/22/2019 | A110 Manage data/files B110 Case Administration: Attend to uploading orders. | JK | 1.00 | $650.00 | $650.00 |
| 05/23/2019 | A111 Other B110 Case Administration: Package expense receipts for February and March 2019. | JB | 3.40 | $150.00 | $510.00 |
| 05/23/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller re expense receipts for February 2019 through March 2019. | JB | 0.10 | $150.00 | $15.00 |
| 05/23/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of May 22 hearing and correspondence with co-counsel re: same. | TR | 0.20 | $400.00 | $80.00 |
| 05/23/2019 | A103 Draft/revise B110 Case Administration: Draft template language for certificates of service to reflect parties being served by ECF. | TR | 0.50 | $400.00 | $200.00 |
| 05/23/2019 | A108 Communicate (other external) B110 Case Administration: Telephone conference and correspondence with H. Baer and others at Prime Clerk re: court's instructions on shortening certificates of service and not additionally serving parties already served by ECF. | TR | 0.70 | $400.00 | $280.00 |
| 05/23/2019 | A103 Draft/revise B110 Case Administration: Draft stipulations for extension. | JK | 0.30 | $650.00 | $195.00 |
| 05/23/2019 | A105 Communicate (in firm) B110 Case Administration: Call with T. Keller. | JK | 0.10 | $650.00 | $65.00 |
| 05/24/2019 | A103 Draft/revise B110 Case Administration: Develop motion tracker for various upcoming hearings and motions. | JB | 7.70 | $150.00 | $1,155.00 |
| 05/28/2019 | A108 Communicate (other external) B110 Case Administration: Correspondence with Prime Clerk re: service of stipulations related to Claims Bar Date Motion and orders entered from motions heard at May 22 omnibus hearing. | TR | 0.70 | $400.00 | $280.00 |
| 05/28/2019 | A103 Draft/revise B110 Case Administration: Develop motion tracker for various hearings and motions. | JB | 4.30 | $150.00 | $645.00 |
| 05/29/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim regarding preparation of draft agendas for June 11 and June 12 hearings. | DS | 0.10 | $400.00 | $40.00 |
| 05/29/2019 | A104 Review/analyze B110 Case Administration: Review and analyze case docket in preparation for drafting agendas for June 11 and June 12 hearings. | DS | 0.60 | $400.00 | $240.00 |
| 05/29/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with D. Silveira regarding agendas. | JK | 0.10 | $650.00 | $65.00 |
| 05/30/2019 | A104 Review/analyze B110 Case Administration: Review and analyze draft agenda for June 11 hearing. | DS | 0.20 | $400.00 | $80.00 |
| 05/30/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden regarding draft agenda for June 11 hearing. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 05/30/2019 | A103 Draft/revise B110 Case Administration: Develop motion tracker and agenda for 6/11/19 and 6/12/19 hearings. | JB | 6.70 | $150.00 | $1,005.00 |
| 05/30/2019 | A111 Other B110 Case Administration: Prepare expenses and invoices. | JB | 0.70 | $150.00 | $105.00 |
| 05/31/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller regarding outstanding tasks. | DS | 0.10 | $400.00 | $40.00 |
| 05/31/2019 | A103 Draft/revise B110 Case Administration: Review and revise draft hearing agendas for June 11 and June 12. | DS | 0.50 | $400.00 | $200.00 |
| 05/31/2019 | A104 Review/analyze B110 Case Administration: Review and analyze WGM WIP and case calendar (.1) and K&B motion tracker spreadsheet (.2). | DS | 0.30 | $400.00 | $120.00 |
| 05/31/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly K&B and WGM call regarding WIP and upcoming motions. | DS | 0.50 | $400.00 | $200.00 |
| 05/31/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly call with KB and WGM attorneys to discuss upcoming motions and hearings. | TR | 0.50 | $400.00 | $200.00 |
| 05/31/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with J. Kim regarding preparation of draft hearing agendas (.4) and T. Rupp regarding case responsibilities (.1). | DS | 0.50 | $400.00 | $200.00 |
| 05/31/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding hearing agenda. | JK | 0.40 | $650.00 | $260.00 |
| 05/31/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with KB and Weil attorneys. | JK | 0.50 | $650.00 | $325.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 2.3 | $800.00 | $1,840.00 |
| Tobias Keller | Attorney | 3.9 | $800.00 | $3,120.00 |
| Jane Kim | Attorney | 24.8 | $650.00 | $16,120.00 |
| Thomas Rupp | Attorney | 6.4 | $400.00 | $2,560.00 |
| Dara Silveira | Attorney | 2.9 | $400.00 | $1,160.00 |
| Jacob Bodden | Non-Attorney | 102.4 | $150.00 | $15,360.00 |
| | | | **Fees and Expenses Subtotal** | **$40,160.00** |
| | | | **Fees and Expenses Total** | **$40,160.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1175
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $88,080.00 | + | $46,375.00 | = | **$134,455.00** |

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with E. Seals, T. Rupp regarding stayed state court proceedings and handling of same. | TK | 0.30 | $800.00 | $240.00 |
| 05/01/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review stipulation with CPUC and begin drafting motion to approve stipulation. | TR | 0.30 | $400.00 | $120.00 |
| 05/01/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone conference with T. Keller and E. Seals re: stayed state court proceedings and resolution of same. | TR | 0.30 | $400.00 | $120.00 |
| 05/01/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with R. Reilly, A. Tran, benefits counsel re automatic stay issues relating to Teeple state court litigation (.5); telephone with M. Sweeney re Valero claim and approach to settlement (.4); emails with E. Seals re refining information re non-wildfire tort claims for use in Gelman stay relief opposition (.2); email to E. Collier and K. Lack reporting on PVF negotiations, recommendation re same (.4). | PB | 1.50 | $800.00 | $1,200.00 |
| 05/01/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to, telephone discussion with A. Tran re discussion with M. Sweeney re Valero (.2); emails with H. Jones re Gelman stay relief opposition, revisions to same (.3); emails and telephone with A. Tran re PVF counterproposal re stay relief (.4). | PB | 0.90 | $800.00 | $720.00 |
| 05/01/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise Gelman stay opposition. | PB | 1.20 | $800.00 | $960.00 |
| 05/01/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze PVF response re stay relief settlement proposal. | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 05/01/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to PVF counsel responding to settlement counterproposal re stay relief motion. | PB | 0.30 | $800.00 | $240.00 |
| 05/02/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Weil team re CCSF stay relief proceeding, review proposed response (.2); telephone with A. Tran re general approach to stay relief motions, Gelman opposition, developments re PVF motion and negotiations (.2); emails with A. Tran re response from PVF counsel, follow-up re same (.2); emails with co-counsel, T. Rupp re filing CCSF preliminary opposition (.1. | PB | 0.70 | $800.00 | $560.00 |
| 05/02/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review, revise, finalize, and attention to filing and services of preliminary oppositions to Gelman CCSF and Verwey Oppositions. | TR | 1.00 | $400.00 | $400.00 |
| 05/02/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review draft PVF preliminary opposition (.1); review revised draft Gelman opposition and email re same (.2); review numerous emails re filing and service logistics re stay relief oppositions (.1); review numerous emails from co-counsel, client re opposition to CCSF motion, strategy, arranging conference call re same (.2); review TCC statement re CCSF stay relief motion and emails with team re same (.1); review CCSF preliminary opposition and emails with team re same (.1); | PB | 0.80 | $800.00 | $640.00 |
| 05/02/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lack re PVF counter, response (.2); emails with E. Seals re information re pending tort claims for Gelman stay relief opposition (.1); conference call with clients, co-counsel re CCSF stay relief motion, strategy re opposition (.5); email to client, co-counsel re Valero request for discovery meet and confer session, suggested response (.3); emails with M. Sweeney, co-counsel re arranging call with insurers for Valero update (.1). | PB | 1.20 | $800.00 | $960.00 |
| 05/02/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp re filing stay relief oppositions (Gelman, PVF and CCSF), logistics re same, authorization to file, sequencing and delays. | PB | 0.20 | $800.00 | $160.00 |
| 05/02/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to PVF counsel re response to request for continuance, arranging call re same (.1); follow-up emails with PVF counsel and A. Tran (.1); telephone with Valero counsel re discovery issues, requesting meet and confer session re client discovery responses (.1); emails with Valero counsel re scheduling M&C session (.1). | PB | 0.40 | $800.00 | $320.00 |
| 05/03/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to clients, L. Edelstein, A. Tran reporting re Valero, open issues (.9); review emails re possible Valero settlement approach and telephone to M. Sweeney re same (.1). | PB | 1.00 | $800.00 | $800.00 |
| 05/03/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review, revise, finalize and attention to filing preliminary opposition to Gelman relief from stay motion. | TR | 0.40 | $400.00 | $160.00 |
| 05/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with co-counsel re status of Gelman opposition (.1); emails with A. Tran re prep for Valero and PVF calls (.1); telephone with A. Tran re assessment of Valero M&C call, report to client, prepare for call with PVF counsel (.3); emails with A. Tran re coverage of stay relief hearings (.1). | PB | 0.60 | $800.00 | $480.00 |
| 05/03/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review final version of Gelman stay opposition and emails with T. Rupp re filing, service of same (.2); review client information regarding PVF (.1). | PB | 0.30 | $800.00 | $240.00 |
| 05/03/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for and conduct meet & confer conference call with Valero counsel, A. Tran re discovery responses (.4); prepare for call with PVF counsel and emails re rescheduling same (.3). | PB | 0.70 | $800.00 | $560.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/06/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with A. Tran re developments, approach with Valero and PVF (.1); emails to team re communications with client re mediation approach with Valero (.3); follow-up emails with A. Tran, Weil team re same, PVF (.1); telephone discussions with A. Tran re preparation for calls with Valero counsel, PVF counsel (.2). | PB | 0.70 | $800.00 | $560.00 |
| 05/06/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review final version of filing with CA Court of Appeal on Save Lafayette Trees motion. | TK | 0.20 | $800.00 | $160.00 |
| 05/06/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with and email from M. Sweeney re possible settlement negotiations with Valero, internal approvals re same (.3); emails with C. Alegria, A. Tran re developments re Morgan Hill matter (.1); email from K .Lack re approach to settlement with PVF, role of outside counsel (.1). | PB | 0.50 | $800.00 | $400.00 |
| 05/06/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for call with Valero counsel re discovery issues, suggestion to renew mediation efforts (.3). | PB | 0.30 | $800.00 | $240.00 |
| 05/06/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Valero counsel re discovery issues, possible mediation. | PB | 0.40 | $800.00 | $320.00 |
| 05/06/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Valero motion to file under seal, and email to A. Tran re responding to same. | PB | 0.20 | $800.00 | $160.00 |
| 05/07/2019 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Review finalize and attention to filing Debtor's preliminary response to CCSF Relief From Stay motion. | TR | 0.50 | $400.00 | $200.00 |
| 05/07/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with M. Sweeney re coordinating upcoming call with insurers re Valero (.3); follow-up emails with M. Sweeney re same (.1); draft and finalize email to clients reporting on discussions with Valero counsel (.8); arrange logistics of transmittal of oversize Valero pleadings to clients, and emails transmitting same (.2). | PB | 1.40 | $800.00 | $1,120.00 |
| 05/07/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with A. Tran re coordinating call with insurers re Valero claim, other Valero issues (.2); emails with A. Tran re report to client re communications with Valero counsel (.1); emails with K. Kramer re filing CCSF stay motion response, revising agenda entries re stay relief motions (.1); telephone with K. Kramer re CCSF filing, further emails with K. Kramer re agenda (.1); follow-up call with A. Tran re Valero conference call, PVF status and notice of taking motion off calendar (.1); telephone with A. Tran re Valero position, next steps (.3). | PB | 0.90 | $800.00 | $720.00 |
| 05/07/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with PVF counsel, A. Tran re interim resolution of stay relief motion (.2); review emails from PVF counsel re taking motion of calendar (.1); prepare for and conference call with M. Sweeney, AEGIS and EIM reps, L. Edelstein, K. Pasich, T. Tsekerides and A. Tran to update insurers re Valero and proposed settlement negotiations (.7); emails from court staff, Valero counsel re status of Valero hearing (.1); telephone with Valero counsel, A. Tran re continued stay motion hearing, mediation proposal, conditions for mediation (.3). | PB | 1.40 | $800.00 | $1,120.00 |
| 05/07/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise hearing agenda entries re stay relief hearings (.1). | PB | 0.10 | $800.00 | $80.00 |
| 05/07/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp re filing CCSF preliminary response, processing Valero motion papers for transmittal to clients (.1); confer with J. Kim re hearing agenda for 5/9 hearing (.1); emails with team re hearing agenda revisions (.1); confer with T. Rupp re clarifying pleading designations in ECF system (.1). | PB | 0.40 | $800.00 | $320.00 |
| 05/07/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding hearing agenda on stay relief matter. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 05/08/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze communications re settlement approach to Valero. | PB | 0.20 | $800.00 | $160.00 |
| 05/08/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Tran re settlement approach to Valero (.2); telephone with A. Tran and (partial) T. Tsekerides re coordinating approach to Valero hearing (1.0); email to Weil team re revisions to Sweeney declaration (.1). | PB | 1.30 | $800.00 | $1,040.00 |
| 05/08/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with J. Kim, T. Rupp re hearing on TCC discovery issues. | PB | 0.10 | $800.00 | $80.00 |
| 05/08/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to clients regarding Valero position re settlement negotiation, proposed approach to 5/9 hearing (.6); follow-up emails re client hearing attendance (.1). | PB | 0.70 | $800.00 | $560.00 |
| 05/08/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft Sweeney declaration re confidentiality of insurance policies. | PB | 0.30 | $800.00 | $240.00 |
| 05/08/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Confer with P. Benvenutti and T. Rupp regarding TCC discovery hearing. | JK | 0.10 | $650.00 | $65.00 |
| 05/09/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone call with Ashley Meyers of Clapp Moroney re: litigation in Sonoma County court re: possible deposition of PG&E employee and potential request for stay relief. | TR | 0.30 | $400.00 | $120.00 |
| 05/09/2019 | A109 Appear for/attend B140 Relief from Stay/Adequate Protection Proceedings: Attend hearing re stay relief motions -- CCSF, Gelman and Valero, and conferences before and after hearing with co-counsel. | PB | 3.80 | $800.00 | $3,040.00 |
| 05/09/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for hearing on stay relief motions. | PB | 0.60 | $800.00 | $480.00 |
| 05/09/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Seals re assessment of hearing re Valero and Gelman, arrange follow-up call. | PB | 0.20 | $800.00 | $160.00 |
| 05/09/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with A. Tran re assessment of Valero and Gelman hearings, (.4); emails with L. Edelstein re hearing outcome (.1). | PB | 0.50 | $800.00 | $400.00 |
| 05/10/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analyze stay relief response process. | PB | 0.20 | $800.00 | $160.00 |
| 05/10/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Kim re stay relief procedures, revisions to CMO (.2); confer with J. Kim re same, process re Valero additional evidence and CMO revisions (.3); confer, emails with T. Rupp re filing Sweeney declaration (Valero) (.1); confer, emails with J. Kim re revisions to letter to court (Valero) (.1); confer with T. Rupp re filing letter to court (.1). | PB | 0.80 | $800.00 | $640.00 |
| 05/10/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Sweeney re confidentiality declaration (Valero) (.1); conference call with E. Collier, E. Seals, T. Tsekerides, A. Tran re stay relief process (1.2); emails with E. Collier, L. Edelstein re information for letter to court (.3); email to same transmitting draft letter (.1); follow-up emails re same, logistics for preparation of declaration and motion to supplement the record (.4). | PB | 2.10 | $800.00 | $1,680.00 |
| 05/10/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails, telephone with A. Tran re request to augment record, finalizing and filing Sweeney confidentiality declaration re Valero motion (.4); attend litigation team conference call re pending automatic stay and other litigation proceedings (1.1); emails with T. Tsekerides re letter to court re supplementing record (Valero) (.2); telephone discussions | PB | 1.90 | $800.00 | $1,520.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | with A. Tran re preparation of declarations and motion to supplement record, letter to court (Valero) (.2). | | | | |
| 05/10/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise letter to court re supplementing record (Valero stay relief motion) (2.1); further revisions, synthesize comments from clients and co-counsel, and finalize letter (.9). | PB | 3.00 | $800.00 | $2,400.00 |
| 05/10/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone conference with litigation team to discuss pending motions and adversary proceedings. | TR | 1.10 | $400.00 | $440.00 |
| 05/10/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Court's clerk re Valero letter. | PB | 0.10 | $800.00 | $80.00 |
| 05/10/2019 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Review, finalize, and attention to filing Sweeney declaration in support of Valero Motion to Seal and correspondence with A. Tran re: same. | TR | 0.30 | $400.00 | $120.00 |
| 05/10/2019 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Review and attention to filing letter to Court re: Valero relief from stay motion; correspondence with Prime Clerk re: service. | TR | 0.40 | $400.00 | $160.00 |
| 05/10/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Valero and case management order (.3); confer with P. Benvenutti regarding Valero letter (.1). | JK | 0.40 | $650.00 | $260.00 |
| 05/10/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise letter regarding Valero. | JK | 0.10 | $650.00 | $65.00 |
| 05/13/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Download and review memorandum decision denying without prejudice Valero and Gelman stay relief motions, order approving request to file under seal and redact (Valero). | PB | 0.20 | $800.00 | $160.00 |
| 05/13/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with clients re decision on Valero and Gelman stay relief motions (.1); emails with M. Sweeney re same, confidentiality declaration (.1); emails with C. Alegria re status of efforts to finalize settlement with City of Morgan Hill (.1). | PB | 0.30 | $800.00 | $240.00 |
| 05/13/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Tran, T. Tsekerides re Valero and Gelman decisions, next steps (.2); email to Gelman defense counsel re same (.1); telephone with A. Tran re Gelman and Valero next steps (.4); emails with Weil team re CCSF stay relief order, skim order (.1). | PB | 0.80 | $800.00 | $640.00 |
| 05/13/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review email and attachment from client et al. regarding Save Lafayette trees litigation (.2); follow up with client and outside counsel regarding "status conference" statement and implications of same (.1). | TK | 0.30 | $800.00 | $240.00 |
| 05/13/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for call with A. Tran re Gelman and Valero, including review of prior correspondence re same, strategy. | PB | 0.30 | $800.00 | $240.00 |
| 05/13/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Habib, email to clients and co-counsel confirming continuance of Thompson and Nash stay relief motion to accommodate settlement. | PB | 0.20 | $800.00 | $160.00 |
| 05/13/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review relief from stay memorandum decision. | JK | 0.10 | $650.00 | $65.00 |
| 05/13/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Keller and T. Rupp regarding relief from stay decision. | JK | 0.10 | $650.00 | $65.00 |
| 05/13/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft mNOC stipulation and proposed order. | JK | 0.90 | $650.00 | $585.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/14/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from counsel for CCSF, FERC, UCC and client re form of order on CCSF stay relief motion. | PB | 0.20 | $800.00 | $160.00 |
| 05/14/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone call and correspondence with A. Shaddy re: timing to file debtor's motion for relief from stay regarding FERC proceedings. | TR | 0.70 | $400.00 | $280.00 |
| 05/15/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review entered order on CCSF relief from stay motion and correspondence with co-counsel re: same. | TR | 0.30 | $400.00 | $120.00 |
| 05/20/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lack re communications with counsel for asbestos claimants (Brayton Purcell), status. | PB | 0.10 | $800.00 | $80.00 |
| 05/20/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lack, L. Storm re inquiry from asbestos claimants, no follow-up re same. | PB | 0.20 | $800.00 | $160.00 |
| 05/21/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails from E. Seals, E. Collier re new stay relief motion (.1); conference call with M. Sweeney, E. Seals, T. Tsekerides, L. Edelstein, A. Tran re approach re Valero (.7); conference call with E. Seals, T. Tsekerides and A. Tran re strategy and approach re Nathan stay relief motion (.5). | PB | 1.30 | $800.00 | $1,040.00 |
| 05/21/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails from A. Tran re new stay relief motion, call re Valero motion (.1); emails with K. Kramer re format for stipulation and order for limited relief from stay, procedural requirements re same (Coltan) (.3); telephone with K. Kramer re Coltan motion to approve stay relief stipulation (.5); emails with A. Tran, email from K. Bostel re approval process for Danko stay relief agreement (.1). | PB | 1.00 | $800.00 | $800.00 |
| 05/21/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Nathan motion for relief from stay and abstention (.4); review Coltan stay relief stipulation (.10). | PB | 0.50 | $800.00 | $400.00 |
| 05/21/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for conference call re Valero status and strategy. | PB | 0.50 | $800.00 | $400.00 |
| 05/21/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Brief research re BR and BLR procedural requirements re approval of agreement to modify the stay (Colton). | PB | 0.10 | $800.00 | $80.00 |
| 05/21/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft proposed order granting stipulation to lift automatic stay in Coltan CPUC proceeding. | TR | 0.90 | $400.00 | $360.00 |
| 05/21/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding 5/22 agenda (.3); confer with P. Benvenutti, T. Rupp regarding relief from stay stipulations (.2). | JK | 0.50 | $650.00 | $325.00 |
| 05/21/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with J. Kim, T. Rupp re possible exceptions to BR 4001(d) requirements for noticed motion to approve stay relief stipulations. | PB | 0.20 | $800.00 | $160.00 |
| 05/22/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Begin draft of Tsekerides declaration re Coltan stay relief stipulation. | PB | 0.40 | $800.00 | $320.00 |
| 05/22/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, T. Tsekerides re necessity for, preparation of motion to approve Coltan stay relief stipulation, procedural requirements and scheduling of same, possible shortened notice (.4); emails with A. Tran and T. Rupp re request from Fresno County for agreement to modify stay re eminent domain proceedings (.2). | PB | 0.60 | $800.00 | $480.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/22/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with K. DelaRosa of Fresno County Counsel re: potential relief from stay in eminent domain proceedings in Fresno superior court. | TR | 0.60 | $400.00 | $240.00 |
| 05/22/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Begin drafting declaration of T. Tsekerides in support of motion to approve stipulation with Coltan re: CPUC proceedings. | TR | 0.50 | $400.00 | $200.00 |
| 05/22/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order on CCSF motion, as entered. | PB | 0.10 | $800.00 | $80.00 |
| 05/22/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria re request from Fresno County to agree to modify stay re eminent domain proceedings. | PB | 0.10 | $800.00 | $80.00 |
| 05/23/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise Tsekerides declaration in support of Coltan stay relief stipulation. | PB | 0.70 | $800.00 | $560.00 |
| 05/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails, confer with T. Rupp re Tsekerides declaration re Coltan stay relief stipulation, draft motion re same (.1); confer with J. Kim re possible streamlined procedures for approval of stipulations for relief from stay (.1). | PB | 0.20 | $800.00 | $160.00 |
| 05/23/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with TCC counsel re Zelman stay relief motion (.1); emails with A. Tran re follow-up on Nathan stay relief moiton (.1). | PB | 0.20 | $800.00 | $160.00 |
| 05/23/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Download and begin review of Zelmer stay relief motion. | PB | 0.20 | $800.00 | $160.00 |
| 05/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re: Tsekerides declaration in support of Coltan motion for relief from stay. | TR | 0.10 | $400.00 | $40.00 |
| 05/23/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Coltan relief from stay motion. | TR | 1.50 | $400.00 | $600.00 |
| 05/24/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Tsekerides and M. Goren re process for approval of stipulations for stay relief involving CPUC complaints (.6); | PB | 0.60 | $800.00 | $480.00 |
| 05/24/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp re Coltan motion. | PB | 0.10 | $800.00 | $80.00 |
| 05/24/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Continue drafting Coltan Motion to Approve Stipulation for relief from automatic stay. | TR | 2.50 | $400.00 | $1,000.00 |
| 05/25/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Coltan Motion to Approve Stipulation for relief from automatic stay. | TR | 1.50 | $400.00 | $600.00 |
| 05/25/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp re draft motion to approve Coltan stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 05/27/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft motion to approve Coltan stip. | PB | 0.40 | $800.00 | $320.00 |
| 05/27/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to T. Rupp re revisions to motion to approve Coltan stip. | PB | 0.20 | $800.00 | $160.00 |
| 05/28/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re motion on Coltan stay relief stipulation (.1); transmittal email to K. Kramer re draft motion (.1); emails with co-counsel re opposition to Zelmer stay relief motion (.1); email, telephone with K .Kramer re preparation of motion re procedure for agreed stay relief re certain CPUC matters (.1). | PB | 0.40 | $800.00 | $320.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 05/28/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp re revisions to motion to approve Coltan stay relief stipulation (.1); emails to T. Rupp re preparing motion to approve procedure for CPUC stay relief stipulations (.1). | PB | 0.20 | $800.00 | $160.00 |
| 05/28/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Continue drafting motion to approve agreement with Coltan for modification of automatic stay. | TR | 1.80 | $400.00 | $720.00 |
| 05/28/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft motion to approve Coltan stipulation (.8); review Tsekerides revisions to motion and declaration (.1) | PB | 0.90 | $800.00 | $720.00 |
| 05/28/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with A Shaddy re: format of motion for relief from stay re: FERC proceedings. | TR | 0.10 | $400.00 | $40.00 |
| 05/28/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review stipulation with CPUC and begin drafting motion to approve stipulation. | TR | 1.80 | $400.00 | $720.00 |
| 05/29/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Continue drafting Motion for Relief from Stay re: CPUC Proceedings (3.5); review and revise (1.8). | TR | 5.30 | $400.00 | $2,120.00 |
| 05/29/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re CPUC stipulation and motion to approve same. | PB | 0.10 | $800.00 | $80.00 |
| 05/29/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp re motion to approve CPUC stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 05/30/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise Motion to Approve Stipulation with CPUC. | TR | 0.40 | $400.00 | $160.00 |
| 05/30/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Minga re response to Nathan stay relief motion (.1); review numerous emails from K. Kramer and clients re CPUC stipulation (.2). | PB | 0.30 | $800.00 | $240.00 |
| 05/31/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from K. Kramer, co-counsel, clients re CPUC stay relief stipulation. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 44.0 | $800.00 | $35,200.00 |
| Tobias Keller | Attorney | 0.8 | $800.00 | $640.00 |
| Jane Kim | Attorney | 2.3 | $650.00 | $1,495.00 |
| Thomas Rupp | Attorney | 22.6 | $400.00 | $9,040.00 |
| | | | Fees and Expenses Subtotal | $46,375.00 |
| | | | Fees and Expenses Total | $46,375.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1176
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| | Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|---|
| | $24,049.00 | + | $5,075.00 | = | **$29,124.00** |

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding J. Wells 341 testimony and case implications. | TK | 0.20 | $800.00 | $160.00 |
| 05/01/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Confer with T. Keller regarding 341 and IDI. | JK | 0.20 | $650.00 | $130.00 |
| 05/03/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Call with PG&E, Weil, Alix regarding 2015.3 report (.7); calls with J. Lloyd regarding 2015.3 report (.1+.2). | JK | 1.00 | $650.00 | $650.00 |
| 05/03/2019 | A103 Draft/revise B150 Meetings of and Communications with Creditors: Review and file 2015.3 report. | JK | 2.20 | $650.00 | $1,430.00 |
| 05/07/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Participate in PG&E reporting call. | JK | 0.40 | $650.00 | $260.00 |
| 05/07/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Dial into UST reporting call. | JK | 0.10 | $650.00 | $65.00 |
| 05/08/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding MOR filings scheduled for May 9. | TK | 0.20 | $800.00 | $160.00 |
| 05/08/2019 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: Confer with T. Keller regarding MOR filings. | JK | 0.20 | $650.00 | $130.00 |
| 05/09/2019 | A106 Communicate (with client) B110 Case Administration: Multiple emails (4x +) with client finance staff including K. Mallonnee, B. Wong, and AlixPartners team regarding preparing, finalizing, and filing March MOR. | TK | 0.30 | $800.00 | $240.00 |
| 05/09/2019 | A103 Draft/revise B110 Case Administration: Review, finalize and file March MOR. | TK | 0.20 | $800.00 | $160.00 |

| Date | Description | TK | Time | Rate | Amount |
|------|-------------|-----|------|------|--------|
| 05/09/2019 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: Confer with T. Keller regarding MOR. | JK | 0.20 | $650.00 | $130.00 |
| 05/09/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Call with US Trustee regarding MOR motion. | JK | 0.50 | $650.00 | $325.00 |
| 05/09/2019 | A103 Draft/revise B150 Meetings of and Communications with Creditors: Draft notice of continued hearing on MOR motion. | JK | 0.30 | $650.00 | $195.00 |
| 05/14/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Telephone call with KC Smith re: filing proof of claim. | TR | 0.20 | $400.00 | $80.00 |
| 05/23/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Emails with Chevron counsel re request for meeting (.1); meeting with Chevron counsel re relationship, case inquiries (.5). | PB | 0.60 | $800.00 | $480.00 |
| 05/24/2019 | A105 Communicate (in firm) B210 Business Operations: Telephone with T. Keller re inquiry from Chevron counsel, response to same. | PB | 0.20 | $800.00 | $160.00 |
| 05/30/2019 | A103 Draft/revise B110 Case Administration: FInalize and file April MOR. | TK | 0.40 | $800.00 | $320.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.8 | $800.00 | $640.00 |
| Tobias Keller | Attorney | 1.3 | $800.00 | $1,040.00 |
| Jane Kim | Attorney | 5.1 | $650.00 | $3,315.00 |
| Thomas Rupp | Attorney | 0.2 | $400.00 | $80.00 |
| | | | Fees and Expenses Subtotal | **$5,075.00** |
| | | | Fees and Expenses Total | **$5,075.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1177
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $27,516.00 | + | $12,400.00 | = | **$39,916.00** |

## 00138-07 PG&E

## Professional Retention and Compensation- Keller & Benvenutti LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review and mark up K&B March billings. | TK | 1.30 | $800.00 | $1,040.00 |
| 05/01/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Review email regarding billing from client (.1) and call with T. Smith regarding same (.2). | TK | 0.30 | $800.00 | $240.00 |
| 05/02/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review invoices for fee statements. | JK | 0.30 | $650.00 | $195.00 |
| 05/03/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review, revise and prepare March billings for monthly filing (.5); review CNO for February billings (.2). | TK | 0.70 | $800.00 | $560.00 |
| 05/03/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft and revise certificate of no objection re: Keller & Benvenutti Fee Statement for Jan. 29 to Feb. 28. | TR | 0.80 | $400.00 | $320.00 |
| 05/03/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Correspondence with T. Keller re: revisions to CNO re K&B February fees. | TR | 0.10 | $400.00 | $40.00 |
| 05/03/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp regarding March billings and February CNO. | TK | 0.10 | $800.00 | $80.00 |
| 05/03/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review Fee Statement of No Objection. | JK | 0.10 | $650.00 | $65.00 |
| 05/06/2019 | A103 Draft/revise B160 Fee/Employment Applications: Finalize CNO for February fees. | TK | 0.40 | $800.00 | $320.00 |
| 05/06/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Call with PG&E billing team regarding same and follow up documentation (.2); emails with K&B team regarding same (.1). | TK | 0.30 | $800.00 | $240.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/06/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare March 2019 monthly fee statement for Keller & Benvenutti. | TR | 2.30 | $400.00 | $920.00 |
| 05/07/2019 | A103 Draft/revise B160 Fee/Employment Applications: Continue review of March time entries and preparing K&B monthly fee statement (2.2); confer with T. Keller re: same (0.2). | TR | 2.40 | $400.00 | $960.00 |
| 05/07/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Prepare and final email to client regarding March fees and fee application (0.2); email from client regarding billing approach (0.1). | TK | 0.30 | $800.00 | $240.00 |
| 05/07/2019 | A104 Review/analyze B160 Fee/Employment Applications: Complete March fee review and analysis for disclosure to client and monthly fee application. | TK | 0.30 | $800.00 | $240.00 |
| 05/08/2019 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing Keller & Benvenutti monthly fee statement for March 2019. | TR | 0.50 | $400.00 | $200.00 |
| 05/13/2019 | A104 Review/analyze B160 Fee/Employment Applications: Work on budgeting presentation requested by client, including review of historical fees and projections (.8); confer with client (T. Smith) regarding same (.2). | TK | 1.00 | $800.00 | $800.00 |
| 05/15/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review draft supplemental disclosure of T. Keller related to employment of K&B. | TR | 0.20 | $400.00 | $80.00 |
| 05/15/2019 | A104 Review/analyze B160 Fee/Employment Applications: Perform conflict analysis and prepare same for supplemental conflict disclosure (0.4); review historical spending and anticipated tasks for preparation of client short- and long-term budget (0.7). | TK | 1.10 | $800.00 | $880.00 |
| 05/15/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft and circulate first version of supplemental conflict disclosure (0.7); complete draft short- and long-term budget at client request (0.5). | TK | 1.20 | $800.00 | $960.00 |
| 05/15/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Review request from client and respond to same regarding short and long-term budgeting. | TK | 0.20 | $800.00 | $160.00 |
| 05/15/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with A. Vara regarding supplemental disclosures and McNutt conflict issue. | TK | 0.10 | $800.00 | $80.00 |
| 05/15/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails to team regarding supplemental disclosures (.1) and confer with T. Rupp (.1), B. Spears (.1) and P. Benvenutti (.1) re same. | TK | 0.40 | $800.00 | $320.00 |
| 05/15/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review and revise supplemental disclosure declaration. | PB | 0.30 | $800.00 | $240.00 |
| 05/15/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller, B. Spears re revisions to supplemental disclosure declaration. | PB | 0.20 | $800.00 | $160.00 |
| 05/15/2019 | A104 Review/analyze B160 Fee/Employment Applications: Bill preparation for April 2019. | JB | 2.00 | $150.00 | $300.00 |
| 05/20/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails from and to client regarding receipts for certain expenses. | TK | 0.20 | $800.00 | $160.00 |
| 05/20/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Bodden regarding project on K&B receipts. | TK | 0.10 | $800.00 | $80.00 |
| 05/21/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review materials received from J. Bodden on receipts. | TK | 0.20 | $800.00 | $160.00 |
| 05/28/2019 | A104 Review/analyze B160 Fee/Employment Applications: Continue initial review of and revisions to April billings (1.5); coordinate with staff re client request for certain receipts (0.3). | TK | 1.40 | $800.00 | $1,120.00 |
| 05/29/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze previously-filed fee statements in preparation for drafting K&B April fee statement. | DS | 0.30 | $400.00 | $120.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 05/29/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding preparation of monthly fee statements. | DS | 0.10 | $400.00 | $40.00 |
| 05/30/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call with T. Rupp regarding procedure for preparation of monthly fee statements. | DS | 0.50 | $400.00 | $200.00 |
| 05/30/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Telephone call with D. Silveira re: preparation of monthly fee statements. | TR | 0.50 | $400.00 | $200.00 |
| 05/30/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B April monthly fee statement. | DS | 0.60 | $400.00 | $240.00 |
| 05/30/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Interim Compensation Procedures Order. | DS | 0.10 | $400.00 | $40.00 |
| 05/30/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and final listing of receipts in support of February and March billings (.2); emails to client regarding same (.1). | TK | 0.30 | $800.00 | $240.00 |
| 05/31/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Work with staff re April billings. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.5 | $800.00 | $400.00 |
| Tobias Keller | Attorney | 10.1 | $800.00 | $8,080.00 |
| Jane Kim | Attorney | 0.4 | $650.00 | $260.00 |
| Thomas Rupp | Attorney | 6.8 | $400.00 | $2,720.00 |
| Dara Silveira | Attorney | 1.6 | $400.00 | $640.00 |
| Jacob Bodden | Non-Attorney | 2.0 | $150.00 | $300.00 |
| | | | **Fees and Expenses Subtotal** | **$12,400.00** |
| | | | **Fees and Expenses Total** | **$12,400.00** |



KELLER KB BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1178
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| | Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|---|
| | $38,911.00 | + | $13,625.00 | = | **$52,536.00** |

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to finalizing and filing PricewaterhouseCoopers retention application (1.5); review and prepare redacted and unredacted copies of documents for filing (1.0); correspondence and telephones calls with L. Carens re: same (0.5). | TR | 3.00 | $400.00 | $1,200.00 |
| 05/01/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare (0.5) and finalize and attention to filing (0.3) notice of continued hearing on Lazard employment application, and correspondence with R. Foust re: same (0.1). | TR | 0.90 | $400.00 | $360.00 |
| 05/01/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review retention-related papers. | JK | 0.70 | $650.00 | $455.00 |
| 05/02/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with Gibson Dunn, Weil regarding Centerview retention and disclosure issues. | TK | 0.30 | $800.00 | $240.00 |
| 05/02/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with S. Gentel regarding Compass (.2); email with S. Gentel regarding same (.2); call with J. Choi regarding same (.1). | JK | 0.40 | $650.00 | $260.00 |
| 05/03/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with J. Choi and S. Gentel regarding Compass (.3); 3-mails to S. Gentel regarding Compass application (.2). | JK | 0.50 | $650.00 | $325.00 |
| 05/03/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review Compass application (.7); finalize and file Compass reply (.4). | JK | 1.10 | $650.00 | $715.00 |
| 05/05/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to R. Foust regarding Groom retention. | JK | 0.40 | $650.00 | $260.00 |
| 05/06/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing supplemental disclosure of S. Karotkin re: Weil Gotshal & Manges. | TR | 0.30 | $400.00 | $120.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 05/06/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Review and attention to filing Weil supplemental disclosure and correspondence with Prime Clerk re: service. | TR | 0.30 | $400.00 | $120.00 |
| 05/06/2019 | A104 Review/analyze B170 Fee/Employment Objections: Review UST objection to Compass. | JK | 0.20 | $650.00 | $130.00 |
| 05/06/2019 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: Send UST objection to Cravath. | JK | 0.10 | $650.00 | $65.00 |
| 05/07/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare pro hac vice application and proposed order for Tim Cameron. | TR | 0.50 | $400.00 | $200.00 |
| 05/07/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with Sofia Gentel re: requirements for admission pro hac vice and preparation and filing of Cameron pro hac application. | TR | 0.50 | $400.00 | $200.00 |
| 05/07/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with J. Morse regarding Compass retention (.2); calls with J. Choi regarding same (.1 + .1); call with S. Gentel regarding same (.1); e-mail to Weil regarding retention application hearing (.1). | JK | 0.60 | $650.00 | $390.00 |
| 05/07/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp regarding pro hac applications for Compass counsel. | JK | 0.10 | $650.00 | $65.00 |
| 05/07/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review transcript regarding retention applications. | JK | 0.10 | $650.00 | $65.00 |
| 05/07/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review Compass reply. | JK | 0.30 | $650.00 | $195.00 |
| 05/08/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review entered order granting motion to file document related to PWC employment application under seal (0.1); and correspondence with L. Carens re: same (0.1). | TR | 0.20 | $400.00 | $80.00 |
| 05/08/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with J. Choi regarding retentions. | JK | 0.40 | $650.00 | $260.00 |
| 05/08/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mail to T. Laffredi regarding continuance of Compass hearing. | JK | 0.10 | $650.00 | $65.00 |
| 05/08/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft notice of continuance regarding Compass (.2); file Alix monthly compensation report (.2). | JK | 0.40 | $650.00 | $260.00 |
| 05/09/2019 | A111 Other B160 Fee/Employment Applications: Review received original application and prepare and file pro hac vice application of Tim Cameron. | TR | 0.40 | $400.00 | $160.00 |
| 05/09/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with P. Sandler regarding interim fee order (.1); e-mail and call with J. Morse regarding hearing (.2); e-mail to P. Zumbro and J. Choi regarding judge's comments regarding FTI/ Compass (.2). | JK | 0.50 | $650.00 | $325.00 |
| 05/09/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding local counsel for Compass. | JK | 0.10 | $650.00 | $65.00 |
| 05/10/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review entered pro hac order for Tim Cameron and correspondence with J. Choi and S. Gentel re: same. | TR | 0.20 | $400.00 | $80.00 |
| 05/10/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with J. Choi regarding Compass. | JK | 0.80 | $650.00 | $520.00 |
| 05/13/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Communicate with counsel for Compass Lexecon re: procedures for admission pro hac vice. | TR | 0.40 | $400.00 | $160.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/13/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Email with G. Kalikman (.1) and confer with Kalikman staff (.1) regarding appearance of counsel for Compass Lexecon. | TK | 0.20 | $800.00 | $160.00 |
| 05/13/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp regarding Togut/Schnader inquiries on Compass retention and appearances. | TK | 0.10 | $800.00 | $80.00 |
| 05/13/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller re: Togut inquiries re: Compass employment. | TR | 0.10 | $400.00 | $40.00 |
| 05/13/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attend to Lazard supplemental declaration (.1); draft and file notice of filing of revised proposed order regarding Lazard (.7) | JK | 0.80 | $650.00 | $520.00 |
| 05/14/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review Compass talking points. | JK | 0.20 | $650.00 | $130.00 |
| 05/14/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with S. Gentel regarding Compass. | JK | 0.50 | $650.00 | $325.00 |
| 05/15/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review Compass statement. | JK | 0.30 | $650.00 | $195.00 |
| 05/15/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail regarding Compass statement to S. Gentel. | JK | 0.10 | $650.00 | $65.00 |
| 05/16/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Correspondence with counsel for Compass and Prime Clerk re: service of Compass supplemental statements. | TR | 0.40 | $400.00 | $160.00 |
| 05/17/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Telephone call and correspondence with counsel to Compass re: filing supplemental declaration; correspondence with Prime Clerk re: service. | TR | 0.70 | $400.00 | $280.00 |
| 05/17/2019 | A111 Other B160 Fee/Employment Applications: Review and file Debtors' supplemental statement in support of Compass retention. | TR | 0.30 | $400.00 | $120.00 |
| 05/21/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Telephone call and correspondence with counsel for Compass re: proposed order granting employment. | TR | 0.30 | $400.00 | $120.00 |
| 05/21/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft and revise notice of hearing on KPMG retention application. | TR | 0.70 | $400.00 | $280.00 |
| 05/21/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone calls and correspondence with L. Carens re: preparation and filing of KPMG retention application and related motion to file redacted document. | TR | 0.70 | $400.00 | $280.00 |
| 05/21/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review and revise motion to file redacted documents in support of KPMG retention application (1.5); review and prepare redacted and highlighted exhibits for KPMG retention application (1.0); review, finalize and attention to filing retention application and motion to file redacted documents (0.8). | TR | 3.30 | $400.00 | $1,320.00 |
| 05/21/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with Cravath regarding experts. | JK | 0.60 | $650.00 | $390.00 |
| 05/21/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review KPMG notice. | JK | 0.20 | $650.00 | $130.00 |
| 05/22/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft notices of hearing on Morrison & Foerster and Deloitte retention applications (0.8); review, revise, finalize and attention to filing retention applications (2.5). | TR | 3.30 | $400.00 | $1,320.00 |
| 05/28/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attend to filing withdrawal of Compass retention. | JK | 0.20 | $650.00 | $130.00 |
| 05/29/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Review entered order appointing Fee Examiner and correspondence with Prime Clerk re: service of same and service of future fee statements on Fee Examiner | TR | 0.30 | $400.00 | $120.00 |

| 05/29/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing monthly fee statement of AP Services Inc. | TR | 0.30 | $400.00 | $120.00 |
| --- | --- | --- | --- | --- | --- |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
| --- | --- | --- | --- | --- |
| Tobias Keller | Attorney | 0.6 | $800.00 | $480.00 |
| Jane Kim | Attorney | 9.7 | $650.00 | $6,305.00 |
| Thomas Rupp | Attorney | 17.1 | $400.00 | $6,840.00 |
| | | | **Fees and Expenses Subtotal** | **$13,625.00** |
| | | | **Fees and Expenses Total** | **$13,625.00** |



KELLER KB BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1179
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $7,874.00 | + | $325.00 | = | **$8,199.00** |

## 00138-09 PG&E

## Financing and Cash Collateral

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/02/2019 | A104 Review/analyze B230 Financing/Cash Collections: Review letter of understanding. | JK | 0.20 | $650.00 | $130.00 |
| 05/03/2019 | A103 Draft/revise B230 Financing/Cash Collections: Review letter of understanding. | JK | 0.10 | $650.00 | $65.00 |
| 05/03/2019 | A106 Communicate (with client) B230 Financing/Cash Collections: Confer with J. Yu regarding letter of understanding. | JK | 0.20 | $650.00 | $130.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.5 | $650.00 | $325.00 |
| | | | Fees and Expenses Subtotal | **$325.00** |
| | | | Fees and Expenses Total | **$325.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1180
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $4,753.00 | + | $9,460.00 | = | **$14,213.00** |

## 00138-12 PG&E

## Tort Committee

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review TCC papers re 2004 and discovery dispute. | TK | 0.30 | $800.00 | $240.00 |
| 05/01/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Call with Weil and Cravath re TCC discovery dispute and Rule 2004 demand (0.6); and follow up emails with same team (0.2). | TK | 0.80 | $800.00 | $640.00 |
| 05/01/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Confer with P. Benvenutti and J. Kim re dispute with Tort Claimants Committee on discovery. | TK | 0.10 | $800.00 | $80.00 |
| 05/01/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails from R. Slack, other co-counsel re TCC discovery issues (.1); draft long responding email to R. Slack (.4); follow-up emails with Weil and Cravath teams (.2); conference call with Weil and Cravath teams, response (.6); emails re arrange follow-up call (.1); follow-up call with Weil and Cravath teams re TCC discovery issues (.3); emails with team re communications with court re scheduling relating to TCC discovery dispute (.1) | PB | 1.80 | $800.00 | $1,440.00 |
| 05/01/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Emails with T. Keller and J. Kim re TCC discovery demands (.1); confer with T. Keller and J. Kim re same, strategy (.2); confer with J. Kim re scheduling issues, contact with court re same (.1) | PB | 0.40 | $800.00 | $320.00 |
| 05/01/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review correspondence from Tort Committee regarding discovery demands (.2); review draft response to same (.1). | PB | 0.30 | $800.00 | $240.00 |
| 05/01/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Confer with T. Keller regarding TCC 2004 request (.1); confer with T. | JK | 0.50 | $650.00 | $325.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Keller and P. Benvenutti regarding same (.1), confer with T. Keller and P. Benvenutti regarding strategy (.2); confer with P. Benvenutti regarding scheduling and chambers (.1). | | | | |
| 05/02/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with team re rescheduling discovery hearing with TCC (.1); follow-up emails with R. Slack, J. Kim re same, confirming revised date with court, attendance at hearing (.2). | PB | 0.30 | $800.00 | $240.00 |
| 05/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Kim and T. Keller re attendance at TCC discovery hearing. | PB | 0.10 | $800.00 | $80.00 |
| 05/02/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails to R. Slack regarding TCC discovery disputes (.2); e-mail to M. Byun regarding same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 05/02/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to L. Parada regarding TCC discovery disputes. | JK | 0.10 | $650.00 | $65.00 |
| 05/03/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to J. Liou regarding TCC discovery letter briefs. | JK | 0.10 | $650.00 | $65.00 |
| 05/06/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft of letter to court responding to TCC 2004 demands and email to co-counsel re same. | PB | 0.20 | $800.00 | $160.00 |
| 05/08/2019 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): Prepare for discovery hearing re TCC 2004 requests - review letters to court re same. | PB | 0.20 | $800.00 | $160.00 |
| 05/08/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend hearing on TCC discovery/2004 issues, including conference with co-counsel at courthouse. | PB | 3.60 | $800.00 | $2,880.00 |
| 05/13/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and comment on draft of protective order motion and email to J. Kim re same | PB | 0.30 | $800.00 | $240.00 |
| 05/13/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Call with R. Slack and J. Liou regarding TCC discovery dispute. | JK | 0.20 | $650.00 | $130.00 |
| 05/13/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Call with T. Kinne regarding call to court regarding discovery matter (.1); e-mail to T. Kinne regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |
| 05/14/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze draft revised 2004 order, and email to H. Jones and Weil team re no comments. | PB | 0.30 | $800.00 | $240.00 |
| 05/24/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from R. Julian and R. Slack re dispute re order on rule 2004 document production. | PB | 0.10 | $800.00 | $80.00 |
| 05/28/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from co-counsel re submission of TCC 2004 order. | PB | 0.10 | $800.00 | $80.00 |
| 05/28/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails and confer with J. Kim re submission of TCC 2004 exam order, specific information required for uploading order. | PB | 0.20 | $800.00 | $160.00 |
| 05/28/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise TCC 2004 discovery order. | JK | 0.20 | $650.00 | $130.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|--|------|------|--------|
| 05/28/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails to Weil regarding discovery order. | JK | 0.20 | $650.00 | $130.00 |
| 05/28/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti regarding TCC 2004 order. | JK | 0.10 | $650.00 | $65.00 |
| 05/31/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Tort Committee discovery requests (.2) review CMO, local rules re same (.1). | PB | 0.30 | $800.00 | $240.00 |
| 05/31/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with J. Kim re Tort Committee discovery requests, relationship to bar date and related motions; confer with T. Rupp re same (.2).. | PB | 0.20 | $800.00 | $160.00 |
| 05/31/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with J. Minga re Tort Committee discovery requests (.2); review emails re same (.1); conference call with Weil co-counsel, T. Rupp re same, response (.3). | PB | 0.60 | $800.00 | $480.00 |
| 05/31/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti regarding Tort Committee discovery requests. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 9.0 | $800.00 | $7,200.00 |
| Tobias Keller | Attorney | 1.2 | $800.00 | $960.00 |
| Jane Kim | Attorney | 2.0 | $650.00 | $1,300.00 |
| | | | Fees and Expenses Subtotal | $9,460.00 |
| | | | Fees and Expenses Total | $9,460.00 |



PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $24,394.00 | + | $2,575.00 | = | **$26,969.00** |

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/05/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Correspondence with L. Carens re: California precedents for KEIP motions. | TR | 0.40 | $400.00 | $160.00 |
| 05/05/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: E-mail to L. Carens regarding KEIP. | JK | 0.10 | $650.00 | $65.00 |
| 05/07/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Draft notice of continued hearing on Employee Wages and Benefits Motion (0.5); revise and finalize same (0.2). | TR | 0.70 | $400.00 | $280.00 |
| 05/07/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Correspondence with M. Goren and T. Rupp regarding notice of continued hearing on employee wage motion. | JK | 0.20 | $650.00 | $130.00 |
| 05/07/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Correspondence with M. Goren and J. Kim re Employee Wages and Benefits Motion. | TR | 0.30 | $400.00 | $120.00 |
| 05/13/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Review KEIP motion. | JK | 0.60 | $650.00 | $390.00 |
| 05/14/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Review KEIP motion. | JK | 0.80 | $650.00 | $520.00 |
| 05/14/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with L. Carens regarding KEIP motion. | JK | 0.10 | $650.00 | $65.00 |
| 05/15/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Review KEIP motion. | JK | 0.70 | $650.00 | $455.00 |
| 05/16/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: E-mail to L. Carens regarding KEIP motion. | JK | 0.60 | $650.00 | $390.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Jane Kim | Attorney | 3.1 | $650.00 | $2,015.00 |
| Thomas Rupp | Attorney | 1.4 | $400.00 | $560.00 |
| | | | **Fees and Expenses Subtotal** | **$2,575.00** |
| | | | **Fees and Expenses Total** | **$2,575.00** |



# KELLER KB BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1182
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $26,167.00 | + | $5,075.00 | = | **$31,242.00** |

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with M. Goren regarding lien claimant issue. | JK | 0.20 | $650.00 | $130.00 |
| 05/01/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller regarding lien claimant issue (.1); confer with T. Rupp regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |
| 05/02/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise draft order on scheduling stipulation and email to K. Kramer and T. Rupp re same (.2). | PB | 0.20 | $800.00 | $160.00 |
| 05/02/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Emails with D. Lorenzo (.1) and R. Harris (.1) re KW Emerson requests. | TK | 0.20 | $800.00 | $160.00 |
| 05/02/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Correspondence with M. Fink re: research on mechanics' liens as applied to GEI claim. | TR | 0.30 | $400.00 | $120.00 |
| 05/02/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails re completion and filing of scheduling stipulation (.1); follow-up emails re AECOM stipulation, filing stip and order (.1). | PB | 0.20 | $800.00 | $160.00 |
| 05/02/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Rupp regarding lien claimant issue. | JK | 0.20 | $650.00 | $130.00 |
| 05/02/2019 | A102 Research B310 Claims Administration and Objections: Review lien claimants memo and related research. | JK | 0.90 | $650.00 | $585.00 |
| 05/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Download order approving scheduling stipulation and transmittal to K. Kramer. | PB | 0.10 | $800.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/07/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Correspondence with D. Lorenzo re: option on DP Nicoli contract. | TR | 0.40 | $400.00 | $160.00 |
| 05/08/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review correspondence re possible mediation (AECOM & JH Kelly). | PB | 0.10 | $800.00 | $80.00 |
| 05/08/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer, confer with J. Kim re AECOM counsel attendance at 5/22 hearings. | PB | 0.10 | $800.00 | $80.00 |
| 05/08/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding AECOM hearing. | JK | 0.10 | $650.00 | $65.00 |
| 05/09/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Correspondence with Jarod Clarrey re: DP Nicoli purchase orders and option. | TR | 0.20 | $400.00 | $80.00 |
| 05/09/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Correspondence with counsel for DP Nicoli re: purchase orders and option on contract. | TR | 0.20 | $400.00 | $80.00 |
| 05/10/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review and respond to email from Insurance Company of the West re payment of Garden Glen West project fees. | TK | 0.20 | $800.00 | $160.00 |
| 05/13/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Prepare, revise and final email to T. Leo for ICW regarding MLX payments and refunds. | TK | 0.30 | $800.00 | $240.00 |
| 05/15/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Email with K. Kramer re attendance at 5/22 case status and discovery conference. | PB | 0.10 | $800.00 | $80.00 |
| 05/16/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel re attendance at AECOM status and discovery conference. | PB | 0.10 | $800.00 | $80.00 |
| 05/17/2019 | A107 Communicate (other outside counsel) B410 General Bankruptcy Advice/Opinions: Telephone call with M. Fink re: mechanics' liens and design professional liens. | TR | 0.30 | $400.00 | $120.00 |
| 05/20/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review court's tentative ruling re AECOM motions and email to Weil litigation team re same (.2); . | PB | 0.20 | $800.00 | $160.00 |
| 05/21/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone calls and emails with K. Kramer re postponing AECOM status conference. | PB | 0.30 | $800.00 | $240.00 |
| 05/21/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft and finalize email to court's clerk requesting rescheduling of status conference on third party complaint. | PB | 0.40 | $800.00 | $320.00 |
| 05/21/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Confer with J. Kim re procedure for seeking continuance of AECOM status conference. | PB | 0.10 | $800.00 | $80.00 |
| 05/21/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with court's clerk, AECOM counsel, K. Kramer re continued date for status conference. | PB | 0.10 | $800.00 | $80.00 |
| 05/21/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Confer with P. Benvenutti regarding continuance of AECOM status conference. | JK | 0.10 | $650.00 | $65.00 |
| 05/22/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Tsekerides, M. Goren and J. Kim re continuance of AECOM status conference. | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | | Time | Rate | Total |
|---|---|---|---|---|---|
| 05/24/2019 | A105 Communicate (in firm) B210 Business Operations: Call with P. Benvenutti regarding Chevron concerns raised by P. Warden. | TK | 0.20 | $800.00 | $160.00 |
| 05/28/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Call from P. Warden, Pillsbury Winthrop, regarding Chevron claims. | TK | 0.30 | $800.00 | $240.00 |
| 05/28/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review proposed order for remand of JH Kelly v AECOM litigation. | PB | 0.10 | $800.00 | $80.00 |
| 05/28/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails, telephone with K. Kramer re approval of AECOM remand order, requirements for e-filing and signing same. | PB | 0.20 | $800.00 | $160.00 |
| 05/28/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Correspondence with D. Lorenzo and V. Bantner Peo regarding 2nd Watch. | JK | 0.20 | $650.00 | $130.00 |
| 05/29/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Rupp re AECOM scheduling stipulation and order, logistics and authorizations re same. | PB | 0.20 | $800.00 | $160.00 |
| 05/29/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from K. Kramer and AECOM counsel re stipulation status, approval and filing authorization. | PB | 0.10 | $800.00 | $80.00 |
| 05/31/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from AECOM, JH Kelly counsel, co-counsel re submission of forms of order for remand. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 2.9 | $800.00 | $2,320.00 |
| Tobias Keller | Attorney | 1.2 | $800.00 | $960.00 |
| Jane Kim | Attorney | 1.9 | $650.00 | $1,235.00 |
| Thomas Rupp | Attorney | 1.4 | $400.00 | $560.00 |
| | | | Fees and Expenses Subtotal | $5,075.00 |
| | | | Fees and Expenses Total | $5,075.00 |



KELLER KB BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1183
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $280.00 | + | $640.00 | = | **$920.00** |

## 00138-16 PG&E

## General Asset Analysis and Recovery

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A106 Communicate (with client) B120 Asset Analysis and Recovery: Conference call with M. Sweeney, M. Goren and A. Tran re authority to deal with receipt of Butte fire insurance proceeds. | PB | 0.50 | $800.00 | $400.00 |
| 05/03/2019 | A104 Review/analyze B210 Business Operations: Review emails from M. Goren and M. Sweeney re recovery of insurance, necessity of approvals (.1) | PB | 0.10 | $800.00 | $80.00 |
| 05/14/2019 | A106 Communicate (with client) B120 Asset Analysis and Recovery: Emails with N. Harris, M. Goren, M. Fink re escheatment issues. | PB | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.8 | $800.00 | $640.00 |
| | | | Fees and Expenses Subtotal | **$640.00** |
| | | | Fees and Expenses Total | **$640.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1184
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| | Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|---|
| | $10,900.00 | + | $640.00 | = | **$11,540.00** |

## 00138-17 PG&E

## Sale or Use of Property-Motions

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/16/2019 | A104 Review/analyze B210 Business Operations: Review oppositions and papers of UCC (.2), IBEW (.1), "Interested Parties" (.1), and TCC (.4) on Wildfire Fund motion. | TK | 0.80 | $800.00 | $640.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.8 | $800.00 | $640.00 |
| | | | **Fees and Expenses Subtotal** | **$640.00** |
| | | | **Fees and Expenses Total** | **$640.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1185
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $16,684.00 | + | $1,060.00 | = | **$17,744.00** |

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A104 Review/analyze B250 Real Estate: Review lease extension motion. | JK | 0.40 | $650.00 | $260.00 |
| 05/08/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Correspondence with T. Schinckel re: telephone calls and correspondence of counterparties to lease extension motion. | TR | 0.20 | $400.00 | $80.00 |
| 05/14/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Telephone call and correspondence with Carol Mitchell re Ponderosa Heights and Scott Creek to discuss debtor's motion to extend time to assume or reject leases. | TR | 0.50 | $400.00 | $200.00 |
| 05/22/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Telephone call and correspondence with L. Moore from Clear Channel re: inquiry about lease extension motion. | TR | 0.40 | $400.00 | $160.00 |
| 05/22/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Correspondence with Z. Courie and T. Schinckel re: parties receiving notice on lease extension motion and responding to inquiries. | TR | 0.20 | $400.00 | $80.00 |
| 05/23/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Correspondence with Zach Courie of AP Services and Leigh Moore of Clear Channel responding to inquiries re: motion to extend time to assume or reject leases. | TR | 0.50 | $400.00 | $200.00 |
| 05/23/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Correspondence with T. Schinckel re: motions to assume leases. | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.4 | $650.00 | $260.00 |

Case: 19-30088    Doc# 2894-4    Filed: 07/08/19    Entered: 07/08/19 15:13:07    Page 38 of 56

| Thomas Rupp | Attorney | 2.0 | $400.00 | $800.00 |
| | | | | |
| | | **Fees and Expenses Subtotal** | | **$1,060.00** |
| | | **Fees and Expenses Total** | | **$1,060.00** |



KELLER KB BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1186
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $5,788.00 | + | $2,790.00 | = | **$8,578.00** |

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/15/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review filings of Governor Newsom, UCC, and ad hoc committee regarding motion to extend exclusivity. | TK | 0.40 | $800.00 | $320.00 |
| 05/23/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Meet with P. Zumbro re update on business planning, exit strategies, and counsel role. | TK | 0.60 | $800.00 | $480.00 |
| 05/28/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim re form of PSA provided by Weil. | TK | 0.30 | $800.00 | $240.00 |
| 05/28/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and revise form of plan support agreement (1.2); emails from and to L. Carens regarding same (.2). | TK | 1.40 | $800.00 | $1,120.00 |
| 05/28/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding form of plan support agreement. | JK | 0.30 | $650.00 | $195.00 |
| 05/29/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding various feasibility-related issues. | TK | 0.30 | $800.00 | $240.00 |
| 05/29/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding plan feasibility issues. | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 3.0 | $800.00 | $2,400.00 |
| Jane Kim | Attorney | 0.6 | $650.00 | $390.00 |

| | |
|---|---|
| **Fees and Expenses Subtotal** | $2,790.00 |
| **Fees and Expenses Total** | $2,790.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1187
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| | Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|---|
| | $0.00 | + | $1,495.00 | = | **$1,495.00** |

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review exclusivity motion. | JK | 0.30 | $650.00 | $195.00 |
| 05/20/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research regarding plans. | JK | 1.50 | $650.00 | $975.00 |
| 05/23/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with S. Karotkin regarding plan support agreements. | JK | 0.10 | $650.00 | $65.00 |
| 05/23/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Rupp regarding plan support agreemnets. | JK | 0.10 | $650.00 | $65.00 |
| 05/27/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding plan support agreement. | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 2.3 | $650.00 | $1,495.00 |
| | | | **Fees and Expenses Subtotal** | **$1,495.00** |
| | | | **Fees and Expenses Total** | **$1,495.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1188
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $38,101.00 | + | $4,130.00 | = | **$42,231.00** |

## 00138-25 PG&E

## FERC Adversary Proceeding

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review emails from co-counsel re proposed stipulated judgment, FERC denial of petition for rehearing, briefs in other appellate proceedings. | PB | 0.20 | $800.00 | $160.00 |
| 05/02/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review emails re FERC denial of petition for rehearing, submission of stipulation for decision and entry of judgment (.2); review latest version of stipulation for decision (.1) | PB | 0.30 | $800.00 | $240.00 |
| 05/03/2019 | A106 Communicate (with client) B210 Business Operations: Emails with clients and co-counsel re request from NextEra counsel re possible amicus brief in SDGE proceeding, response to same. | PB | 0.20 | $800.00 | $160.00 |
| 05/03/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Review court docket order, and confer, emails with J. Kim re developments in FERC litigation. | PB | 0.20 | $800.00 | $160.00 |
| 05/03/2019 | A104 Review/analyze B210 Business Operations: Emails from NextEra counsel re possible amicus brief in SDGE proceeding. | PB | 0.10 | $800.00 | $80.00 |
| 05/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding FERC matters. | JK | 0.10 | $650.00 | $65.00 |
| 05/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mail to M. Byun regarding FERC matters. | JK | 0.10 | $650.00 | $65.00 |
| 05/14/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from T. Rupp and A. Shaddy re motion for stay relief re FERC proceedings, timing re same. | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 05/21/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with T. Tsekerides re stay relief and appellate issues re FERC litigation. | PB | 0.30 | $800.00 | $240.00 |
| 05/23/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review FERC ex parte application for leave to file statement of recent development (.1); review USSC decision (Mission Product Holdings (.5). | PB | 0.60 | $800.00 | $480.00 |
| 05/23/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft and finalize joinder in FERC ex parte application re recent USSC Mission Products decision. | PB | 0.40 | $800.00 | $320.00 |
| 05/23/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Tsekerides re possible joinder in FERC ex parte application re recent USSC decision (.1); transmittal email re draft joinder to Weil team, co-counsel and clients (.1). | PB | 0.20 | $800.00 | $160.00 |
| 05/23/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email from T. Smith, emails with T. Tsekerides re filing joinder; transmit filed joinder to clients and co-counsel. | PB | 0.20 | $800.00 | $160.00 |
| 05/23/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails, confer with T. Rupp re filing joinder in FERC ex parte application. | PB | 0.10 | $800.00 | $80.00 |
| 05/23/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence and confer with P. Benvenutti re: filing joinder in FERC AP. | TR | 0.10 | $400.00 | $40.00 |
| 05/23/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review joinder is support of motion re: Tempnology Supreme Court decision, attention to filing and correspondence with Prime Clerk re: service. | TR | 0.30 | $400.00 | $120.00 |
| 05/27/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel re scheduling call re strategy. | PB | 0.10 | $800.00 | $80.00 |
| 05/31/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise draft motion for prospective and retroactive stay relief re possible appeal from FERC decisions. | PB | 1.40 | $800.00 | $1,120.00 |
| 05/31/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to A. Shaddy, co-counsel and clients re draft motion for relief from stay, possible revisions (.1); follow-up emails (.1); transmittal to all re revisions to draft motion (.1). | PB | 0.30 | $800.00 | $240.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 4.8 | $800.00 | $3,840.00 |
| Jane Kim | Attorney | 0.2 | $650.00 | $130.00 |
| Thomas Rupp | Attorney | 0.4 | $400.00 | $160.00 |
| | | | Fees and Expenses Subtotal | $4,130.00 |
| | | | Fees and Expenses Total | $4,130.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1189
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $6,632.00 | + | $4,945.00 | = | **$11,577.00** |

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/09/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel, T. Keller re efforts by Butte fire claimants to access and segregate insurance payments. | PB | 0.20 | $800.00 | $160.00 |
| 05/12/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise draft motion to dismiss Herndon AP, including review of relevant case law and prior communications and research re same. | PB | 1.70 | $800.00 | $1,360.00 |
| 05/12/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails to Weil team re suggested revisions to draft motion to dismiss Herndon AP. | PB | 1.30 | $800.00 | $1,040.00 |
| 05/13/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of hearing on motion to dismiss first amended Herndon complaint (0.5). | TR | 0.50 | $400.00 | $200.00 |
| 05/13/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise draft motion to dismiss Herndon AP, and transmittal email to Weil team (1.0); review latest revision to draft MTD and email to Weil team re same (.3). | PB | 1.30 | $800.00 | $1,040.00 |
| 05/13/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with Weil team re completion, client approval, filing of Herndon MTD. | PB | 0.10 | $800.00 | $80.00 |
| 05/13/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize and prepare for filing motion to dismiss, notice of hearing, request for judicial notice; correspondence with H. Jones and Prime Clerk re: service. | TR | 2.50 | $400.00 | $1,000.00 |
| 05/28/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Email to P. Brister re Herndon hearing. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 4.6 | $800.00 | $3,680.00 |
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| Thomas Rupp | Attorney | 3.0 | $400.00 | $1,200.00 |
| | | | **Fees and Expenses Subtotal** | **$4,945.00** |
| | | | **Fees and Expenses Total** | **$4,945.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1190
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $3,224.00 | + | $2,660.00 | = | **$5,884.00** |

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with P. Brister regarding bar date motion. | JK | 0.10 | $650.00 | $65.00 |
| 05/01/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review bar date motion. | JK | 0.40 | $650.00 | $260.00 |
| 05/02/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to M. Goren regarding bar date motion. | JK | 0.10 | $650.00 | $65.00 |
| 05/08/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of continued hearing for bar date motion (0.4); correspondence with J. Kim and M. Goren re: same (0.2); finalize and attention to filing and service (0.3). | TR | 0.90 | $400.00 | $360.00 |
| 05/09/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with M. Levinson regarding bar date. | JK | 0.20 | $650.00 | $130.00 |
| 05/13/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with N. Harris re potential escheatment liability, background. | PB | 0.10 | $800.00 | $80.00 |
| 05/13/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to J. Kim and T. Keller re escheatment inquiry from client. | PB | 0.10 | $800.00 | $80.00 |
| 05/16/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails (.1) and call (.2) from J. Weisser, Contrarian, regarding claims administration and approach. | TK | 0.30 | $800.00 | $240.00 |
| 05/21/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to C. Shin and R. Pedone regarding bar date. | JK | 0.20 | $650.00 | $130.00 |
| 05/28/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call from J. Dunn, Portland OR, re bar date question. | TK | 0.10 | $800.00 | $80.00 |

| Date | Description | | Time | Rate | |
|---|---|---|---|---|---|
| 05/28/2019 | A103 Draft/revise B310 Claims Administration and Objections: Attend to drafting and filing multiple stipulations and orders for extension on bar date motion. | JK | 1.60 | $650.00 | $1,040.00 |
| 05/28/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with M. Villacorta regarding extension on bar date motion. | JK | 0.10 | $650.00 | $65.00 |
| 05/28/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to M. Goren regarding UST request for extension on bar date motion. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.2 | $800.00 | $160.00 |
| Tobias Keller | Attorney | 0.4 | $800.00 | $320.00 |
| Jane Kim | Attorney | 2.8 | $650.00 | $1,820.00 |
| Thomas Rupp | Attorney | 0.9 | $400.00 | $360.00 |
| | | | Fees and Expenses Subtotal | $2,660.00 |
| | | | Fees and Expenses Total | $2,660.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1191
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $5,500.00 | + | $390.00 | = | $5,890.00 |

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/24/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with M. Goren regarding Larry Engel stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 05/24/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft stipulation with Engel. | JK | 0.50 | $650.00 | $325.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.6 | $650.00 | $390.00 |
| | | | Fees and Expenses Subtotal | $390.00 |
| | | | Fees and Expenses Total | $390.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1193
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $59,543.00 | + | $21,220.00 | = | **$80,763.00** |

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research and evaluate cases involving interplay between criminal case and plan issues | KM | 3.10 | $600.00 | $1,860.00 |
| 05/01/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Evaluate and work on memorandum on interplay of bankruptcy and criminal case issues with T. Keller (.60); review docket for probation matter and update notes re same (.10). | KM | 0.70 | $600.00 | $420.00 |
| 05/01/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Report of sentencing hearing; correspond with T. Keller re same | KM | 0.90 | $600.00 | $540.00 |
| 05/02/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research re plan elements and criminal proceeding interplay | KM | 1.30 | $600.00 | $780.00 |
| 05/02/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise and draft additional issues for ciminal and bankruptcy case issue memorandum | KM | 1.40 | $600.00 | $840.00 |
| 05/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspond with T. Keller re issue memorandum | KM | 0.10 | $600.00 | $60.00 |
| 05/03/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails, call with K. McDaniels re implications of probation proceedings for chapter 11 cases. | TK | 0.60 | $800.00 | $480.00 |
| 05/03/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review materials from K. McDaniels on implications of probation proceedings for chapter 11 cases. | TK | 0.30 | $800.00 | $240.00 |
| 05/06/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and update notes re amicus brief filed in case by P. Kangas (.3); review and | KM | 1.40 | $600.00 | $840.00 |

| | | | | | |
|---|---|---|---|---|---|
| | update notes re PG&E response to questions from Court's minute order (.3); review and update notes re USA's response to questions from Court's minute order (.3); review and update notes re Monitors response to question from Court's minute order (.2); review submission from PG&E re wildfire plan update (.2); review probation docket; update notes re same (.1); | | | | |
| 05/06/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research case law concerning administrative priority claims related to probation order (1.3); research case law concerning non-dischargeable claims (.3); research case law concerning allowance of claims (.5); | KM | 2.10 | $600.00 | $1,260.00 |
| 05/07/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend hearing on sentencing for Form 12 violation | KM | 1.90 | $600.00 | $1,140.00 |
| 05/07/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Researh re claims treatment of public policy regulations and injunctions | KM | 2.30 | $600.00 | $1,380.00 |
| 05/08/2019 | A105 Communicate (in firm) B210 Business Operations: Confer with K. McDaniels regarding implications of probation on reorganization and plan matters. | TK | 0.30 | $800.00 | $240.00 |
| 05/08/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Evaluate issues involving plan and probation matter with T. Keller | KM | 0.30 | $600.00 | $180.00 |
| 05/08/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Continue research and evaluate of administrative claim cases; | KM | 3.60 | $600.00 | $2,160.00 |
| 05/08/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review probation docket; update notes re same | KM | 0.10 | $600.00 | $60.00 |
| 05/08/2019 | A104 Review/analyze B210 Business Operations: Review case law and analysis on theories that affect plan confirmation approaches. | TK | 0.50 | $800.00 | $400.00 |
| 05/10/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review probation docket report; update notes re same | KM | 0.10 | $600.00 | $60.00 |
| 05/14/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Outline issues based on new research re criminal case interplay with plan and related issues | KM | 2.40 | $600.00 | $1,440.00 |
| 05/15/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review probation docket; update notes re same | KM | 0.20 | $600.00 | $120.00 |
| 05/15/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review draft issue outline re criminal case interplay with bankruptcy case (.3); evaluate case law research and continue draft of issue memorandum on interplay between criminal case and plan process (2.8). | KM | 3.10 | $600.00 | $1,860.00 |
| 05/15/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research and evaluate additional case law for memo on criminal case interplay with potential plan (2.5); research re restitution issues (.4). | KM | 2.90 | $600.00 | $1,740.00 |
| 05/17/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research re restitution claims issues | KM | 0.90 | $600.00 | $540.00 |
| 05/20/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Continue drafting outline of issues involving interplay between criminal matter and bankruptcy issues, including plan process (2.3); draft analysis re restitution claims (1.9). | KM | 4.20 | $600.00 | $2,520.00 |
| 05/20/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Multiple correspondence with T. Keller re updated issue memorandum re interplay with criminal case and plan issues | KM | 0.10 | $600.00 | $60.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 1.7 | $800.00 | $1,360.00 |
| Keith McDaniels | Attorney | 33.1 | $600.00 | $19,860.00 |
| | | | **Fees and Expenses Subtotal** | **$21,220.00** |
| | | | **Fees and Expenses Total** | **$21,220.00** |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1194
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| | Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|---|
| | $33,205.00 | + | $160.00 | = | **$33,365.00** |

## 00138-34 PG&E

## Third Party Injunction Action (PERA)

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review Order approving dismissal stipulation, USDC recusal order, and emails from counsel re same. | PB | 0.10 | $800.00 | $80.00 |
| 05/22/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from K. Kramer, other debtor counsel re approach to new PERA action. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.2 | $800.00 | $160.00 |
| | | | **Fees and Expenses Subtotal** | **$160.00** |
| | | | **Fees and Expenses Total** | **$160.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 1195
Date: 07/08/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $13,652.00 | + | $9,990.00 | = | **$23,642.00** |

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call with N.D. Cal. clerk re: filing of notice of removal motion in district court proceedings (0.2); review docket re: same (0.2); correspondence and telephone calls with J. Nolan and PG&E litigation counsel in those district court matters re: filing proper notices of removal motion (0.5). | TR | 0.90 | $400.00 | $360.00 |
| 05/02/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft proposed order re: scheduling discovery deadlines for AECOM third-party complaint (0.5); correspondence with K. Kramer, P. Benvenutti, and C. Rivas (counsel to AECOM) re: same (0.2); finalize and attention to filing stipulation and proposed order (0.3) | TR | 1.00 | $400.00 | $400.00 |
| 05/02/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Participate in Weil litigation team call re overview of all pending litigation matters. | PB | 1.20 | $800.00 | $960.00 |
| 05/03/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and file stipulation with mNoc. | JK | 0.50 | $650.00 | $325.00 |
| 05/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mails with counsel regarding mNOC safe harbor extension stipulation. | JK | 0.20 | $650.00 | $130.00 |
| 05/06/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Prepare stip regarding mNOC motion. | JK | 0.20 | $650.00 | $130.00 |
| 05/09/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing and service of response to remand motion in AECOM v. JH Kelly adversary proceeding. | TR | 0.50 | $400.00 | $200.00 |
| 05/09/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Liou re arranging call re protective order. | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 05/10/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Conference call with J. Liou, R. Slack, J. Kim re form and process issues re proposed standard protective order (.4). | PB | 0.40 | $800.00 | $320.00 |
| 05/10/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Conference call with Weil team and P. Benvenutti regarding protective order. | JK | 0.40 | $650.00 | $260.00 |
| 05/10/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft protective order motion. | JK | 4.50 | $650.00 | $2,925.00 |
| 05/13/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from co-counsel, TCC counsel re dispute over form of 2004 order. | PB | 0.10 | $800.00 | $80.00 |
| 05/13/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly conference call to discuss litigation issues. | TR | 0.20 | $400.00 | $80.00 |
| 05/13/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise motion for protective order and e-mail regarding same to Weil team. | JK | 0.20 | $650.00 | $130.00 |
| 05/13/2019 | A103 Draft/revise B110 Case Administration: Attend to certificates of service. | JK | 0.40 | $650.00 | $260.00 |
| 05/14/2019 | A103 Draft/revise B110 Case Administration: Attend to and file certificates of service. | JK | 0.50 | $650.00 | $325.00 |
| 05/16/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Litigation team weekly conference call. | PB | 0.70 | $800.00 | $560.00 |
| 05/16/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with J. Kim re protective order issues. | PB | 0.20 | $800.00 | $160.00 |
| 05/17/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email from H. Jones re protective order, review revisions to same. | PB | 0.10 | $800.00 | $80.00 |
| 05/20/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review docket order with tentative ruling on JH Kelly remand motion (0.2); correspondence with K. Kramer and T. Tsekerides( 0.2); correspondence with J. Kim re: agenda for omnibus hearing (0.2). | TR | 0.60 | $400.00 | $240.00 |
| 05/20/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with T. Rupp regarding agenda on litigation matters. | JK | 0.20 | $650.00 | $130.00 |
| 05/23/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Litigation Calendar and agenda for team call. | PB | 0.10 | $800.00 | $80.00 |
| 05/23/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer, other Weil attorneys re scheduling, calendar for Litigation Team conference call (.2); litigation team conference call (.7). | PB | 0.90 | $800.00 | $720.00 |
| 05/23/2019 | A108 Communicate (other external) B110 Case Administration: Call with Prime Clerk regarding certificates of service. | JK | 0.40 | $650.00 | $260.00 |
| 05/24/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review emails re OCC comments re form protective order (.1); emails to Weil team re K&B role re same (.2). | PB | 0.30 | $800.00 | $240.00 |
| 05/24/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Keller and J. Kim re following up on protective order and related motion. | PB | 0.20 | $800.00 | $160.00 |
| 05/28/2019 | A103 Draft/revise B110 Case Administration: Revise and upload removal extension motion. | JK | 0.30 | $650.00 | $195.00 |
| 05/29/2019 | A105 Communicate (in firm) B110 Case Administration: Email to T. Rupp re participation in litigation team call. | PB | 0.10 | $800.00 | $80.00 |

| 05/30/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly telephone conference with litigation team. | TR | 0.30 | $400.00 | $120.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 4.4 | $800.00 | $3,520.00 |
| Jane Kim | Attorney | 7.8 | $650.00 | $5,070.00 |
| Thomas Rupp | Attorney | 3.5 | $400.00 | $1,400.00 |
| | | | **Fees and Expenses Subtotal** | **$9,990.00** |
| | | | **Fees and Expenses Total** | **$9,990.00** |