**EXHIBIT B**

**[PROPOSED] Order**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1   WEIL, GOTSHAL & MANGES LLP
    Stephen Karotkin (*pro hac vice*)
2   (stephen.karotkin@weil.com)
    Ray C. Schrock, P.C. (*pro hac vice*)
3   (ray.schrock@weil.com)
    (stephen.karotkin@weil.com)
4   Jessica Liou (*pro hac vice*)
    (jessica.liou@weil.com)
5   Matthew Goren (*pro hac vice*)
    (matthew.goren@weil.com)|
6   767 Fifth Avenue
    New York, NY 10153-0119
7   Tel: 212 310 8000
    Fax: 212 310 8007
8

9   KELLER & BENVENUTTI LLP
    Tobias S. Keller (#151445)
10  (tkeller@kellerbenvenutti.com)
    Jane Kim (#298192)
11  (jkim@kellerbenvenutti.com)
    650 California Street, Suite 1900
12  San Francisco, CA 94108
    Tel: 415 496 6723
13  Fax: 650 636 9251

14  *Attorneys for Debtors*
    *and Debtors in Possession*

15              **UNITED STATES BANKRUPTCY COURT**

16              **NORTHERN DISTRICT OF CALIFORNIA**

17                  **SAN FRANCISCO DIVISION**

18

19  **In re:**

20  **PG&E CORPORATION,**                    Bankruptcy Case
                                             No. 19-30088 (DM)
21          **- and -**
                                             Chapter 11
22  **PACIFIC GAS AND ELECTRIC**             (Lead Case)
    **COMPANY,**                             (Jointly Administered)

23              **Debtors.**                 **[PROPOSED] ORDER GRANTING**
                                             **DEBTORS' FIRST OMNIBUS REPORT**
24                                           **AND OBJECTION TO CLAIMS ASSERTED**
                                             **PURSUANT TO 11 U.S.C. § 503(b)(9)**
25  ☒ Affects PG&E Corporation
    ☐ Affects Pacific Gas and Electric Company
26  ☐ Affects both Debtors

27  *\* All papers shall be filed in the Lead Case,*
    *No. 19-30088 (DM).*
28

Upon the Report and First Objection, dated July __, 2019 [Dkt. No. __] (the "**Objection**"),[1] of PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and debtors in possession (collectively, "**PG&E**" or the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), pursuant to section 503(b)(9) of title 11 of the United States Code (the "**Bankruptcy Code**"), for an order, to the extent applicable, allowing, reclassifying, and/or expunging in whole or in part each of the 503(b)(9) Claims identified on **Exhibit A** hereto, all as more fully set forth in the Objection; and this Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, *Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges*, General Order 24 (N.D. Cal.), and Rule 5011-1(a) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California (the "**Bankruptcy Local Rules**"); and consideration of the Objection and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and upon consideration of the McWilliams Declaration; and the Court having found and determined that notice of the Objection as provided to the parties listed therein is reasonable and sufficient, and it appearing that no other or further notice need be provided; and this Court having reviewed the Objection; and this Court having held a hearing on August 14, 2019 with respect to the Objection; and this Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon the record of the hearing and all of the proceedings had before this Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is granted, as provided herein.

2.      Each of the 503(b)(9) Claims listed on **Exhibit A** hereto is hereby allowed to the extent, and in the amount, listed in the column labeled "Proposed Allowed 503(b)(9) Amount."

---

[1] Capitalized terms used but not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

3.      Each of the 503(b)(9) Claims listed on **Exhibit A** hereto is hereby disallowed, to the extent, and in the amount, listed in the column labeled, "Proposed Amount Disallowed and Expunged."

4.      Each of the 503(b)(9) Claims listed on **Exhibit A** hereto is hereby reclassified as a general unsecured claims, to the extent, and in the amount, listed in the column labeled, "Proposed Amount Reclassified as General Unsecured."

5.      The Debtors, the Debtors' claims and noticing agent, Prime Clerk, LLC, and the Clerk of this Court are authorized to take all actions necessary or appropriate to give effect to this Order.

6.      The rights of the Debtors (or any successor thereto) to amend, modify, or supplement the Objection, to file additional objections to the claims that have been, or may be, asserted against the Debtors (including, without limitation, any 503(b)(9) Claims not identified on **Exhibit A** hereto, and to seek further reduction of any claim to the extent such claim has been paid, are preserved. Additionally, should one or more of the grounds of the objection stated in the Objection be dismissed, the Debtors' rights to object on other stated grounds or on any other grounds that the Debtors discover during the pendency of these Chapter 11 Cases are further preserved.

7.      This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

**\*\*END OF ORDER\*\***

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1350 | 3 Day Blinds, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 53,995.25 | $ - | $ - | $ 53,995.25 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 1351 | 3 Day Blinds, LLC | PG&E Corporation | N/A | $ 4,296.93 | $ - | $ 4,296.93 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #1377. |
| 1352 | 3 Day Blinds, LLC | PG&E Corporation | N/A | $ 53,995.25 | $ - | $ 53,995.25 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #1350. |
| 1377 | 3 Day Blinds, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,296.93 | $ - | $ - | $ 4,296.93 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2714 | 911 CLEAN JANITORIAL SERVICE | PG&E Corporation | Pacific Gas and Electric Company | $ 8,154.00 | $ - | $ - | $ 8,154.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. <br> • Claim was incorrectly asserted against PG&E Corporation . The claim has been reassigned to Pacific Gas and Electric Company. |
| 2335 | A & J Electric Cable Corporation | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 315,884.80 | $ - | $ 289,139.41 | $ 26,745.39 | • Claim partially disallowed and expunged because a portion of the amount asserted is duplicative of a reclamation demand. <br> • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2465 | A. M. Wighton and Sons dba A & J Refrigeration | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,032.68 | $ 10,032.68 | $ - | $ - | • Claim allowed as asserted. |
| 2248 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 36,498.23 | $ 35,881.87 | $ - | $ 616.36 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1562 | A-1 Milmac, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 16,516.50 | $ - | $ - | $ 16,516.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. <br> • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2177 | Abacus Construction, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 114,200.00 | $ 107,900.00 | $ - | $ 6,300.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. <br> • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2488 | ABB Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 106,521.14 | $ 100,503.64 | $ - | $ 6,017.50 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2487 | ABEC #2 LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 95,265.32 | $ 70,799.94 | $ - | $ 24,465.38 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2507 | ABEC Bidart-Stockdale LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,523.33 | $ 6,147.50 | $ - | $ 1,375.83 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2443 | A-C ELECTRIC COMPANY | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,565.34 | $ 1,260.34 | $ - | $ 305.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1538 | Accelerated Construction & Metal, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 59,438.00 | $ 35,857.34 | $ - | $ 23,580.66 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2633 | Aclara Meters LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,571,674.19 | $ 140,100.06 | $ 1,298,503.34 | $ 133,070.79 | • Claim partially disallowed and expunged because a portion of the amount asserted is duplicative of a reclamation demand. <br> • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 3093 | ADDINGTON, DAVID P | PG&E Corporation | Pacific Gas and Electric Company | $ 3,548,941.93 | $ - | $ - | $ 3,548,941.93 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. <br> • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. <br> • Claim asserted after the 503(b)(9) Filing Deadline. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 5 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1513 | Aditajs, Mara K | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,235.00 | $ - | $ - | $ 8,235.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2056 | Advanced Utility Solutions, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,355.49 | $ - | $ - | $ 21,355.49 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2544 | Aera Energy LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,915.74 | $ 8,838.72 | $ - | $ 77.02 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2037 | Agua Caliente Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,617,965.97 | $ 4,617,965.97 | $ - | $ - | • Claim allowed as asserted. |
| 2499 | Ahlborn Structural Steel, Inc | Pacific Gas and Electric Company | N/A | $ 53,205.00 | $ - | $ 53,205.00 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2387 | AIRGAS SPECIALTY PRODUCTS | PG&E Corporation | Pacific Gas and Electric Company | $ 22,134.00 | $ 18,026.10 | $ - | $ 4,107.90 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2830 | Airgas USA LLC | PG&E Corporation | Pacific Gas and Electric Company | $ 44,341.76 | $ 18,791.72 | $ 24,030.54 | $ 1,519.50 | • Claim partially disallowed and expunged because claim amount asserted includes (i) amounts paid as ordinary course postpetition liability; and (ii) amounts which do not match the Debtors' books and records. • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2603 | Alamo Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 144,659.13 | $ 144,659.13 | $ - | $ - | • Claim allowed as asserted. |
| 2458 | ALB, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 68,675.91 | $ - | $ - | $ 68,675.91 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1380 | Alfy, Wael | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 29,675.43 | $ - | $ - | $ 29,675.43 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2672 | Algonquin SKIC 20 Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,621.25 | $ - | $ - | $ 2,621.25 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1374 | Allstate Insurance | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 28,954.55 | $ - | $ - | $ 28,954.55 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2357 | Allstate Northbrook Indemnity Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,811.16 | $ - | $ - | $ 3,811.16 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1543 | Alongi Service Industries, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 4,063.63 | $ 522.00 | $ - | $ 3,541.63 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1554 | Alongi Service Industries, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 3,900.00 | $ - | $ - | $ 3,900.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2467 | Alpaugh 50, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 420,761.45 | $ 420,761.45 | $ - | $ - | • Claim allowed as asserted. |
| 2513 | Alpaugh North, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 126,850.96 | $ 126,850.96 | $ - | $ - | • Claim allowed as asserted. |
| 2669 | Alstom Power Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 31,126.00 | $ - | $ - | $ 31,126.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1537 | Aluad, Demetria | Pacific Gas and Electric Company | N/A | $ 1,200.00 | $ - | $ 1,200.00 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #1804. |
| 1804 | Aluad, Demetria | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,200.00 | $ - | $ - | $ 1,200.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1772 | Amador Valley Industries | PG&E Corporation | Pacific Gas and Electric Company | $ 5,560.03 | $ - | $ - | $ 5,560.03 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2359 | AMERICA FUJIKURA LTD dba AFL TELECOMMUNICATIONS LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 109,003.41 | $ 50,619.00 | $ - | $ 58,384.41 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2698 | American Construction and Supply, Inc. | PG&E Corporation | N/A | $ 516,630.00 | $ - | $ 516,630.00 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #2701. |
| 2701 | American Construction and Supply, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 516,630.00 | $ 28,826.00 | $ - | $ 487,804.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2164 | AmeriGas Propane, LP | PG&E Corporation | Pacific Gas and Electric Company | $ 6,266.69 | $ - | $ 6,266.69 | $ - | • Claim partially disallowed and expunged because claim amount asserted includes (i) amounts paid as ordinary course postpetition liability; and (ii) amounts which do not match the Debtors' books and records. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2147 | AmeriGas Propane, LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,986.09 | $ 6,806.26 | $ 1,443.86 | $ 735.97 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability. • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2400 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,959.00 | $ - | $ - | $ 4,959.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2401 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 13,056.33 | $ - | $ - | $ 13,056.33 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2402 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,771.92 | $ - | $ - | $ 1,771.92 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2403 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 18,949.28 | $ - | $ - | $ 18,949.28 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2404 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,906.68 | $ - | $ - | $ 2,906.68 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2405 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,993.75 | $ - | $ - | $ 12,993.75 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2406 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 25,798.80 | $ - | $ - | $ 25,798.80 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2409 | AMETEK SOLIDSTATE CONTROLS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 902.08 | $ - | $ - | $ 902.08 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1840 | AMETEK, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,119.02 | $ 4,695.00 | $ - | $ 424.02 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 7 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2348 | AMETEK-VISION RESEARCH,INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 63,315.42 | $ - | $ - | $ 63,315.42 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2080 | Anata Management Solutions LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,215.00 | $ - | $ - | $ 6,215.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1971 | Anderson, Keith | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,486.62 | $ - | $ - | $ 2,486.62 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2389 | Apex Natural Renewable Generation, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,989.59 | $ 4,118.36 | $ 2,871.23 | $ - | ▪ Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records. |
| 2358 | Appelgren, John | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,737.45 | $ - | $ - | $ 1,737.45 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2356 | Argo Partners as Transferee of Kathy Feldman | PG&E Corporation | Pacific Gas and Electric Company | $ 6,135.00 | $ - | $ - | $ 6,135.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1385 | Argo Partners as Transferee of Project Resources Group, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,297.76 | $ - | $ - | $ 7,297.76 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2541 | Arlington Wind Power Project LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 696,074.64 | $ 696,074.64 | $ - | $ - | ▪ Claim allowed as asserted. |
| 2120 | ARNDT WOODWORKING INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 14,920.00 | $ 14,920.00 | $ - | $ - | ▪ Claim allowed as asserted. |
| 1886 | ASM CAPITAL X LLC AS TRANSFEREE OF MET ONE INSTRUMENTS INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 535.50 | $ 535.50 | $ - | $ - | ▪ Claim allowed as asserted. |
| 1988 | ASM Capital X LLC as Transferee of Potrero Hill Dogpatch Merchants | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 600.00 | $ - | $ - | $ 600.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2593 | Aspiration Solar G LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 40,034.39 | $ 40,034.39 | $ - | $ - | ▪ Claim allowed as asserted. |
| 2919 | Atmospheric and Environmental Research, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,530.97 | $ - | $ - | $ 1,530.97 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 2557 | A-Town AV Inc | PG&E Corporation | N/A | $ 33,479.15 | $ - | $ 33,479.15 | $ - | ▪ Claim disallowed and expunged because claim amount was paid as ordinary course postpetition liability. |
| 2081 | AV Solar Ranch 1, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,661,506.01 | $ 2,661,506.01 | $ - | $ - | ▪ Claim allowed as asserted. |
| 2569 | Avangrid Renewables, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 327,044.33 | $ 310,628.04 | $ 16,416.29 | $ - | ▪ Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records. |
| 2598 | Avenal Park LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,050.97 | $ 2,880.50 | $ - | $ 3,170.47 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 3009 | Avila, Yolanda | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 649.00 | $ - | $ - | $ 649.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 2100 | AZZ WSI LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 20,800.00 | $ - | $ - | $ 20,800.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2104 | AZZ WSI LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 84,295.00 | $ - | $ - | $ 84,295.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2736 | B&B Plumbing & Construction INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,834.03 | $ - | $ - | $ 1,834.03 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim asserted after the 503(b)(9) Filing Deadline. |

Case: 19-30088    Doc# 2896-2    Filed: 07/08/19    Entered: 07/08/19 18:03:17    Page 8 of 40

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2918 | B&W Distributors Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 1,329.13 | $ 1,225.00 | $ - | $ 104.13 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 1564 | B2B Industrial Packaging | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,016.30 | $ 1,880.00 | $ - | $ 136.30 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2666 | BAKER CREEK HYDROELECTRIC PROJECT | PG&E Corporation | N/A | $ 13,046.52 | $ - | $ 13,046.52 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #2501. |
| 2501 | Baker Station Associates, LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 13,046.52 | $ 13,046.52 | $ - | $ - | • Claim allowed as asserted. |
| 2130 | Bakersfield III LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,775.31 | $ 866.75 | $ - | $ 908.56 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2510 | Bayshore Solar A, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 83,613.89 | $ 83,613.89 | $ - | $ - | • Claim allowed as asserted. |
| 2582 | Bayshore Solar B, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 84,563.38 | $ 84,563.38 | $ - | $ - | • Claim allowed as asserted. |
| 2591 | BAYSHORE SOLAR, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 80,850.57 | $ 80,850.57 | $ - | $ - | • Claim allowed as asserted. |
| 2604 | BEAR CREEK SOLAR LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,424.49 | $ 5,424.49 | $ - | $ - | • Claim allowed as asserted. |
| 2650 | BEAR CREEK SOLAR LLC | Pacific Gas and Electric Company | N/A | $ 5,424.49 | $ - | $ 5,424.49 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2604. |
| 1990 | Becerra Vazquez, J. Asuncion | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 20,050.00 | $ - | $ - | $ 20,050.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 1425 | BELZONA CALIFORNIA INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,809.84 | $ - | $ - | $ 1,809.84 | • Claim reclassified as general unsecured claim because claim asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1426 | BELZONA CALIFORNIA INC | Pacific Gas and Electric Company | N/A | $ 1,809.84 | $ - | $ 1,809.84 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #1425. |
| 2252 | Benson & Son Electric | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 31,000.00 | $ 21,000.00 | $ - | $ 10,000.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1409 | Bergen Pipe Supports, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,588.00 | $ 6,588.00 | $ - | $ - | • Claim allowed as asserted. |
| 2144 | Berry Petroleum Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 309,800.59 | $ 290,579.03 | $ - | $ 19,221.56 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1404 | Bestco Electric Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 29,838.82 | $ 586.38 | $ 8,025.36 | $ 21,227.08 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 3309 | Big Oak Septic Service | PG&E Corporation | Pacific Gas and Electric Company | $ 1,242.48 | $ - | $ - | $ 1,242.48 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2556 | Bjork Construction Co., Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 492,795.92 | $ - | $ - | $ 492,795.92 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2526 | Blackwell Solar c/o Southern Power Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 71,373.49 | $ 71,373.49 | $ - | $ - | • Claim allowed as asserted. |
| 2570 | Bottom Line Impact LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 23,914.19 | $ - | $ - | $ 23,914.19 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 2623 | BP Energy Company | Pacific Gas and Electric Company | N/A | $ 1,968,426.00 | $ - | $ 1,968,426.00 | $ - | • Claim disallowed and expunged because claim amount was paid prepetition. |
| 1566 | BPS Supply Group | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,611.66 | $ 11,739.10 | $ - | $ 872.56 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 3067 | Bradford Capital Holdings, LP as Transferee of A-C Electric Company | PG&E Corporation | Pacific Gas and Electric Company | $ 26,938.19 | $ - | $ - | $ 26,938.19 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 2247 | Bradford Capital Holdings, LP as Transferee of Air, Weather & Sea Conditions, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,219.00 | $ - | $ - | $ 3,219.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2380 | Bradford Capital Holdings, LP as Transferee of CR Grantom PE and Associates LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 23,844.00 | $ - | $ - | $ 23,844.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2558 | Bradford Capital Holdings, LP as Transferee of Hose & Fittings, Etc. | PG&E Corporation | Pacific Gas and Electric Company | $ 28,867.81 | $ 3,124.32 | $ - | $ 25,743.49 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1601 | Bradford Capital Holdings, LP as Transferee of Pinnacle Investigations Corp. | PG&E Corporation | Pacific Gas and Electric Company | $ 1,355.50 | $ - | $ - | $ 1,355.50 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2504 | BRADLEY TANKS INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,861.10 | $ 10,033.35 | $ - | $ 827.75 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1770 | Bridge Diagnostics, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 29,439.16 | $ - | $ - | $ 29,439.16 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2483 | Bridge Diagnostics, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 3,836.53 | $ - | $ - | $ 3,836.53 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2337 | BUCKLES-SMITH ELECTRIC | PG&E Corporation | Pacific Gas and Electric Company | $ 325,285.45 | $ 125,034.20 | $ - | $ 200,251.25 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2255 | Burney Forest Products, A Joint Venture | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,057,863.74 | $ 1,445,235.51 | $ - | $ 612,628.23 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 3225 | Butler, Maurice Brendan | Pacific Gas and Electric Company | N/A | $ - | $ - | $ - | $ - | ▪ Claim disallowed and expunged because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 2639 | C. H. Ryenolds Electric, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 64,440.00 | $ - | $ - | $ 64,440.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1561 | C.K. Builders, Inc. | Pacific Gas and Electric Company | N/A | $ 20,179.50 | $ - | $ 20,179.50 | $ - | ▪ Claim disallowed and expunged because claim amount was paid as ordinary course postpetition liability. |
| 1394 | Cain, Larry, Sr. T. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,000.00 | $ - | $ - | $ 4,000.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2341 | Cal Pacific Constructors, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 57,359.96 | $ - | $ - | $ 57,359.96 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1960 | Calcon Systems Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 80,659.00 | $ - | $ - | $ 80,659.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2392 | California Redwood Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 33,032.41 | $ - | $ - | $ 33,032.41 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2451 | California Redwood Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,000.00 | $ - | $ - | $ 2,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2769 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 67,508.00 | $ - | $ - | $ 67,508.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date.  • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2538 | Calpine King City Cogen, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,797,568.09 | $ 1,219,687.76 | $ - | 577,880.33 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2072 | CalRENEW- 1 LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 11,814.07 | $ 11,814.07 | $ - | $ - | • Claim allowed as asserted. |
| 3105 | CALTROL INC | Pacific Gas and Electric Company | | $ 61,429.43 | $ 46,128.48 | $ - | 15,300.95 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes.  • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2203 | CalWind Resources, Incorporated | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 181,981.83 | $ 181,981.83 | $ - | $ - | • Claim allowed as asserted. |
| 2062 | Cambria Community HealthCare District | PG&E Corporation | Pacific Gas and Electric Company | $ 5,255.00 | $ - | $ - | 5,255.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.  • Claim was incorrectly asserted against PG&E Corporation.  The claim has been reassigned to Pacific Gas and Electric Company. |
| 2630 | Cameron International Corporation, A Schlumberger Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,910.40 | $ 20,105.00 | $ - | 1,805.40 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1547 | CAPITOL BARRICADE INC. | Pacific Gas and Electric Company | N/A | $ 78,462.69 | $ - | 78,462.69 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #3194. |
| 3194 | CAPITOL BARRICADE INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,628.13 | $ - | $ - | 3,628.13 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1362 | Cardenas, Jason | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 34,442.00 | $ - | $ - | 34,442.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1567 | CB PACIFIC, INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,467.36 | $ - | $ - | 5,467.36 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2516 | CED Avenal Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 61,439.17 | $ 61,069.97 | $ - | 369.20 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2477 | CED Corcoran Solar 3, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 52,008.10 | $ 36,460.55 | $ - | 15,547.55 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2478 | CED Corcoran Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,448.39 | $ - | $ - | 5,448.39 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2515 | CED Oro Loma Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 65,268.25 | $ 65,268.25 | $ - | $ - | • Claim allowed as asserted. |
| 2519 | CED White River Solar 2, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 89,914.56 | $ 65,684.12 | $ - | 24,230.44 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2522 | CED White River Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 179,598.76 | $ 179,598.76 | $ - | $ - | • Claim allowed as asserted. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 11 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2492 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | PG&E Corporation | Pacific Gas and Electric Company | $ 50,036.60 | $ - | $ - | $ 50,036.60 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1427 | Celerity Consulting Group, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,389,176.04 | $ - | $ - | $ 1,389,176.04 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1872 | Celerity Consulting Group, Inc. | PG&E Corporation | N/A | $ 1,389,176.04 | $ - | $ 1,389,176.04 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #1427. |
| 2053 | Central Air Conditioning & Repair | PG&E Corporation | Pacific Gas and Electric Company | $ 7,786.17 | $ - | $ 967.40 | $ 6,818.77 | • Claim partially disallowed and expunged because claim amount asserted includes amounts which do not match the Debtors' books and records.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1573 | Central California Fluid System Technologies(CCFST) | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 90.86 | $ 54.96 | $ - | $ 35.90 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2274 | Central Coast Land Services, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 16,305.08 | $ - | $ - | $ 16,305.08 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1020 | Cenveo Worldwide Limited | PG&E Corporation | N/A | $ 280,779.20 | $ - | $ 280,779.20 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #1570. |
| 1570 | Cenveo Worldwide Limited | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 280,779.20 | $ 247,674.14 | $ - | $ 33,105.06 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 2626 | Chalk Cliff Limited | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 199,237.16 | $ - | $ - | $ 199,237.16 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1773 | Charles Grunsky Company, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,820.09 | $ 1,017.00 | $ - | $ 8,803.09 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 1774 | CHERNOH EXCAVATING, INC. | PG&E Corporation | Pacific Gas and Electric Company | $ 26,600.00 | $ - | $ - | $ 26,600.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 3128 | Cherokee Debt Acquisition, LLC as Transferee of R2i Holdings, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,898.00 | $ - | $ - | $ 5,898.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 3064 | Cherokee Debt Acquisition, LLC as Transferee of Slack Technologies Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 38,496.09 | $ - | $ - | $ 38,496.09 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2577 | Chevron U.S.A. Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 163,935.61 | $ 152,871.97 | $ 4,865.72 | $ 6,197.92 | • Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2653 | CID Solar, LLC | Pacific Gas and Electric Company | N/A | $ 79,238.49 | $ - | $ 79,238.49 | $ - | • Claim disallowed and expunged because claim amount was paid prepetition. |

Case: 19-30088    Doc# 2896-2    Filed: 07/08/19    Entered: 07/08/19 18:03:17    Page 12 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1602 | City of Oakdale | PG&E Corporation | Pacific Gas and Electric Company | $ 601.23 | $ 283.94 | $ - | $ 317.29 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2680 | City of Roseville Utilities | PG&E Corporation | Pacific Gas and Electric Company | $ 3,863.45 | $ 1,625.52 | $ - | $ 2,237.93 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1405 | City of San Luis Obispo | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,079.62 | $ 290.87 | $ - | $ 788.75 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 3260 | City Wide Property Services, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,625.20 | $ - | $ - | $ 9,625.20 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 1551 | Civtel, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 100,515.60 | $ - | $ - | $ 100,515.60 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2866 | CLIPPER CONTROLS INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,546.56 | $ 1,442.00 | $ - | $ 104.56 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. ▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 1204 | COASTAL CHEMICAL CO., LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 22,618.00 | $ - | $ - | $ 22,618.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2531 | Coffey Building Group, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 437,985.00 | $ - | $ - | $ 437,985.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1816 | COLEMAN CHAVEZ & ASSOCIATES LLP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 50,007.50 | $ - | $ - | $ 50,007.50 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1597 | Colibri Ecological Consulting LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,369.76 | $ - | $ - | $ 3,369.76 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2360 | Columbia Solar Energy | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 13,265.84 | $ 13,265.84 | $ - | $ - | ▪ Claim allowed as asserted. |
| 1356 | Community Choice Financial | PG&E Corporation | Pacific Gas and Electric Company | $ 3,630.00 | $ - | $ - | $ 3,630.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1357 | Community Choice Financial | PG&E Corporation | Pacific Gas and Electric Company | $ 2,430.54 | $ - | $ - | $ 2,430.54 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1358 | Community Choice Financial | PG&E Corporation | Pacific Gas and Electric Company | $ 670.00 | $ - | $ - | $ 670.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1359 | Community Choice Financial | PG&E Corporation | Pacific Gas and Electric Company | $ 670.00 | $ - | $ - | $ 670.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 13 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1360 | Community Choice Financial | PG&E Corporation | Pacific Gas and Electric Company | $ 175.00 | $ - | $ - | $ 175.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1984 | Confidential Services Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,623.00 | $ - | $ - | $ 2,623.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1524 | Cook, Wesley Alan | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 49,850.00 | $ - | $ - | $ 49,850.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 901 | Cooper Power Systems LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 83,301.96 | $ 19,820.00 | $ 56,956.00 | $ 6,525.96 | • Claim partially disallowed and expunged because a portion of the amount asserted is duplicative of a reclamation demand. • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2468 | Copper Mountain Solar 1, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 142,094.14 | $ 142,094.14 | $ - | $ - | • Claim allowed as asserted. |
| 2537 | Copper Mountain Solar 1, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 564,964.40 | $ 564,964.40 | $ - | $ - | • Claim allowed as asserted. |
| 2429 | Copper Mountain Solar 2, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,538,852.52 | $ 1,538,852.52 | $ - | $ - | • Claim allowed as asserted. |
| 2430 | Coram California Development, L.P. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 751,465.77 | $ 751,465.77 | $ - | $ - | • Claim allowed as asserted. |
| 3037 | County of Sacramento - Department of Revenue | PG&E Corporation | N/A | $ 47,676.79 | $ - | $ 47,676.79 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #3034. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 3034 | County of Sacramento - Dept of Revenue Recovery | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 47,676.79 | $ - | $ - | $ 47,676.79 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2739 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 1,730.00 | $ - | $ - | $ 1,730.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2744 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 3,180.00 | $ - | $ - | $ 3,180.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2747 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 1,012.50 | $ - | $ - | $ 1,012.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2750 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 4,726.25 | $ - | $ - | $ 4,726.25 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2751 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 2,310.00 | $ - | $ - | $ 2,310.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 14 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2752 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 562.50 | $ - | $ - | $ 562.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2758 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 1,605.00 | $ - | $ - | $ 1,605.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2760 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 672.50 | $ - | $ - | $ 672.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2300 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | PG&E Corporation | N/A | $ 1,931,385.70 | $ - | $ 1,931,385.70 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #2350. |
| 2272 | CPP INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 31,998.75 | $ - | $ - | $ 31,998.75 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2725 | Craig Ball Trucking, LLC | PG&E Corporation | Pacific Gas and Electric Company | $ 281.25 | $ - | $ - | $ 281.25 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2659 | CRANE, JOHN | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 176,114.70 | $ 163,447.52 | $ - | $ 12,667.18 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2575 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,433.93 | $ 5,929.89 | $ - | $ 504.04 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2710 | CRG Financial LLC (As Assignee of GA-MA & Associates Inc.) | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,096.00 | $ 4,096.00 | $ - | $ - | • Claim allowed as asserted. |
| 1980 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,736.23 | $ 4,504.84 | $ - | $ 1,231.39 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2040 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,044.95 | $ 5,424.09 | $ - | $ 2,620.86 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2054 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,240.78 | $ 4,602.46 | $ - | $ 1,638.32 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2453 | CSAA | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,582.07 | $ - | $ - | $ 6,582.07 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1555 | CUSTOMIZED PERFORMANCE INC | PG&E Corporation | Pacific Gas and Electric Company | $ 93,055.94 | $ - | $ - | $ 93,055.94 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2547 | Cuyama Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 271,078.05 | $ 271,078.05 | $ - | $ - | • Claim allowed as asserted. |
| 1969 | D&D Crawford, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 11,667.44 | $ - | $ - | $ 11,667.44 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 1382 | DC Electric Group, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 15,425.00 | $ - | $ - | $ 15,425.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 15 of 40

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1384 | DC Electric Group, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 22,500.00 | $ 22,500.00 | $ - | $ - | • Claim allowed as asserted. |
| 2410 | DCPII-SAC-3065 Gold Camp Drive, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 42,082.88 | $ - | $ - | $ 42,082.88 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1416 | Delucchi's First Aid Training | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,107.00 | $ - | $ - | $ 6,107.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1548 | Desert Sunlight 300, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,972,692.25 | $ 3,845,474.34 | $ - | $ 127,217.91 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1568 | Diablo Winds LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 45,202.00 | $ 45,202.00 | $ - | $ - | • Claim allowed as asserted. |
| 2044 | Dinwiddie & Associates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,932.27 | $ - | $ - | $ 8,932.27 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2116 | Dinwiddie & Associates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,294.29 | $ - | $ - | $ 10,294.29 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2384 | DMC POWER INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,601.06 | $ 9,703.49 | $ - | $ 897.57 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2171 | DST Controls | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 62,116.11 | $ 20,825.00 | $ - | $ 41,291.11 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2035 | Dyken, Everett Van | PG&E Corporation | Pacific Gas and Electric Company | $ 2,000.00 | $ - | $ - | $ 2,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. <br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2641 | Dynamic Risk Assessment Systems, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 113,555.00 | $ - | $ 100,750.00 | $ 12,805.00 | • Claim partially disallowed and expunged because claim amount was paid prepetition. <br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1769 | EAST AIRPORT PARK ASSOCIATION | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 465.00 | $ - | $ - | $ 465.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2742 | East Bay Municipal Utility District (EBMUD) | PG&E Corporation | Pacific Gas and Electric Company | $ 29,341.38 | $ 7,074.86 | $ - | $ 22,266.52 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. <br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. <br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2316 | Ecobee Ltd | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,985.00 | $ - | $ - | $ 6,985.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2005 | EEN CA Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,428,835.97 | $ 836,887.97 | $ - | $ 591,948.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2050 | EEN CA Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,577,257.34 | $ 939,459.46 | $ - | $ 637,797.88 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2599 | El Dorado Hydro, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 50,170.83 | $ 46,215.45 | $ 1,139.44 | $ 2,815.94 | • Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records. <br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1867 | Elbert O. Speidel & Associates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 39,450.00 | $ - | $ - | $ 39,450.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1383 | Elster American Meter Company, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 192,988.38 | $ 176,648.40 | $ - | $ 16,339.98 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2395 | Emmerson Investments, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 17,195.72 | $ 17,195.72 | $ - | $ - | • Claim allowed as asserted. |
| 1913 | ENEL X NORTH AMERICA INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,557.14 | $ - | $ - | $ 6,557.14 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 2594 | Energy Link Industrial Services, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 146,028.00 | $ - | $ - | $ 146,028.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2268 | Engineering/Remediation Resources Group, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,069.34 | $ - | $ - | $ 2,069.34 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1391 | Enterprise Rent-A-Car Damage Recovery Unit | PG&E Corporation | Pacific Gas and Electric Company | $ 786.00 | $ - | $ - | $ 786.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2153 | Envelope Architecture and Design Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 12,800.54 | $ - | $ - | $ 12,800.54 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2700 | Environmental Systems Research Institute, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 161,095.89 | $ 152,751.12 | $ - | $ 8,344.77 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1556 | EP CONTAINER CORP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 983.84 | $ 753.70 | $ - | $ 230.14 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2665 | EPI-USE America, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 25,323.00 | $ - | $ - | $ 25,323.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2628 | ERNIE & SONS SCAFFOLDING DBA UNIQUE SCAFFOLD | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 63,718.20 | $ - | $ - | $ 63,718.20 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2281 | Ethos Solutions, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 84,749.16 | $ - | $ - | $ 84,749.16 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2559 | Eureka Ready Mix | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 119.07 | $ 110.51 | $ - | $ 8.56 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 3018 | EXO GROUP LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 195,890.50 | $ - | $ - | $ 195,890.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 1775 | F&K Rock + Sand Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 21,231.51 | $ 8,710.39 | $ 7,777.21 | $ 4,743.91 | • Claim partially disallowed and expunged because claim amount asserted includes amounts that were paid prepetition and as ordinary course postpetition liabilities.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2660 | Fair Harbor Capital LLC as Transferee of CM Distributors, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 164,920.41 | $ - | $ - | $ 164,920.41 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2155 | Fair Harbor Capital, LLC as Assignee of Anvil International LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,030.99 | $ 3,045.00 | $ - | $ 985.99 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 17 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2146 | Fair Harbor Capital, LLC as Assignee of Builders Concrete Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,780.34 | $ 1,660.00 | $ - | $ 120.34 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2319 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 65,000.40 | $ - | $ 65,000.40 | $ - | • Claim disallowed and expunged because claim amount was amended and superseded by claim #2572. |
| 2572 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 82,097.12 | $ 60,325.20 | $ 17,096.72 | $ 4,675.20 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability. • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2320 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,770.00 | $ 10,770.00 | $ - | $ - | • Claim allowed as asserted. |
| 1552 | Fair Harbor Capital, LLC as Transferee of Anvil International LP | Pacific Gas and Electric Company | N/A | $ 8,883.11 | $ - | $ 8,883.11 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2155. |
| 2031 | Fair Harbor Capital, LLC as Transferee of Kim's Professional Landscaping Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,450.00 | $ - | $ - | $ 7,450.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2206 | FIELD, TODD | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,541.45 | $ - | $ - | $ 4,541.45 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1579 | Fiero Lane Mutual Water Co. | PG&E Corporation | Pacific Gas and Electric Company | $ 5,268.53 | $ 615.07 | $ - | $ 4,653.46 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1776 | FIRE CAUSE ANALYSIS | PG&E Corporation | Pacific Gas and Electric Company | $ 87,557.19 | $ - | $ - | $ 87,557.19 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. The claim has been reassigned to Pacific Gas and Electric Company. |
| 3399 | FirstFuel Software, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 237,000.00 | $ - | $ - | $ 237,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2462 | Fletcher's Plumbing and Contracting, Inc. | Pacific Gas and Electric Company | N/A | $ 772,020.00 | $ - | $ 772,020.00 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2651. |
| 2651 | Fletcher's Plumbing and Contracting, Inc. | Pacific Gas and Electric Company | N/A | $ 72,020.00 | $ - | $ 72,020.00 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #3393. |
| 3393 | Fletcher's Plumbing and Contracting, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 86,500.00 | $ - | $ - | $ 86,500.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1572 | FPL Energy Montezuma Wind, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 260,896.90 | $ 164,824.61 | $ 96,072.29 | $ - | • Claim partially disallowed and expunged because claim amount was paid prepetition. |
| 2141 | Fresno Cogeneration Partners, LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,728.27 | $ 8,728.27 | $ - | $ - | • Claim allowed as asserted. |
| 2145 | Fresno Cogeneration Partners, LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,557.05 | $ 8,557.05 | $ - | $ - | • Claim allowed as asserted. |
| 1855 | G & W Electric Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,923.19 | $ 20,067.00 | $ - | $ 1,856.19 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1868 | G & W Electric Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,381.60 | $ 4,010.62 | $ - | $ 370.98 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2555 | GASNA 6P, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 58,932.07 | $ 58,932.07 | $ - | $ - | • Claim allowed as asserted. |
| 2397 | GE MDS, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,595.58 | $ 8,932.00 | $ - | $ 663.58 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |

Case: 19-30088    Doc# 2896-2    Filed: 07/08/19    Entered: 07/08/19 18:03:17    Page 18 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2473 | General Electric International, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 268.55 | $ 246.94 | $ - | $ 21.61 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1511 | Genesis Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,594,684.05 | $ 2,594,684.05 | $ - | $ - | • Claim allowed as asserted. |
| 2161 | Geovision, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 11,000.00 | $ - | $ - | $ 11,000.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1596 | GFS Chemicals Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 18,763.00 | $ - | $ - | $ 18,763.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2027 | GG2U and Associates, LLC | PG&E Corporation | Pacific Gas and Electric Company | $ 9,461.43 | $ 8,338.94 | $ - | $ 1,122.49 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2151 | Gibbons, Gordon | PG&E Corporation | Pacific Gas and Electric Company | $ 250,000.00 | $ - | $ - | $ 250,000.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1378 | Global Ampersand LLC | Pacific Gas and Electric Company | N/A | $ 121,603.60 | $ - | $ 121,603.60 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #1842. |
| 1842 | Global Ampersand LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 192,472.60 | $ 118,404.50 | $ 42,510.22 | $ 31,557.88 | • Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records. • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2138 | Gowan Construction Company Inc. | Pacific Gas and Electric Company | N/A | $ 104,006.48 | $ - | $ 104,006.48 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 1885 | Graybar Electric Company, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 102,720.82 | $ 94,897.09 | $ - | $ 7,823.73 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2393 | Green Diamond Resource Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,000.00 | $ - | $ - | $ 1,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1578 | Greene, Herbert Gary | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,156.86 | $ - | $ - | $ 4,156.86 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2346 | Greenleaf Energy Unit 2 LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 232,790.82 | $ 143,277.55 | $ - | $ 89,513.27 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2553 | GRID SUBJECT MATTER EXPERTS, LLC | PG&E Corporation | Pacific Gas and Electric Company | $ 25,753.19 | $ - | $ - | $ 25,753.19 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2491 | Guerra, Michael | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 269.00 | $ - | $ - | $ 269.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2632 | Haas Group International, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 105,533.82 | $ 94,241.71 | $ - | $ 11,292.11 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |

Page 15 of 36

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 19 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 3257 | Hain Capital Investors Master Fund, Ltd as Transferee of VP Hauling & Demolition | PG&E Corporation | Pacific Gas and Electric Company | $ 152,051.00 | $ - | $ - | 152,051.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 1381 | HAT CREEK HEREFORD RANCH POWER | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,256.71 | $ 875.12 | $ - | 381.59 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2013 | Hat Creek Hereford Ranch Power Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,529.70 | $ - | $ - | 1,529.70 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2564 | Hatchet Ridge Wind, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,748,462.69 | $ 1,748,462.69 | $ - | - | • Claim allowed as asserted. |
| 2204 | HBR Consulting LLC | PG&E Corporation | Pacific Gas and Electric Company | $ 5,750.00 | $ - | $ - | 5,750.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2154 | HEARTWOOD STUDIOS INC | PG&E Corporation | N/A | $ 63,975.00 | $ - | $ 63,975.00 | - | • Claim asserted against wrong debtor and is duplicative of claim #2299. |
| 2299 | HEARTWOOD STUDIOS INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 63,975.00 | $ - | $ - | 63,975.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1557 | HID Global Safe, Inc (FKA, Quantum Secure Inc.) | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,438.00 | $ - | $ - | 21,438.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1424 | High Bridge Associates, Inc. | Pacific Gas and Electric Company | N/A | $ 181,250.29 | $ - | $ 181,250.29 | - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2024 | High Plains Ranch II , LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,943,784.65 | $ 1,943,784.65 | $ - | - | • Claim allowed as asserted. |
| 2023 | High Plains Ranch II, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 378,942.84 | $ 378,942.84 | $ - | - | • Claim allowed as asserted. |
| 1410 | Highway 58 LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,512.00 | $ - | $ - | 1,512.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2836 | Hillside Electric | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,047.18 | $ 1,547.18 | $ - | 2,500.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 1544 | HIS Global Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,540.32 | $ - | $ - | 21,540.32 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2597 | Hollister Solar LLC | Pacific Gas and Electric Company | N/A | $ 9,975.60 | $ - | $ 9,975.60 | - | • Claim disallowed and expunged because claim is duplicative of claim #2635. |
| 2635 | Hollister Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,975.60 | $ 9,975.60 | $ - | - | • Claim allowed as asserted. |
| 1860 | HOLT OF CALIFORNIA | PG&E Corporation | N/A | $ 70,143.28 | $ - | $ 70,143.28 | - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2148 | Humboldt Bay Municipal Water District | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 77,135.03 | $ 57,329.60 | $ - | 19,805.43 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2638 | Huynh, Lien | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,000.00 | $ - | $ - | 5,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1386 | Hypower, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 72,092.92 | $ 65,298.78 | $ - | 6,794.14 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2583 | Hyundai Corporation USA | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,142,294.00 | $ 884,848.00 | $ - | 257,446.00 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 2385 | IGNITE SOLAR, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 15,115.26 | $ 15,115.26 | $ - | - | • Claim allowed as asserted. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 20 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2529 | Imperial Irrigation District | PG&E Corporation | N/A | $ 1,453,570.55 | $ - | $ 1,453,570.55 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2722. |
| 2722 | Imperial Irrigation District | PG&E Corporation | Pacific Gas and Electric Company | $ 1,453,570.55 | $ - | $ - | $ 1,453,570.55 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 3028 | INDUSTRIAL ELECTRICAL CO | PG&E Corporation | Pacific Gas and Electric Company | $ 9,365.75 | $ - | $ - | $ 9,365.75 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 1423 | INDUSTRIAL LOGIC, INC | PG&E Corporation | Pacific Gas and Electric Company | $ 24,960.00 | $ - | $ - | $ 24,960.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2674 | Industrial Training Services, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 971.22 | $ 340.00 | $ - | $ 631.22 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1575 | Industry Packing & Seal Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,355.47 | $ 3,971.92 | $ - | $ 383.55 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1837 | Infinite Electronics Int'l, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 472.76 | $ 176.66 | $ 282.01 | $ 14.09 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2061 | INNERLINE ENGINEERING INC | PG&E Corporation | Pacific Gas and Electric Company | $ 37,374.24 | $ - | $ - | $ 37,374.24 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2150 | INNOVEX Environmental Management, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,772.50 | $ - | $ - | $ 10,772.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1546 | Instructure, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 130,000.00 | $ - | $ 124,944.44 | $ 5,055.56 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1664 | Integral Consulting Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,469.44 | $ - | $ - | $ 4,469.44 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1574 | Integrated Industrial Supply Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 27,135.44 | $ 23,906.08 | $ - | $ 3,229.36 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2675 | International Contact | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 688.97 | $ - | $ - | $ 688.97 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 21 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2835 | INTERNATIONAL STAR CONSULTANTS LLC | PG&E Corporation | Pacific Gas and Electric Company | $ 17,600.00 | $ - | $ - | $ 17,600.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2276 | INTERQUEST NORTHWEST, INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,211.54 | $ - | $ - | $ 7,211.54 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2530 | Itron, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 51,475.45 | $ - | $ - | $ 51,475.45 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1877 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 519,131.02 | $ 519,131.02 | $ - | $ - | • Claim allowed as asserted. |
| 1878 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth Three LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 276,513.92 | $ 276,513.92 | $ - | $ - | • Claim allowed as asserted. |
| 2043 | Jeffco Painting & Coating, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 36,000.76 | $ - | $ - | $ 36,000.76 | • Claim reclassified as general unsecured claim because claim asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2205 | Jefferson Resource Company, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 22,039.31 | $ - | $ - | $ 22,039.31 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1648 | Jensen Hughes Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 4,776.25 | $ - | $ - | $ 4,776.25 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1876 | Jensen Hughes Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 98,294.88 | $ - | $ - | $ 98,294.88 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2987 | JL DONAHUE ENGINEERING, INC. | PG&E Corporation | Pacific Gas and Electric Company | $ 913.65 | $ - | $ - | $ 913.65 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2634 | JOHN CRANE, INC. | PG&E Corporation | N/A | $ 176,114.70 | $ - | $ 176,114.70 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #2659. |
| 1560 | JOHN ZINK CO. LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,124.43 | $ - | $ - | $ 5,124.43 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2366 | JS Cole Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 83,636.16 | $ - | $ - | $ 83,636.16 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2601 | Kaker Station Associates, LP | PG&E Corporation | N/A | $ 13,046.52 | $ - | $ 13,046.52 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #2501. |
| 2648 | Kal Krishnan Consulting Services, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 71,718.91 | $ - | $ - | $ 71,718.91 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2457 | Kal Krishnan Consulting Services, Inc. | Pacific Gas and Electric Company | N/A | $ 102,455.58 | $ - | $ 102,455.58 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2648. |
| 2579 | Kern River Cogeneration Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,214,551.90 | $ 1,547,703.52 | $ - | $ 666,848.38 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2616 | Kettleman Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,365.69 | $ 3,168.15 | $ - | $ 197.54 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2636 | Kettleman Solar LLC | Pacific Gas and Electric Company | N/A | $ 3,365.69 | $ - | $ 3,365.69 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2616. |
| 2561 | Klondike Wind Power III LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 640,745.29 | $ 640,745.29 | $ - | $ - | • Claim allowed as asserted. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1341 | Klute, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,383.58 | $ 1,383.58 | $ - | $ - | • Claim allowed as asserted. |
| 2761 | Kroeker, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,579.84 | $ - | $ - | $ 6,579.84 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1419 | Kroeker, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,715.00 | $ - | $ - | $ 1,715.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1420 | Kroeker, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,839.34 | $ - | $ - | $ 1,839.34 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1421 | Kroeker, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 29,924.60 | $ - | $ - | $ 29,924.60 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1444 | Lancaster, Virginia | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 800.00 | $ - | $ - | $ 800.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2506 | Landis+Gyr, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,377,642.50 | $ 1,261,000.00 | $ - | $ 116,642.50 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2694 | Landis+Gyr, LLC | Pacific Gas and Electric Company | N/A | $ 1,377,642.50 | $ - | $ 1,377,642.50 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2506. |
| 2318 | Landmark Valuation | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,000.00 | $ - | $ - | $ 1,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2102 | Language Line Solutions | PG&E Corporation | Pacific Gas and Electric Company | $ 59,498.48 | $ - | $ - | $ 59,498.48 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1871 | Language Services Associates, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 8,680.43 | $ - | $ - | $ 8,680.43 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2574 | Laurits R Christensen Associates Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 87,021.78 | $ - | $ - | $ 87,021.78 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2165 | Lewis and Tibbitts, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 142,942.52 | $ - | $ - | $ 142,942.52 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2670 | Liberty Utilities (CalPeco Electric) LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 49,175.00 | $ 49,175.00 | $ - | $ - | • Claim allowed as asserted. |
| 1571 | Link, Kenneth or Carol | PG&E Corporation | Pacific Gas and Electric Company | $ 17,896.82 | $ 13,011.50 | $ - | $ 4,885.32 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1974 | Livingston's Concrete Service, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 47,737.16 | $ 6,881.26 | $ 8,058.37 | $ 32,797.53 | • Claim partially disallowed and expunged because claim amount asserted includes (i) claim amount was paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2118 | Loggers Unlimited Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 328,032.19 | $ - | $ - | $ 328,032.19 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 23 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2605 | Los Esteros Critical Energy Facility, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 61,629.35 | $ 1,964.39 | $ - | $ 59,664.96 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2589 | Lost Hills Solar, LLC c/o Southern Power Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 116,587.85 | $ 116,587.85 | $ - | $ - | ▪ Claim allowed as asserted. |
| 2210 | Lucas, Austin & Alexander, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 40,465.36 | $ - | $ - | 40,465.36 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1563 | Lucchetti Enterprises, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 358,299.72 | $ - | $ - | 358,299.72 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1406 | Lydon LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 66,396.00 | $ - | $ - | 66,396.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2664 | Machado & Sons Construction, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 30,100.47 | $ 11,038.12 | $ - | 19,062.35 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1981 | Marin Sanitary Serivce | PG&E Corporation | Pacific Gas and Electric Company | $ 14,885.69 | $ - | $ - | 14,885.69 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2026 | Marsh Landing, LLC | Pacific Gas and Electric Company | N/A | $ - | $ - | $ - | - | ▪ Claim disallowed and expunged because the claim asserts a value of $0. |
| 1976 | Mathews ReadyMix, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,007.41 | $ 3,636.50 | $ - | 370.91 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 2534 | McArthur, Craig | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,177.56 | $ 2,177.56 | $ - | - | ▪ Claim allowed as asserted. |
| 2662 | McFarland Cascade Holdings, Inc. | Pacific Gas and Electric Company | N/A | $ 636,580.78 | $ - | $ 636,580.78 | - | ▪ Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2545 | McKittrick Limited | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 199,237.16 | $ - | $ - | 199,237.16 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2398 | McMaster-Carr Supply Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,362.50 | $ 1,045.40 | $ 4,461.59 | 855.51 | ▪ Claim partially disallowed and expunged because claim amount asserted includes amounts which do not match the Debtors' books and records.<br>▪Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1584 | MD THURBER INC | PG&E Corporation | Pacific Gas and Electric Company | $ 27,632.88 | $ - | $ - | 27,632.88 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1407 | Mega Renewables | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,675.55 | $ 9,385.78 | $ - | 3,289.77 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1553 | Mega Renewables | Pacific Gas and Electric Company | N/A | $ 25,186.75 | $ - | $ 25,186.75 | - | ▪ Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2625 | Merced Solar LLC | Pacific Gas and Electric Company | N/A | $ 10,013.05 | $ - | $ 10,013.05 | - | ▪ Claim disallowed and expunged because claim is duplicative of claim #2643. |
| 2643 | Merced Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,013.05 | $ 10,013.05 | $ - | - | ▪ Claim allowed as asserted. |
| 3389 | Merchant Building Maintenance LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 799,682.92 | $ - | $ - | 799,682.92 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim asserted after the 503(b)(9) Filing Deadline. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 24 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2449 | Mesquite Solar 1, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,366,540.12 | $ 2,253,762.17 | $ - | $ 112,777.95 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2149 | Meteologica S.A. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 34,800.00 | $ - | $ - | $ 34,800.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1603 | METROPOLITAN ELECTRICAL CONSTRUCTION INC. | PG&E Corporation | Pacific Gas and Electric Company | $ 93,171.00 | $ 9,440.51 | $ - | $ 83,730.49 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2011 | Michael Nolan Associates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,781.42 | $ - | $ - | $ 3,781.42 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2719 | Micro Motion, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 759.33 | $ 708.00 | $ - | $ 51.33 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1549 | Mid Valley Disposal | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,671.47 | $ - | $ - | $ 1,671.47 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2640 | Midway Sunset Cogeneration Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 940,613.00 | $ 141,790.79 | $ 791,057.38 | $ 7,764.83 | ▪ Claim partially disallowed and expunged because claim amount was satisfied pursuant to the Natural Gas and Electricity Exchange Operators Order [Dkt. No. 696]. ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1388 | Milpitas Materials Co. | PG&E Corporation | Pacific Gas and Electric Company | $ 3,625.67 | $ 3,118.00 | $ - | $ 507.67 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1789 | Mirion Technologies (MGPI), Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,000.00 | $ 3,000.00 | $ - | $ - | ▪ Claim allowed as asserted. |
| 2624 | Mission Solar LLC | Pacific Gas and Electric Company | N/A | $ 9,828.66 | $ - | $ 9,828.66 | $ - | ▪ Claim disallowed and expunged because claim is duplicative of claim #2652. |
| 2652 | Mission Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,828.66 | $ 9,828.66 | $ - | $ - | ▪ Claim allowed as asserted. |
| 2858 | Mitchell 1 | PG&E Corporation | Pacific Gas and Electric Company | $ 46,791.51 | $ - | $ - | $ 46,791.51 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. ▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 2461 | Mitchell Snow, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,260.00 | $ 10,260.00 | $ - | $ - | ▪ Claim allowed as asserted. |
| 2551 | Mitchell Snow, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 279,722.59 | $ 257,903.33 | $ 211.53 | $ 21,607.73 | ▪ Claim partially disallowed and expunged because claim amount asserted includes (i) amounts paid as ordinary course postpetition liability; and (ii) amounts which do not match the Debtors' books and records. ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for freight and/or taxes. |
| 1399 | Mitsubishi Electric Power Products, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 77,561.69 | $ - | $ 71,833.00 | $ 5,728.69 | ▪ Claim partially disallowed and expunged because a portion of the amount asserted is duplicative of a reclamation demand. ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2166 | MM Manufacturing | PG&E Corporation | Pacific Gas and Electric Company | $ 7,144.95 | $ 6,540.00 | $ - | $ 604.95 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2202 | MM Manufacturing | PG&E Corporation | N/A | $ 7,144.95 | $ - | $ 7,144.95 | $ - | ▪ Claim disallowed and expunged because claim is duplicative of claim #2166. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1422 | Mojave Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 863,228.24 | $ 863,228.24 | $ - | $ - | • Claim allowed as asserted. |
| 2264 | Monterey Mechanical | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,378.62 | $ - | $ - | $ 10,378.62 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2270 | Monterey Mechanical | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 25,538.00 | $ - | $ - | $ 25,538.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2152 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,121.24 | $ - | $ - | $ 3,121.24 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2157 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 17,423.11 | $ - | $ - | $ 17,423.11 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2249 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 93,678.00 | $ - | $ - | $ 93,678.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2250 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,728.00 | $ - | $ - | $ 3,728.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2265 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,334.43 | $ - | $ - | $ 12,334.43 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2273 | Monterey Mechanical Co | Pacific Gas and Electric Company | N/A | $ 17,982.00 | $ - | $ 17,982.00 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2275 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,638.00 | $ - | $ - | $ 1,638.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2324 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 31,252.00 | $ - | $ - | $ 31,252.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2500 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,140.83 | $ - | $ - | $ 2,140.83 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2976 | Monterey Mechanical Co | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,286.57 | $ - | $ - | $ 3,286.57 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2156 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 32,332.00 | $ - | $ - | $ 32,332.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2215 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 15,320.00 | $ - | $ - | $ 15,320.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2266 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,225.64 | $ 7,634.00 | $ - | $ 591.64 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 26 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2267 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,221.00 | $ - | $ - | $ 1,221.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2312 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,544.00 | $ - | $ - | $ 2,544.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2313 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,792.23 | $ - | $ - | $ 2,792.23 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2493 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 16,028.00 | $ - | $ - | $ 16,028.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2494 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,567.38 | $ - | $ - | $ 7,567.38 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2495 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,461.04 | $ - | $ - | $ 3,461.04 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2496 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,342.60 | $ - | $ - | $ 7,342.60 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2497 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 11,632.00 | $ - | $ - | $ 11,632.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2498 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,139.68 | $ - | $ - | $ 5,139.68 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2503 | Monterey Mechanical Co. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 17,718.00 | $ - | $ - | $ 17,718.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2595 | Morelos Solar, LLC c/o Southern Power Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 71,826.39 | $ 71,826.39 | $ - | $ - | • Claim allowed as asserted. |
| 2518 | MRC Global (US) Inc. | Pacific Gas and Electric Company | N/A | $ 544,781.47 | $ - | $ 544,781.47 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 2647 | MRO INTEGRATED SOLUTIONS, LLC | Pacific Gas and Electric Company | N/A | $ 7,209,857.17 | $ - | $ 7,209,857.17 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 2521 | Mt. Poso Cogeneration Company, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 508,559.96 | $ 508,559.96 | $ - | $ - | • Claim allowed as asserted. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 27 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2322 | NALCO COMPANY LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 35,402.36 | $ 11,910.70 | $ 20,548.63 | $ 2,943.03 | • Claim partially disallowed and expunged because claim amount asserted includes amounts which do not match the Debtors' books and records. • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2687 | Nardello & Co. LLC | Pacific Gas and Electric Company | N/A | $ 54,160.43 | $ - | $ 54,160.43 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2901 | Nardello & Co. LLC | Pacific Gas and Electric Company | N/A | $ 54,160.43 | $ - | $ 54,160.43 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2618 | Nathan Associates Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,308.36 | $ - | $ - | $ 21,308.36 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 3250 | NATIONAL INSTRUMENTS | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 19,826.77 | $ 17,528.90 | $ - | $ 2,297.87 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 1400 | NETCo Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,539.79 | $ 4,539.79 | $ - | $ - | • Claim allowed as asserted. |
| 2540 | Newcomb Tree Experts Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 126,057.56 | $ - | $ - | $ 126,057.56 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 1576 | NextEra Energy Montezuma Wind II, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 559,749.73 | $ 349,981.97 | $ 209,767.76 | $ - | • Claim partially disallowed and expunged because claim amount was paid prepetition. |
| 1479 | North Sky River Energy, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,102,195.28 | $ 1,102,195.28 | $ - | $ - | • Claim allowed as asserted. |
| 2543 | North Star Solar, LLC c/o Southern Power Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 45,330.82 | $ 45,330.82 | $ - | $ - | • Claim allowed as asserted. |
| 1395 | Northstate Aggregate, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 22,400.00 | $ - | $ - | $ 22,400.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1401 | NORTHSTATE AGGREGATE, INC. | PG&E Corporation | Pacific Gas and Electric Company | $ 172,838.19 | $ 83,554.94 | $ - | $ 89,283.25 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1583 | Nova Machine Products | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,805.20 | $ 3,805.20 | $ - | $ - | • Claim allowed as asserted. |
| 2602 | OAKLEY EXECUTIVE RV AND BOAT STORAGE AB1969 | PG&E Corporation | Pacific Gas and Electric Company | $ 7,259.63 | $ 5,173.51 | $ - | $ 2,086.12 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1987 | OFFICE RELIEF, INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,252.90 | $ 2,071.30 | $ - | $ 181.60 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1525 | O'Keeffe's Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,840.95 | $ 4,384.70 | $ - | $ 456.25 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2645 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 464,711.40 | $ 269,284.65 | $ - | $ 195,426.75 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1363 | Olsen Power Partners | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 71,653.91 | $ 62,237.61 | $ - | $ 9,416.30 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 28 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2524 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion Control Company | Pacific Gas and Electric Company | N/A | $ 32,778.56 | $ - | $ 32,778.56 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2856. |
| 2856 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion Control Company | Pacific Gas and Electric Company | N/A | $ 32,778.56 | $ - | $ 32,778.56 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2890. |
| 2890 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion Control Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 32,778.56 | $ 30,347.13 | $ - | $ 2,431.43 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2610 | ONECOURCE SUPPLY SOLUTIONS, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,755,054.28 | $ 2,394,337.57 | $ - | $ 360,716.71 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2256 | Orion Solar I, L.P. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 89,549.76 | $ 89,549.76 | $ - | $ - | • Claim allowed as asserted. |
| 2170 | Orth, Catherine E. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,712.59 | $ - | $ - | $ 6,712.59 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2042 | OSIsoft, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 76,000.00 | $ - | $ - | $ 76,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2762 | OUTBACK INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,961.66 | $ - | $ - | $ 3,961.66 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 1946 | Packway Materials, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 52,906.11 | $ - | $ - | $ 52,906.11 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1392 | Palandrani, Mara | Pacific Gas and Electric Company | N/A | $ 2,291.29 | $ - | $ 2,291.29 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 2391 | Panoche Energy Center, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,267,742.57 | $ 392,196.94 | $ - | $ 2,875,545.63 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2590 | Parrey, LLC c/o Southern Power Company | Pacific Gas and Electric Company | N/A | $ - | $ - | $ - | $ - | • Claim disallowed and expunged because claim amount was paid prepetition. |
| 1353 | Perkins, Charles F. | PG&E Corporation | N/A | $ 4,000.00 | $ - | $ 4,000.00 | $ - | • Claim disallowed and expunged because Debtor not liable to claimant for asserted amount. |
| 1354 | Perkins, Charles F. | PG&E Corporation | N/A | $ 4,000.00 | $ - | $ 4,000.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #1353. |
| 1355 | Perkins, Charles F. | PG&E Corporation | N/A | $ 4,000.00 | $ - | $ 4,000.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #1353. |
| 2355 | Peterson Power Systems, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 66,207.15 | $ - | $ - | $ 66,207.15 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2505 | Petro-Canada America Lubricants, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 34,268.28 | $ 1,244.18 | $ 32,898.32 | $ 125.78 | • Claim partially disallowed and expunged because claim amount asserted includes (i) amounts paid as ordinary course postpetition liability; and (ii) amounts which do not match the Debtors' books and records. • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2301 | Phillips 66 Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 147,735.63 | $ 145,584.44 | $ - | $ 2,151.19 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1379 | Pivot Interiors, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 77,828.23 | $ 71,507.00 | $ - | $ 6,321.23 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |

Case: 19-30088    Doc# 2896-2    Filed: 07/08/19    Entered: 07/08/19 18:03:17    Page 29 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1991 | PME of Ohio, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,324.00 | $ 9,324.00 | $ - | $ - | • Claim allowed as asserted. |
| 2527 | Portal Ridge Solar C, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 48,766.84 | $ 48,766.84 | $ - | $ - | • Claim allowed as asserted. |
| 2568 | Poster Compliance Center | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 30,972.95 | $ 28,546.50 | $ - | $ 2,426.45 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2523 | Potrero Hills Energy Producers, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 421,790.02 | $ 421,790.02 | $ - | $ - | • Claim allowed as asserted. |
| 2381 | Powercon Corp. | PG&E Corporation | Pacific Gas and Electric Company | $ 416,695.00 | $ 49,058.00 | $ 36.00 | $ 367,601.00 | • Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2413 | Powercon Corp. | PG&E Corporation | N/A | $ 416,695.00 | $ - | $ 416,695.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2381. |
| 140 | Praxair Distribution Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 24,733.37 | $ 2,393.36 | $ 9,653.11 | $ 12,686.90 | • Claim partially disallowed and expunged because claim amount asserted includes (i) amounts that were paid prepetition and as ordinary course postpetition liabilities; and (ii) amounts which do not match the Debtors' books and records.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1398 | Premion | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 9,316.81 | $ - | $ - | $ 9,316.81 | • Claim partially reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 1402 | Prunuske Chatham, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,203.61 | $ - | $ 290.00 | $ 5,913.61 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2622 | PS Energy Group Inc. | Pacific Gas and Electric Company | N/A | $ 1,831,579.93 | $ - | $ 1,831,579.93 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 3323 | Quick PC Support LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 239,780.00 | $ - | $ - | $ 239,780.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2162 | Rainwater & Associates, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,286.30 | $ - | $ - | $ 4,286.30 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 1993 | Re Astoria LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 438,818.73 | $ 438,818.73 | $ - | $ - | • Claim allowed as asserted. |
| 2642 | RE Kansas LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 107,022.28 | $ 5,607.76 | $ 101,414.52 | $ - | • Claim partially disallowed and expunged because claim amount was paid prepetition. |
| 2631 | RE Kent South LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 92,296.87 | $ 92,296.87 | $ - | $ - | • Claim allowed as asserted. |
| 2655 | RE Old River One LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 87,020.50 | $ 3,192.05 | $ 83,828.45 | $ - | • Claim partially disallowed and expunged because claim amount was paid prepetition. |
| 2946 | Recology Humboldt County | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 679.16 | $ - | $ - | $ 679.16 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 3010 | Recology Humboldt County | PG&E Corporation | Pacific Gas and Electric Company | $ 14,152.26 | $ - | $ - | $ 14,152.26 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 30 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 3082 | Recology Humboldt County | PG&E Corporation | Pacific Gas and Electric Company | $ 14,152.26 | $ - | $ - | $ 14,152.26 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2394 | RELX Inc. dba LexisNexis | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 42,200.88 | $ - | $ - | $ 42,200.88 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2098 | RESOURCES GLOBAL PROFESSIONALS | PG&E Corporation | Pacific Gas and Electric Company | $ 311,053.85 | $ - | $ - | $ 311,053.85 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1581 | Richards Manufacturing Company Sales, Inc. | Pacific Gas and Electric Company | N/A | $ 19,100.00 | $ - | $ 19,100.00 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 2485 | Rising Tree Wind Farm II LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 72,932.88 | $ 72,932.88 | $ - | $ - | • Claim allowed as asserted. |
| 1998 | RLH Industries, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,682.30 | $ 2,440.00 | $ - | 242.30 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2158 | RLH INDUSTRIES, INC. | Pacific Gas and Electric Company | N/A | $ 2,682.30 | $ - | $ 2,682.30 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #1998. |
| 2125 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | PG&E Corporation | Pacific Gas and Electric Company | $ 607,500.00 | $ - | $ - | 607,500.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2126 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | PG&E Corporation | N/A | $ 607,500.00 | $ - | $ 607,500.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2125. |
| 2160 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | Pacific Gas and Electric Company | N/A | Unliquidated | $ - | Unliquidated | $ - | • Claim disallowed and expunged because claim amount asserted includes amounts for services and other non-goods. |
| 1986 | Robert S. Deal Corporation | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,808.35 | $ 3,510.00 | $ - | 298.35 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2407 | ROBERTO JULES LANDSCAPING | PG&E Corporation | Pacific Gas and Electric Company | $ 19,125.00 | $ - | $ - | 19,125.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2411 | ROBERTO JULES LANDSCAPING | PG&E Corporation | N/A | $ 19,125.00 | $ - | 19,125.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2407. |
| 1580 | ROCHA, JR., MANUEL TOSTE | PG&E Corporation | Pacific Gas and Electric Company | $ 29,308.00 | $ - | $ - | 29,308.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2615 | Rock Creek Limited Partnership | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 13,644.73 | $ 9,074.09 | $ 4,570.64 | $ - | • Claim partially disallowed and expunged because claim amount was paid prepetition. |
| 1366 | Rocky Point Claims LLC as Transferee of Diversified Adjustment Service Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,619.87 | $ - | $ - | 4,619.87 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1367 | Rocky Point Claims LLC as Transferee of Diversified Adjustment Service Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,786.58 | $ - | $ - | 4,786.58 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2167 | ROI Communication, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 28,883.00 | $ - | $ - | 28,883.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 31 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1985 | Ron DuPratt Ford | PG&E Corporation | N/A | $ 94,472.40 | $ - | $ 94,472.40 | $ - | • Claim asserrted against wrong debtor and is duplicative of claim #1999. |
| 1999 | RON DUPRATT FORD INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 94,472.40 | $ - | $ - | $ 94,472.40 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2718 | Rosemount, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 18,690.13 | $ 17,257.00 | $ - | $ 1,433.13 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2731 | RPS Group, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 15,415.50 | $ - | $ - | $ 15,415.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2321 | RR Donnelley | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 510,109.97 | $ 396,185.83 | $ 19,030.46 | $ 94,893.68 | • Claim partially disallowed and expunged because claim amount asserted includes amounts that were paid pursuant to the Prepetition Taxes and Assessments Order [Dkt. No. 698].<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1810 | RW Snook & Company | PG&E Corporation | Pacific Gas and Electric Company | $ 18,937.50 | $ - | $ - | $ 18,937.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2271 | RW Snook & Company | PG&E Corporation | Pacific Gas and Electric Company | $ 10,711.68 | $ - | $ - | $ 10,711.68 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2169 | S&C ELECTRIC COMPANY | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 136,314.76 | $ 127,100.00 | $ - | $ 9,214.76 | • Claim partially reclassified as general unsecured claim because amount asserted includes amounts for freight and/or taxes. |
| 2658 | Sacramento Municipal Utilities District | PG&E Corporation | N/A | $ 23,953.55 | $ - | $ 23,953.55 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2671. |
| 2671 | Sacramento Municipal Utilities District | PG&E Corporation | Pacific Gas and Electric Company | $ 23,953.55 | $ 5,038.55 | $ - | $ 18,915.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2354 | Sacramento Sign Source | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 429.00 | $ - | $ - | $ 429.00 | • Claim reclassified as general unsecured claim because claim asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 2372 | Sacramento Sign Source | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 472.13 | $ - | $ - | $ 472.13 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |
| 1396 | Sage Designs, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,095.99 | $ 1,945.23 | $ - | $ 150.76 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1771 | SAGE ENGINEERS INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 43,426.23 | $ - | $ 379.54 | $ 43,046.69 | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability.<br>• Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1875 | SAGE ENGINEERS INC. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 65,482.29 | $ - | $ - | $ 65,482.29 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1768 | Sage Engineers, Inc. | Pacific Gas and Electric Company | N/A | $ 88,361.17 | $ - | $ 88,361.17 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 1796 | SAGE Engineers, Inc. | Pacific Gas and Electric Company | N/A | $ 88,361.17 | $ - | $ 88,361.17 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #1768. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 1910 | SAGE Engineers, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 62,519.12 | $ - | $ - | $ 62,519.12 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1911 | SAGE Engineers, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 132,642.06 | $ - | $ - | $ 132,642.06 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1914 | SAGE Engineers, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 125,022.15 | $ - | $ - | $ 125,022.15 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1387 | Salmon Creek Hydroelectric Company, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,083.85 | $ 6,083.85 | $ - | $ - | • Claim allowed as asserted. |
| 2914 | Samborski, Ina Kay | PG&E Corporation | Pacific Gas and Electric Company | $ 6,000.00 | $ - | $ - | $ 6,000.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2566 | Samuel Engineering, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 433,285.49 | $ - | $ - | $ 433,285.49 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2862 | San Bernardino County Dept. of Public Works | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 317.00 | $ - | $ - | $ 317.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2373 | San Luis Butane Distributors | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,292.85 | $ 1,200.84 | $ - | $ 92.01 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2560 | Sand Drag LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 15,983.05 | $ 5,830.38 | $ - | $ 10,152.67 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2304 | Schanaker, Craig A. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 288.15 | $ - | $ - | $ 288.15 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 2454 | Schweitzer Engineering Laboratories Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 129,841.81 | $ 115,227.54 | $ - | $ 14,614.27 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2620 | Scorch LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,915.00 | $ - | $ - | $ 21,915.00 | • Claim reclassified as general unsecured claim because claim asserted includes amounts for services and other non-goods. |
| 1899 | SDL ATLAS LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,564.26 | $ - | $ - | $ 5,564.26 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1997 | SDL Atlas LLC | Pacific Gas and Electric Company | N/A | $ 5,564.26 | $ - | $ 5,564.26 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #1899. |
| 1975 | SEFCOR INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 868.44 | $ - | $ - | $ 868.44 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2350 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,931,385.70 | $ 1,931,385.70 | $ - | $ - | • Claim allowed as asserted. |
| 1515 | Shafter Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 108,414.20 | $ 6,045.82 | $ 102,343.99 | $ 24.39 | • Claim partially disallowed and expunged because claim amount was paid prepetition. • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2563 | SHI International Corp | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 65,067.04 | $ 25,700.00 | $ 28,388.57 | $ 10,978.47 | • Claim partially disallowed and expunged because claim amount asserted includes amounts that were paid as ordinary course postpetition liability. • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 2533 | Shiloh I Wind Power LLC | Pacific Gas and Electric Company | N/A | $ 289,625.14 | $ - | $ 289,625.14 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #2571. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 33 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2571 | Shiloh I Wind Project LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 289,625.14 | $ 203,485.69 | $ - | $ 86,139.45 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2122 | Shiloh III Lessee, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 881,390.85 | $ 576,176.88 | $ - | $ 305,213.97 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2447 | Shiloh IV Lessee, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 662,317.79 | $ 471,552.14 | $ - | $ 190,765.65 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2119 | Shiloh Wind Project 2, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 476,962.94 | $ 274,004.38 | $ - | $ 202,958.56 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2307 | Shurtz, Stan | PG&E Corporation | Pacific Gas and Electric Company | $ 5,026.80 | $ - | $ - | $ 5,026.80 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2377 | Sierra Pacific Industries | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 399,597.13 | $ 360,376.72 | $ - | $ 39,220.41 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2833 | Sierra Snow Removal & Excavating Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,907.50 | $ - | $ - | $ 21,907.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2163 | Sierra Trench Protection Rentals and Sales | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 17,599.50 | $ - | $ - | $ 17,599.50 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2133 | Sierra Utility Sales, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,501.50 | $ - | $ 1,501.50 | $ - | • Claim disallowed and expunged because claim was previously withdrawn by the claimant. |
| 1569 | Silvas Oil Co., Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,367.33 | $ 4,037.39 | $ - | $ 1,329.94 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1582 | Silvas Oil Co., Inc. | PG&E Corporation | N/A | $ 5,367.33 | $ - | $ 5,367.33 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #1569. |
| 2112 | Silver Valley Propane | PG&E Corporation | Pacific Gas and Electric Company | $ 1,655.00 | $ 1,139.98 | $ - | $ 515.02 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1873 | Simmons, Darryl | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 55.00 | $ - | $ - | $ 55.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2466 | Sims Recycling Solutions, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 4,805.95 | $ - | $ - | $ 4,805.95 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2323 | Singer, Daniel | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,857.26 | $ - | $ - | $ 5,857.26 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2428 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | Pacific Gas and Electric Company | N/A | $ - | $ - | $ - | $ - | • Claim disallowed and expunged because the claim asserts a value of $0. |
| 2364 | Snow Mountain Hydro LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 208,848.00 | $ 183,480.07 | $ - | $ 25,367.93 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2390 | SodexoMAGIC, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 92,586.98 | $ 59,524.85 | $ 33,062.13 | $ - | • Claim partially disallowed and expunged because claim amount was paid as ordinary course postpetition liability. |
| 1952 | Solano Irrigation District | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 145,008.03 | $ - | $ - | $ 145,008.03 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2022 | Solar Alpine LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 780,766.35 | $ 780,766.35 | $ - | $ - | • Claim allowed as asserted. |

Case: 19-30088    Doc# 2896-2    Filed: 07/08/19    Entered: 07/08/19 18:03:17    Page 34 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2455 | SOLAR GROUNDS LANDSCAPING INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 30,883.94 | $ - | $ - | $ 30,883.94 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1973 | Solar Kansas South LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 111,536.77 | $ 111,536.77 | $ - | $ - | • Claim allowed as asserted. |
| 1909 | Solar Partners II, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,209,106.25 | $ 1,209,106.25 | $ - | $ - | • Claim allowed as asserted. |
| 1912 | Solar Partners VIII, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 442,353.74 | $ 442,353.74 | $ - | $ - | • Claim allowed as asserted. |
| 2621 | Solar Turbines Incorporated | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 86,753.97 | $ 80,889.48 | $ - | $ 5,864.49 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2723 | Solar Turbines Incorporated | Pacific Gas and Electric Company | N/A | $ 86,753.97 | $ - | $ 86,753.97 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2621. |
| 2646 | Southwire Company LLC | PG&E Corporation | N/A | $ 822,542.93 | $ - | $ 822,542.93 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 2082 | SPS Atwell Island, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 149,016.18 | $ 149,016.18 | $ - | $ - | • Claim allowed as asserted. |
| 1651 | SRI International | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 23,784.69 | $ 23,784.69 | $ - | $ - | • Claim allowed as asserted. |
| 1542 | SSD INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,710.00 | $ - | $ - | $ 1,710.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1833 | SSD INC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 750.00 | $ - | $ - | $ 750.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2159 | Stacie Brault dba Mountain Machine and Fabrication | Pacific Gas and Electric Company | N/A | $ 122,189.92 | $ - | $ 122,189.92 | $ - | • Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 1376 | Suburban Propane | PG&E Corporation | Pacific Gas and Electric Company | $ 36,690.13 | $ 363.07 | $ 36,241.15 | $ 85.91 | • Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted include amounts for freight and/or taxes.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2549 | Sun City Project LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 16,612.12 | $ 6,285.37 | $ - | $ 10,326.75 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2084 | Sunray Energy 2, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 97,430.04 | $ 97,430.04 | $ - | $ - | • Claim allowed as asserted. |
| 2460 | SUNRISE ENGINEERING INC | PG&E Corporation | Pacific Gas and Electric Company | $ 258,731.84 | $ - | $ - | $ 258,731.84 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. The claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2257 | SUNSET BUILDING COMPANY LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,604.80 | $ 1,728.40 | $ - | $ 10,876.40 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 2525 | Sunshine Gas Producers, L.L.C. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,001,753.09 | $ 1,001,753.09 | $ - | $ - | • Claim allowed as asserted. |
| 2805 | Sunshine Gas Producers, L.L.C. | Pacific Gas and Electric Company | N/A | $ 1,001,753.09 | $ - | $ 1,001,753.09 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2525. |
| 2649 | TA - Acacia, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 129,201.16 | $ 129,201.16 | $ - | $ - | • Claim allowed as asserted. |
| 1393 | Tannor Partners Credit Fund, LP As Transferee of Coates Field Services, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 28,298.74 | $ - | $ - | $ 28,298.74 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1558 | TAYLOR ENGINEERING | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 24,975.20 | $ - | $ - | $ 24,975.20 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1653 | Team Industrial Service | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 10,081.03 | $ 1,954.59 | $ 3,150.00 | $ 4,976.44 | • Claim partially disallowed and expunged because claim amount asserted includes amounts that were paid as ordinary course postpetition liability.<br>• Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2114 | Terra West Construction | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 8,300.00 | $ - | $ - | $ 8,300.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2857 | The Barricade Company & Traffic | PG&E Corporation | Pacific Gas and Electric Company | $ 6,196.90 | $ - | $ 208.46 | $ 5,988.44 | ▪ Claim partially disallowed and expunged because claim amount asserted includes amounts which do not match the Debtors' books and records. ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (iii) amounts for freight and/or taxes. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 3068 | The General Insurance | PG&E Corporation | Pacific Gas and Electric Company | $ 2,158.03 | $ - | $ - | $ 2,158.03 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. ▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 3070 | The General Insurance | PG&E Corporation | Pacific Gas and Electric Company | $ 18,058.89 | $ - | $ - | $ 18,058.89 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. ▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 3071 | The General Insurance | PG&E Corporation | Pacific Gas and Electric Company | $ 4,877.89 | $ - | $ - | $ 4,877.89 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. ▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 3072 | The General Insurance | PG&E Corporation | Pacific Gas and Electric Company | $ 6,454.77 | $ - | $ - | $ 6,454.77 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. ▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 2456 | The Metropolitan Water District of Southern California | PG&E Corporation | Pacific Gas and Electric Company | $ 10,136.06 | $ - | $ - | $ 10,136.06 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. ▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 999 | The Okonite Company | Pacific Gas and Electric Company | N/A | $ 127,094.15 | $ - | $ 127,094.15 | $ - | ▪ Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 1403 | Thomas | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 17,248.15 | $ - | $ - | $ 17,248.15 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2014 | Tillamook People's Utility District | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 462,665.23 | $ - | $ - | $ 462,665.23 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 3281 | Tony's Landscaping & Maintenance | Pacific Gas and Electric Company | N/A | $ 23,984.51 | $ - | $ 23,984.51 | $ - | ▪ Claim disallowed and expunged because the amount asserted does not match the Debtors' books and records. ▪ Claim asserted after the 503(b)(9) Filing Deadline. |
| 1368 | Topaz Solar Farms LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 7,120,647.55 | $ 7,120,647.55 | $ - | $ - | ▪ Claim allowed as asserted. |
| 1480 | Towill, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 288,590.84 | $ - | $ - | $ 288,590.84 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 36 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2292 | Tri Pacific Supply, Inc | PG&E Corporation | Pacific Gas and Electric Company | $ 714,614.24 | $ - | $ - | $ 714,614.24 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 1983 | Trident Environmental and Engineering, Inc. | Pacific Gas and Electric Company | N/A | $ 463,087.48 | $ - | $ 463,087.48 | $ - | ▪ Claim disallowed and expunged because claim was amended and superseded by claim #2811. |
| 2811 | Trident Environmental and Engineering, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 498,113.97 | $ - | $ - | $ 498,113.97 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2682 | Triple HS, Inc. d/b/a H. T. Harvey & Associates | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 18,466.91 | $ - | $ - | $ 18,466.91 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1982 | Tripwire, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 199,900.53 | $ - | $ - | $ 199,900.53 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2536 | Tri-State Generation and Transmission Association, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 777,102.19 | $ 14,693.29 | $ - | $ 762,408.90 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2532 | Tulare PV II LLC | Pacific Gas and Electric Company | Tulare PV II LLC | $ 4,926.93 | $ 4,926.93 | $ - | $ - | ▪ Claim allowed as asserted. |
| 2535 | Tulare PV II LLC | Pacific Gas and Electric Company | Tulare PV II LLC | $ 8,258.64 | $ 8,258.64 | $ - | $ - | ▪ Claim allowed as asserted. |
| 2550 | Tulare PV II LLC | Pacific Gas and Electric Company | Tulare PV II LLC | $ 10,172.46 | $ 10,172.46 | $ - | $ - | ▪ Claim allowed as asserted. |
| 1408 | Tunnel Hill Hydro LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 5,896.09 | $ 5,896.09 | $ - | $ - | ▪ Claim allowed as asserted. |
| 1474 | Tunnel Hill Hydro LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,810.69 | $ 1,810.69 | $ - | $ - | ▪ Claim allowed as asserted. |
| 1737 | TURN, The Utility Reform Network as Transferee of Vendor Recovery Fund IV, LLC | Pacific Gas and Electric Company | N/A | $ 983.84 | $ - | $ 983.84 | $ - | ▪ Claim disallowed and expunged because claim is duplicative of claim #1556. |
| 2627 | Turner Construction Company | Pacific Gas and Electric Company | N/A | $ 123,319.00 | $ - | $ 123,319.00 | $ - | ▪ Claim disallowed and expunged because claim was amended and superseded by claim #2872. |
| 2872 | Turner Construction Company | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 65,508.00 | $ 7,500.00 | $ 58,008.00 | $ - | ▪ Claim partially disallowed and expunged because the amount asserted does not match the Debtors' books and records. |
| 1361 | Twin Valley Hydro | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 20,406.02 | $ 17,193.04 | $ - | $ 3,212.98 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 1390 | Twincreeks South Poolside Homeowners Association | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,730.00 | $ - | $ - | $ 1,730.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2509 | U.S. TelePacific Corp. dba TPx Communications | PG&E Corporation | N/A | $ 36,773.88 | $ - | $ 36,773.88 | $ - | ▪ Claim asserted against wrong debtor and is duplicative of claim #2528. |
| 2528 | U.S. TelePacific Corp. dba TPx Communications | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 36,773.88 | $ - | $ - | $ 36,773.88 | ▪ Claim reclassified as general unsecured claim because claim asserted includes (i) amounts for services and other non-goods; and (ii) amounts for freight and/or taxes. |
| 1979 | Ultra Resources, Inc. | Pacific Gas and Electric Company | N/A | $ - | $ - | $ - | $ - | ▪ Claim disallowed and expunged because the claim asserts a value of $0. |
| 2097 | ULTRA RESOURCES, INC. | PG&E Corporation | N/A | $ - | $ - | $ - | $ - | ▪ Claim disallowed and expunged because the claim asserts a value of $0. |
| 1397 | Ungerman, Garth & Terri | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,249.92 | $ - | $ - | $ 12,249.92 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1535 | Union Sanitary District | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 85,368.48 | $ - | $ - | $ 85,368.48 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2399 | UNITEDLEX CORPORATION | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 22,940.53 | $ 8,326.26 | $ - | $ 14,614.27 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2168 | Urn Consulting, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 225,300.00 | $ - | $ - | $ 225,300.00 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 37 of 40

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2539 | Urn Consulting, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 21,330.00 | $ - | $ - | $ 21,330.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1761 | US Power Services, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 25,560.00 | $ - | $ - | $ 25,560.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2629 | UTICA WATER AND POWER AUTHORITY | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,595.32 | $ 4,595.32 | $ - | $ - | • Claim allowed as asserted. |
| 3266 | Utility Data Contractors Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 1,008,748.00 | $ - | $ - | $ 1,008,748.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim reclassified after the 503(b)(9) Filing Deadline. |
| 2546 | Vantage Wind Energy LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 699,591.16 | $ 699,591.16 | $ - | $ - | • Claim allowed as asserted. |
| 1550 | Vasco Winds, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 728,878.54 | $ 400,315.69 | $ 328,562.85 | $ - | • Claim partially disallowed and expunged because claim amount was paid prepetition. |
| 3379 | Velasquez, Oscar | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 25,000.00 | $ - | $ - | $ 25,000.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim reclassified after the 503(b)(9) Filing Deadline. |
| 1559 | Vessely Civil & Structural Engineering | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 3,739.02 | $ - | $ - | $ 3,739.02 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 3298 | Vince Sigal Electric, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 976,460.00 | $ - | $ - | $ 976,460.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim reclassified after the 503(b)(9) Filing Deadline. |
| 3344 | Vince Sigal Electric, Inc | PG&E Corporation | N/A | $ 976,460.00 | $ - | $ 976,460.00 | $ - | • Claim asserted against wrong debtor and is duplicative of claim #3298. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2814 | Vince Sigal Electric, Inc. | PG&E Corporation | N/A | $ 975,933.65 | $ - | $ 975,933.65 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #3344. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2818 | Vince Sigal Electric, Inc. | Pacific Gas and Electric Company | N/A | $ 975,933.65 | $ - | $ 975,933.65 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #3298. |
| 2592 | Vintner Solar LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 12,146.44 | $ 12,146.44 | $ - | $ - | • Claim allowed as asserted. |
| 2637 | Vintner Solar LLC | Pacific Gas and Electric Company | N/A | $ 12,146.44 | $ - | $ 12,146.44 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2637. |
| 1389 | Vista Corporation | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 24,359.24 | $ 24,359.24 | $ - | $ - | • Claim allowed as asserted. |
| 2859 | VOGEL, ROBERT K | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,300.00 | $ - | $ - | $ 2,300.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim reclassified after the 503(b)(9) Filing Deadline. |
| 2873 | VOGEL, ROBERT K | Pacific Gas and Electric Company | N/A | $ 2,300.00 | $ - | $ 2,300.00 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2859. • Claim asserted after the 503(b)(9) Filing Deadline. |
| 2317 | VonWin Capital Management, L.P. as Transferee of Golder Associates, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 316,870.84 | $ - | $ - | $ 316,870.84 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 2450 | Water Dynamics, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,207.69 | $ 2,044.63 | $ - | $ 163.06 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 1874 | WATER WHEEL RANCH | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 13,014.28 | $ 13,014.28 | $ - | $ - | |
| 1795 | WELDSTAR COMPANY | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 4,058.30 | $ 4,058.30 | $ - | $ - | |
| 2860 | Welense, Jon | PG&E Corporation | Pacific Gas and Electric Company | $ 1,471.00 | $ - | $ - | $ 1,471.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. • Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. • Claim reclassified after the 503(b)(9) Filing Deadline. |
| 2074 | Welker, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 2,233.01 | $ 2,070.00 | $ - | $ 163.01 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2596 | Western Antelope Blue Sky Ranch A LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 83,192.27 | $ 83,192.27 | $ - | $ - | • Claim allowed as asserted. |
| 2888 | Western Environmental Consultants, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 796,948.83 | $ - | $ - | $ 796,948.83 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2055 | Western Weather Group, Inc | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 743.49 | $ - | $ - | $ 743.49 | • Claim reclassified as general unsecured claim because claim amount asserted includes (i) amounts that do not represent goods delivered in the 20 days prior to the Petition Date; and (ii) amounts for freight and/or taxes. |
| 2446 | Westlands Solar Farms LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 125,946.00 | $ 125,946.00 | $ - | $ - | • Claim allowed as asserted. |
| 1595 | Westside Solar, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 93,243.92 | $ 93,243.92 | $ - | $ - | • Claim allowed as asserted. |
| 2442 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | PG&E Corporation | N/A | $ 328,449.47 | $ - | $ 328,449.47 | $ - | • Claim was asserted against wrong debtor and is duplicative of claim #2548. |
| 2548 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 328,449.47 | $ - | $ - | $ 328,449.47 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 3054 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | PG&E Corporation | N/A | $ 328,449.47 | $ - | $ 328,449.47 | $ - | • Claim was asserted against wrong debtor and is duplicative of claim #3065.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 3065 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 328,449.47 | $ - | $ 328,449.47 | $ - | • Claim disallowed and expunged because claim is duplicative of claim #2548.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |
| 2143 | Whitebox Multi-Strategy Partners, LP as Transferee of Corrosion Service Company Limited | PG&E Corporation | Pacific Gas and Electric Company | $ 217,081.18 | $ - | $ - | $ 217,081.18 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2482 | Whitebox Multi-Strategy Partners, LP as Transferee of J. Givoo Consultants Inc. | Pacific Gas and Electric Company | N/A | $ 98,387.80 | $ - | $ 98,387.80 | $ - | • Claim disallowed and expunged because claim was amended and superseded by claim #3284. |
| 3284 | Whitebox Multi-Strategy Partners, LP as Transferee of J. Givoo Consultants Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 98,517.96 | $ - | $ - | $ 98,517.96 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods. |
| 1545 | Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 165,053.33 | $ 49,195.23 | $ - | $ 115,858.10 | • Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) amounts for services and other non-goods; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 3046 | Workfront, Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 18,802.00 | $ - | $ - | $ 18,802.00 | • Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>• Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company.<br>• Claim asserted after the 503(b)(9) Filing Deadline. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 39 of 40

# Exhibit A

| Claim Number | Creditor Name | Asserted Debtor | Allowed Debtor | Asserted 503(b)(9) Amount | Proposed Allowed 503(b)(9) Amount | Proposed Amount Disallowed and Expunged | Proposed Amount Reclassified as General Unsecured | Reason for Proposed Disallowance and/or Reclassification |
|---|---|---|---|---|---|---|---|---|
| 2445 | World Wide Technology, LLC | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 306,903.27 | $ 259,665.21 | $ 20,784.46 | $ 26,453.60 | ▪ Claim partially disallowed and expunged because claim amount asserted includes (i) a portion of the amount asserted is duplicative of a reclamation demand; (ii) amounts paid as ordinary course postpetition liability; and (iii) amounts which do not match the Debtors' books and records.<br>▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes (i) claim includes freight and/or taxes; and (ii) amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |
| 2689 | Wrathall & Krusi Inc. | Pacific Gas and Electric Company | N/A | $ 1,314,653.29 | $ - | $ 1,314,653.29 | $ - | ▪ Claim disallowed and expunged because claim amount was paid pursuant to the Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers Order [Dkt. No. 883]. |
| 2396 | X2nsat, Inc. | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 6,781.21 | $ 5,976.18 | $ - | $ 805.03 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts for freight and/or taxes. |
| 2172 | YSI Inc. | PG&E Corporation | Pacific Gas and Electric Company | $ 5,581.28 | $ - | $ - | $ 5,581.28 | ▪ Claim reclassified as general unsecured claim because claim amount asserted includes amounts for services and other non-goods.<br>▪ Claim was incorrectly asserted against PG&E Corporation. The claim has been reassigned to Pacific Gas and Electric Company. |
| 2142 | Yuba City Cogeneration Partners, LP | Pacific Gas and Electric Company | Pacific Gas and Electric Company | $ 16,655.68 | $ 16,615.33 | $ - | $ 40.35 | ▪ Claim partially reclassified as general unsecured claim because claim amount asserted includes amounts that do not represent goods delivered in the 20 days prior to the Petition Date. |

Case: 19-30088   Doc# 2896-2   Filed: 07/08/19   Entered: 07/08/19 18:03:17   Page 40 of 40