# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.  I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.  On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Agenda for July 9, 2019, 9:30 a.m. (PT) Omnibus Hearing [Docket No. 2890]

- Debtors' First Omnibus Report and Objection to Claims Asserted [Docket No. 2896]

- Declaration of Robb C. McWilliams in Support of Debtors' First Omnibus Report and Objection to Claims Asserted [Docket No. 2897]

- Notice of Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted [Docket No. 2898]

4.  Additionally, on July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused a "Chambers Copy" of the following document to be delivered via Overnight

1

Mail on U.S. Bankruptcy Court Northern District of CA, Attn: Honorable Dennis Montali, PG&E Corp. Chambers Copy, 450 Golden Gate Ave, 18th Floor San Francisco, CA 94102:

- Debtors' Reply in Support of the D&O Insurance Motion and Response to Objections of the Official Committee of Unsecured Creditors [Docket No. 2882]

- Supplemental Declaration of Janaize Markland in Support of D&O Insurance Motion [Docket No. 2883]

- Declaration of Theodore E. Tsekerides in Support of D&O Insurance Motion [Docket No. 2885]

- Supplemental Declaration of Gregg M. Ficks in Support of Application for Order Authorizing the Debtors to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *nunc pro tunc* to the Petition Date [Docket No. 2888]

- Debtors' First Omnibus Report and Objection to Claims Asserted [Docket No. 2896]

- Declaration of Robb C. McWilliams in Support of Debtors' First Omnibus Report and Objection to Claims Asserted [Docket No. 2897]

- Notice of Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted [Docket No. 2898]

5.       On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) via Email on the Standard Parties Email Service List attached hereto as **Exhibit B** and (2) via Overnight Mail on the Standard Parties Hardcopy Service List attached hereto as **Exhibit C**:

- Debtors' Reply in Support of the D&O Insurance Motion and Response to Objections of the Official Committee of Unsecured Creditors [Docket No. 2882]

- Supplemental Declaration of Janaize Markland in Support of D&O Insurance Motion [Docket No. 2883]

- Declaration of Theodore E. Tsekerides in Support of D&O Insurance Motion [Docket No. 2885]

2

- Supplemental Declaration of Gregg M. Ficks in Support of Application for Order Authorizing the Debtors to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *nunc pro tunc* to the Petition Date [Docket No. 2888]

6.     On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Respondents Parties Service List attached hereto as **Exhibit D**:

- Notice of Agenda for July 9, 2019, 9:30 a.m. (PT) Omnibus Hearing [Docket No. 2890]

7.     On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Fee Application Notice Parties Service List attached hereto as **Exhibit E**:

- Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019 [Docket No. 2894]

8.     On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the 503b9 Claimants Service List attached hereto as **Exhibit F**:

- Debtors' First Omnibus Report and Objection to Claims Asserted [Docket No. 2896]

- Declaration of Robb C. McWilliams in Support of Debtors' First Omnibus Report and Objection to Claims Asserted [Docket No. 2897]

- Notice of Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted [Docket No. 2898]

9.     I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

10.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

3

Executed this 11th day of July 2019, at New York, NY.

_____
Alain B. Francoeur

4                              SRF 34188

**Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Aera Energy LLC | Attn: Ron A. Symm<br>10000 Ming Avenue<br>Bakersfield CA 93311 | RASymm@aeraenergy.com | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | john.mitchell@akerman.com<br>yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds<br>1999 Avenue of the Stars<br>Suite 600<br>Los Angeles CA 90067 | dsimonds@akingump.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com<br>steven.fruchter@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |

Case: 19-30088    Doc# 2940    Filed: 07/11/19    Entered: 07/11/19 15:57:14    Page 6 of 37

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu<br>2001 Ross Avenue<br>Suite 1000<br>Dallas TX 75201 | Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon<br>101 California Street<br>Suite 3600<br>San Francisco CA 94111 | Navi.Dhillon@BakerBotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| Counsel for Realty Income Corp., Counsel for Discovery Hydrovac | BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers<br>1 East Washington Street<br>Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@bami.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for City of Morgan Hill | Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin, Christopher D. Higashi<br>350 South Grand Avenue, Suite 2200<br>Los Angeles CA 90071-3485 | chigashi@bkolaw.com<br>thigham@bkolaw.com | Email |

Case: 19-30088    Doc# 2940    Filed: 07/11/19    Entered: 07/11/19 15:57:14    Page 7 of 37

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | otakvoryan@ckrlaw.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl<br>One Liberty Plaza<br>New York NY 10006 | mschierberl@cgsh.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |

Case: 19-30088    Doc# 2940    Filed: 07/11/19    Entered: 07/11/19 15:57:14    Page 8 of 37

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com ablodgett@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May 625 Court Street Room 201 Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III 101 Montgomery Street Suite 1400 San Francisco CA 94101 | fsmith@cozen.com | Email |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan Three Embarcadero Center, 26th Floor San Francisco CA 94111 | bmullan@crowell.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight 1339 Pearl Street Suite 201 Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bryan.bates@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud 1221 Avenue of the Americas New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas 1221 Avenue of the Americas New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson 1221 Avenue of the Americas New York NY 10020 | peter.wolfson@dentons.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 4 of 16

Case: 19-30088    Doc# 2940    Filed: 07/11/19    Entered: 07/11/19 15:57:14    Page 9 of 37

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Official Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Leslie.Freiman@edpr.com<br>Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>Four Embarcadero Center<br>Suite 4000<br>San Francisco CA 94111-4106 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett 700 Larkspur Landing Circle, Suite 280 Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com mochoa@ghlaw-llp.com wpickett@ghlaw-llp.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq. 27500 Riverview Center Blvd. Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn Erin N Brady 1999 Avenue of the Stars Suite 1400 Los Angeles CA 90067 | erin.brady@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel 1999 Avenue of the Stars Suite 1400 Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher 875 Third Avenue New York NY 10022 | alex.sher@hoganlovells.com peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman 50 California Street Suite 2800 San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt 50 California Street Suite 1700 San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. 200 Park Avenue 53rd Floor New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Jose Dube 275 Viger East Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 2970 Market St Philadelphia PA 19104-5016 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com<br>snoma@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |

Case: 19-30088    Doc# 2940    Filed: 07/11/19    Entered: 07/11/19 15:57:14    Page 12 of 37

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com<br>Jasmin.Yang@lewisbrisbois.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera<br>One Lowenstein Drive<br>Roseland NJ 070068 | abehlmann@lowenstein.com<br>golivera@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexander.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: H. Annie Duong<br>Counsel for Philip Verwey d/b/a Philip Verwey Farms<br>7647 North Fresno Street<br>Fresno CA 93720 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Paronzon@milbank.com<br>Gbray@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>nmitchell@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 10 of 16

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |

Case: 19-30088   Doc# 2940   Filed: 07/11/19   Entered: 07/11/19 15:57:14   Page 16 of 37

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>808 Wilshire Boulevard<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | First Class Mail and Email |

Case: 19-30088    Doc# 2940    Filed: 07/11/19    Entered: 07/11/19 15:57:14    Page 17 of 37

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB 1550 Humboldt Road, Suite 4 CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney 560 Mission Street Suite 3100 San Francisco CA 94105 | charney@seyfarth.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: C. Luckey McDowell 1100 Louisiana Suite 3300 Houston TX 77002 | lucky.mcdowell@shearman.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia 535 Mission Street 25th Floor San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano 1801 Century Park East Suite 1600 Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe 100 Spectrum Center Drive Suite 600 Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett One North Market Street Suite 200 San Jose CA 95113 | dvd@svlg.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell 425 Lexington Avenue New York NY 10017 | michael.torkin@stblaw.com ngoldin@stblaw.com kmclendon@stblaw.com jamie.fell@stblaw.com | Email |
| Counsel to SLF Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon 450 A Street, 5th Floor San Diego CA 92101 | john@slffirm.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 13 of 16

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel 50 Santa Rosa Avenue Fifth Floor Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci 2244 Walnut Grove Avenue 3rd Floor Rosemead CA 91770 | Julia.Mosel@sce.com patricia.cirucci@sce.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281 Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis 485 Madison Avenue 20th Floor New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger 620 Freedom Business Center Suite 200 King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. 2300 SW First Avenue, Suite 200 Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal 235 Pine Street 15th Floor San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN 100 Wilshire Boulevard, 4th Floor Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon 2029 Century Park East Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola 2029 Century Park East Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo 180 Maiden Lane New York NY 10038-4982 | khansen@stroock.com egilad@stroock.com mgarofalo@stroock.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel to Road Safety, Inc. | The Bankruptcy Group, P.C. | Attn: Stephan Brown and Daniel Griffin<br>3300 Douglas Blvd.<br>Ste. 100<br>Roseville CA 95661 | daniel@thebklawoffice.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long<br>785 Market St<br>Suite 1400<br>San Francisco CA 94103 | mtoney@turn.org<br>tlong@turn.org | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |

**Exhibit B**

# Exhibit B
## Standard Parties Email Service List
### Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| BAKER & HOSTETLER, LLP | Attn: Robert A. Julian, Cecily A. Dumas | rjulian@bakerlaw.com; cdumas@bakerlaw.com |
| BAKER & HOSTETLER, LLP | Attn: Eric E. Sagerman, Lauren T. Attard | esagerman@bakerlaw.com; lattard@bakerlaw.com |
| Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich | eli.vonnegut@davispolk.com; david.schiff@davispolk.com; timothy.graulich@davispolk.com |
| DLA PIPER LLP (US) | Attn: Joshua D. Morse | joshua.morse@dlapiper.com |
| DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | david.riley@dlapiper.com; eric.goldberg@dlapiper.com |
| Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | tkeller@kellerbenvenutti.com; jkim@kellerbenvenutti.com |
| Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | Paronzon@milbank.com; Gbray@milbank.com |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | James.L.Snyder@usdoj.gov |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly | bhermann@paulweiss.com; wrieman@paulweiss.com; smitchell@paulweiss.com; ndonnelly@paulweiss.com |
| Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo | khansen@stroock.com; egilad@stroock.com; mgarofalo@stroock.com |
| Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren | stephen.karotkin@weil.com; matthew.goren@weil.com; jessica.liou@weil.com |

Case: 19-30088    Doc# 2940    Filed: 07/11/19    Entered: 07/11/19 15:57:14    Page 23 of 37

**Exhibit C**

Exhibit C
Standard Parties Hardcopy Service List
Served via Overnight

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|------|-------|-------------|
| Baker & Hostetler LLP | Eric Sagerman & Cecily Dumas | 11601 Wilshire Boulevard | Suite 1400 | Los Angeles | CA | 90025-0509 |
| Milbank LLP | Attn Dennis F Dunne Esq and Sam A Khalil Esq | 55 Hudson Yards | | New York | NY | 10001-2163 |
| PG&E Corporation | Attn: President or General Counsel | 77 Beale Street | P.O. Box 77000 | San Francisco | CA | 94177 |
| US Nuclear Regulatory Commission | Attn General Counsel | | | Washington | DC | 20555-0001 |
| US Nuclear Regulatory Commission | Attn General Counsel | US NRC Region IV | 1600 E Lamar Blvd | Arlington | TX | 76011 |

**Exhibit D**

| NAME | NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| NORTHERN CALIFORNIA POWER AGENCY | ATTN: JANE LUCKHARDT | 651 Commerce Drive | Roseville | CA | 95678-6411 | Jane.Luckhardt@ncpa.com | Email |
| PINO & ASSOCIATES | ATTN: ESTELA O. PINO | 1520 Eureka Rd., Suite 101 | Roseville | CA | 95661 | | First Class Mail |

**Exhibit E**

Exhibit E
Fee Application Notice Parties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Baker & Hostetler LLP | Attn: Eric Sagerman, Esq. and Cecily Dumas, Esq. | 11601 Wilshire Boulevard, Suite 1400 | | Los Angeles | CA | 90025-0509 | | First Class Mail |
| DLA PIPER LLP | Attn: Joshua D. Morse | 555 Mission Street | Suite 2400 | San Francisco | CA | 94105-2933 | | First Class Mail |
| DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | | | | | | david.riley@dlapiper.com | Email |
| Fee Examiner | Attn: Bruce A. Markell | 541 N. Fairbanks Ct. | Ste 2200 | Chicago | IL | 60611-3710 | bamexampge@gmail.com | First Class Mail and Email |
| Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | | | | | | tkeller@kellerbenvenutti.com; jkim@kellerbenvenutti.com | Email |
| Milbank LLP | Attn: Dennis F. Dunne, Esq. and Sam A. Khalil, Esq. | 55 Hudson Yards | | New York | NY | 10001-2163 | | First Class Mail |
| Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller | | | | | | Paronzon@milbank.com; Gbray@milbank.com | Email |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | 450 Golden Gate Ave | Suite 05-0153 | San Francisco | CA | 94102 | James.L.Snyder@usdoj.gov; timothy.s.laffredi@usdoj.gov | First Class Mail and Email |
| Pacific Gas & Electric Company | Attn: Janet Loduca, Esq. | 77 Beale Street | | San Francisco | CA | 94105 | | First Class Mail |
| Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren , Rachael Foust | | | | | | stephen.karotkin@weil.com; matthew.goren@weil.com; jessica.liou@weil.com; rachael.foust@weil.com | Email |

Case: 19-30088    Doc# 2940    Filed: 07/11/19    Entered: 07/11/19 15:57:14    Page 29 of 37

**Exhibit F**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4915243 3 Day Blinds, LLC | | 167 Technology Drive | | | | Irvine | CA | 92618 | | ARE@3day.com | First Class Mail and Email |
| 6015162 911 CLEAN JANITORIAL SERVICE | | 2265 QUARTZ AVE | | | | OROVILLE | CA | 95966 | | mmonroenclean@gmail.com | First Class Mail and Email |
| 5803195 A & J Electric Cable Corporation | | 20770 US 281 N. #108-612 | | | | San Antonio | TX | 78258 | | AJCABLE10@GMAIL.COM | First Class Mail and Email |
| 5803195 A & J Electric Cable Corporation | Jordan Holzer & Ortiz, P.C. | | c/o Antonio Ortiz | 500 North Shoreline, Suite 900 | | Corpus Christi | TX | 78401 | | aortiz@jhwclaw.com; CRAIGDER@JHWCLAW.COM | First Class Mail and Email |
| 5856254 A Edwin Cable Corporation | c/o Edwin J. Rambuski | | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | edwin@rambuskilaw.com | First Class Mail and Email |
| 5856226 A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Downey Brand LLP | | Jamie P. Dreher | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | | jdreher@downeybrand.com; mfrazier@downeybrand.com | First Class Mail and Email |
| 5856226 A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Cox Castle | | 3500 American River Drive | | | Sacramento | CA | 95864 | | SCollins@teichert.com | First Class Mail and Email |
| 5822236 A-1 Midmac, Inc. | 460 Cabot Rd. | | | | | South San Francisco | CA | 94080 | | kdunne@a1midmac.com | First Class Mail and Email |
| 5853126 Abacus Construction, Inc. | PO Box 940 | | | | | Palo Cedro | CA | 96073 | | jh@abacusconstruction.com | First Class Mail and Email |
| 5861903 ABB Inc. | Nixon Peabody LLP | | Louis I. Cluz, III | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | | lcluz@nixonpeabody.com | First Class Mail and Email |
| 4932484 ABEC #2 LLC | c/o California Bioenergy LLC | | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | | jrwartz@calbioenergy.com | First Class Mail and Email |
| 5861892 ABEC Bidart Stockdale LLC | c/o California Bioenergy LLC | | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | | jrwartz@calbioenergy.com | First Class Mail and Email |
| 5815952 Accelerated Construction & Metal, LLC | 2955 Farrar Ave | | | | | Modesto | CA | 95354 | | belliott@accelmetal.com | First Class Mail and Email |
| 5862517 Aclara Meters LLC | c/o Lynne B. Xerras, Esq. | Holland & Knight LLP | | 10 St. James Avenue | | Boston | MA | 02116 | | lynne.xerras@hklaw.com | First Class Mail and Email |
| 5862517 Aclara Meters LLC | Robert O. Enyard, Jr | VP, Legal Counsel | | 77 Westport Plaza, Suite 500 | | St. Louis | MO | 63146 | | renyard@aclara.com | First Class Mail and Email |
| 4919523 ADDINGTON, DAVID P | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 5816144 Adtops, Mary K | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 5840833 Advanced Utility Solutions, Inc. | 8080 Santa Teresa Blvd #230 | | | | | Gilroy | CA | 95020 | | npatterson@advanced-utility.com | First Class Mail and Email |
| 5862124 Aera Energy LLC | 10000 Ming Avenue | | | | | Bakersfield | CA | 93311 | | LRLARSON@AERAENERGY.com | First Class Mail and Email |
| 5840660 Agua Caliente Solar, LLC | Gastonell & Associates | | | 804 Carnegie Center | | Princeton | NJ | 08540 | | gaston.frette@nrg.com | First Class Mail and Email |
| 5840660 Agua Caliente Solar, LLC | Attn: C. Luckey McDowell; Ian E. Roberts | Baker Botts L.L.P. | | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5840660 Agua Caliente Solar, LLC | Kevin Malcarney | | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | | kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 5840660 Agua Caliente Solar, LLC | Stephane Miller | | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | | stephanie.miller@clearwayenergy.com | First Class Mail and Email |
| 5842526 Ahlborn Structure Steel, Inc. | 1230 Century Ct. | | | | | Santa Rosa | CA | 95403 | | s.nero@ahlbornco.com | First Class Mail and Email |
| 5859760 AIRGAS SPECIALTY PRODUCTS | PO BOX 934434 | | | | | ATLANTA | GA | 31193-4434 | | jeffrey.swan@airgas.com | First Class Mail and Email |
| 5859760 AIRGAS SPECIALTY PRODUCTS | MICHAEL V. BRODARICK | LLOYD & MCDANIEL,PLC | | PO BOX 23200 | | LOUISVILLE | KY | 40223-0200 | | MBrodarick@lloydmc.com | First Class Mail and Email |
| 5859760 AIRGAS SPECIALTY PRODUCTS | LLOYD & MCDANIEL, PLC | MICHAEL V. BRODARICK, ATTORNEY | | 700 N. HURSTBOURNE PARKWAY, SUITE 200 | | LOUISVILLE | KY | 40222 | | | First Class Mail |
| 4915626 Airgas USA LLC | 3737 Worsham Avenue | | | | | Long Beach | CA | 90808 | | kym.price@airgas.com | First Class Mail and Email |
| 4915626 Airgas USA LLC | PO Box 7423 | | | | | Pasadena | CA | 91109-7423 | | memory.apostol@airgas.com | First Class Mail and Email |
| 5862255 Alamo Solar, LLC | McGuireWoods LLP | | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5860856 ALB, Inc. | 552 W. 10th St | | | | | Pittsburgh | CA | 94565 | | alb@albinc.com | First Class Mail and Email |
| 5810384 Ally, Mool | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 5862681 Algonquin SKC 20 Solar, LLC | Husch Blackwell LLP | | Attn: Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | mark.benedict@huschblackwell.com | First Class Mail and Email |
| 5862681 Algonquin SKC 20 Solar, LLC | Attn: Steve Burns | 26 Canal Bank | | | | Windsor Locks | CT | 06096 | | steve.burns@algonquinpower.com | First Class Mail and Email |
| 4918323 Allstate Insurance | PO BOX 21169 | | | | | Roanoke | VA | 24018 | | tonya.jewell@allstate.com | First Class Mail and Email |
| 4928372 Allstate Insurance | Payment Processing Center | | PO BOX 650271 | | | Dallas | TX | 75265 | | | First Class Mail |
| 5860193 Allstate Northbrook Indemnity Company | Law office of Gregory J. Lucett | | 330 North Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | | Michael.Haus@allstate.com | First Class Mail and Email |
| 5822089 Alongi Service Industries, Inc | Lisa Alongi | | 895 Colusa Highway | | | Gridley | CA | 95948 | | lisa@asi-air.com | First Class Mail and Email |
| 5860999 Alpaugh 50, LLC | 100 Summit Lake Drive, Suite 210 | | | | | Valhalla | NY | 10595 | | Dixon@conedcob.com | First Class Mail and Email |
| 5860999 Alpaugh 50, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5861008 Alpaugh North, LLC | 100 Summit Lake Drive, Suite 210 | | | | | Valhalla | NY | 10595 | | Dixon@conedcob.com | First Class Mail and Email |
| 5861008 Alpaugh North, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5862654 Alstom Power Inc. | 8000 E. Maplewood Ave, Suite 105 | | | | | Greenwood Village | CO | 80111 | | KENNETH.ALGIENE@GE.COM | First Class Mail and Email |
| 5822012 Alsud, Demetria | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 5012784 Amador Valley Industries | PO Box 12617 | | | | | Pleasanton | CA | 94588 | | info@amadorvalleyindustries.com | First Class Mail and Email |
| 4910900 AMERICA FLOWLINE LTD dba AFL TELECOMMUNICATIONS LLC | 170 RIDGEVIEW CENTER DR. | | | | | DUNCAN | SC | 29334 | | kenneth.bridwell@aflglobal.com | First Class Mail and Email |
| 5862807 American Construction and Supply, Inc. | c/o Bloomfield Law Group | | Attn: Cynthia Arana, Neil Bloomfield | 901 E Street, Suite 100 | | San Rafael | CA | 94901 | | njbloomfield@njblaw.com | First Class Mail and Email |
| 5863717 AmeriGas Propane, LP | PO Box 965 | | | | | Valley Forge | PA | 19482 | | david.kinney@amerigas.com | First Class Mail and Email |
| 5857402 AmeriGas Propane, LP | Daniel Bowden, Senior Collection Representative | | 1150 First Avenue, Suite 700 | | | King of Prussia | PA | 19406 | | | First Class Mail |
| 4915994 AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR | | | | | COLUMBUS | OH | 43085 | | erik.speicher@ametek.com; michael.wright@ametek.com | First Class Mail and Email |
| 5832174 AMETEK, Inc | AMETEK Power Instruments | | Attn: Law Dept - Jennifer Reynolds | 1100 Cassatt Road | | Berwyn | PA | 19312 | | jennifer.reynolds@ametek.com | First Class Mail and Email |
| 5832174 AMETEK, Inc | AMETEK Power Instruments | | 255 North Union Street | | | Rochester | NY | 14605 | | | First Class Mail |
| 5859060 AMETEK-VISION RESEARCH,INC | 100 DEY ROAD | | | | | WAYNE | NJ | 07470 | | HEMALI.RANA@AMETEK.COM; PHANTOM.AR@AMETEK.COM | First Class Mail and Email |
| 5859060 AMETEK-VISION RESEARCH,INC | P.O.BOX 787643 | | | | | PHILADELPHIA | PA | 19178-7641 | | | First Class Mail |
| 5840569 Anata Management Solutions LLC | JoAnn Guggy | | 9301 S 3090 W | | | West Jordan | UT | 84088 | | accounting@anatasolutions.com; lpbuggy@anatasolutions.com | First Class Mail and Email |
| 5839388 Anderson, Keith | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 5860498 Apex Natural Renewable Generation, LLC | Rubin and Rudman LLP | c/o George R. Pitts | | 800 Connecticut Ave., NW | Suite 400 | Washington | DC | 20006 | | gpitts@rubinrudman.com | First Class Mail and Email |
| 5860128 Appelgren, John | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 6042728 Argo Partners as Transferee of Kelly Feldman | Attn: Matthew V. Binstock, CFA | | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | | | First Class Mail and Email |
| 6023287 Argo Partners as Transferee of Project Resources Group, Inc. | Attn: Matthew V. Binstock | | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | | | First Class Mail and Email |
| 5861817 Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | | Attn: Debbie L. Felder | 1152 15th Street, N.W. | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 5861817 Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | | Attn: Lorraine S. McGowen | 51 West 52nd Street | | New York | NY | 10019 | | lmcgowen@orrick.com | First Class Mail and Email |
| 5861817 Arlington Wind Power Project LLC | c/o EDP Renewables North America LLC | | Attn: Leslie A. Freiman & Randy Sawyer | 808 Travis Street Suite 700 | | Houston | TX | 77002 | | Randy.Sawyer@edpr.com; steve.irvin@edpr.com | First Class Mail and Email |
| 4916282 ARNDT WOODWORKING INC | PO BOX 143 | | | | | AUBERRY | CA | 93602 | | treck@rocketmail.com | First Class Mail and Email |
| 6040172 ASM CAPITAL II LLC AS TRANSFEREE OF MIT ONE INSTRUMENTS INC | ATTN: ADAM S. MOSKOWITZ | | 7600 JERICHO TURNPIKE SUITE 302 | | | WOODBURY | NY | 11797 | | | First Class Mail |
| 6022487 ASM Capital V LLC as Transferee of Pstreno Hill Dispatch Merchants | Attn: Adam S. Moskowitz | | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | | | First Class Mail |
| 5861901 Aspiration Solar G LLC | Stoel Rives LLP | Attn: Jenna Slocum | | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | gabrielle.glemann@stoel.com; jennifer.slocum@stoel.com | First Class Mail and Email |
| 6026746 Atmospheric and Environmental Research, Inc. | Attn: Diana Harris | | 131 Hartwell Avenue | | | Lexington | MA | 02421 | | dharris@aer.com | First Class Mail and Email |
| 6026746 Atmospheric and Environmental Research, Inc. | JPMorgan Chase | | P.O. Box 5175 | | | New York | NY | 10087-5175 | | | First Class Mail |
| 5853121 Atkins Construction, Inc | PO Box 2205 | | | | | Atascadero | CA | 93423 | | jason@atownacon.com | First Class Mail and Email |
| 5839373 AV Solar Ranch 1, LLC | Harold E. Couffay Jr. | | 1310 Point Street, 12th Floor | | | Baltimore | MD | 21231 | | barry.coulter@nextereenergy.com | First Class Mail and Email |
| 5839373 AV Solar Ranch 1, LLC | Richard W. Esterkin | | 300 South Grand Ave., 22nd Floor | | | Los Angeles | CA | 90071-3132 | | | First Class Mail |
| 5861459 Avangrid Renewables, LLC | Stoel Rives LLP | Gabrielle Glemann | | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | gabrielle.glemann@stoel.com | First Class Mail and Email |
| 5861459 Avangrid Renewables, LLC | Attn: Lana Le Hir | | 1125 NW Couch St., Suite 700 | | | Portland | OR | 97209 | | lana.lehir@avangrid.com | First Class Mail and Email |
| 5861459 Avangrid Renewables, LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | | 760 SW Ninth Ave., Suite 3000 | | Portland | OR | 97205 | | oren.haker@stoel.com | First Class Mail and Email |
| 4932510 Avenal Park LLC | 9255 Towne Centre Drive Suite 840 | | | | | San Diego | CA | 92121 | | csyme@eurusenergy.com; stalatoda@eurusenergy.com | First Class Mail and Email |
| 4932510 Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | | Attn: Paul Zarnowiecki, Esq. | Debbie L. Felder, Esq. | 1152 15th Street, N.W. | Washington | DC | 20005 | | dfelder@orrick.com; pzarnowiecki@orrick.com | First Class Mail and Email |
| 4932510 Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 6028726 Avila, Yolanda | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 5841669 AZ2 WSI LLC | 560 Horizon Drive | Suite 100 | | | | Suwanee | GA | 30024 | | leonard@powell-jbp.com; wsibilling@buss.com | First Class Mail and Email |
| 5841673 AZ2 WSI LLC | 560 Horizon Drive | | | | | Suwanee | GA | 30024 | | leonard@powell-jbp.com; wsibilling@buss.com | First Class Mail and Email |
| 5841673 AZ2 WSI LLC | PO Box 843771 | | | | | Dallas | TX | 75284-3771 | | | First Class Mail |
| 6015430 B&B Plumbing & Construction INC | P.O. Box 394 | | | | | Atwater | CA | 95301 | | plumbing@gmail.com | First Class Mail and Email |
| 6026655 B&W Distributors Inc | 2702 N. Ogden Rd #107 | | | | | Mesa | AZ | 85215 | | | First Class Mail |
| 5857277 B&W Distributors Inc | PO Box 21960 | | | | | Mesa | AZ | 85277 | | | First Class Mail |
| 5815967 B2B Industrial Packaging | Maureen McDonnell | | PO Box 3296 | | | Glen Ellyn | IL | 60138 | | mmcdonnell@b2bind.com | First Class Mail and Email |
| 5815967 B2B Industrial Packaging | Maureen McDonnell, Purchasing Manager | 313 S Rohlwing Rd | | | | Addison | IL | 60101 | | | First Class Mail |
| 5801386 BAKER STATION ASSOCIATES LP | 7829 CENTER BLVD SE 100 | | | | | SNOQUALMIE | WA | 98065 | | CC@WesternyDynamics.com | First Class Mail and Email |
| 5861554 Baker Station Associates, LP | Attn: Dell Keehn | | 7829 Center Blvd. SE, 100 | | | Snoqualmie | WA | 98065 | | CC@WesternyDynamics.com | First Class Mail and Email |
| 5843746 Bakersfield III LLC | 4900 Hopyard Road Ste 310 | | | | | Pleasanton | CA | 94588 | | yusjmshen@qq.com | First Class Mail and Email |
| 5861510 Bayshore Solar A, LLC | Stoel Rives LLP | Attn: Jenna Slocum | | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | gabrielle.glemann@stoel.com; jennifer.slocum@stoel.com | First Class Mail and Email |
| 5861527 Bayshore Solar B, LLC | Stoel Rives LLP | Attn: Gabrielle Glemann | | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | gabrielle.glemann@stoel.com; jennifer.slocum@stoel.com | First Class Mail and Email |
| 5861558 Bayshore Solar C, LLC | Stoel Rives LLP | Attn: Jenna Slocum | | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | gabrielle.glemann@stoel.com; jennifer.slocum@stoel.com | First Class Mail and Email |
| 5862280 BAYSHORE SOLAR C, LLC | C/O ALLCO RENEWABLE ENERGY LIMITED | | 1740 BROADWAY, 15TH FLOOR | | | NEW YORK | NY | 10019 | | mjmelone@allco.com | First Class Mail and Email |
| 5862218 BEAR CREEK SOLAR LLC | C/O RABOBANK | ATTN: DEPOSITS | | 3815 E THOUSAND OAKS BLVD, SUITE A | | WESTLAKE VILLAGE | CA | 91362 | | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 5836889 Becerra Vasquez, J. Asuncion | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 5833973 BECKERLA, RAYMOND | 2201 EAST WINSTON ROAD | UNIT F | | | | ANAHEIM | CA | 92806 | | jon@betahorace.com | First Class Mail and Email |
| 5859005 Benson & Son Electric | Attn: Mark Noble | 1751 Leslie Street | | | | San Mateo | CA | 94402 | | MarkN@BensonElectric.com | First Class Mail and Email |
| 5818787 Bergen Pipe Supports, Inc | Jason Behenna | | | | | Waggaman | LA | 70094 | | Rbergen@bergenpipesupports.com | First Class Mail and Email |
| 5862511 Berry Petroleum Company | Norton Rose Fulbright US LLP | Jason L. Boland | Fulbright Tower | 1301 McKinney St., Suite 5100 | | Houston | TX | 77010-3095 | | jason.boland@nortonrosefulbright.com | First Class Mail and Email |
| 5854823 Berry Petroleum Company | Kendrick F. Royer | | 16000 N. Dallas Pkwy. Ste. 500 | | | Dallas | TX | 75248 | | kroyer@bry.com | First Class Mail and Email |
| 4916878 Bestco Electric Inc. | 65 E 12th Street | | | | | Merced | CA | 95341 | | | First Class Mail and Email |
| 6040413 Big Oak Septic Service | 37130 Mudge Ranch Rd | | | | | Coarsegold | CA | 93614 | | gary.bigoak@gmail.com; gdd@sbh-online.com | First Class Mail and Email |
| 5861558 Bjork Construction Co., Inc. | Attn: John Bjork | | 4420 Enterprise Place | | | Fremont | CA | 94538 | | jbjork@bjorkconstruction.com | First Class Mail and Email |
| 5861558 Bjork Construction Co., Inc. | Law Office of Wayne A. Silver | 643 Bair Island Road, Suite 403 | | | | Redwood City | CA | 94063 | | ws@waynesilverlaw.com | First Class Mail and Email |
| 5861867 Blackwell Solar-L/s Southern Power Company | Attn: Elliott Spencer | | 30 Ivan Allen Jr. Blvd, 8/N SC1314 | | | Atlanta | GA | 30308 | | Eospence@southerco.com | First Class Mail and Email |
| 5861867 Blackwell Solar-L/s Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Roberts | | 600 Peachtree St NE Suite 3000 | | Atlanta | GA | 30308 | | matthew.roberts1@troutman.com | First Class Mail and Email |
| 5861449 Bottom Line Impact LLC | 115 W California Boulevard # 1040 | | | | | Pasadena | CA | 91105 | | Cathy@bottomlineimpact.com | First Class Mail and Email |
| 4933256 BP Energy Company | Scott Walker, Head of Credit | | 201 Helios Way | | | Houston | TX | 77079 | | matthew.clements@bp.com; SCOTT.WALKER@BP.COM | First Class Mail and Email |
| 5862218 BP Energy Company | PO Box 4632 | | | | | Houston | TX | 77210-4632 | | | First Class Mail |
| 5822172 BPS Supply Group | 3301 Zachary Ave | | | | | Shafter | CA | 93263 | | credit@bpsg.com | First Class Mail and Email |
| 6030446 Bradford Capital Holdings, LP as Transferee of A-C Electric Company | c/o Bradford Capital Management, LLC | Attn: Brian Brager | | PO Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 6027073 Bradford Capital Holdings, LP as Transferee of Air, Weather & Sea Conditions, Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | | PO Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 6027073 Bradford Capital Holdings, LP as Transferee of CK Granstrom PE and Associates LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | | PO Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 6028353 Bradford Capital Holdings, LP as Transferee of Frank Hose & Fittings, Co. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | | PO Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 6125289 Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | | PO Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6027085 | Bradford Capital Holdings, LP as Transferee of Pinnacle Investigations Corp. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 4917121 | BRADLEY TANKS INC | 402 HARTZ AVE BLDG C | | | | DANVILLE | CA | 94526 | | bbonner@btenvironmental.com | First Class Mail and Email |
| 5821252 | Bridge Diagnostics, Inc. | Charles P. Marten, LLC | Charles P. Marten, Esq. | 1510 28th Street, Suite 100 | | Boulder | CO | 80303 | | cm@cmarten.com | First Class Mail and Email |
| 5857575 | BUCKLES-SMITH ELECTRIC | 540 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | | AR@BUCKLES.SMITH.COM | First Class Mail and Email |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, LLC | Chris DeTisto | 19 Headquarters Plaza | West Tower, 8th Floor | Morristown | NJ | 07938 | | cdetisto@olympuspower.com | First Class Mail and Email |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products | Mr. Kraig Strauch | 35586-B Hwy 299 East | | Burney | CA | 96013 | | jchristian@olympuspower.com; KSTRAUCH@BURNEYFORESTPOWER.COM | First Class Mail and Email |
| 6030813 | Butler, Maurice Brendan | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 5862399 | C. H. Reynolds Electric, Inc. | 1283 Wayne Avenue | | | | San Jose | CA | 95131 | | pauld@CHREYNOLDS.com | First Class Mail and Email |
| 5824001 | C.K. Builders, Inc. | PO Box 73 | | | | Santa Margarita | CA | 93453 | | Cindy@CKBuilders.net; Patty@CKBuilders.net | First Class Mail and Email |
| 5810271 | Cais, Larry, Sr. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 5859509 | Cal Pacific Constructors, Inc. | Mary Baker | 1525 3rd St, Suite A205 | | | Riverside | CA | 92507 | | mbaker@calpacificconstructors.com | First Class Mail and Email |
| 5838924 | Calcon Systems Inc. | 12919 Alcosta Blvd, Suite # 9 | | | | San Ramon | CA | 94583 | | bancic@calcon.com | First Class Mail and Email |
| 5860475 | California Redwood Company | Galen Schuler | 1301 Fifth Ave, Ste 2700 | | | Seattle | WA | 98101 | | gschuler@greenediamond.com | First Class Mail and Email |
| 6015480 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ATTN: PAMELA UHL | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | | ap@csdsinc.com; tom@csdsinc.com | First Class Mail and Email |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | | aparna.yenamandra@kirkland.com | First Class Mail and Email |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | | david.seligman@kirkland.com | First Class Mail and Email |
| 5861803 | Calpine King City Cogen, LLC | Calpine Corporation | Attn: General Counsel | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | | Jeffery.Koshkin@calpine.com | First Class Mail and Email |
| 5861803 | Calpine King City Cogen, LLC | King City Cogen, LLC | 4160 Dublin Boulevard | Suite 100 | | Dublin | CA | 94568 | | katherine.piper@calpine.com | First Class Mail and Email |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | | mark.mckane@kirkland.com | First Class Mail and Email |
| 5839440 | GARENEW-1 LLC | Baker Botts L.L.P. | Attn: Luckey McDowell, Ian Roberts | 2001 Ross Avenue, Suite 100 | | Dallas | TX | 75201 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5839440 | GARENEW-1 LLC | c/o Terraform Power, LLC | Attn: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | | legal@terraform.com | First Class Mail and Email |
| 6011350 | CALTROL INC | ATTN: JOHN MOSER | 1385 PAMA LANE, SUITE 111 | | | LAS VEGAS | NV | 89119 | | john.moser@caltrol.com | First Class Mail and Email |
| 5854604 | CalWind Resources, Incorporated | 2659 Townsgate Rd, Ste #122 | | | | Westlake Village | CA | 91361 | | sdt@calwind.com | First Class Mail and Email |
| 5840536 | Cambria Community HealthCare District | 2535 Main Street | | | | Cambria | CA | 93428 | | mrolles@cambriahealthcare.org | First Class Mail and Email |
| 5862061 | Cameron International Corporation, A Schlumberger Company | Dore Law Group, P.C. | 17171 Park Row, suite 160 | | | Houston | TX | 77084 | | carl@dorelawgroup.net | First Class Mail and Email |
| 5862061 | Cameron International Corporation, A Schlumberger Company | Irene Sheffel, Manager, Credit & Collections | 1325 South Dairy Ashford | | | Houston | TX | 77077 | | isheffel@slb.com | First Class Mail and Email |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE | | | | SACRAMENTO | CA | 95819 | | joe@capitolbarricade.com; rhonda@capitolbarricade.com | First Class Mail and Email |
| 5810434 | Cardenas, Jason | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 4917843 | CB PACIFIC, INC. | MICHAEL REECE | 909 7TH AVE, SUITE 201 | | | KIRKLAND | WA | 98033 | | mike.reece@cb-pacific.com | First Class Mail and Email |
| 5861154 | CED Avenal Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | | Dixon@troewoods.com | First Class Mail and Email |
| 5861154 | CED Avenal Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5860977 | CED Corcoran Solar 1, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | | Dixon@troewoods.com | First Class Mail and Email |
| 5860977 | CED Corcoran Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5861349 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | | Dixon@troewoods.com | First Class Mail and Email |
| 5861349 | CED Corcoran Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5861362 | CED Oro Loma Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | | Dixon@troewoods.com | First Class Mail and Email |
| 5861362 | CED Oro Loma Solar, LLC | Attn: Hugh McDonald | Troutman Sanders LLP | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5861381 | CED White River Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | | Dixon@troewoods.com | First Class Mail and Email |
| 5861381 | CED White River Solar 2, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5861438 | CED White River Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | | Dixon@troewoods.com | First Class Mail and Email |
| 5861438 | CED White River Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Tanabe Law | Keshia L. Tanabe | 4304 14th Avenue South | | Minneapolis | MN | 55406 | | Keshia@tanabelaw.com | First Class Mail and Email |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Attn: Robert Minkoff | 660 Madison Ave., 17th Floor | | | New York | NY | 10065 | | RMINKOFF@CEDARGLADECAPITAL.COM | First Class Mail and Email |
| 4917868 | Celerity Consulting Group, Inc. | 2 Gough Street | | | | San Francisco | CA | 94103 | | dschmidt@consultcelerity.com | First Class Mail and Email |
| 5839520 | Central Air Conditioning & Repair | 3581 E. International | | | | Clovis | CA | 93619 | | centralac47@att.net | First Class Mail and Email |
| 5823860 | Central California Fluid System Technologies(CCFST) | 325 Balboa Circle | | | | Camarillo | CA | 93012 | | info@ventura.swagelok.com | First Class Mail and Email |
| 5788352 | Central Coast Land Services, Inc | Michael Filbin | PO Box 961 | | | Capitola | CA | 95010 | | info@centralcoastlandclearing.com | First Class Mail and Email |
| 5810443 | Ceradelo Worldwide Limited | Attn: Rachel Holmes | 4115 Profit Court | | | New Albany | OH | 47150 | | rachel.holmes@ceradelo.com | First Class Mail and Email |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger & F. Jackson Stoddard | One Mark, Spear Street Tower | | San Francisco | CA | 94105 | | fjacksonstoddard@morganlewis.com; william.kissinger@morganlewis.com | First Class Mail and Email |
| 5862041 | Chalk Cliff Limited | Kenneth W Kilgroe | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 | | kkilgroe@hartlaw.net | First Class Mail and Email |
| 5862041 | Chalk Cliff Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | | kmohun@camsite.com | First Class Mail and Email |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | | tim.desieno@morganlewis.com | First Class Mail and Email |
| 5829602 | Charles Grundy Company, Inc. | 926 Fox Hill Circle | | | | Hollister | CA | 95023 | | grundys@rx.netcom.com | First Class Mail and Email |
| 4918078 | CHEROKEE EXCAVATING, INC | PO BOX 426 | | | | LOWER LAKE | CA | 95457 | | cherok @msn.com | First Class Mail and Email |
| 6040692 | Cherokee Debt Acquisition, LLC as Transferee of R2i Holdings, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | | | First Class Mail and Email |
| 6115509 | Cherokee Debt Acquisition, LLC as Transferee of Slack Technologies Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | | | First Class Mail and Email |
| 5861496 | Chevron U.S.A. Inc. | Michael L. Armstrong | Chevron Products Company | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | arms@chevron.com | First Class Mail and Email |
| 5862505 | CID Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 4974038 | City of Oakdale | 280 N. Third Ave | | | | Oakdale | CA | 95361 | | aavila@oakdalegov.com | First Class Mail and Email |
| 5862790 | City of Roseville Utilities | 311 Vernon Street | | | | Roseville | CA | 95678 | | jarambula@roseville.ca.us | First Class Mail and Email |
| 4918483 | City of San Luis Obispo | 879 Morro St | | | | San Luis Obispo | CA | 93401 | | ub@slocity.org | First Class Mail and Email |
| 6040129 | City Wide Property Services, Inc. | 3054 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 | | JESSE@CITYWIDEFS.COM | First Class Mail and Email |
| 5822129 | Civtel, Inc. | 3501 Sunrise Blvd Ste 15 | | | | Rancho Cordova | CA | 95742 | | info@civtel.com | First Class Mail and Email |
| 4918635 | CLIPPER CONTROLS INC | 660 BERCUT DR | | | | SACRAMENTO | CA | 95811 | | deborah@clippercontrols.com | First Class Mail and Email |
| 4918673 | COASTAL CHEMICAL CO., LLC | CHERYL RANALLETTA | 3520 VETERANS MEMORIAL DR | | | ABBEVILLE | LA | 70510 | | cranalletta@brenntag.com | First Class Mail and Email |
| 4918673 | COASTAL CHEMICAL CO., LLC | DEPT 2214, PO BOX 122214 | | | | DALLAS | TX | 75312-2214 | | cranalletta@brenntag.com | First Class Mail and Email |
| 5861914 | Coffey Building Group, Inc. | Kellam Law Corporation | Newton W. Kellam | 500 N State College Blvd | Suite 1100 | Orange | CA | 92868 | | info@kellamlaw.com | First Class Mail and Email |
| 5861914 | Coffey Building Group, Inc. | 4800 Golden Foothill Pkwy | | | | El Dorado Hills | CA | 95762 | | tom@coffeybuildinggroup.com | First Class Mail and Email |
| 4918703 | COLEMAN CHAVEZ & ASSOCIATES LLP | 1731 E ROSEVILLE PKWY STE 200 | | | | ROSEVILLE | CA | 95661 | | billing@cca-law.com | First Class Mail and Email |
| 5825311 | Colibri Ecological Consulting LLC | 9493 N Fort Washington Rd Ste 108 | | | | Fresno | CA | 93730 | | jdans@colibri-ecology.com; tdans@colibri-ecology.com | First Class Mail and Email |
| 5860868 | Columbia Solar Energy | PSEG Solar Source, LLC | 80 Park Place, T20 | | | Newark | NJ | 07102 | | ERNESTO.RODRIGUEZ@PSEG.COM | First Class Mail and Email |
| 5860068 | Columbia Solar Energy | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | | HUGH.MCDONALD@TROUTMAN.COM | First Class Mail and Email |
| 5810278 | Community Choice Financial | 6785 Bobcat Way | | | | Dublin | OH | 43016 | | award@cch.com | First Class Mail and Email |
| 5839001 | Confidential Services Inc | PO Box 167 | | | | South Haven | MN | 55382 | | baranco@izoom.net | First Class Mail and Email |
| 5823738 | Cook, Wesley Alan | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 5010963 | Cooper Power Systems LLC | c/o Eaton | 1000 Eaton Blvd, N3 | Global Trade Credit | | Cleveland | OH | 44122 | | globaltradecredit@eaton.com | First Class Mail and Email |
| 5861144 | Copper Mountain Solar 1, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | | Dixon@troewoods.com | First Class Mail and Email |
| 5861144 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5861159 | Copper Mountain Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | | Dixon@troewoods.com | First Class Mail and Email |
| 5861159 | Copper Mountain Solar 2, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 4932593 | Coram California Development, L.P. | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | | Dixon@troewoods.com | First Class Mail and Email |
| 4932593 | Coram California Development, L.P. | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 6029173 | County of Sacramento - Department of Revenue | 700 H Street | Suite 6720A | | | Sacramento | CA | 95814 | | | First Class Mail |
| 6029130 | County of Sacramento - Dept of Revenue Recovery | 700 H St, Suite 6720A | | | | Sacramento | CA | 95814 | | dewitten@saccounty.net; drr@saccounty.net | First Class Mail and Email |
| 5862097 | Covanta Special Investments LLC as Transferee of LKV Consulting & Engineering, Inc. | Attn: Gail Nordheim | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | | knight@covanta.com | First Class Mail and Email |
| 4919188 | CPP INC | 2400 MIDPOINT DR STE 190 | | | | FORT COLLINS | CO | 80525 | | Knight@cppwind.com | First Class Mail and Email |
| 6011804 | Craig Ball Trucking, LLC | PO BOX 7941 | | | | Santa Maria | CA | 93456 | | balltruck@gmail.com | First Class Mail and Email |
| 6011804 | Craig Ball Trucking, LLC | Ronna F. Ball | 4330 Beverly Court | | | Santa Maria | CA | 93455 | | | First Class Mail |
| 5862598 | CRANE, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 5862025 | CRG Financial LLC (As Assignee of Adonai Persian Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | | aasenroth@crgfinancial.com | First Class Mail and Email |
| 5862027 | CRG Financial LLC (As Assignee of GK BAR & Associates Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | | aasenroth@crgfinancial.com | First Class Mail and Email |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | | | First Class Mail |
| 4934173 | CSAA | Claim 1003-03-6775 | PO Box 24523 | | | Oakland | CA | 94623-1523 | | ryan.reed@csaa.com | First Class Mail and Email |
| 4919326 | CUSTOMIZED PERFORMANCE INC | 780 MONTAGUE EXPRESS WAY | | c/o Rusty Sage | 1166 Avenue of the Americas, 9th Floor | SAN JOSE | CA | 95131 | | invitec@cpigroup.com | First Class Mail and Email |
| 5861749 | Cuyama Solar, LLC | c/o D. E. Shaw Renewable Investments, L.L.C. | Attn: Rusty Sage | | | New York | NY | 10036 | | DESRI-notices@deshaw.com | First Class Mail and Email |
| 5819635 | D&D Crawford, Inc. | 3307 Pinole Valley Rd | | | | Pinole | CA | 94564 | | diana@ddcrawford.com | First Class Mail and Email |
| 5810246 | DC Electric Group, Inc. | PO Box 7525 | | | | Cotati | CA | 94931 | | joel@dcelectricgroup.com | First Class Mail and Email |
| 5862097 | DAISHOWA-MARUBENI INTL, DMI GOLD GROUP Drive, LLC | Hill Ward Henderson | R. Travis Santos, Esq. | 101 E. Kennedy Blvd, Suite 3700 | | Tampa | FL | 33602 | | travis.santos@hwhlaw.com | First Class Mail and Email |
| 5820932 | Delucchi's Fire Aid Trucking | 10269 E Desert Flower Pl | | | | Tucson | AZ | 85749 | | jill@mechanicsbank.com | First Class Mail and Email |
| 5816046 | Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/3B | 700 Universal Boulevard | | | Juno Beach | FL | 33408 | | | First Class Mail |
| 5823957 | Diablo Winds LLC | David J. Braun | 132 N York Street, Suite 1C | | | Elmhurst | IL | 60126 | | dbraun@pattern.com | First Class Mail and Email |
| 5823957 | Diablo Winds LLC | Risa Lynn Wolf-Smith, Holland & Hart LLP | 555 17th Street, Suite 3200 | | | Denver | CO | 80202 | | rwolf@hollandhart.com | First Class Mail and Email |
| 4919811 | Dinwiddie & Associates | Attn: Jeanne Dinwiddie | 17 Shultz St, Suite B | | | Oakland | CA | 94618 | | dinwiddiej@msn.com | First Class Mail and Email |
| 5860223 | DMC POWER INC | ATTN: EBEN KANE, CFO | 623 E ARTESIA BLVD | | | Benicia | CA | 94510 | | lhambright@dmcpower.com | First Class Mail and Email |
| 5852132 | DST Controls | 851 Stone Road | | | | Benicia | CA | 94510 | | lhambright@dstcontrols.com | First Class Mail and Email |
| 5858983 | Dyken, Everett Van | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 5862369 | Dynamic Risk Assessment Systems, Inc. | Suite 1110, 333 11th Ave SW | | | | Calgary | AB | T2R 1L9 | Canada | daniel_paulson@dynamicrisk.net | First Class Mail and Email |
| 4931547 | EAST AIRPORT PARK ASSOCIATION | PO Box 15518 | | | | San Luis Obispo | CA | 93406 | | john@johneyestudio.com | First Class Mail and Email |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 1000 | | | | Oakland | CA | 94649-0001 | | CustomerService@ebmud.com | First Class Mail and Email |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 24055 | | | | Oakland | CA | 94623-9979 | | CustomerService@ebmud.com | First Class Mail and Email |
| 6015445 | East Bay Municipal Utility District (EBMUD) | Charles S. Gaines | 375 11th Street | | | Oakland | CA | 94607 | | | First Class Mail |
| 4920196 | Ecobee Ltd. | c/o Ecobee Inc | 25 Dowling Ave West | 207 Queens Quay W | Unit 1300 | Toronto | ON | M6K 3A1 | Canada | billing@ecobee.com; notices@ecobee.com | First Class Mail and Email |
| 5835085 | EFA Co Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | 1010, Gauchetiere West, Suite 3600 | | | | Montreal | QC | H3B 5H4 | Canada | robin.devereaux@edf-re.com | First Class Mail and Email |
| 5862223 | El Dorado Hydro, LLC | Sloat Riggs LLP | Gabrielle Glemann | 600 University St, Suite 3600 | | Seattle | WA | 98101 | | robin.devereaux@edf-re.com | First Class Mail and Email |
| 5862223 | El Dorado Hydro, LLC | Green Frontier Power North America, Inc. | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | | meg.bateman@northlandpower.com | First Class Mail and Email |
| 5862223 | El Dorado Hydro, LLC | Sloat Rives LLP | Attn: Oren Bucknam Hesler | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | | orenhaker@stoel.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1 of 7

Case: 19-30088   Doc# 2940   Filed: 07/11/19   Entered: 07/11/19 15:57:14   Page 32 of 37

Exhibit F
503b9 Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5829137 | Elbert O. Speidel & Associates | 1750 Portola st. | | | | San Luis Obispo | CA | 93405 | | espeidel@calpoly.edu | First Class Mail and Email |
| 5810295 | Elster American Meter Company, LLC | Dykema Gossett PLLC | Gregory K. Jones, Attorney | 333 South Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | | gjones@dykema.com | First Class Mail and Email |
| 5810295 | Elster American Meter Company, LLC | Martina Sailer, Esq.,General Counsel, Smart Energy | 1985 Douglas Drive N | | | Golden Valley | MN | 55422 | | martina.sailer@honeywell.com | First Class Mail and Email |
| 5860136 | Emmerson Investments, Inc. | Downey Brand LLP | R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95817 | | DGINTER@DOWNEYBRAND.COM; mfrazier@downeybrand.com | First Class Mail and Email |
| 5860136 | Emmerson Investments, Inc. | Sierra Pacific Industries | c/o Mike Dalglish | P.O. Box 496028 | | Redding | CA | 96049 | | MDALGLISH@SPI-IND.COM | First Class Mail and Email |
| 4920486 | ENEL X NORTH AMERICA INC | PO BOX 392614 | | | | PITTSBURGH | PA | 15251-9614 | | accountsreceivable@enel.com | First Class Mail and Email |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN: GENERAL COUNSEL | 1 MARINA PARK DRIVE, SUITE 400 | | | BOSTON | MA | 02210 | | legaldepartment.enelx@enel.com | First Class Mail and Email |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: JuDee Harris | P.O. Box 10716 | | | Bakersfield | CA | 93389 | | Jharris@EnergyLink1.com | First Class Mail and Email |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: Ray Miller | P.O. Box 10716 | | | Bakersfield | CA | 93389 | | Rmiller@EnergyLink1.com | First Class Mail and Email |
| 5858965 | Engineering/Remediation Resources Group, Inc. | ERRG | 4585 Pacheco Blvd. #200 | | | Martinez | CA | 94553 | | todd.katz@errg.com | First Class Mail and Email |
| 4939943 | Enterprise Rent-A-Car Damage Recovery Unit | PO Box 843369 | | | | Kansas City | MO | 64184 | | DRU2@EHI.COM; E317KD@ERAC.COM | First Class Mail and Email |
| 5855051 | Envelope Architecture and Design Inc | 2212 6th Street | | | | Berkeley | CA | 94710 | | finance@envelopead.com | First Class Mail and Email |
| 5862771 | Environmental Systems Research Institute, Inc. | Attn: Director, Contracts and Legal Department | 380 New York Street | | | Redlands | CA | 92373-8100 | | legal@esri.com | First Class Mail and Email |
| 5862771 | Environmental Systems Research Institute, Inc. | PO Box 741076 | | | | Los Angeles | CA | 90074-1076 | | | First Class Mail |
| 4920616 | EP CONTAINER CORP | 17115 JERSEY AVE | | | | ARTESIA | CA | 90701 | | gracie@epcontainer.com | First Class Mail and Email |
| 5862539 | EPI-USE America, Inc | Attn: Amanda Badenhorst | 2002 Summit Blvd, #825 | | | Atlanta | GA | 30319 | | amanda.badenhorst@us.epiuse.com | First Class Mail and Email |
| 5862539 | EPI-USE America, Inc | Johan H Pretorius | 2002 Summit Blvd, #825 | | | Atlanta | GA | 30319 | | johan.pretorius@us.epiuse.com | First Class Mail and Email |
| 4920678 | ERNIE & SONS SCAFFOLDING DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | | | | CONCORD | CA | 94520 | | joeg@uniquescaffoldca.com | First Class Mail and Email |
| 5859072 | Ethos Solutions, LLC | 4250 East Camelback Road Suite K460 | | | | Phoenix | AZ | 85018 | | george@ethos.com | First Class Mail and Email |
| 5861896 | Eureka Ready Mix | 4945 Boyd Rd | | | | Arcata | CA | 95521 | | heidim@eurekareadymix.com | First Class Mail and Email |
| 4920798 | EXO GROUP LLC | 32628 DECKER PRAIRIE ROAD, SUITE 1 | | | | MAGNOLIA | TX | 77355 | | zoliphant@exoinc.com | First Class Mail and Email |
| 5829513 | F&K Rock + Sand Inc. | PO Box 582 | | | | Clovis | CA | 93613 | | fkrocksand@hotmail.com | First Class Mail and Email |
| 6041041 | Fair Harbor Capital LLC as Transferee of CM Distributors, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | | First Class Mail |
| 5854954 | Fair Harbor Capital, LLC as Assignee of Anvil International LP | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | | vknox@fairharborcapital.com | First Class Mail and Email |
| 5854976 | Fair Harbor Capital, LLC as Assignee of Builders Concrete Inc | PO Box 237037 | | | | New York | NY | 10023 | | vknox@fairharborcapital.com | First Class Mail and Email |
| 5859549 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | | vknox@fairharborcapital.com | First Class Mail and Email |
| 5859580 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | PO Box 237037 | | | | New York | NY | 10023 | | vknox@fairharborcapital.com | First Class Mail and Email |
| 6022448 | Fair Harbor Capital, LLC as Transferee of Anvil International LP | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | | First Class Mail |
| 6115512 | Fair Harbor Capital, LLC as Transferee of Kim's Professional Landscaping Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | | First Class Mail |
| 5859054 | FIELD, TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5823876 | Fiero Lane Mutual Water Co. | P.O. Box 14704 | | | | San Luis Obispo | CA | 93406 | | lonniel@wallacegroup.us; robin@wallacegroup.us | First Class Mail and Email |
| 5828785 | FIRE CAUSE ANALYSIS | 935 PARDEE STREET | | | | BERKELEY | CA | 94710 | | KYLE@FCAFIRE.COM; TUYET.MAI@FCAFIRE.COM | First Class Mail and Email |
| 6115457 | FirstFuel Software, Inc. | Attn: Chief Financial Officer | 420 Bedford Street | | | Lexington | MA | 02420 | | jmacphee@firstfuel.com | First Class Mail and Email |
| 5860886 | Fletcher's Plumbing and Contracting, Inc. | 219 Burns Drive | | | | Yuba City | CA | 95991 | | adam@fpci.us | First Class Mail and Email |
| 5860886 | Fletcher's Plumbing and Contracting, Inc. | Rich, Fuidge, Bordsen & Galyean, Inc. | Nicole Delerio Rosser | 1129 D Street | | Marysville | CA | 95901 | | ndrosser@yubasuterlaw.com | First Class Mail and Email |
| 5814662 | FPL Energy Montezuma Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; dianne.lavado@nexteraenergy.com | First Class Mail and Email |
| 5814662 | FPL Energy Montezuma Wind, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 5854879 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | | jfisher@wellhead.com | First Class Mail and Email |
| 5827392 | G & W Electric Company | 305 W Crossroads Pkwy | | | | Bolingbrook | IL | 60440 | | yesparza@gwelec.com | First Class Mail and Email |
| 5861852 | GASNA 6P, LLC | CD Arevon USA, Inc. | Attn: Anand Narayanan | 8800 N. Gainey Center Dr. | Suite 250 | Scottsdale | AZ | 85258 | | an@cdarevon.com | First Class Mail and Email |
| 5861852 | GASNA 6P, LLC | Stoel Rives LLP | Attn: David B. Levant | 101 So. Capitol Blvd. | Suite 1900 | Boise | ID | 83702 | | david.levant@stoel.com | First Class Mail and Email |
| 5859766 | GE MDS, LLC | Robinson & Cole LLP | Michael R. Enright | 280 Trumbull Street | | Hartford | CT | 06103 | | menright@rc.com | First Class Mail and Email |
| 5859766 | GE MDS, LLC | PO Box 743512 | | | | Atlanta | GA | 30374-3512 | | | First Class Mail |
| 5861107 | General Electric International, Inc. | Robinson & Cole LLP | Michael R. Enright | 280 Trumbull Street | | Hartford | CT | 06103 | | menright@rc.com | First Class Mail and Email |
| 5861107 | General Electric International, Inc. | 4200 Wildwood Parkway | | | | Atlanta | GA | 30339 | | | First Class Mail |
| 5814768 | Genesis Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nextraenergy.com; dianne.lavado@nexteraenergy.com | First Class Mail and Email |
| 5814768 | Genesis Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 5855033 | Geovision, Inc | 1124 Olympic Dr | | | | Corona | CA | 92881 | | tatkins@geovision.com | First Class Mail and Email |
| 6080487 | GETTLER-RYAN INC. | 6805 SIERRA COURT, SUITE G | | | | DUBLIN | CA | 94568 | | dbyron@grinc.com | First Class Mail and Email |
| 5825045 | GFS Chemicals Inc. | PO Box 245 | | | | Powell | OH | 43065 | | bboyd@gfschemicals.com | First Class Mail and Email |
| 5836911 | GG2U and Associates, LLC | Ibis Schlesinger | 6432 PO BOX | | | Moraga | CA | 94570 | | Ibis@Ga2uassociates.com | First Class Mail and Email |
| 5854731 | Gibbons, Gordon | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5810259 | Global Ampersand LLC | c/o Akeida Capital Management | 8 West 40th St | 4th Floor | | New York | NY | 10018 | | David@akeidacapital.com | First Class Mail and Email |
| 5854678 | Gowan Construction Company Inc. | Carl Gowan, Chief Operations Officer | 15 West 8th Street, Suite C | | | Tracy | CA | 95376 | | carl@gowanconst.com | First Class Mail and Email |
| 5854678 | Gowan Construction Company Inc. | Cooper, White & Cooper LLP | c/o Peter C. Califano, Esq. | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | | pcalifano@cwclaw.com | First Class Mail and Email |
| 5807724 | Graybar Electric Company, Inc. | Attn: Najam Chohan | 1370 Valley Vista Drive, Suite 100 | | | Diamond Bar | CA | 92800 | | najam.chohan@graybar.com | First Class Mail and Email |
| 5860428 | Green Diamond Resource Company | Galen Schuler | 1301 Fifth Ave, Ste 2700 | | | Seattle | WA | 98101 | | gschuler@greendiamond.com | First Class Mail and Email |
| 5821164 | Greene, Herbert Gary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5858457 | Greenleaf Energy Unit 2 LLC | Starwood Energy Group Global, LLC | Attn: Himanshu Saxena | 5 Greenwich Office Park, 2nd Floor | | Greenwich | CT | 06831 | | Hsaxena@starwood.com; tlacoste@camstex.com | First Class Mail and Email |
| 5858457 | Greenleaf Energy Unit 2 LLC | Bryan Cave Leighton Paisner LLC | Attn: Michelle Masoner | 1200 Main Street, Suite 3800 | | Kansas City | MO | 64105 | | michelle.masoner@bclplaw.com | First Class Mail and Email |
| 5858457 | Greenleaf Energy Unit 2 LLC | Consolidated Asset Management Services | 919 Milam St, Suite 2300 | | | Houston | TX | 77002 | | tlacoste@camstex.com | First Class Mail and Email |
| 5862103 | GRID SUBJECT MATTER EXPERTS, LLC | 145 PARKSHORE DRIVE, SUITE 140 | | | | FOLSOM | CA | 95630 | | krupp@gridsme.com | First Class Mail and Email |
| 5862036 | Guerra, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5862117 | Haas Group International, LLC | c/o Terri Rafter | 1475 Phoenixville Pike, Suite 101 | | | West Chester | PA | 19380 | | terri.rafter@wescoair.com | First Class Mail and Email |
| 6117911 | Hain Capital Investors Master Fund, Ltd as Transferee of VP Hauling & Demolition | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | | First Class Mail |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LANE | | | | HAT CREEK | CA | 96040 | | pam@hatcreekgrown.com | First Class Mail and Email |
| 5839323 | Hat Creek Hereford Ranch Power Co | Hat Creek Hereford Ranch Power | 41363 Opdyke Lane | | | Hat Creek | CA | 96040 | | pam@hatcreekgrown.com | First Class Mail and Email |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder | 1152 15th Street, N.W. | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 5861858 | Hatchet Ridge Wind, LLC | 1088 Sansome Street | | | | San Francisco | CA | 94111 | | dyann.blaine@patternenergy.com; generalcounsel@patternenergy.com | First Class Mail and Email |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine S. McGowen | 51 West 52nd Street | | New York | NY | 10019 | | lmcgowen@orrick.com | First Class Mail and Email |
| 5858943 | HBR Consulting LLC | 425 S Financial Place | | | | Chicago | IL | 60605 | | finance@hbrconsulting.com | First Class Mail and Email |
| 5859021 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL STE 100 | | | | SAN MATEO | CA | 94403 | | timo@hwd3d.com | First Class Mail and Email |
| 4922240 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL, STE 100 | | | | SAN MATEO | CA | 94403-1859 | | timo@hwd3d.com | First Class Mail and Email |
| 5821244 | HID Global Safe, Inc (FKA, Quantum Secure Inc.) | 611 Center Ridge Drive | | | | Austin | TX | 78753 | | jbusa@hidglobal.com | First Class Mail and Email |
| 4922315 | High Bridge Associates, Inc. | 1021 Parkside Commons | Suite 102 | | | Greensboro | GA | 30642 | | Lee.Greeson@hba-inc.com | First Class Mail and Email |
| 5840556 | High Plains Ranch II , LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | | stephanie.miller@clearwayenergy.com | First Class Mail and Email |
| 5840898 | High Plains Ranch II, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | | chad.plotkin@clearwayenergy.com; Kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 5803586 | Highway 58 LLC | 300 Paseo Tesoro | | | | Walnut | CA | 91789 | | bob@vogelco.net | First Class Mail and Email |
| 6020478 | Hillside Electric | 36 Birchwood Place | | | | Colusa | CA | 95932 | | hillsideelectric111@gmail.com | First Class Mail and Email |
| 5862235 | Hollister Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | | mjmelone@allcous.com | First Class Mail and Email |
| 5862235 | Hollister Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | | robert.bullock@rabobank.com | First Class Mail and Email |
| 5824006 | HOLT OF CALIFORNIA | PONIATOWSKI LEDING PARIKH PC | 20980 REDWOOD ROAD SUITE 200 | | | CASTRO VALLEY | CA | 94546 | | MPONIATOWSKI@PONLAW.COM | First Class Mail and Email |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | | | | Eureka | CA | 95501-1114 | | friedenbach@hbmwd.com | First Class Mail and Email |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502-0095 | | harris@hbmwd.com | First Class Mail and Email |
| 5862432 | Huynh, Lien | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 4932695 | Hypower, Inc. | 2229 Harbor Bay Parkway | | | | Alameda | CA | 94502 | | hypower@pacbell.net | First Class Mail and Email |
| 5861549 | Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman Esq. | One Battery Park Plaza | | New York | NY | 10004 | | katie.coleman@hugheshubbard.com | First Class Mail and Email |
| 5861549 | Hyundai Corporation USA | Hyundai Electric & Energy Systems Co., Ltd | Attn: Mr. Junghwan Lee | Bundang First Tower, 5th Floor | 55 Bundang-ro, Bundang-ku | Seongnam-si, Gyeonggi-do | | | South Korea | lee.junghwan@hyundai-electric.com | First Class Mail and Email |
| 5861549 | Hyundai Corporation USA | 21250 Hawthorne Blvd #775 | | | | Torrance | CA | 90503 | | shpack@hyundaicorp.com | First Class Mail and Email |
| 5860043 | IGNITE SOLAR, LLC | PSEG SOLAR SOURCE | ATTN: ERNESTO RODRIGUEZ | 80 PARK PLAZA, T20 | | NEWARK | NJ | 07102 | | ERNESTO.RODRIGUEZ@PSEG.COM | First Class Mail and Email |
| 5860043 | IGNITE SOLAR, LLC | TROUTMAN SANDERS LLP | ATTN: HUGH MCDONALD | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | | HUGH.MCDONALD@TROUTMAN.COM | First Class Mail and Email |
| 5821250 | IHS GLOBAL INC | 15 INVERNESS WAY EAST | | | | ENGLEWOOD | CO | 80112 | | michelle.searles@ihsmarkit.com | First Class Mail and Email |
| 5861932 | Imperial Irrigation District | P.O. Box 937 | | | | Imperial | CA | 92251 | | lvizcarra@iid.com | First Class Mail and Email |
| 6013096 | INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | | | | MODESTO | CA | 95350 | | bcordes@iecmail.com | First Class Mail and Email |
| 4922677 | INDUSTRIAL LOGIC, INC | 829 BANCROFT WAY | | | | BERKELEY | CA | 94710 | | OPS@INDUSTRIALLOGIC.COM; shawna@industriallogic.com | First Class Mail and Email |
| 5862797 | Industrial Training Services, Inc. | Stephanie Balmer | President/COO | 120 Max Hurt Drive | | Murray | KY | 42071 | | sbalmer@its-training.com; ssammons@its-training.com | First Class Mail and Email |
| 5862797 | Industrial Training Services, Inc. | Susan Sammons, CEO | 120 Max Hurt Drive | | | Murray | KY | 42071 | | ssammons@its-training.com | First Class Mail and Email |
| 5824031 | Industry Packing & Seal Inc. | 69 Lincoln Blvd. Suite A-313 | | | | Lincoln | CA | 95648 | | industrypacking@gmail.com | First Class Mail and Email |
| 5824270 | Infinite Electronics Int'l, Inc. | Sam Rotuna | 17792 Fitch | | | Irvine | CA | 92614 | | srotuna@infiniteelectronics.com | First Class Mail and Email |
| 4922711 | INNERLINE ENGINEERING INC | 24541 REDLANDS BLVD | | | | LOMA LINDA | CA | 92354 | | jcyeh@innerlineengineering.com | First Class Mail and Email |
| 5857634 | INNOVEX Environmental Management, Inc. | 2300 Clayton Road, Suite 1435 | | | | Concord | CA | 94520 | | accounting@innovex.com | First Class Mail and Email |
| 5816127 | Instructure, Inc. | 6330 South 3000 East #700 | | | | Cottonwood Heights | UT | 84121 | | bprice@instructure.com | First Class Mail and Email |
| 5819602 | Integral Consulting Inc. | Brian Craig McDaniel | Contracts/Risk Manager | Integral Consulting Inc. | 285 Century Place Suite 190 | Louisville | WA | 80027 | | cmcdaniel@integral-corp.com | First Class Mail and Email |
| 5819602 | Integral Consulting Inc. | Craig McDaniel | 285 Century Place, Suite 190 | | | Louisville | CO | 80027 | | cmcdaniel@integral-corp.com | First Class Mail and Email |
| 5819602 | Integral Consulting Inc. | Accounts Receivable | Integral Consulting Inc. | 719 2nd Avenue, Suite 700 | | Seattle | WA | 98104 | | rhenkel@integral-corp.com | First Class Mail and Email |
| 5824284 | Integrated Industrial Supply Inc. | P.O. Box 7410 | | | | Santa Maria | CA | 93456 | | annmarie@iisupplyinc.com | First Class Mail and Email |
| 5824284 | Integrated Industrial Supply Inc. | Ann-Marie Torrezm, CFO | 2255 A Street | | | Santa Maria | CA | 93455 | | | First Class Mail |
| 5862778 | International Contact | Attn Carla Itzkowich | 2820 Adeline St, Ground Floor | | | Berkeley | CA | 94703 | | Carla@intlcontact.com | First Class Mail and Email |
| 4922818 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHEIMER RD. | SUITE 554 | | | HOUSTON | TX | 77057-5641 | | l.fiore@internationalstarconsultants.com | First Class Mail and Email |
| 5858939 | INTERQUEST NORTHWEST, INC. | PO BOX 1808 | | | | BELFAIR | WA | 98528 | | ignw@aol.com | First Class Mail and Email |
| 5861423 | Itron, Inc. | Aditi Dravid, Esq. | 1250 S. Capital of Texas Highway | Building 3, Suite 200 | | Austin | TX | 78746 | | aditi.dravid@itron.com | First Class Mail and Email |
| 5861423 | Itron, Inc. | Michael G. Busenkell | Gellert Scali Busenkell & Brown, LLC | 1201 North Orange Street, Suite 300 | | Wilmington | DE | 19801 | | mbusenkell@gmail.com | First Class Mail and Email |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | | hginsberg@jhlanepartners.com | First Class Mail and Email |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | | rscheininger@reedsmith.com | First Class Mail and Email |
| 4923137 | Jeffco Painting & Coating, Inc. | Lane Steven Baker | 1260 Railroad Ave., Bldg 750 | | | Vallejo | CA | 94590 | | lane@jeffcoptg.com | First Class Mail and Email |
| 5858335 | Jefferson Resource Company, Inc. | PO Box 886 | | | | Yreka | CA | 96097 | | danielle@jeffersonresource.com | First Class Mail and Email |
| 4923211 | Jensen Hughes Inc | 3610 Commerce Drive Suite 817 | | | | Baltimore | MD | 21227 | | jbower@jensenhughes.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4923211 Jensen Hughes Inc | | Jessica Bower, Collections Specialist | 4418 Franconia Dr, Apt H | | | Baltimore | MD | 21227 | | First Class Mail |
| 4923211 Jensen Hughes Inc | | Theo Page | 3610 Commerce Drive Suite 817 | | | Baltimore | MD | 21227 | | First Class Mail |
| 4925268 JL DONAHUE ENGINEERING, INC. | | 343 KENT AVE | | | | KENTFIELD | CA | 94904 | jenniller@jldengineering.com | First Class Mail and Email |
| 5862585 JOHN CRANE, INC. | | LOCKE LORD LLP | ATTN: BRIAN RAYNOR, MICHAEL KIND, SUMNER FONTAINE | 111 S. WACKER DR. STE 4100 | | CHICAGO | IL | 60606 | BRAYNOR@LOCKELORD.COM; michael.kind@lockelord.com; SUMNER.FONTAINE@LOCKELORD.COM | First Class Mail and Email |
| 4923441 JOHN ZINK CO, LLC | | PO Box 915001 | | | | Dallas | TX | 75391-5001 | karen.sumner@john.zink.com | First Class Mail and Email |
| 4923441 JOHN ZINK CO, LLC | | 11920 E. APACHE ST. | | | | TULSA | OK | 74116 | karen.sumner@johnzink.com | First Class Mail and Email |
| 5859781 JS Cole Company | | PO Box 5368 | | | | Novato | CA | 94948 | mwhitaker@jscole.com | First Class Mail and Email |
| 5861813 Kabel Station Associates, LP | | Baker Station Associates, LP | Dell Keehn | 7829 Center Blvd SE, 100 | | Snoqualmie | WA | 98065 | CC@WeatherlyCompanies.com | First Class Mail and Email |
| 5862297 Kal Krishnan Consulting Services, Inc. | | John W. Cutchin | Co-Counsel for Claimant | Law Office of John W. Cutchin | 14720 Soprano Lane | San Diego | CA | 92127 | jcutchin@san.rr.com | First Class Mail and Email |
| 5860617 Kal Krishnan Consulting Services, Inc. | | Babak & Robinson LLP | Jim Robinson, Esq. | 9201 Wilshire Boulevard | Suite 303 | Beverly Hills | CA | 90210 | jim@babakrobinson.com | First Class Mail and Email |
| 5860617 Kal Krishnan Consulting Services, Inc. | | Corporate Accounting Office | Noemi Garrido, Director of Accounting | 5093 Lone Tree Way | | Antioch | CA | 94531 | noemi.garrido@kkcsworld.com | First Class Mail and Email |
| 5861841 Kern River Cogeneration Company | | Chevron Products Company,a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | arms@chevron.com | First Class Mail and Email |
| 5862359 Kettleman Solar LLC | | c/o Ailco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | mjmiotone@alicos.com | First Class Mail and Email |
| 5862359 Kettleman Solar LLC | | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 5861763 Klondike Wind Power III LLC | | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | gabrielle.glemann@stoel.com | First Class Mail and Email |
| 5861763 Klondike Wind Power III LLC | | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | lana.lehir@avangrid.com | First Class Mail and Email |
| 5861763 Klondike Wind Power III LLC | | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave., Suite 3000 | | Portland | OR | 97205 | oren.haker@stoel.com | First Class Mail and Email |
| 5806340 Klute, Inc. | | Dvorak Law Group, LLC | c/o Patrick R. Turner | 9500 West Dodge Road, Ste. 100 | | Omaha | NE | 68114 | pturner@ddlawgroup.com | First Class Mail and Email |
| 5839137 Kroeker, Inc | | 4627 S. Chestnut Ave | | | | Fresno | CA | 93725 | Jeffk@kroekerinc.com | First Class Mail and Email |
| 5818359 Lancaster, Virginia | | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 5818359 Lancaster, Virginia | | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 5861848 Landis+Gyr, LLC | | Kilpatrick Townsend & Stockton LLP | Attn: Colin M. Bernardino, Esq. | 1100 Peachtree Street NE | Suite 2800 | Atlanta | GA | 30309-4528 | cbernardino@kilpatricktownsend.com | First Class Mail and Email |
| 5861848 Landis+Gyr, LLC | | Attn: David K. Wilson, Esq. | 30000 Mill Creek Avenue, Suite 100 | | | Alpharetta | GA | 30022 | david.wilson@landisgyr.com | First Class Mail and Email |
| 5859587 Landmark Valuation | | 712 Bancroft Rd #286 | | | | Walnut Creek | CA | 94598 | bruce@landmarkvaluation.com | First Class Mail and Email |
| 5840820 Language Line Solutions | | 1 Lower Ragsdale Dr. Bldg., #2 | | | | Monterey | CA | 93940 | dmikal@languageline.com | First Class Mail and Email |
| 5802173 Language Services Associates, Inc | | 455 Business Center Dr, Suite 100 | | | | Horsham | PA | 19044 | accountsreceivable@lsaweb.com | First Class Mail and Email |
| 5861878 Laurits R Christensen Associates Inc | | 800 University Bay Dr | Suite 400 | | | Madison | WI | 53705-2299 | egcukowski@LRCA.com | First Class Mail and Email |
| 5857837 Lewis and Tibbitts, Inc. | | 1470 Industrial Avenue | | | | San Jose | CA | 95112 | | First Class Mail |
| 5862717 Liberty Utilities (CalPeco Electric) LLC | | Husch Blackwell LLP | Attn: Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | mark.benedict@huschblackwell.com | First Class Mail and Email |
| 5862717 Liberty Utilities (CalPeco Electric) LLC | | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | ryan.burgett@huschblackwell.com | First Class Mail and Email |
| 5823882 Link, Kenneth or Carol | | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 5838808 Livingston's Concrete Service, Inc. | | 5304 Roseville Rd. Ste A | | | | N. Highlands | CA | 95660 | Pfkesley@livingstonconcrete.com | First Class Mail and Email |
| 4923438 Loggers Unlimited Inc. | | PO Box 411 | | | | Cedar Ridge | CA | 95924 | loggersunlimited@yahoo.com | First Class Mail and Email |
| 5861779 Los Esteros Critical Energy Facility, LLC | | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | aparna.yenamandra@kirkland.com | First Class Mail and Email |
| 5861779 Los Esteros Critical Energy Facility, LLC | | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | david.seligman@kirkland.com | First Class Mail and Email |
| 5861779 Los Esteros Critical Energy Facility, LLC | | Calpine Corporation | Attn: General Counsel | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | jeffery.kohlster@calpine.com | First Class Mail and Email |
| 5861779 Los Esteros Critical Energy Facility, LLC | | 4160 Dublin Boulevard | Suite 100 | | | Dublin | CA | 94568 | katherine.piper@calpine.com | First Class Mail and Email |
| 5861779 Los Esteros Critical Energy Facility, LLC | | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | mark.mckane@kirkland.com | First Class Mail and Email |
| 5861963 Lost Hills Solar, LLC c/o Southern Power Company | | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | | Atlanta | GA | 30308 | ESpence@southernco.com | First Class Mail and Email |
| 5861963 Lost Hills Solar, LLC c/o Southern Power Company | | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Roberts | 600 Peachtree St. NE | Suite 3000 | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | First Class Mail and Email |
| 5857488 Lucas, Austin & Alexander, LLC | | Brooks Street | 1300 Quail St, Suite 100 | | | Newport Beach | CA | 92660 | brandon@brooks-street.com; lewis@brooks-street.com | First Class Mail and Email |
| 5823974 Lucchetti Enterprises, Inc. | | 100 Nelson Ranch Rd. | | | | Ukiah | CA | 95482 | Lucchetti@saber.net | First Class Mail and Email |
| 5816514 Lydon LLC | | 3 Pointe Drive | Suite 106 | | | Brea | CA | 92821 | jlydon@lydonsolutions.com | First Class Mail and Email |
| 5862643 Machado & Sons Construction, Inc. | | 5000 South Kilroy Road | | | | Turlock | CA | 95380 | kluke@machadoandsons.com | First Class Mail and Email |
| 5862643 Machado & Sons Construction, Inc. | | Calone & Harrel Law Group, LLP | Keith R. Wood, Esq. | 1810 Grand Canal Blvd., Suite 6 | | Stockton | CA | 95207 | krw@caloneandharrel.com | First Class Mail and Email |
| 5835501 Mann Sanitary Service | | 1050 Anderson Dr | | | | Anderson | CA | 96007 | | First Class Mail |
| 5840703 Marsh Landing, LLC | | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | Chad.Plotkin@clearwayenergy.com; kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 5840703 Marsh Landing, LLC | | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5840703 Marsh Landing, LLC | | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 | stephanie.miller@clearwayenergy.com | First Class Mail and Email |
| 5838888 Matthews ReadyMix, LLC | | Rich, Fudge, Borsten & Galvean, Inc. | Anthony E. Galyean, Attorney | 1129 D Street | | Marysville | CA | 95901 | tgalyean@rfudaslaw.com | First Class Mail and Email |
| 5861921 McArthur, Craig | | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 5862434 McFarland Cascade Holdings, Inc. | | Dept. CH 19535 | | | | Palatine | IL | 60055-9533 | kbriggs@stella-jones.com | First Class Mail and Email |
| 5862434 McFarland Cascade Holdings, Inc. | | Kevin P. Comerford, Vice President | 1640 Marc Avenue | | | Tacoma | WA | 98421-2939 | KComerford@stella-jones.com | First Class Mail and Email |
| 5862434 McFarland Cascade Holdings, Inc. | | Cohen & Grigsby, P.C. | William E. Kelleher, Jr., Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | wkelleher@cohenlaw.com | First Class Mail and Email |
| 5862071 McKittrick Limited | | Kenneth W. Kilgroe | Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | Birmingham | AL | 35203 | kkilgroe@harbert.net | First Class Mail and Email |
| 5862071 McKittrick Limited | | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | kmohun@canstex.com | First Class Mail and Email |
| 5860276 McMaster-Carr Supply Co | | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | sa.sales@mcmaster.com | First Class Mail and Email |
| 5860276 McMaster-Carr Supply Co | | PO Box 7690 | | | | Chicago | IL | 60680 | La.sales@mcmaster.com | First Class Mail and Email |
| 5825271 MD THUNDER INC | | PAMELA THUNDER | 5209 INDUSTRIAL WAY | | | ANDERSON | CA | 96007 | pam@mandyelectric.biz | First Class Mail and Email |
| 5823831 Mega Renewables | | 10050 Bandley Dr | | | | Cupertino | CA | 95014 | ben@hydrodynamics.biz | First Class Mail and Email |
| 5823831 Mega Renewables | | Benjamin J. Singer | Manager | 375 Holland Ln | | Bozeman | MT | 59718 | | First Class Mail |
| 5862326 Merced Solar LLC | | c/o Ailco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | mjmiotone@alicos.com | First Class Mail and Email |
| 5862326 Merced Solar LLC | | c/o Ailco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | mjmiotone@alicos.com | First Class Mail and Email |
| 5862326 Merced Solar LLC | | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 6315403 Merchant Building Maintenance LLC | | Sharon Godinez | 606 Monterey Pass Road | | | Monterey Park | CA | 91754 | sharon@mbmonline.com | First Class Mail and Email |
| 5861034 Mesquite Solar 1, LLC | | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | Divecc@conedceb.com | First Class Mail and Email |
| 5861034 Mesquite Solar 1, LLC | | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5855145 Meteologica S.A. | | Calle Costa Brava 10 | | | | Madrid | | 28034 | commercial@meteologica.com | First Class Mail and Email |
| 4925197 METROPOLITAN ELECTRICAL CONSTRUCTION INC. | | 2400 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | mfriedeberg@metroelectric.com | First Class Mail and Email |
| 5839454 Michael Nolan Associates | | d.b.a. Friesen Kaye and Associates | 3448 Richmond Road | | | Nepean | ON | K2H 8H7 | fkaaccounting@fka.com | First Class Mail and Email |
| 6015284 Micro Motion, Inc. | | 8000 Norman Center Dr, Suite 1200 | | | | Bloomington | MN | 55437 | kyle.duty@emerson.com | First Class Mail and Email |
| 4925334 Mid-Valley Disposal | | 15300 W Jensen Ave | | | | Kerman | CA | 93630 | kseitz@midvalleydisposal.com | First Class Mail and Email |
| 5807626 Midway Sunset Cogeneration Company | | P.O. Box 457 | | | | Fellows | CA | 93224 | dfaeth@midwaysunset.com | First Class Mail and Email |
| 5807626 Midway Sunset Cogeneration Company | | Dave A. Faetta, Executive Director | 3466 W. Oraten Springs Road | | | Fellows | CA | 93224 | | First Class Mail |
| 5816870 Milplas Materials Co. | | 1125 N. Milplas Blvd | | | | Milplas | CA | 95035 | Gretchen@milplasmaterials.com | First Class Mail and Email |
| 5829582 Mirion Technologies (MGPI), Inc. | | Attn: General Counsel | 3000 Executive Parkway #222 | | | San Ramon | CA | 94583 | awolf@mirion.com; legal@mirion.com | First Class Mail and Email |
| 5829582 Mirion Technologies (MGPI), Inc. | | 5000 Highlands Pkwy SE #150 | | | | Smyrna | GA | 30082 | | First Class Mail |
| 5862261 Mission Solar LLC | | c/o Ailco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | mjmiotone@alicos.com | First Class Mail and Email |
| 5862337 Mission Solar LLC | | c/o Ailco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | mjmiotone@alicos.com | First Class Mail and Email |
| 5862337 Mission Solar LLC | | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 6020024 Mitchell 1 | | 14145 Danielson Street | | | | Poway | CA | 92064 | mitchell.soupon.finance@mitchell.com | First Class Mail and Email |
| 5861564 Mitchell Snow, Inc. | | Evans Keane LLP | Jed W. Manwaring | PO Box 959 | | Boise | ID | 83701-0959 | jmanwaring@evanskeane.com | First Class Mail and Email |
| 5861564 Mitchell Snow, Inc. | | Jed W. Manwaring | Evans Keane LLP | P.O. Box 959 | | Boise | ID | 83701-0959 | jmanwaring@evanskeane.com | First Class Mail and Email |
| 5801593 Mitsubishi Electric Power Products, Inc. | | Chris Heiko | Corporate Risk Manager | 530 Keystone Drive | | Warrendale | PA | 15086 | chris.heiko@meppi.com | First Class Mail and Email |
| 5801593 Mitsubishi Electric Power Products, Inc. | | Helene F. Lobman | Assistant General Counsel | 316 Village Boulevard | Suite 200 | Princeton | NJ | 08540 | helene.lobman@meany.com | First Class Mail and Email |
| 5857501 MM Manufacturing | | 101 The Embarcadero #130 | | | | San Francisco | CA | 94105 | many@savoysoap.com | First Class Mail and Email |
| 4932756 Mojave Solar LLC | | 1553 West Todd Dr., Suite 204 | | | | Tempe | AZ | 85283 | michael.robertson@arpowerco.com | First Class Mail and Email |
| 5856048 Monterey Mechanical Co | | Attn: Paul Montera | 8275 San Leandro St | | | Oakland | CA | 94621-1301 | p.montera@montaremech.com | First Class Mail and Email |
| 5861882 Montezuma Solar, LLC c/o Southern Power Company | | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | ESpence@southernco.com | First Class Mail and Email |
| 5861882 Montezuma Solar, LLC c/o Southern Power Company | | Troutman Sanders LLP | Attn: Harris B. Winsberg & Matt G. Roberts | 600 Peachtree St NE, Suite 3000 | | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | First Class Mail and Email |
| 5861592 MRC Global (US) Inc. | | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | bob.bruner@nortonrosefulbright.com | First Class Mail and Email |
| 5861592 MRC Global (US) Inc. | | Attn: Emily Shields | 1301 McKinney, Suite 2300 | | | Houston | TX | 77010 | emily.shields@mrcglobal.com | First Class Mail and Email |
| 4925643 MRO INTEGRATED SOLUTIONS, LLC | | S AND S SUPPLIES & SOLUTIONS | TRACY M. TOWNSCHILZ | 2700 MAXWELL WAY | | FAIRFIELD | CA | 94534 | tracy.townkowicz@ssupplies.com | First Class Mail and Email |
| 5861975 Mt. Poso Cogeneration Company, LLC | | Attn: David Lancaster | PO Box 81256 | | | Bakersfield | CA | 93308 | david.lancaster@ditenergy.com | First Class Mail and Email |
| 5861975 Mt. Poso Cogeneration Company, LLC | | c/o Huntron Andrews Kurth LLP | Attn: Peter S. Partee, Sr. & Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | ppartee@HuntonAK.com; rrich2@HuntonAK.com | First Class Mail and Email |
| 5861975 Mt. Poso Cogeneration Company, LLC | | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Remeis, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | stephanie.remeis@dteenergy.com | First Class Mail and Email |
| 4925704 NALCO COMPANY LLC | | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563 | drudakis@ecolab.com | First Class Mail and Email |
| 5862702 Nardella & Co. | | Michael J. Ramos, Esq. | 565 Fifth Avenue, Suite 1400 | | | New York | NY | 10017 | mramos@nardellalaw.com | First Class Mail and Email |
| 5862334 Nathan Associates Inc | | 1777 N. Kent Street, Suite 1400 | | | | Arlington | VA | 22209 | kochran@nathaninc.com | First Class Mail and Email |
| 5862334 Nathan Associates Inc | | SunTrust Bank | 8330 Boone Blvd, Suite 700 | | | Vienna | VA | 22182 | | First Class Mail |
| 4925803 NATIONAL INSTRUMENTS | | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759-3504 | leo.ramirez@ni.com | First Class Mail and Email |
| 4925904 NETGI Inc. | | 1093 S. Serrano Ave Suite 100 | | | | Anaheim | CA | 92804 | hmurphy@netgi.com | First Class Mail and Email |
| 4925904 NETGI Inc. | | PO Box 390848 | | | | Mountain View | CA | 94039 | | First Class Mail |
| 5816177 Newcomb Tree Experts Inc. | | PO Box 1093 | | | | Windsor | MO | 64363 | newcomb@newcombtree.net | First Class Mail and Email |
| 5816914 NextEra Energy Montezuma Wind II, LLC | | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com | First Class Mail and Email |
| 5816914 NextEra Energy Montezuma Wind II, LLC | | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | Dstern@ktbslaw.com | First Class Mail and Email |
| 5803660 North Sky River Energy, LLC | | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com | First Class Mail and Email |
| 5803660 North Sky River Energy, LLC | | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | Dstern@ktbslaw.com | First Class Mail and Email |
| 5862015 North Star Solar, LLC c/o Southern Power Company | | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | ESpence@southernco.com | First Class Mail and Email |
| 5862015 North Star Solar, LLC c/o Southern Power Company | | c/o Troutman Sanders LLP | Attn: Harris B. Winsberg & Matt G. Roberts | 600 Peachtree St. NE, Suite 3000 | | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | First Class Mail and Email |
| 4926171 NORTHSTATE AGGREGATE, INC. | | 2749 ZION WAY | | | | HANFORD | CA | 93230 | kristine@northstateaggregateinc.com; accountspayable@northstateaggregateinc.com | First Class Mail and Email |
| 4926171 NORTHSTATE AGGREGATE, INC. | | P.O. BOX 6639 | | | | VISALIA | CA | 93290 | | First Class Mail |
| 5834992 Nova Machine Products | | George P McDonald | Associate General Counsel | 400 Interspace Parkway | Building D, Floor 1 Suite 101 | Parsippany | NJ | 07054 | Gmcdonald@curtisswright.com | First Class Mail and Email |
| 5834992 Nova Machine Products | | Curtiss-Wright Nuclear Division | Glenn Rodriguez | 2950 Birch Street | | Brea | CA | 92821 | | First Class Mail |
| 5834992 Nova Machine Products | | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange St., Ste. 300 | | Wilmington | DE | 19801 | mbusenkell@gsbblaw.com | First Class Mail and Email |
| 5862250 OAKLEY EXECUTIVE RV AND BOAT STORAGE A1969 | | 5220 NEROLY RD | | | | OAKLEY | CA | 94561 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4926321 | OFFICE RELIEF, INC. | 516 MCCORMICK ST. | | | | SAN LEANDRO | CA | 94577 | | accounting@officerelief.com | First Class Mail and Email |
| 5823911 | O'Keeffe's Inc. | SAFTIFirst | 100 North Hill Drive, Suite 12 | | | Brisbane | CA | 94005 | | cathro@safti.com | First Class Mail and Email |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | CRH Americas Law Group | Attn: David C. Lewis | 900 Ashwood Parkway | Suite 600 | Atlanta | GA | 30338 | | david.lewis@na.crh.com | First Class Mail and Email |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Attn: Don O'Halloren | 7000 Central Parkway | Suite 800 | | Atlanta | GA | 30328 | | don.o'halloren@oldcastle.com | First Class Mail and Email |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Joe Barden | Regional Sales Manager | 1233 Quarry Lane, Suite 145 | | Pleasanton | CA | 94566 | | joe.barden@oldcastle.com | First Class Mail and Email |
| 4932784 | Olsen Power Partners | 191 Main Street | | | | Annapolis | MD | 21401 | | gpeck@synergics.com | First Class Mail and Email |
| 6028415 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion Control Company | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | | | First Class Mail and Email |
| 5861700 | ONECLOUD SUPPLY SOLUTIONS, LLC | LORA JONES | 3951 OCEANIC DRIVE | | | OCEANSIDE | CA | 92056 | | LJONES@1SOURCESUPPLYSOLUTIONS.COM | First Class Mail and Email |
| 5853202 | Onni, Catherine E. | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | | nikki.zapata@longroadenergy.com; vanessa.kwong@longroadenergy.com | First Class Mail and Email |
| 5853202 | Onni, Catherine E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5840940 | OLsoft, LLC | Attn: Accounts Receivable | 1600 Alvarado Street | | | San Leandro | CA | 94577 | | aakahily@consoft.com | First Class Mail and Email |
| 5840940 | OLsoft, LLC | PO Box 398687 | | | | San Francisco | CA | 94139-8687 | | accountsreceivable@consoft.com | First Class Mail and Email |
| 4926564 | OUTBACK INC. | ATTN: ERIC POLLARD | 4201 W SHAW AVENUE, SUITE #106 | | | FRESNO | CA | 93722 | | epollard@outbackmaterials.com | First Class Mail and Email |
| 5806436 | Packway Materials, Inc. | 22244 Cassel Road | | | | Cassel | CA | 96016 | | pm@citlink.net | First Class Mail and Email |
| 5806436 | Packway Materials, Inc. | PO Box 70 | | | | Cassel | CA | 96016 | | pm@citlink.net | First Class Mail and Email |
| 5810325 | Palandrani, Mara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5860445 | Panoche Energy Center, LLC | c/o Power Plant Management Services LLC | Attn: Mike Shott | 43833 West Panoche Road | | Firebaugh | CA | 93622 | | mshott@pppmsllc.com; wmacgillivary@aresmgmt.com | First Class Mail and Email |
| 5860445 | Panoche Energy Center, LLC | Crowell & Moring | Thomas Koegel | Three Embarcadero Center | | San Francisco | CA | 94111 | | tkoegel@crowell.com | First Class Mail and Email |
| 5861735 | Parney, LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd. | BIN SC1104 | | Atlanta | GA | 30308 | | elspence@southernco.com | First Class Mail and Email |
| 5861735 | Parney, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Roberts | 600 Peachtree St NE | Suite 3000 | Atlanta | GA | 30308 | | matthew.roberts2@troutman.com | First Class Mail and Email |
| 5810276 | Perkins, Charles F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5860138 | Peterson Power Systems, Inc. | Garrett S. Ledgerwood, Trial Attorney | Hershner Hunter, LLP | 180 East 11th Ave. | | Eugene | OR | 97401 | | gledgerwood@hershnerhunter.com | First Class Mail and Email |
| 5860138 | Peterson Power Systems, Inc. | Hershner Hunter LLP | Attn: GSL | PO Box 1475 | | Eugene | OR | 97440 | | hheic@hershnerhunter.com | First Class Mail and Email |
| 5860138 | Peterson Power Systems, Inc. | PO Box 101775 | | | | Pasadena | CA | 91189-1775 | | | First Class Mail and Email |
| 5861406 | Petro-Canada America Lubricants, Inc. | Clark Hill Strasburger | Andrew G. Edson, Esq. | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | | andrew.edson@clarkhillstrasburger.com | First Class Mail and Email |
| 5861406 | Petro-Canada America Lubricants, Inc. | Attn: Michael Gluck | PO Box 74008917 | | | Chicago | IL | 60674-8917 | | michaelgluck@hollyfrontier.com | First Class Mail and Email |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | | alex.j.broussard@p66.com | First Class Mail and Email |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | | candace.schiffman@p66.com; karen.miaou@p66.com | First Class Mail and Email |
| 5801205 | Pivot Interiors, Inc. | Brian Baker, Chief Financial Officer | 3355 Scott Blvd., Suite 110 | | | Santa Clara | CA | 95054 | | bbaker@pivotinteriors.com | First Class Mail and Email |
| 5801205 | Pivot Interiors, Inc. | Rimon, P.C. | Lillian G. Stenfeldt, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | | lillian.stenfeldt@rimonlaw.com | First Class Mail and Email |
| 5839541 | PME of Ohio, Inc. | Keating Muething & Klekamp PLL | Jason V. Stitt | 1 E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | | jstitt@kmklaw.com | First Class Mail and Email |
| 4932804 | Portal Ridge Solar C, LLC | c/o D. E. Shaw Renewable Investments L.L.C. | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th floor | | New York | NY | 10036 | | DESRI-notices@deshaw.com | First Class Mail and Email |
| 5861429 | Poster Compliance Center | 3687 Mt Diablo Blvd Ste 100 | | | | Lafayette | CA | 94549 | | accounting@postercompliance.com | First Class Mail and Email |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste 200 | | Ann Arbor | MI | 48104 | | matthew.brubaker@dteenergy.com | First Class Mail and Email |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources LLC | Attn: Stephanie R. Reeves, Esq. | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | | stephanie.reeves@dteenergy.com | First Class Mail and Email |
| 4932806 | Potrero Hills Energy Producers, LLC | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. and Robert A. Rich | 200 Park Avenue | New York | NY | 10166 | | | First Class Mail and Email |
| 5860146 | Powercon Corp. | Cole Schotz P.C. | Attn: Gary E Leibowitz | 300 E. Lombard Street, Suite 1450 | | Baltimore | MD | 21202 | | gleibowitz@coleschotz.com | First Class Mail and Email |
| 5860195 | Powercon Corp. | Cole Schotz P.C. | Gary H. Leibowitz, Esquire | 300 E. Lombard Street, Suite 1450 | | Baltimore | MD | 21202 | | gleibowitz@coleschotz.com | First Class Mail and Email |
| 4911384 | Prowair Distribution Inc. | c/o NMS | PO Box 261345 | | | Columbus | OH | 43236 | | wendy.meisner@hpinc.com | First Class Mail and Email |
| 5810357 | Premium | Angela Devona Fields | Tegna Metro Broadcast | 901 Main St. | | Dallas | TX | 75202 | | afields2@tegna.com | First Class Mail and Email |
| 5810357 | Premium | c/o CCR | 20 Broad Hollow Rd. | Suite 1002 | | Melville | NY | 11797 | | ccr@ccrcollect.com | First Class Mail and Email |
| 4927440 | Prunuske Chatham, Inc. | Clare Broussard | 400 Morris St., Ste. G | | | Sebastopol | CA | 95472 | | clare@pcz.com | First Class Mail and Email |
| 5862093 | PS Energy Group Inc. | Kastanakis Law LLC | J. Renee Kastanakis, General Counsel | 1350 Avalon Place NE | | Atlanta | GA | 30306 | | rkastanakis@aol.com | First Class Mail and Email |
| 5862093 | PS Energy Group Inc. | Attn: Valerie Sanders | Sabine Line LLC | 4480 North Shallowford Road, Suite 100 | | Dunwoody | GA | 30338 | | Sabine.lam@psenergy.com | First Class Mail and Email |
| 6040421 | Quick PC Support LLC | 2400 Rockefeller Drive, Suite 100 | | | | Ceres | CA | 95307 | | ar@gaacs.net; mcampos@gaacs.net | First Class Mail and Email |
| 5854715 | Rainwater & Associates, LLC | 4052 Suter St. | | | | Oakland | CA | 94619 | | jorder@rainwater-associates.com | First Class Mail and Email |
| 5639480 | Re Astoria LLC | c/o KEPCO California, LLC | 3530 Wilshire Blvd., Suite 1205 | | | Los Angeles | CA | 90010 | | cg.moon@kepco.co.kr | First Class Mail and Email |
| 5862174 | RE Kansas LLC | Aaron G. McCollough | McGuireWoods LLP | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | AMCCOLLOUGH@MCGUIREWOODS.COM | First Class Mail and Email |
| 5862376 | RE Old River One LLC | Aaron G. McCollough | McGuireWoods LLP | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 6027702 | Recology Humboldt County | P O Box 188 | | | | Samoa | CA | 95564 | | csloane@recology.com | First Class Mail and Email |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard Stone, Accounts Receivable | 555 Vance Ave / P.O. Box 155 | | | Samoa | CA | 95564 | | | First Class Mail and Email |
| 5860614 | RELX Inc. dba LexisNexis | LexisNexis | 9443 Springboro Pike B2/FL4 | | | Miamisburg | OH | 45342 | | amy.rountree@lexisnexis.com; Bankruptcyinformation@lexisnexis.com; big-day-bankruptcyinformation@lexisnexis.com | First Class Mail and Email |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | | | | LOS ANGELES | CA | 90074-0909 | | dbarker@rgp.com | First Class Mail and Email |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | | dbarker@rgp.com; sherriform@rgp.com | First Class Mail and Email |
| 4928022 | Richards Manufacturing Company Sales, Inc. | 517 Lyons Ave | | | | Irvington | NJ | 07111 | | jettb@richards-mfg.com | First Class Mail and Email |
| 4908986 | RICH INDUSTRIES, INC. | c/o EDP Renewables North America LLC | Leslie A. Freiman & Randy Sawyer | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | | Randy.Sawyer@edpr.com; steve.irvin@edpr.com | First Class Mail and Email |
| 4928096 | RLH INDUSTRIES, INC. | 936 N. MAIN ST. | | | | ORANGE | CA | 92867 | | CHARRIS@RFIBEROPTICLINK.COM; MMUIARETTO@RFIBEROPTICLINK.COM | First Class Mail and Email |
| 5855091 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5839316 | Robert S. Deal Corporation | 1341 North McDowell Bl. | Suite I | | | Petaluma | CA | 94954 | | customerservice@rsdeal.com | First Class Mail and Email |
| 4923488 | ROBERTO JULS LANDSCAPING | PO BOX 641463 | | | | SAN FRANCISCO | CA | 94164 | | mrjustin@gmail.com | First Class Mail and Email |
| 5864343 | ROCHA, JR., MANUEL TOSTE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | gabrielle.glemann@stoel.com | First Class Mail and Email |
| 5862239 | Rock Creek Limited Partnership | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | | meg.bateman@stoel.com | First Class Mail and Email |
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave. Suite 3000 | | Portland | OR | 97205 | | oren.haker@stoel.com | First Class Mail and Email |
| 5855087 | ROI Communication, Inc. | 5274 Scotts Valley Dr., Suite 207 | | | | Scotts Valley | CA | 95066 | | accounting@roicommunication.com | First Class Mail and Email |
| 5834945 | Ron DuPratt Ford | 1320 N. First St. | | | | Dixon | CA | 95620 | | pete.spitzer@dupratt.com | First Class Mail and Email |
| 4928285 | RON DUPRATT FORD INC | 1320 NORTH FIRST ST | | | | DIXON | CA | 95620 | | pete.spitzer@dupratt.com | First Class Mail and Email |
| 6031282 | Rosemount, Inc. | 8000 Norman Center Dr. Suite 1200 | | | | Bloomington | MN | 55437 | | kyle.doty@emerson.com | First Class Mail and Email |
| 6015333 | RPS Group, Inc. | Katy Jones, Commercial Counsel | 20405 Tomball Pkwy., Ste. 200 | | | Houston | TX | 77070 | | HoustonBilling@rpsgroup.com; katy.jones@rpsgroup.com; liliana.chavez@rpsgroup.com | First Class Mail and Email |
| 5859524 | RR Donnelley | 4101 Winfield Road | | | | Warrenville | IL | 60555 | | robert.a.larsen@rrd.com | First Class Mail and Email |
| 5829845 | RW Snook & Company | PO Box 5068 | | | | Galt | CA | 95632 | | psnook@nvsnook.com | First Class Mail and Email |
| 4928456 | S&C ELECTRIC COMPANY | ATTN: MELISSA HALPERIN | 6601 N RIDGE BLVD | | | CHICAGO | IL | 60626-3997 | | melissa.halperin@sandc.com; thomas.fullerton@akerman.com | First Class Mail and Email |
| 4928458 | S&C ELECTRIC COMPANY | THOMAS BUSHNELL FULLERTON | AKERMAN LLP | 71 S. WACKER DRIVE, 47TH FLOOR | | CHICAGO | IL | 60606 | | thomas.fullerton@akerman.com | First Class Mail and Email |
| 4928458 | S&C ELECTRIC COMPANY | PO BOX 71704 | | | | CHICAGO | IL | 60694-1704 | | | First Class Mail and Email |
| 5862439 | Sacramento Municipal Utilities District | Attn: Bankruptcy MS A255 | P.O. Box 15830 | | | Sacramento | CA | 95852-0830 | | bankruptcy@smud.org | First Class Mail and Email |
| 5862591 | Sacramento Municipal Utilities District | Attn: Claims MS A255 | PO Box 15830 | | | Sacramento | CA | 95852-0830 | | bankruptcy@smud.org | First Class Mail and Email |
| 5862591 | Sacramento Municipal Utilities District | Daniel Guerrero | Customer Service Representative 2 | Attn: Claims MS A255 | PO Box 15830 | Sacramento | CA | 95852-0830 | | bankruptcy@smud.org | First Class Mail and Email |
| 5859554 | Sacramento Sign Source | 8838 Greenback Lane | | | | Orangevale | CA | 95662 | | rjacobi@sacsign.net | First Class Mail and Email |
| 5817055 | Sage Designs, Inc. | 150 Shoreline Hwy Ste B4 | | | | Mill Valley | CA | 94941 | | Dena@scsdawater.com | First Class Mail and Email |
| 5829319 | SAGE Engineers, Inc. | 2251 Douglas Blvd. Ste. 200 | | | | Roseville | CA | 95661 | | bbock@sageengineers.com | First Class Mail and Email |
| 4910040 | Salmon Creek Hydroelectric Company, LLC | 1026 Florin Road, PMB 390 | | | | Sacramento | CA | 95831 | | markhenwood@henwoodassociates.com | First Class Mail and Email |
| 6026009 | Samborski, Ira Kay | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5861864 | Samuel Engineering, Inc. | Campeau Goodsell Smith, L.C. | William J. Healy | 440 N. 1st Street, #100 | | San Jose | CA | 95112 | | whealy@campeaulaw.com | First Class Mail and Email |
| 5861864 | Samuel Engineering, Inc. | DJ Alenraphia | 8450 East Crescent Pkwy – Suite 200 | | | Greenwood Village | CO | 80111 | | | First Class Mail and Email |
| 6029545 | San Bernardino County Dept. of Public Works | 825 E. Third St., Room 201 | | | | San Bernardino | CA | 92415 | | sakura.younger@dpw.sbcounty.gov | First Class Mail and Email |
| 4911241 | San Luis Buteen Distributors | Delta Liquid Energy | Gary A. Sage | PO Box 3068 | | Paso Robles | CA | 93447 | | garys@deltaliquidenergy.com | First Class Mail and Email |
| 5861825 | Sand Drag LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | | coyne@eksurvanenergy.com; stanfield@eksurvanenergy.com | First Class Mail and Email |
| 5861825 | Sand Drag LLC | c/o Wanger Jones Helsley LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tmitchell@orrick.com | First Class Mail and Email |
| 5859136 | Schaefer, Craig A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5860603 | Schweitzer Engineering Laboratories Inc. | Stiles & Harbison PLLC | Brian R. Pollock | 400 W. Market Street, Suite 1800 | | Louisville | KY | 40202 | | bpollock@stites.com | First Class Mail and Email |
| 5860603 | Schweitzer Engineering Laboratories Inc. | 2350 NE Hopkins Court | | | | Pullman | WA | 99163 | | | First Class Mail and Email |
| 4928980 | Scotch LLC | 87 Graham Street #250 | | | | San Francisco | CA | 94129-1759 | | jamig@sbcglobal.net | First Class Mail and Email |
| 4928980 | Scotch LLC | Jane Groth | 1288 Columbus Ave. #267 | | | San Francisco | CA | 94133 | | | First Class Mail and Email |
| 5829197 | SDL Atlas LLC | 3934 Airway Drive | | | | Rock Hill | SC | 29732 | | accounting@sdlatlas.com; jsvnce@sdlatlas.com | First Class Mail and Email |
| 4929052 | SEFCOR INC | 1150 UNIFORM RD | | | | GRIFFIN | GA | 30224 | | MHICKS@SEFCOR.COM | First Class Mail and Email |
| 4929052 | SEFCOR INC | PO BOX 890093 | | | | CHARLOTTE | NC | 28289 | | MHICKS@SEFCOR.COM | First Class Mail and Email |
| 6115585 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | | mlinn@faralloncapital.com | First Class Mail and Email |
| 5803713 | Shafter Solar, LLC | Attn: Cash Management Fi14/3B | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.seley@energenyenergy.com; Dianna.Cavazo@nexteraenergy.com | First Class Mail and Email |
| 5803713 | Shafter Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 5861987 | SHI International Corp | 290 Davidson Avenue | | | | Somerset | NJ | 08873 | | Kevin_Kleihn@shi.com | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | gabrielle.glemann@stoel.com | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | | lana.lehir@avangrid.com | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave. Suite 3000 | | Portland | OR | 97205 | | oren.haker@stoel.com | First Class Mail and Email |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | gabrielle.glemann@stoel.com | First Class Mail and Email |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | | lana.lehir@avangrid.com | First Class Mail and Email |
| 5861466 | Shiloh I Wind Project LLC | c/o EDP Renewables, Inc. | Attn: Leslie A. Freiman | 1501 McKinney Street | | Houston | TX | 77010 | | jerome.lehir@edf-re.com | First Class Mail and Email |
| 5860387 | Shiloh IV Lessee, LLC | Baker Botts LLP | 2001 Ross Avenue, Suite 1000 | Attn: C. Luckey McDowell, Ian E. Roberts | | Dallas | TX | 75201 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5860387 | Shiloh IV Lessee, LLC | Yuki Oguchi | c/o Mitsubishi Power Systems | 100 Colonial Center Parkway, Suite 301 | | Lake Mary | FL | 32746 | | yuki.oguchi@solaire.com | First Class Mail and Email |
| 4910862 | Shiloh Wind Project 2, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | | dan.summa@edf-re.com; noemi.solano@edf-re.com; brian.carini@edf-re.com | First Class Mail and Email |
| 5859393 | Shurtz, Brian | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5862249 | Sierra Pacific Industries | Downey Brand LLP | R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | | dginter@downeybrand.com; mfrazier@downeybrand.com | First Class Mail and Email |
| 5860185 | Sierra Pacific Industries | Gary Wilt | PO Box 496028 | | | Redding | CA | 96049 | | mstalamo@spi-ind.com | First Class Mail and Email |
| 6021323 | Sierra Snow Removal & Excavating Inc. | Alley Dhroni | PO Box 664 | | | Soda Springs | CA | 95728 | | alleydhroni@gmail.com | First Class Mail and Email |
| 6021325 | Sierra Snow Removal & Excavating Inc. | PO Box 664 | | | | Soda Springs | CA | 95728 | | snowmangs@gmail.com | First Class Mail and Email |
| 6021325 | Sierra Snow Removal & Excavating Inc. | 21880 Donner Pass Rd. | | | | Soda Springs | CA | 95728 | | | First Class Mail and Email |

Exhibit F
503b9 Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5857734 | Sierra Trench Protection Rentals and Sales | 12375 Locksley Ln | | | | Auburn | CA | 95602 | | accounting@sierratrenchprotection.com | First Class Mail and Email |
| 5855959 | Sierra Utility Sales, Inc | 1054 41st Ave. | | | | Santa Cruz | CA | 95062 | | mara@sierrautility.net | First Class Mail and Email |
| 5822158 | Silvas Oil Co., Inc. | PO Box 1048 | | | | Fresno | CA | 93714-1048 | | patty@silvasoil.com | First Class Mail and Email |
| 5843629 | Silver Valley Propane | 13523 Manhasset Rd | | | | Apple Valley | CA | 92308 | | maribel@supropane.com; nathan@supropane.com; shasta@supropane.com | First Class Mail and Email |
| 5832022 | Simmons, Darryl | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 4929359 | Sims Recycling Solutions, Inc. | 8855 Washington Blvd. | | | | Roseville | CA | 95678 | | jamie.varin@simsmm.com | First Class Mail and Email |
| 5859314 | Singer, Daniel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5861151 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | Attn: Jared Isaacsohn, VP of Legal | 505 Sansome Street, 7th Floor | | | San Francisco | CA | 94111 | | jisaacsohn@skylineconstruction.build | First Class Mail and Email |
| 5859543 | Snow Mountain Hydro LLC | 205 N 10th Street, Suite 510 | | | | Boise | ID | 83702 | | twicher@ida-west.com | First Class Mail and Email |
| 5859769 | SodexoMAGIC, LLC | Adrienne Vadell Struges, Esq, Assistant General Counsel | 9801 Washingtonian Blvd. | | | Gaithersburg | MD | 20878 | | Adrienne.sturges@sodexo.com | First Class Mail and Email |
| 4932872 | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | | cmorine@sidwater.org | First Class Mail and Email |
| 5840647 | Solar Alpine LLC | Baker Botts LLP | C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5840647 | Solar Alpine LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | | kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 5840647 | Solar Alpine LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | | stephanie.miler@clearwayenergy.com | First Class Mail and Email |
| 5860653 | SOLAR GROUNDS LANDSCAPING INC | OLIVIA J MONTALVO | 617 BLAKESLEY CT | | | ROSEVILLE | CA | 95747 | | O1M22SGL@GMAIL.COM | First Class Mail and Email |
| 5839308 | Solar Kansas South LLC | Baker Botts LLP | C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5839308 | Solar Kansas South LLC | Kevin Malcarney | 300 Cernegie Center, Suite 300 | | | Princeton | NJ | 08540 | | kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 5839308 | Solar Kansas South LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | | stephanie.miller@clearwayenergy.com | First Class Mail and Email |
| 5827328 | Solar Partners II, LLC | Eric Leuze | 804 Carnegie Center | | | Princeton | NJ | 08540 | | eric.leuze@nrg.com; jennifer.perna@nrg.com | First Class Mail and Email |
| 5827328 | Solar Partners II, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5827328 | Solar Partners II, LLC | Jennifer Perna | 804 Carnegie Center | | | Princeton | NJ | 08540 | | jennifer.perna@nrg.com | First Class Mail and Email |
| 5829360 | Solar Partners VIII, LLC | Eric Leuze | 804 Carnegie Center | | | Princeton | NJ | 08540 | | eric.leuze@nrg.com | First Class Mail and Email |
| 5829360 | Solar Partners VIII, LLC | Baker Botts LLP | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5829360 | Solar Partners VIII, LLC | Jennifer Perna | 804 Carnegie Center | | | Princeton | NJ | 08540 | | jennifer.perna@nrg.com | First Class Mail and Email |
| 6015313 | Solar Turbines Incorporated | c/o Caterpillar Inc | Attn: Kurt Keller | 100 N.E. Adams Street, AB7140 | | Peoria | IL | 61629 | | keller_kurt_J@cat.com | First Class Mail and Email |
| 5862406 | Southwire Company LLC | Spencer Preis | Vice President, Associate General Counsel | One Southwire Drive | | Carrollton | GA | 30119 | | Spencer.preis@southwire.com | First Class Mail and Email |
| 5840581 | SPS Atwell Island, LLC | Baker Botts L.L.P. | Attn: Luckey McDowell; Ian Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5840581 | SPS Atwell Island, LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 LIberty Street, 14th Floor | | New York | NY | 10281 | | legal@terraform.com | First Class Mail and Email |
| 5822459 | SRI International | Diane Lu | 333 Ravenswood Avenue | | | Menlo Park | CA | 94025 | | diane.lu@sri.com | First Class Mail and Email |
| 4929743 | SSD INC | 10643 PROFESSIONAL CIRCLE SUITE A | | | | RENO | NV | 89521 | | INFOR@SSDINC.COM | First Class Mail and Email |
| 5855620 | Stacie Brault dba Mountain Machine and Fabrication | P.O. Box 1645 | | | | Paradise | CA | 95967 | | mountain-machine@hotmail.com | First Class Mail and Email |
| 5810367 | Suburban Propane | P.O. Box 206 | | | | Whippany | NJ | 07981 | | JDiana@suburbanpropane.com | First Class Mail and Email |
| 5810367 | Suburban Propane | Jade Ann Diana, Representative - Credit & Collecti | 240 Route 10 West | | | Whippany | NJ | 07981 | | | First Class Mail |
| 4932892 | Sun City Project LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | | csyme@eurusenergy.com; stakahata@eurusenergy.com | First Class Mail and Email |
| 4932892 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Paul Zarnowiecki, Esq. | Debbie L. Felder, Esq. | 1152 15th Street, N.W. | Washington | DC | 20005 | | dfelder@orrick.com; pzarnowiecki@orrick.com | First Class Mail and Email |
| 4932892 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 5840613 | Sunray Energy 2, LLC | c/o Clenera, LLC | Attn: Admin Dept | PO Box 2576 | | Boise | ID | 83701 | | ga.notices@clenera.com | First Class Mail and Email |
| 5840613 | Sunray Energy 2, LLC | Global Atlantic Financial Company | 4 World Trade Center, 51st Floor | 150 Greenwich Street | | New York | NY | 10007 | | Samuel.Mencoff@gafg.com | First Class Mail and Email |
| 4930139 | SUNRISE ENGINEERING INC | 25 E 500 N | | | | FILLMORE | UT | 84631 | | tktaylor@sunrise-eng.com | First Class Mail and Email |
| 4930139 | SUNRISE ENGINEERING INC | DEPT #2071 | PO BOX 29675 | | | PHOENIX | AZ | 85038-9675 | | tktaylor@sunrise-eng.com | First Class Mail and Email |
| 4930141 | SUNSET BUILDING COMPANY LLC | P.O. BOX 640 | | | | SAN RAMON | CA | 94583 | | AGREEN@BISHOPRANCH.COM | First Class Mail and Email |
| 4930141 | SUNSET BUILDING COMPANY LLC | JORDANNA FERREIRA, CHIEF FINANCIAL OFFICER | 2600 CAMINO RAMON, SUITE 201 | | | SAN RAMON | CA | 94583 | | JFERREIRA@BISHOPRANCH.COM | First Class Mail and Email |
| 4930141 | SUNSET BUILDING COMPANY LLC | CLARK HILL LLP | TIMOTHY M. FLAHERTY | ONE EMBARCADERO CENTER, SUITE 400 | | SAN FRANCISCO | CA | 94111 | | TFLAHERTY@CLARKHILL.COM | First Class Mail and Email |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | matthew.brubaker@dteenergy.com | First Class Mail and Email |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr., Esq. | and Robert A. Rich, Esq. | 200 Park Avenue | New York | NY | 10166 | | ppartee@HuntonAK.com | First Class Mail and Email |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | rrich2@huntonak.com; stephanie.reeves@dteenergy.com | First Class Mail and Email |
| 5862427 | TA - Acacia, LLC | Aaron G. McCollough | McGuireWoods LLP | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 6022218 | Tannor Partners Credit Fund, LP As Transferee of Coates Field Services, Inc | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | | | First Class Mail |
| 5822021 | TAYLOR ENGINEERING | 1080 MARINA VILLAGE PARKWAY #501 | | | | ALAMEDA | CA | 94501 | | gfriedman@taylor-engineering.com; officemgr@taylor-engineering.com | First Class Mail and Email |
| 5825829 | Team Industrial Service | Team Value Products & Service | 3000 Bayshore Rd. | | | Benicia | CA | 94510 | | ann.knight@teaminc.com | First Class Mail and Email |
| 5841991 | Terra West Construction | PO Box 3165 | | | | Auburn | CA | 95604 | | TerraWestEngineering@yahoo.com | First Class Mail and Email |
| 6022705 | The Barricade Company & Traffic | TBC Safety | 3963 Santa Rosa Ave | | | Santa Rosa | CA | 95407 | | anne@tbcsafety.com | First Class Mail and Email |
| 6029628 | The General Insurance | P.O. Box 305195 | | | | Nashville | TN | 37230 | | terridavis@thegeneral.com | First Class Mail and Email |
| 6029628 | The General Insurance | Terri Lynn Davis, Subrogation Specialist | 2636 Elm Hill Pike | | | Nashville | TN | 37230 | | | First Class Mail |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables | 700 N. Alameda St | | | Los Angeles | CA | 90012 | | accountsreceivablebusiness@mwdh2o.com | First Class Mail and Email |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations | 700 N. Alameda St. | | | Los Angeles | CA | 90012 | | byamasaki@mwdh2o.com | First Class Mail and Email |
| 5016603 | The Okonite Company | 102 Hilltop Road | | | | Ramsey | NJ | 07446 | | credit@okonite.com | First Class Mail and Email |
| 5016603 | The Okonite Company | PO Box 340 | | | | Ramsey | NJ | 07446 | | | First Class Mail |
| 5814749 | Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5829491 | Tillamook People's Utility District | 1115 Pacific Ave | | | | Tillamook | OR | 97141 | | trodrigues@tpud.org | First Class Mail and Email |
| 6040179 | Tony's Landscaping & Maintenance | Antonio Julio Trigo, Owner | 2983 Grand Oak Ct | | | Turlock | CA | 95382 | | tonylandscape2532@sbcglobal.net | First Class Mail and Email |
| 6040179 | Tony's Landscaping & Maintenance | P.O. Box 3246 | | | | Turlock | CA | 95381 | | tonylandscape2532@sbcglobal.net | First Class Mail and Email |
| 5810370 | Topaz Solar Farms LLC | A. Robert Lasich | 1850 N. Central Ave, Suite 1025 | | | Phoenix | AZ | 85004 | | arlasich@bherenewables.com | First Class Mail and Email |
| 5810370 | Topaz Solar Farms LLC | Attn: General Counsel | 17200 North Perimeter Drive | Suite 202 | | Scottsdale | AZ | 85255 | | arlasich@bherenewables.com | First Class Mail and Email |
| 5822039 | Towill, Inc. | 2300 Clayton Rd. #1200 | | | | Concord | CA | 94520 | | aaron.badavinac@towill.com | First Class Mail and Email |
| 6109152 | Toxco Materials Management Center | 109 Flint Road | | | | Oak Ridge | TN | 37830 | | dgrafton@toxcommc.com | First Class Mail and Email |
| 5857881 | Tri Pacific Supply, Inc | 4345 Pacific St. | | | | Rocklin | CA | 95765 | | tripacsup@tripacific.net | First Class Mail and Email |
| 5839369 | Trident Environmental and Engineering, Inc. | 110 L. ST. #1 | | | | Antioch | CA | 94509 | | lheckathorn@tridenteng.com | First Class Mail and Email |
| 5839369 | Trident Environmental and Engineering, Inc. | The Steele Law Group | Geoffrey Wm. Steele, Attorney at Law | 1850 Mt. Diablo Blvd., Suite 670 | | Walnut Creek | CA | 94596 | | steele@steelelawca.com | First Class Mail and Email |
| 5862775 | Triple HS, Inc. d/b/a H. T. Harvey & Associates | Attn: Karin Hunsicker | 983 University Ave, Bldg D | | | Los Gatos | CA | 95032 | | khunsicker@harveyecology.com | First Class Mail and Email |
| 4931088 | Tripwire, Inc. | Andrea Flanagan, Director of Legal Services | 308 SW 2nd Ave, Ste 400 | | | Portland | OR | 97204 | | ar@tripwire.com; tw-contracts@tripwire.com | First Class Mail and Email |
| 4931088 | Tripwire, Inc. | 29039 Network Place | | | | Chicago | IL | 60673-1290 | | | First Class Mail |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | c/o Peter Lucas | 1624 Market Street, Suite 310 | | | Denver | CO | 80202 | | lucasp@appellucas.com | First Class Mail and Email |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | 1100 West 116th Avenue | | | | Westminster | CO | 80234 | | | First Class Mail |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | Julie A. Rech | 1100 West 116th Avenue | | | Westminster | CO | 80234 | | | First Class Mail |
| 4932918 | Tulare PV II LLC | c/o D.E. Shaw Renewable Investments, L.L.C. | Attn: Chris Thuman | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | | DESRI-notices@deshaw.com | First Class Mail and Email |
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | | markhenwood@henwoodassociates.com | First Class Mail and Email |
| 6027267 | TURN, The Utility Reform Network as Transferee of Vendor Recovery Fund IV, LLC | Attn: Robert Harris | 2775 Park Ave | | | Santa Clara | CA | 95050 | | rob@bindermalter.com | First Class Mail and Email |
| 5862479 | Turner Construction Company | Seyfarth Shaw LLP | M. Ryan Pinkston | Christopher J. Harney | 560 Mission Street, Suite 3100 | San Francisco | CA | 94105 | | charney@seyfarth.com; rpinkston@seyfarth.com | First Class Mail and Email |
| 5862479 | Turner Construction Company | c/o Dan R. Wheeler | Vice President & General Manager | 2500 Venture Oaks Way, Suite 200 | | Sacramento | CA | 95833 | | drwheeler@tcco.com | First Class Mail and Email |
| 4932923 | Twin Valley Hydro | 13515 East Fern Road | | | | Whitmore | CA | 96096 | | tocherneil@yahoo.com | First Class Mail and Email |
| 5810393 | Twincreeks South Poolside Homeowners Association | c/o Common Interest Management | 315 Diablo Rd. - #221 | | | Danville | CA | 94526 | | aclark@commoninterest.com | First Class Mail and Email |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | Macdonald Fernandez LLP | Iain A. Macdonald | 221 Sansome Street, Third Flr | | San Francisco | CA | 94104 | | imac@macfern.com | First Class Mail and Email |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq. | 515 S. Flower St., 45th Flr | | | Los Angeles | CA | 90071 | | Luz.lettiere@tpx.com | First Class Mail and Email |
| 5803761 | ULTRA RESOURCES, INC. | 116 INVERNESS DRIVE EAST | SUITE #400 | | | ENGLEWOOD | CO | 80112 | | twidhalm@ultrapetroleum.com | First Class Mail and Email |
| 5810442 | Ungerman, Garth & Terri | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5816551 | Union Sanitary District | Shawn Nesgis | 5072 Benson Road | | | Union City | CA | 94587 | | shawnn@unionsanitary.ca.gov | First Class Mail and Email |
| 4931343 | UNITEDLEX CORPORATION | ERIC P. KELLY, CORPORATE COUNSEL | 6130 SPRINT PARKWAY, SUITE 300 | | | OVERLAND PARK | KS | 66211 | | eric.kelly@unitedlex.com | First Class Mail and Email |
| 5861884 | Urn Consulting, Inc | 818 Kali Place | | | | Rocklin | CA | 95765 | | uyeo@hnsd.com | First Class Mail and Email |
| 5825677 | US Power Services, LLC | 6485 Shiloh Road | Suite B-700 | | | Alpharetta | GA | 30005 | | davidleonhardt@uspplc.com; waynerand@uspplc.com | First Class Mail and Email |
| 5862503 | UTICA WATER AND POWER AUTHORITY | P.O. BOX 358 | | | | ANGELS CAMP | CA | 95222 | | ADMIN@UTICAPOWER.NET | First Class Mail and Email |
| 6040297 | Utility Data Contractors Inc. | c/o Shaun Christensen | 1624 Market Street, Suite 310 | | | Denver | CO | 80202 | | christensens@appellucas.com | First Class Mail and Email |
| 5862106 | Vantage Wind Energy LLC | Alex George | Vice President | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | | AGeorge@invenergyllc.com | First Class Mail and Email |
| 5862106 | Vantage Wind Energy LLC | c/o Invenergy LLC | Attn: David Azari | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | | DAzari@invenergyllc.com | First Class Mail and Email |
| 5862106 | Vantage Wind Energy LLC | Crowell & Moring LLP | Attn: Thomas F. Koegel | Three Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | | TKoegel@crowell.com | First Class Mail and Email |
| 5816711 | Vasco Winds, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; Dstern@ktbslaw.com | First Class Mail and Email |
| 5816711 | Vasco Winds, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | Dianne.Lavado@nexteraenergy.com | First Class Mail and Email |
| 6041092 | Velasquez, Oscar | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5822763 | Vessely Civil & Structural Engineering | 743 Pacific St | | | | San Luis Obispo | CA | 93401 | | vesselyr1745@gmail.com | First Class Mail and Email |
| 5803244 | Vince Sigal Electric, Inc | PO Box 1995 | | | | Windsor | CA | 95492 | | sherry@vselectric.com | First Class Mail and Email |
| 4931686 | Vince Sigal Electric, Inc | Vincent Sigal | 400 Tesconi Circle | | | Santa Rosa | CA | 95401 | | sherry@vselectric.com | First Class Mail and Email |
| 4931695 | Vintner Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | | mjmelone@allcous.com | First Class Mail and Email |
| 4931695 | Vintner Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 5805794 | Vista Corporation | Mike Karl | 1285 Whitehall Lane | | | St. Helena | CA | 94574 | | mikek@uvds.com | First Class Mail and Email |
| 5805794 | Vista Corporation | Gregory John Stangl | PO Box 30032 | | | Walnut Creek | CA | 94598 | | stangl@phoenixenergy.net | First Class Mail and Email |
| 6013320 | VOGEL, ROBERT K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6028916 | VonWin Capital Management, L.P. as Transferee of Golder Associates, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | | | First Class Mail |
| 5860897 | Water Dynamics, Inc. | c/o Don J. Pool, Esq. | Dowling Aaron Incorporated | 8080 N. Palm Ave., Third Floor | | Fresno | CA | 93711 | | dpool@dowlingaaron.com | First Class Mail and Email |
| 5860897 | Water Dynamics, Inc. | 4877 W. Jennifer, Ste. 104 | | | | Fresno | CA | 93722 | | | First Class Mail |
| 5803773 | WATER WHEEL RANCH | PO BOX 110 | | | | ROUND MOUNTAIN | CA | 96084 | | wwr143-1@outlook.com | First Class Mail and Email |
| 5829408 | WELDSTAR COMPANY | ATTN: MATT STEPHENS | 1100 HAMILTON AVE. | | | UNIVERSITY PARK | IL | 60484 | | MSTEPHENS@WELDSTAR.COM | First Class Mail and Email |
| 6022717 | Welense, Jon | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5839438 | Welker, Inc. | 13839 West Bellfort | | | | Sugar Land | TX | 77498 | | michael.scott@welker.com | First Class Mail and Email |
| 5861928 | Western Antelope Blue Sky Ranch A LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | gabrielle.glemann@stoel.com; jennifer.slocum@stoel.com | First Class Mail and Email |
| 6023689 | Western Environmental Consultants, Inc. | 12324 Hampton Way Drive | | | | Wake Forest | NC | 27587 | | gcullen@eci-consulting.com; rstephe@eci-consulting.com | First Class Mail and Email |
| 5840887 | Western Weather Group, Inc | Don Schukraft | 686 Rio Lindo Ave | | | Chico | CA | 95926 | | Don@Westernwx.com | First Class Mail and Email |
| 5860403 | Westlands Solar Farms LLC | c/o Clenera LLC | PO Box 2576 | | | Boise | ID | 83701 | | cre.notices@clenera.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5860403 Westlands Solar Farms LLC | | Baker Botts LLP | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5860403 Westlands Solar Farms LLC | | c/o Centaurus Renewable Energy LLC | Attn: Stephen H. Douglas | 1717 West Loop South, Suite 1800 | | Houston | TX | 77027 | | sdouglas@centaurusenergy.com | First Class Mail and Email |
| 5817611 Westside Solar, LLC | | Attn: Cash Management FEA/1B | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com | First Class Mail and Email |
| 5817611 Westside Solar, LLC | | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 6040228 Whitebox Multi-Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | | Attn: Chris Hardy | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | | First Class Mail |
| 6030419 Whitebox Multi-Strategy Partners, LP as Transferee of Corrosion Service Company Limited | | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | | First Class Mail |
| 6115759 Whitebox Multi-Strategy Partners, LP as Transferee of J. Givoo Consultants Inc. | | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | | First Class Mail |
| 6040198 Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC | | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | | | First Class Mail |
| 6029273 Workfront, Inc. | | 3301 N. Thanksgiving Way, Ste. 100 | | | | Lehi | UT | 84043 | | credit@workfront.com | First Class Mail and Email |
| 6029273 Workfront, Inc. | | Ashley Ann Ketcher, Accounts Receivable Manager | 3301 N Thanksgiving way, Suite 150 | | | Lehi | UT | 84043 | | credit@workfront.com | First Class Mail and Email |
| 5860381 World Wide Technology, LLC | | Bryan Cave Leighton Paisner LLP | Brian C. Walsh | One Metropolitan Square, Suite 3600 | | St. Louis | MO | 63102 | | brian.walsh@bclplaw.com | First Class Mail and Email |
| 5860381 World Wide Technology, LLC | | Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 | | mark.donnel@wwt.com | First Class Mail and Email |
| 5862809 Wrathall & Krusi Inc. | | Attn: Egan T. Ciesly, President | 4 Bank Street | | | San Anselmo | CA | 94960 | | ecieply@wrathallandkrusi.com | First Class Mail and Email |
| 5859595 X2nsat, Inc. | | 1310 Redwood Way, Suite C | | | | Petaluma | CA | 94954 | | Richard@x2nsat.com | First Class Mail and Email |
| 5857587 YSI Inc. | | Xylem Inc. | April Faith Campese,GBS Order to Cash Associate | 2881 East Bayard Street | | Seneca Falls | NY | 13148 | | april.campese@xyleminc.com | First Class Mail and Email |
| 5857587 YSI Inc. | | 1700 Brannum Ln | | | | Yellow Springs | OH | 45387-1106 | | sarah.hendricks@xyleminc.com | First Class Mail and Email |
| 5857587 YSI Inc. | | PO Box 640373 | | | | Cincinnati | OH | 45264-0373 | | ysi.remittance@xyleminc.com | First Class Mail and Email |
| 5854844 Yuba City Cogeneration Partners, LP | | 650 Betrut Drive, Suite C | | | | Sacramento | CA | 95811 | | jfisher@wellhead.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Case: 19-30088    Doc# 2940    Filed: 07/11/19    Entered: 07/11/19 15:57:14    Page 37 of 37