**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **THIRD MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Objection Deadline: August 2, 2019 at 4:00 p.m. (PT)** |
| * *All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29,2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | April 1, 2019 through April 30, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,514,679.00 (80% of $1,893,348.75) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $65,490.56 |

Milbank LLP ("Milbank" or the "Applicant"), the attorneys for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Third Monthly Fee Statement (this "Monthly Fee Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing April 1, 2019

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 1 of 179

through April 30, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,514,679.00 (80% of $1,893,348.75) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $65,490.56 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 2 of 179

Dated: July 12, 2019

Respectfully submitted,

MILBANK LLP

By: *_/s/ Dennis F. Dunne_*

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

*Counsel for the Official Committee of Unsecured Creditors*

**Notice Parties**

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn: Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn: Stephen Karotkin, Esq.
Jessica Liou, Esq.
Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn: Tobias S. Keller, Esq.
Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn: James L. Snyder, Esq.
Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509

# EXHIBIT A

**COMPENSATION BY PROFESSIONAL**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

The attorneys who rendered professional services in these chapter 11 cases from April 1, 2019 through April 30, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 25.50 | $39,270.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540<br>$770* | 47.30<br>9.00 | $72,842.00<br>$6,930.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540<br>$770* | 147.80<br>6.60 | $227,612.00<br>$5,082.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 55.20 | $85,008.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 4.30 | $6,622.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540<br>$770* | 93.80<br>19.40 | $144,452.00<br>$14,938.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540<br>$770 | 61.30<br>36.20 | $94,402.00<br>$27,874.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 12.40 | $19,096.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 6.10 | $8,692.50 |
| Manan Shah | Tax | 2002 | $1,425 | 6.10 | $8,692.50 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 202.40 | $226,688.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,347.42** | **733.40** | **$988,201.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED[*] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 17.90 | $19,332.00 |
| Samir Vora | Litigation | 2007 | $995 | 144.80 | $144,076.00 |
| James Beebe | Tax | 2011 | $995 | 3.80 | $3,781.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995<br>$497.5* | 79.80<br>4.10 | $79,401.00<br>$2,039.75 |
| Erin Dexter | Litigation | 2014 | $920 | 4.90 | $4,508.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920 | 123.80 | $113,896.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 176.90 | $162,748.00 |
| Katherine Pierucci | Litigation | 2014 | $920 | 10.30 | $9,476.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 106.50 | $97,980.00 |
| Christina Skaliks | Tax | 2015 | $875 | 2.80 | $2,450.00 |
| Julie Wolf | Litigation | 2016 | $875 | 108.40 | $94,850.00 |
| Emile Ayoub | Litigation | 2017 | $830 | 5.10 | $4,233.00 |
| Kavon Khani | Litigation | 2017 | $830 | 54.40 | $45,152.00 |
| Julia Duke | Litigation | 2018 | $735 | 49.60 | $36,456.00 |
| Luis Orengo | Litigation | 2018 | $735 | 19.80 | $14,553.00 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 11.80 | $8,673.00 |
| Colette Gulick | Global Project, Energy and Infrastructure Finance | 2018 | $595 | 7.00 | $4,165.00 |
| Erin Hood | Alternative Investments | 2019 | $595 | 4.50 | $2,677.50 |
| Julia Wu | Litigation | 2018 | $595 | 45.20 | $26,894.00 |
| Joshua Zimberg | Litigation | 2019 | $595 | 16.50 | $9,817.50 |
| | | | | | |
| **Total Associates:** | | | **$889.03** | **997.90** | **$887,158.75** |

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| David McCracken | Litigation | $350 | 12.30 | $4,305.00 |
| Ishmael Taylor-Kamara | Financial Restructuring | $300 | 2.90 | $870.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 29.30 | $8,790.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 3.10 | $899.00 |
| Brandon Fiscina | Practice Support | $250 | 12.50 | $3,125.00 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$299.32** | **60.10** | **$17,989.00** |

| PROFESSIONALS<br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,347.42 | 733.40 | $988,201.00 |
| Associates | $889.03 | 997.90 | $887,158.75 |
| Paraprofessionals and other non-legal staff | $299.32 | 60.10 | $17,989.00 |
| **Blended Attorney Rate** | **$1,083.21** | **1,731.30** | **$1,875,359.75** |
| **Total Fees Incurred** | **$1,056.91** | **1,791.40** | **$1,893,348.75** |

# EXHIBIT B

**COMPENSATION BY WORK TASK CODE FOR SERVICES RENDERED BY MILBANK LLP FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00002 | Asset Sales/363 Sales | 3.20 | $3,518.50 |
| 00003 | Automatic Stay | 55.20 | $48,907.50 |
| 00004 | Bankruptcy Litigation | 201.20 | $179,678.00 |
| 00005 | Bar Date | 14.70 | $20,912.00 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 88.50 | $78,047.00 |
| 00008 | CCA and Aggregator Issues | .40 | $368.00 |
| 00010 | Communications with Client | 106.40 | $116,168.00 |
| 00011 | Communications with Unsecured Creditors | 33.70 | $39,538.00 |
| 00012 | Committee Meetings | 158.40 | $194,537.00 |
| 00013 | Committee Governance | .90 | $1,138.00 |
| 00014 | Corporate Governance and Board Issues | 13.40 | $14,900.00 |
| 00015 | Customer, Supplier and Vendor Issues | 12.30 | $10,605.50 |
| 00017 | Executory Contracts/Lease issues | 117.60 | $122,712.00 |
| 00018 | General Case Strategy(includes calls with client and team calls and meetings) | 212.70 | $259,747.00 |
| 00020 | Court Hearings | 129.40 | $163,922.00 |
| 00022 | Non-Bankruptcy Litigation | 18.20 | $20,761.50 |
| 00023 | Non-Working Travel | 75.30 | $56,863.75 |
| 00026 | Regulatory, Political and Legislative | 7.40 | $11,084.00 |
| 00027 | CPUC | 19.20 | $17,675.00 |
| 00028 | FERC | .90 | $1,168.00 |
| 00029 | Retention/Fee Applications | 216.30 | $222,165.00 |
| 00032 | Subrogation Issues | 2.40 | $2,550.50 |
| 00034 | Tort Committee | 7.60 | $11,704.00 |
| 00036 | U.S. Trustee | 11.10 | $10,596.50 |
| 00038 | Wildfire Claims and Treatment | 218.80 | $211,108.50 |
| 00039 | Employee Benefits/Severance Issues | 66.20 | $72,973.50 |
| **TOTAL** | | 1,791.40 | $1,893,348.75 |

# EXHIBIT C

**EXPENSE SUMMARY**
**FOR THE PERIOD APRII 1, 2019 THROUGH APRIL 30, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $28,183.04 |
| Lodging | $12,802.76 |
| Mail | $667.15 |
| Meals | $1,511.75 |
| Travel | $9,327.11 |
| Transportation | $2,574.86 |
| Duplicating | $8,442.40 |
| Telephone | $1,358.69 |
| Transcript Fees | $622.80 |
| **Total Expenses Requested:** | **$65,490.56** |

# EXHIBIT D

**44553.00002 OCUC of PG&E - Asset Sales/363 Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23485322 | 4/2/2019 | Review (.3) and revise (.6) order for real property motion. | 0.90 | Price, Craig Michael |
| 23511720 | 4/9/2019 | Review revised real estate order. | 0.30 | Koch, Matthew |
| 23534119 | 4/16/2019 | Call w/ J. Liou (Weil), K. Bostel (Weil), C. Price, and M. Koch re real estate procedures. | 0.60 | Kreller, Thomas R. |
| 23844263 | 4/16/2019 | Call w/ J. Liou (Weil), K. Bostel (Weil), M. Koch, and T. Kreller re real estate procedures. | 0.60 | Price, Craig Michael |
| 23572877 | 4/25/2019 | Correspond with J. Wu re: Section 363 case law (.3); call with K. Khani re: draft objection to same (.2). | 0.50 | Pierucci, Katherine R. |
| 23834387 | 4/25/2019 | Correspond with J. Wu re: Section 363 case law (.3). | 0.30 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23476217 | 4/2/2019 | Review Philip Verwey Stay Relief Motion (.7); review Real Property Owners Lift Stay Motion (.6); discuss stay motion coverage with D. Denny (.1); discuss stay motion coverage with J. Duke (.4). | 1.80 | Wolf, Julie M. |
| 23475267 | 4/3/2019 | Review materials re Lift Stay memos (2.6); conduct research re (redacted) (5.2). | 7.80 | Duke, Julia C. |
| 23490644 | 4/3/2019 | Review new docket entries related to safe harbor motion (.2); communications with D. Denny re same (.2). | 0.40 | Weber, Jordan A. |
| 23476238 | 4/3/2019 | Review Gelman motion for relief from stay (.6); discuss lift stay motion deadlines with J. Duke (.1); review local rules and procedure re: filing under seal (.2). | 0.90 | Wolf, Julie M. |
| 23475514 | 4/4/2019 | Review materials re Stay Relief Motion (4.5); discuss same with M. Koch (.3). | 4.80 | Duke, Julia C. |
| 23477697 | 4/4/2019 | Conf. w/ J. Duke re lift stay motions. | 0.30 | Koch, Matthew |
| 23485413 | 4/4/2019 | Communications w/ J. Duke re lift stay motions. | 0.30 | Price, Craig Michael |
| 23475520 | 4/5/2019 | Review materials re stay relief motions (1.6) and draft memo re same (2.3). | 3.90 | Duke, Julia C. |
| 23477902 | 4/8/2019 | Review materials re lift stay motions (2.8); draft lift stay motions (3.2). | 6.00 | Duke, Julia C. |
| 23493888 | 4/9/2019 | Review (.3) and revise Memo re Stay Relief (.6); call w/ M. Koch (.1) and Debtors' counsel (.3) re same. | 1.30 | Duke, Julia C. |
| 23511714 | 4/9/2019 | Call w/ J. Duke and C. Price re lift stay motions (.1); revise memo re lift stay motions (2.1). | 2.20 | Koch, Matthew |
| 23518703 | 4/9/2019 | Call w/ J. Duke and M. Koch re lift stay motions. | 0.10 | Price, Craig Michael |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 15 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23493896 | 4/10/2019 | Revise Lift Stay Motion memorandum. | 0.70 | Duke, Julia C. |
| 23503965 | 4/10/2019 | Review automatic stay pleadings re eminent domain. | 0.80 | Dunne, Dennis F. |
| 23843736 | 4/15/2019 | Review stay relief motions. | 0.50 | Duke, Julia C. |
| 23547548 | 4/15/2019 | Review new filings related to automatic stay motion. | 0.50 | Weber, Jordan A. |
| 23539385 | 4/16/2019 | Review stay relief motions. | 0.40 | Duke, Julia C. |
| 23541682 | 4/16/2019 | Emails w/ T. Kreller re lift stay issues. | 0.10 | Koch, Matthew |
| 23844282 | 4/16/2019 | Emails w/ M. Koch re lift stay issues. | 0.10 | Kreller, Thomas R. |
| 23539679 | 4/19/2019 | Research case law re (redacted) (2.1); review same (1.4). | 3.50 | Duke, Julia C. |
| 23827752 | 4/23/2019 | O/c w/ C. Price re motions to lift stay. | 0.20 | Koch, Matthew |
| 23574321 | 4/23/2019 | Review stay issues (.5); review various motions to lift stay (.6); o/c with M. Koch re same (.2). | 1.30 | Price, Craig Michael |
| 23577630 | 4/24/2019 | Review proposed protective order re Valero lift stay motion. | 0.30 | Koch, Matthew |
| 23576117 | 4/25/2019 | Review stay relief motion (.9); research re same (2.4). | 3.30 | Duke, Julia C. |
| 23574391 | 4/25/2019 | Revise memo re automatic stay issues (.9); review lift stay motions (.4). | 1.30 | Price, Craig Michael |
| 23577738 | 4/26/2019 | Review Debtors' reply to Gelman lift stay motion. | 0.20 | Koch, Matthew |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 16 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23586348 | 4/29/2019 | Review mNOC motion to lift stay (.2); review mNOC declaration in support of lift stay motion (.2); review Milbank memo on mNOC lift stay (.2); comment on Milbank memo on lift stay motion of mNOC (.1). | 0.70 | Bice, William B. |
| 23832880 | 4/29/2019 | Emails with Milbank J. Weber and P. Aronzon on MNOC safe harbor motion. | 0.30 | Bray, Gregory A. |
| 23605875 | 4/29/2019 | Review mNOC safe harbor motion. | 1.00 | Koch, Matthew |
| 23604981 | 4/29/2019 | Review SF lift stay motion and issues. | 0.80 | Price, Craig Michael |
| 23609106 | 4/29/2019 | Review (.7) and revise (.9) memo on mNOC safe harbor motion; emails with G. Bray and P. Aronzon on same (.3). | 1.90 | Weber, Jordan A. |
| 23595713 | 4/30/2019 | Emails with Milbank G. Bray and J. Weber on MNOC safe harbor motion. | 0.30 | Aronzon, Paul S. |
| 23586337 | 4/30/2019 | Review motion papers from the City of San Francisco regarding lift stay for pending FERC proceedings (.2); t/c w/ C. Price re SF lift stay motion (.2). | 0.40 | Bice, William B. |
| 23604067 | 4/30/2019 | Review San Francisco lift stay (.8); review related materials (1.4). | 2.20 | Bray, Gregory A. |
| 23832884 | 4/30/2019 | Emails with Milbank J. Weber and P. Aronzon on MNOC safe harbor motion. | 0.30 | Bray, Gregory A. |
| 23606361 | 4/30/2019 | Discuss San Francisco lift stay motion w/ C. Price (.7); review San Francisco lift stay motion (.6); draft opposition statement re SF lift stay motion (.9). | 2.20 | Koch, Matthew |
| 23605032 | 4/30/2019 | Revise statement re SF lift stay motion (.5); discuss same w/ M. Koch (.7); t/c with W. Bice re same (.2). | 1.40 | Price, Craig Michael |

MILBANK LLP
Description of Legal Services
Ending April 30, 2019
**44553.00003 OCUC of PG&E - Automatic Stay**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23609109 | 4/30/2019 | Review comments to memo on mNOC safe harbor motion (.2); review and revise memo on the same (.3); emails with G. Bray and P. Aronzon re same (.2). | 0.70 | Weber, Jordan A. |

5

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23497451 | 4/1/2019 | Review Camp Fire adversary proceeding memo. | 0.30 | Bice, William B. |
| 23477467 | 4/1/2019 | Review (.6) and revise (.5) memo re: camp fire adversary proceeding. | 1.10 | Bray, Gregory A. |
| 23483778 | 4/1/2019 | Correspondence w/ D. Denny regarding Committee memo on camp fire adversary proceeding. | 0.40 | Dexter, Erin E. |
| 23453624 | 4/1/2019 | Review (.2) and revise (.5) memo to UCC re Herndon adversary; correspondence with C. Price re same (.1). | 0.80 | Mandel, Lena |
| 23483789 | 4/2/2019 | Correspondence concerning camp fire adversary proceeding and memo (.4); review talking points re same (.7). | 1.10 | Dexter, Erin E. |
| 23462198 | 4/2/2019 | Review lift stay materials. | 4.10 | Duke, Julia C. |
| 23458716 | 4/2/2019 | Prepare talking points on Herndon class (1.0) action and motion to dismiss (1.2). | 2.20 | Pierucci, Katherine R. |
| 23488784 | 4/2/2019 | Review (.9) and finalize (.4) memorandum regarding Debtors' Motion to Dismiss Herndon Class Action; review (.4) and revise (.6) talking points for same. | 2.30 | Vora, Samir |
| 23473340 | 4/3/2019 | Prepare documents for deposition review sessions (.5); assist with preparation of 4/3 Motion and service of filing (7.5). | 8.00 | Fiscina, Brandon |
| 23508074 | 4/3/2019 | Corr w/ A. Leblanc re FERC intervention. | 0.10 | Orengo, Luis E. |
| 23488781 | 4/4/2019 | Corr. with J. Wolf and L. Orengo regarding STIP and FERC PI hearings (.5); review relevant filings and correspondence regarding FERC matter in prep for FERC PI hearing (3.2). | 3.70 | Vora, Samir |
| 23508128 | 4/6/2019 | Draft talking points for FERC PI Hearing on 4/10/19. | 5.80 | Orengo, Luis E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23508129 | 4/7/2019 | Review (2.1) and revise (4.3) talking points for FERC PI Hearing.; corr. w/ S. Vora re same (.2). | 6.60 | Orengo, Luis E. |
| 23489165 | 4/7/2019 | Review pleadings in FERC PI litigation (.7); revise talking points regarding FERC argument (2.2). | 2.90 | Vora, Samir |
| 23521053 | 4/8/2019 | Correspondence regarding camp fire adversary proceeding. | 1.00 | Dexter, Erin E. |
| 23518316 | 4/8/2019 | Prepare for FERC hearing (1.6); review materials re omnibus hearing (1.8). | 3.40 | Leblanc, Andrew M. |
| 23521404 | 4/8/2019 | Complete drafting (2.9) and editing (1.9) re talking points re FERC issues. | 4.80 | Orengo, Luis E. |
| 23542856 | 4/8/2019 | Review Herndon plaintiffs (Camp Fire class action adversary proceeding) amended complaint. | 2.50 | Vora, Samir |
| 23805048 | 4/8/2019 | Review source materials in prep for FERC adversary proceeding, including available pleadings, communications, and prior hearing transcripts (3.2); review (1.1) and revise (.8) talking points for FERC adversary proceeding hearing | 5.10 | Vora, Samir |
| 23515631 | 4/8/2019 | Review original and amended class action complaints against PG&E (.9); draft email summary re same (.8). | 1.70 | Wu, Julia S. |
| 23518363 | 4/9/2019 | Review materials in preparation for FERC hearing. | 3.20 | Leblanc, Andrew M. |
| 23509883 | 4/9/2019 | Review memo re Herndon complaint. | 0.20 | Stone, Alan J. |
| 23542985 | 4/9/2019 | Review amended complaint filed by Herndon plaintiffs (wildfire plaintiffs) (2.1) and draft summary of same for internal circulation (.6). | 2.70 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23542965 | 4/10/2019 | Review (.8) and research (1.2) re (redacted). | 2.00 | Vora, Samir |
| 23521256 | 4/11/2019 | Correspondence with S. Vora re research w/r/t (redacted) (.3); review same (.7); review correspondence re: prior related research (.9). | 1.90 | Khani, Kavon M. |
| 23511766 | 4/11/2019 | Review summary of FERC adversary proceeding. | 0.30 | Koch, Matthew |
| 23511779 | 4/11/2019 | Research re (redacted). | 0.70 | Koch, Matthew |
| 23519276 | 4/11/2019 | Research re (redacted). | 1.10 | Price, Craig Michael |
| 23542952 | 4/11/2019 | Research (redacted) (1.0); call with J. Wolf and J. Wu regarding TURN ratepayer committee motion and potential objection thereto (.8). | 1.80 | Vora, Samir |
| 23508546 | 4/11/2019 | Review motion for appointment of official committee of ratepayers (1.3); review cases cited therein (1.2); review declaration of Mark Toney in support of motion (.4); review declaration of Robert Harris in support of motion (.2); review 2001 memorandum opinion rejecting appointment of official committee of ratepayers (1.1); review 2001 briefs regarding appointment of official committee of ratepayers (1.8); meet with J. Wu and S. Vora to review legal research re: (redacted) (.8); communications with debtors' counsel re: discovery dispute hearing (.1). | 6.90 | Wolf, Julie M. |
| 23515686 | 4/11/2019 | Meet with S. Vora and J. Wolf re research (redacted) (.8); research case law re same (3.1); draft memo summarizing results re same (.8); review PG&E 2001 decision re (redacted) (.4). | 5.10 | Wu, Julia S. |
| 23806098 | 4/12/2019 | Review motion for appointment of official committee of ratepayers (.9); review PG&E I memorandum opinion re appointment of ratepayers committee (.6); review research and memo re same (.8). | 2.30 | Aronzon, Paul S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23510562 | 4/12/2019 | Review Quanta base contractual terms (1.0); attend conference call led by E. Smith (FTI) to discuss Quanta assumption motion (.7). | 1.70 | Bice, William B. |
| 23521260 | 4/12/2019 | Conduct research re: (redacted) (5.2); draft memorandum re: research findings (2.4); correspondence with S. Vora re: same (.3). | 7.90 | Khani, Kavon M. |
| 23807590 | 4/12/2019 | Research (redacted). | 0.80 | Thomas, Charmaine |
| 23508561 | 4/12/2019 | Review legal research re: (redacted) (1.1); review April 9 omnibus hearing transcript for relevant discovery-related discussion in advance of telephonic hearing (1.1); conduct legal research re: (redacted) (2.6); conduct legal research re: (redacted) (1.6). | 6.40 | Wolf, Julie M. |
| 23515709 | 4/12/2019 | Research re (redacted) (1.8); research bankruptcy issues, including (redacted) (3.1); research re (redacted) (.7). | 5.60 | Wu, Julia S. |
| 23522211 | 4/13/2019 | Conduct research (1.6) and review materials (.8) re: (redacted). | 2.40 | Khani, Kavon M. |
| 23508574 | 4/13/2019 | Review additional legal research of J. Wu re: (redacted). | 0.80 | Wolf, Julie M. |
| 23515712 | 4/13/2019 | Draft email summarizing research results re (redacted). | 1.20 | Wu, Julia S. |
| 23522212 | 4/14/2019 | Continue research re: (redacted). | 3.70 | Khani, Kavon M. |
| 23542966 | 4/15/2019 | Review objection to TURN motion (.9); comments thereon (.3). | 1.20 | Vora, Samir |
| 23532792 | 4/15/2019 | Draft objection to ratepayer committee motion (5.9); discuss legal research re: (redacted) (1.0); review issues re: 4/17 telephonic discovery conference (.4). | 7.30 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23540199 | 4/15/2019 | Research (redacted) (2.7); research (redacted) (1.1) and (redacted) (1.0); discuss w/ J. Wolf regarding research results (.9). | 5.70 | Wu, Julia S. |
| 23541645 | 4/16/2019 | Review declaration in support of TURN ratepayer committee (.3); calls w/ M. Goren (Weil), J. Wolfe, and C. Price re ratepayer committee motion (.2). | 0.50 | Koch, Matthew |
| 23542032 | 4/16/2019 | Calls w/ M. Goren (Weil), J. Wolfe, and M. Koch re ratepayer committee motion. | 0.20 | Price, Craig Michael |
| 23539638 | 4/16/2019 | Conf. with S. Vora re TRO Motion (.2); call with Willkie re TRO Motion (.5). | 0.70 | Stone, Alan J. |
| 23844266 | 4/16/2019 | Conf. with A. Stone re TRO Motion | 0.20 | Vora, Samir |
| 23532754 | 4/16/2019 | Revise and further draft objection to ratepayer committee motion (4.8); conduct legal research re (redacted) (1.1). | 5.90 | Wolf, Julie M. |
| 23543735 | 4/17/2019 | Emails w/ J. Wolfe and C. Price re ratepayer committee motion (.2); emails w/ J. Wolf and C. Price re ratepayer committee motion (.2). | 0.40 | Koch, Matthew |
| 23529293 | 4/17/2019 | Emails w/ J. Wolfe and M. Koch re ratepayer committee motion (.3); review same (.8). | 1.10 | Price, Craig Michael |
| 23532756 | 4/17/2019 | Update objection to ratepayer committee motion (2.7); discuss same with S. Vora (.3). | 3.00 | Wolf, Julie M. |
| 23844281 | 4/17/2019 | Emails w/ M. Koch and C. Price re ratepayer committee motion. | 0.20 | Wolf, Julie M. |
| 23531182 | 4/18/2019 | Review materials regarding objection to ratepayer motion. | 0.10 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23568449 | 4/18/2019 | Research regarding (redacted) (1.8); draft email to D. Denny regarding the same (.8); draft reply in support of information protocol motion (.9); multiple conferences with J. Weber and D. Denny regarding the same (.6). | 4.10 | Franzoia, Rachel |
| 23542353 | 4/18/2019 | Call with S. Vora re: research (redacted) (.2); research re: same (3.6); draft memorandum re: research findings (1.8). | 5.60 | Khani, Kavon M. |
| 23529574 | 4/18/2019 | Review (.3) and revise (2.4) objection to ratepayers' committee motion. | 2.70 | Mandel, Lena |
| 23542987 | 4/18/2019 | Review and revise opposition to ratepayer motion (.7); call w/ K. Khani re: Unsecured Creditors Committee's fiduciary duty to tort committee (.2); research re same (3.3). | 4.20 | Vora, Samir |
| 23826574 | 4/19/2019 | Review ratepayer motion and objection. | 0.20 | Bray, Gregory A. |
| 23552161 | 4/19/2019 | Research on (redacted) (3.2); preparation of initial draft of comparable chart (1.6); legal research and analysis on (redacted) (1.8); begin analysis of objection to protocol (.7); communications with D. Denny on reply to objection (.4); emails w/ D. Denny regarding comments to the draft 1102 reply (.2). | 7.90 | Weber, Jordan A. |
| 23550105 | 4/22/2019 | Review PG&E ratepayer committee objection (.3); comment on ratepayer committee objection (.3); review release of the motion to committee (.1). | 0.70 | Bice, William B. |
| 23826590 | 4/22/2019 | Review ratepayer motion (.4); correspond with L. Mandel re comments to the objection to ratepayers' committee (.6); review comments to same (.7). | 1.70 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23560859 | 4/22/2019 | Review and analyze draft response to ratepayer committee motion and related issues raised by motion (.7); teleconference with S. Vora regarding comments to draft response to ratepayer committee motion (.2); teleconference with M. Koch regarding comments to draft response to ratepayer committee motion (.1). | 1.00 | Denny, Daniel B. |
| 23572802 | 4/22/2019 | Further correspondence regarding objection to ratepayer motion. | 0.30 | Dexter, Erin E. |
| 23564878 | 4/22/2019 | Proofread (.9) and cite-check (1.4) UCC Objection to Ratepayer Committee Motion. | 2.30 | Fiscina, Brandon |
| 23827520 | 4/22/2019 | Teleconference with D. Denny regarding comments to draft response to ratepayer committee motion. | 0.10 | Koch, Matthew |
| 23534130 | 4/22/2019 | Revise response to SLF objection to UCC 1102 motion (1.0) and corr with team re same (.3); revise objection to TURN ratepayer motion (.3); emails with C. Price re 4/23 and 4/24 omnibus hearings (.2). | 1.80 | Kreller, Thomas R. |
| 23534852 | 4/22/2019 | Review and revise objection to TURN ratepayer motion and corr to team re same | 0.50 | Kreller, Thomas R. |
| 23828624 | 4/22/2019 | Review opposition to appointment of ratepayer committee motion (2.0); teleconference with S. Vora regarding comments to draft response to ratepayer committee motion (.2). | 2.20 | Vora, Samir |
| 23565006 | 4/22/2019 | Revise objection to ratepayer committee motion to incorporate internal comments (3.4); conduct legal research re: (redacted) (1.9); review joinders to ratepayer committee motion (.3). | 5.60 | Wolf, Julie M. |
| 23573808 | 4/23/2019 | Review (1.2) and revise (.7) opposition to ratepayer motion. | 1.90 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23828686 | 4/23/2019 | T/c with M. Koch, C. Price T. Kreller and others re ratepayers objection. | 0.50 | Weber, Jordan A. |
| 23565051 | 4/23/2019 | Revise objection to ratepayer committee motion to incorporate client comment (.7); conduct legal and factual research re: (redacted) (1.7); revise objection to ratepayer committee motion to incorporate internal comments (.4); proofread (.6) and cite check (.5) ratepayer committee motion; draft Declaration ISO objection to ratepayer committee motion attaching Governor strike force report (.7). | 4.60 | Wolf, Julie M. |
| 23826598 | 4/24/2019 | Communications w/ M. Koch re objection to ratepayer committee motion for filing. | 0.20 | Bray, Gregory A. |
| 23827517 | 4/24/2019 | Communications M. Koch re objection to ratepayer committee motion for filing. | 0.10 | Dunne, Dennis F. |
| 23577663 | 4/24/2019 | Communications w/ B. Gray, D. Dunne, T. Kreller, S. Vora, and J. Wolf re ratepayer committee motion for filing (.5); t/c w/ C. Price, J. Weber, T. Kreller re same (.5). | 1.00 | Koch, Matthew |
| 23567232 | 4/24/2019 | Revise objection to TURN motion for ratepayer committee (.7); communications w/ M. Koch re objection to ratepayer committee motion for filing (.1); t/c with M. Koch, J. Weber, C. Price re ratepayers objection (.5). | 1.30 | Kreller, Thomas R. |
| 23573837 | 4/24/2019 | Final review (1.0) and revisions (.7) to opposition to ratepayer committee motion; final review (.5) and revisions (.7) to proposed declaration in support; review UST and Debtor objections to ratepayer committee motion (1.0). | 3.90 | Vora, Samir |
| 23828685 | 4/24/2019 | Communications w/ M. Koch re objection to ratepayer committee motion for filing. | 0.10 | Vora, Samir |
| 23564998 | 4/24/2019 | Finalize (2.5) and file (.4) objection to ratepayer committee motion. | 2.90 | Wolf, Julie M. |

MILBANK LLP
Description of Legal Services
Ending April 30, 2019
44553.00004 OCUC of PG&E - Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23828687 | 4/24/2019 | Communications w/ M. Koch re objection to ratepayer committee motion for filing. | 0.10 | Wolf, Julie M. |
| 23834382 | 4/25/2019 | Conf. with A. Stone re litigation strategy | 0.30 | Vora, Samir |
| 23595363 | 4/30/2019 | Conf. with S. Vora re litigation strategy. | 0.30 | Stone, Alan J. |

14

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23476929 | 4/4/2019 | Review debtor arguments re bar date and claim estimation (.4); review precedent and timing re same (.7). | 1.10 | Dunne, Dennis F. |
| 23511818 | 4/13/2019 | Emails w/ M.Goren (Weil) and T. Kreller re bar date motion. | 0.10 | Koch, Matthew |
| 23549857 | 4/16/2019 | Review Bar Date motion (.3) and claim forms (.3). | 0.60 | Bice, William B. |
| 23576844 | 4/22/2019 | Call w/ M. Goren (Weil) re bar date issues. | 0.20 | Koch, Matthew |
| 23574314 | 4/22/2019 | T/c with Weil re bar date motion (.2); review draft of same (.3). | 0.50 | Price, Craig Michael |
| 23826594 | 4/23/2019 | Emails w/ M. Koch re bar date issues | 0.10 | Bray, Gregory A. |
| 23556515 | 4/23/2019 | Review bar date drafts and tort committee position. | 0.70 | Dunne, Dennis F. |
| 23560165 | 4/24/2019 | Review additional information requests (.3); review position of TCC (.3). | 0.60 | Dunne, Dennis F. |
| 23577664 | 4/24/2019 | Emails w/ A. Leblanc and G. Bray re bar date issues. | 0.20 | Koch, Matthew |
| 23828617 | 4/24/2019 | Emails w/ M. Koch re bar date issues | 0.20 | Leblanc, Andrew M. |
| 23572436 | 4/25/2019 | Emails w/ M. Koch re bar date issues (.2); review TCC meeting materials (.7); review emails re same (.1). | 1.00 | Bray, Gregory A. |
| 23573775 | 4/25/2019 | Review bar date comments and TCC position. | 0.80 | Dunne, Dennis F. |
| 23577721 | 4/25/2019 | Emails w/ A. Leblanc and W. Ng (FTI) re bar date issues (.2); emails w/ G. Bray re bar date issues (.2). | 0.40 | Koch, Matthew |
| 23567420 | 4/25/2019 | Review (.3) and analyze (.5) draft bar date materials. | 0.80 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23834028 | 4/25/2019 | Call w/ G. Bray, T. Kreller, A. Leblanc, W. Ng (FTI), and A. Scruton (FTI) re bar date issues. | 0.60 | Kreller, Thomas R. |
| 23571782 | 4/25/2019 | Emails w/ M. Koch and W. Ng (FTI) re bar date issues. | 0.20 | Leblanc, Andrew M. |
| 23574386 | 4/25/2019 | Review draft bar date motion (.6); review FTI comments re same (.3). | 0.90 | Price, Craig Michael |
| 23832877 | 4/26/2019 | Call w/ M. Koch, T. Kreller, A. Leblanc, W. Ng (FTI), and A. Scruton (FTI) re bar date issues (.6); emails w/ M. Koch and A. Leblanc re same (.1). | 0.70 | Bray, Gregory A. |
| 23573941 | 4/26/2019 | Review bar date comments and TCC request. | 0.70 | Dunne, Dennis F. |
| 23577746 | 4/26/2019 | Call w/ G. Bray, T. Kreller, A. Leblanc, W. Ng (FTI), and A. Scruton (FTI) re bar date issues (.6); call w/ M. Goren re bar date issues (.1); emails w/ G. Bray and A. Leblanc re same (.1). | 0.80 | Koch, Matthew |
| 23571864 | 4/26/2019 | Call with G. Bray, T. Kreller, M. Koch, W. Ng (FTI), and A. Scruton (FTI) re bar date issues (.6); emails w/ G. Bray and M. Koch re same (.1); call with Baker Hostetler re same (.1). | 0.80 | Leblanc, Andrew M. |
| 23574560 | 4/26/2019 | Call with Weil re Bar date (.1); emails with team re same (.1). | 0.20 | Price, Craig Michael |
| 23832887 | 4/30/2019 | Review bar date issues. | 0.80 | Bray, Gregory A. |
| 23596309 | 4/30/2019 | Review draft bar date motion (.4), bar date process alternatives (.3) and proposed claims forms (.5); confer w/ debtors and TCC re same (.5). | 1.70 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23460157 | 4/1/2019 | Review filings and docket entries (.9); update calendar (.7). | 1.60 | Franzoia, Rachel |
| 23453622 | 4/1/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 23477589 | 4/1/2019 | Update pleadings database. | 0.60 | Thomas, Charmaine |
| 23490500 | 4/1/2019 | Review incoming docket filings on relevant matters. | 0.40 | Weber, Jordan A. |
| 23467642 | 4/2/2019 | Correspondence with R. Franzoia regarding revisions to task list (.2); prepare for team call regarding case calendar and pending tasks (.2); teleconference with Milbank working group regarding work streams (.5). | 0.90 | Denny, Daniel B. |
| 23460137 | 4/2/2019 | Call with Milbank team to discuss various work streams (.5); prep for same (.1). | 0.60 | Franzoia, Rachel |
| 23460140 | 4/2/2019 | Review docket entries and filings (.8); update calendar (.3). | 1.10 | Franzoia, Rachel |
| 23462265 | 4/2/2019 | Correspond with team members re administrative matters (.4); review updated task list (.1). | 0.50 | Mandel, Lena |
| 23798148 | 4/2/2019 | Coordinate work streams | 1.20 | Price, Craig Michael |
| 23477682 | 4/2/2019 | Update pleadings database. | 0.50 | Thomas, Charmaine |
| 23490633 | 4/2/2019 | Review incoming docket filings on relevant matters (.2); review update on board of directors (.3). | 0.50 | Weber, Jordan A. |
| 23477078 | 4/3/2019 | Review court docket re recent filings (.2) and update internal folders re same (.3); circulate docket update to internal team (.2). | 0.70 | Brewster, Jacqueline |
| 23472163 | 4/3/2019 | Email exchanges with working group regarding revisions to task list and case calendar (.3) | 0.30 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23798903 | 4/3/2019 | Review docket (.6) and update case calendar (.8). | 1.40 | Franzoia, Rachel |
| 23477655 | 4/3/2019 | Review docket (.4); update critical dates (.5). | 0.90 | Koch, Matthew |
| 23485345 | 4/3/2019 | Review recent docket filings. | 0.80 | Price, Craig Michael |
| 23477057 | 4/4/2019 | Retrieve case documents for attorney review (.2); review docket for new filings (.2); update internal files re same (.2). | 0.60 | Brewster, Jacqueline |
| 23472167 | 4/4/2019 | Review and analyze emails regarding work in progress and case issues (.5); correspondence with M. Koch and C. Price regarding committee meeting and hearing preparation (.2); teleconference with R. Franzoia regarding hearing prep (.2); email exchanges with working group regarding committee meetings (.2); email exchanges regarding litigation support and filing procedures (.2). | 1.30 | Denny, Daniel B. |
| 23799182 | 4/4/2019 | Review docket (.3) and update case calendar (.6). | 0.90 | Franzoia, Rachel |
| 23477701 | 4/4/2019 | Review docket | 0.50 | Koch, Matthew |
| 23799184 | 4/4/2019 | Meeting w/ C. Price re work streams (.8); emails w/ D. MacCracken and J. Brewster re filing and service protocols (.3); emails w/ D. Dunne, A. Scruton, and K. Chopra re UCC filings (.2). | 1.30 | Koch, Matthew |
| 23493228 | 4/4/2019 | Review issues and proposal re use of Epiq for service of case pleadings (2.5); assist D. Denny with continued updating of the attorney research pleading folders to include recent docket filings (3.0). | 5.50 | Mccracken, David |
| 23799554 | 4/4/2019 | Meeting w/ M. Koch re work streams (.8); calls with T. Kreller and G. Bray re open issues (.9); coordinate work streams (.6). | 2.30 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23477710 | 4/4/2019 | Update pleadings database for main case (1.2), adversary proceedings (.9) and district court case (.8) and distribute filings to team (.7); review issues re District Court filing/docketing logistics (.3). | 3.90 | Thomas, Charmaine |
| 23490654 | 4/4/2019 | Review docket updates and related filings. | 0.40 | Weber, Jordan A. |
| 23477076 | 4/5/2019 | Update internal folders re newly filed pleadings. | 0.30 | Brewster, Jacqueline |
| 23800275 | 4/5/2019 | Review docket (.7) and further update case calendar (.9) | 1.60 | Franzoia, Rachel |
| 23477744 | 4/5/2019 | Update task list (.3); update critical dates calendar (.5). | 0.80 | Koch, Matthew |
| 23477776 | 4/5/2019 | Review docket (.9) and retrieve requested case filings and transcripts for attorney review (1.8); update pleadings database (.6). | 3.30 | Thomas, Charmaine |
| 23477787 | 4/7/2019 | Review docket. | 0.10 | Koch, Matthew |
| 23513804 | 4/8/2019 | Update internal files re new filings. | 0.20 | Brewster, Jacqueline |
| 23568465 | 4/8/2019 | Review recent filings (.3) and update calendar accordingly (.3); conf. with litigation support to establish deadlines and guidelines for preparation of hearing materials (1.1). | 1.70 | Franzoia, Rachel |
| 23511707 | 4/8/2019 | Review docket (.2); calendar critical dates (.2). | 0.40 | Koch, Matthew |
| 23805042 | 4/8/2019 | Review revised reimbursement procedures order (.2); communications w/ G. Bray re same (.1). | 0.30 | Koch, Matthew |
| 23805045 | 4/8/2019 | Update critical dates calendar. | 0.30 | Koch, Matthew |
| 23518679 | 4/8/2019 | Confer w/ M. Koch re work streams. | 0.70 | Price, Craig Michael |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 32 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23518682 | 4/8/2019 | Review revised reimbursement procedures order (.2); communications w/ G. Bray and M Koch re same (.1); review recently filed pleadings (1.1). | 1.40 | Price, Craig Michael |
| 23805046 | 4/8/2019 | Revise critical dates calendar. | 0.30 | Price, Craig Michael |
| 23513919 | 4/9/2019 | Update pleadings database. | 0.30 | Brewster, Jacqueline |
| 23504070 | 4/9/2019 | Teleconference with Milbank working group regarding open tasks and responsibilities (.5) | 0.50 | Denny, Daniel B. |
| 23568473 | 4/9/2019 | Internal discussion with litigation support re deadlines and guidelines for preparation of hearing materials (.5); draft email to D. Denny and J. Weber regarding same (.2). | 0.70 | Franzoia, Rachel |
| 23511712 | 4/9/2019 | Update task list. | 0.20 | Koch, Matthew |
| 23518705 | 4/9/2019 | Coordinate work streams (.6); call with team re same (.5). | 1.10 | Price, Craig Michael |
| 23512278 | 4/9/2019 | Update pleadings database. | 0.70 | Thomas, Charmaine |
| 23805558 | 4/9/2019 | Edit task list. | 0.20 | Vora, Samir |
| 23805560 | 4/10/2019 | Comms w/ C. Price and M. Koch re work streams (.3); review work streams (.6). | 0.90 | Bray, Gregory A. |
| 23504080 | 4/10/2019 | Revise working group task list (.2); teleconference with R. Franzoia regarding work in progress (.2) | 0.40 | Denny, Daniel B. |
| 23511754 | 4/10/2019 | Update task list (.2); discuss same w/ C. Price (.2). | 0.40 | Koch, Matthew |
| 23518721 | 4/10/2019 | Emails w/ M. Goren (Weil) and A. Leblanc re upcoming matters (.1); communications w/ M. Koch and G. Bray re work streams (.3); revise task list (.5). | 0.90 | Price, Craig Michael |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23518788 | 4/10/2019 | Revise task list (.5); discuss same w/ M. Koch (.2). | 0.70 | Price, Craig Michael |
| 23512295 | 4/10/2019 | Update pleadings database in main, adversary and district court matters. | 1.10 | Thomas, Charmaine |
| 23513938 | 4/11/2019 | Review docket for new case filings (.2); update internal files re same (.2). | 0.40 | Brewster, Jacqueline |
| 23511785 | 4/11/2019 | Review docket. | 0.10 | Koch, Matthew |
| 23806097 | 4/11/2019 | Meeting w/ M. Koch re work streams and next steps. | 0.80 | Price, Craig Michael |
| 23512316 | 4/11/2019 | Update internal pleadings databases (2.2); review re hearing set on discovery dispute (.4); update fee apps. & statements (.3); update press releases (.2). | 3.10 | Thomas, Charmaine |
| 23916720 | 4/11/2019 | Review advisor update email (.2); review new docket filings (.2). | 0.40 | Weber, Jordan A. |
| 23568492 | 4/12/2019 | Email w/ D. Denny regarding chambers service issues (.3); review recent filings and update calendar (.6). | 0.90 | Franzoia, Rachel |
| 23511803 | 4/12/2019 | Update task list (.2); review docket (.2). | 0.40 | Koch, Matthew |
| 23509701 | 4/12/2019 | Review updated task list. | 0.20 | Mandel, Lena |
| 23519097 | 4/12/2019 | Review recently-filed pleadings (1.2); draft email re same (1.1). | 2.30 | Price, Craig Michael |
| 23512323 | 4/12/2019 | Review main, and adversary case dockets | 0.60 | Thomas, Charmaine |
| 23511822 | 4/13/2019 | Review case management order. | 0.20 | Koch, Matthew |
| 23511849 | 4/14/2019 | Emails w/ C. Thomas re service issues (.2); review docket (.2). | 0.40 | Koch, Matthew |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23843735 | 4/15/2019 | Correspond with L. Mandel re administrative matters. | 0.20 | Bray, Gregory A. |
| 23568454 | 4/15/2019 | Review recent filings (.3) and update calendar (.3). | 0.60 | Franzoia, Rachel |
| 23541624 | 4/15/2019 | Review docket (.2); review PG&E 8-k (.2); update task list (.2). | 0.60 | Koch, Matthew |
| 23568460 | 4/16/2019 | Review amended case management order (.2) and draft summary of the relevant guidelines for filing replies (.6); conference with D. Denny regarding court filings and service issues (.2); call w/ C. Price and M. Koch re work streams (.2). | 1.20 | Franzoia, Rachel |
| 23525081 | 4/16/2019 | Correspond with G. Bray on administrative matters (.3); review update task list (.3). | 0.60 | Mandel, Lena |
| 23542028 | 4/16/2019 | Call w/ R. Franzoia and M. Koch re work streams (.2); review recently filed pleadings (.5). | 0.70 | Price, Craig Michael |
| 23543791 | 4/17/2019 | Coordinate work streams w/ C. Price. | 0.50 | Koch, Matthew |
| 23529289 | 4/17/2019 | Coordinate work streams with M. Koch. | 0.50 | Price, Craig Michael |
| 23547566 | 4/17/2019 | Review new filings (.3); coordinate service of process issues (.2). | 0.50 | Weber, Jordan A. |
| 23826571 | 4/18/2019 | Emails w/ G. Bray re calendaring critical dates. | 0.10 | Bray, Gregory A. |
| 23826601 | 4/18/2019 | Teleconference with Epiq to discuss service issues (.1); conf. w/ J. Weber re 1102 objection response (.2). | 0.30 | Denny, Daniel B. |
| 23827229 | 4/18/2019 | Discuss work streams w/ M. Koch (.1) and C. Price (.1). | 0.20 | Dexter, Erin E. |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 35 of 179

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23543908 | 4/18/2019 | Review docket (.2); calendar critical dates (.1); email w/ G. Bray and A. Tran (Weil) re same (.2); review local rules and case management order re filing procedures (.5). | 1.00 | Koch, Matthew |
| 23828619 | 4/18/2019 | Discuss work streams w/ M. Koch (.2), C. Price (.2). | 0.40 | Mandel, Lena |
| 23529576 | 4/18/2019 | Review docket (.2); revise calendar of critical dates (.2); email w/ G. Bray and A. Tran (Weil) re same (.2). | 0.60 | Price, Craig Michael |
| 23828621 | 4/18/2019 | Discuss work streams w/ M. Koch (.1), C. Price (.1). | 0.20 | Vora, Samir |
| 23826564 | 4/19/2019 | Correspondence w/ L. Mandel, T. Kreller and G. Bray re administrative matters. | 0.30 | Aronzon, Paul S. |
| 23826582 | 4/19/2019 | Correspond w/ T. Kreller, P. Aronzon and L. Mandel re administrative matters (.3); emails with J. Weber on Milbank team on hearing logistics (.3); further review 1102 motion (1.8); review emails re same (.5). | 2.90 | Bray, Gregory A. |
| 23535512 | 4/19/2019 | Review updated case calendar and task list (.5); review recent bankruptcy filings (.4). | 0.90 | Denny, Daniel B. |
| 23568445 | 4/19/2019 | Review recent filings (.3); update calendar accordingly (.3). | 0.60 | Franzoia, Rachel |
| 23534035 | 4/19/2019 | Correspond with G. Bray, T. Kreller and P. Aronzon re administrative matters (.3); review materials for team meeting (.2). | 0.50 | Mandel, Lena |
| 23542076 | 4/21/2019 | Confs. with G Bray re various case administration issues. | 0.60 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23572434 | 4/22/2019 | Emails with D. Denny regarding withdrawal of 1102 objection (.1); comms w/ J. Weber re drafting elements chart of 1102 motion (.2); correspond with L. Mandel re administrative matters (.2); t/c with G. Bray re filing for CV response (.3) and Axiom re UST comments to application (.8). | 1.60 | Bray, Gregory A. |
| 23571059 | 4/22/2019 | Update internal files re new filings (.2); organize (.1) and create (.1) new folders for Committee meeting materials. | 0.40 | Brewster, Jacqueline |
| 23576848 | 4/22/2019 | Review docket re 4/24 hearing (.4); communications w/ J. Willis (DLA) re case management issues (.3). | 0.70 | Koch, Matthew |
| 23828613 | 4/22/2019 | Correspond with G. Bray, L. Mandel and P. Aronzon re administrative matters. | 0.30 | Kreller, Thomas R. |
| 23548550 | 4/22/2019 | Correspond with G. Bray and P. Aronzon re administrative matters (.3); review (.1) and revise (.3) memo to UCC re 5/8 hearing. | 0.70 | Mandel, Lena |
| 23543060 | 4/22/2019 | Emails with G. Bray on hearing logistics (.3); review incoming docket entries (.5). | 0.80 | Weber, Jordan A. |
| 23568434 | 4/23/2019 | Review recent filings (.2) and update calendar (.4). | 0.60 | Franzoia, Rachel |
| 23550371 | 4/23/2019 | Correspond with team members re administrative matters (.4); review revised task list (.2). | 0.60 | Mandel, Lena |
| 23827394 | 4/24/2019 | Communications w/ M. Koch and K. Lewis (Dinsmore) re trading issues. | 0.40 | Dunne, Dennis F. |
| 23577626 | 4/24/2019 | Update critical dates calendar (.3); communications w/ D. Dunne and K. Lewis (Dinsmore) re trading issues (.4). | 0.70 | Koch, Matthew |
| 23574325 | 4/24/2019 | Call with M. Koch re trading issues for committee member. | 0.40 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23832871 | 4/25/2019 | Correspond with L. Mandel re administrative matters (.3); review legislative issues (.8); conferences with P. Aronzon re case and UCC issues (.5). | 1.60 | Bray, Gregory A. |
| 23561019 | 4/25/2019 | Revise task list. | 0.30 | Denny, Daniel B. |
| 23577703 | 4/25/2019 | Manage work distribution (.3); update task list (.3); coordinate work streams (.4); review company updates (.4). | 1.40 | Koch, Matthew |
| 23560153 | 4/25/2019 | Review materials for UCC call (.3); correspond with G. Bray re administrative matters (.3). | 0.60 | Mandel, Lena |
| 23832874 | 4/26/2019 | Correspond with L. Mandel re administrative matters. | 0.30 | Bray, Gregory A. |
| 23561237 | 4/26/2019 | Review task list (.2); teleconference with Milbank (G. Bray, J. Duke, R. Franzoia, M. Koch, T. Kreller, A. Leblanc, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf) regarding work in progress (.3). | 0.50 | Denny, Daniel B. |
| 23566248 | 4/26/2019 | Correspond with G. Bray re administrative matters (.3); review updated task list (.2). | 0.50 | Mandel, Lena |
| 23832881 | 4/29/2019 | Correspond with L. Mandel and P. Aronzon re administrative matters. | 0.30 | Bray, Gregory A. |
| 23568588 | 4/29/2019 | Review recent filings (.3) and update calendar accordingly (.3). | 0.60 | Franzoia, Rachel |
| 23605878 | 4/29/2019 | Review motion to extend time to file removal notices (.2); review declaration re same (.1); draft memo re same (.6); research re same (.2); call w/ J. Rose (Baker) re Epiq services (.3). | 1.40 | Koch, Matthew |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23606337 | 4/30/2019 | Call w/ J. Rose (Baker), C. Price and S. Garabato (Epiq) re information protocols (.3); review docket (.2); update critical dates calendar (.2); coordinate work streams (.2); o/c with C. Price re task list (.4). | 1.30 | Koch, Matthew |
| 23585801 | 4/30/2019 | Correspond with G. Bray and P. Aronzon re administrative matters (.3); review materials for UCC call (.2). | 0.50 | Mandel, Lena |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23834385 | 4/30/2019 | Conf. w/ D. Denny re claim estimation and plan treatment memo. | 0.40 | Weber, Jordan A. |

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23460159 | 4/1/2019 | Review TCC application to employ Lincoln as financial advisor (.9); conference with D. Denny regarding same (.1); prepare memorandum to the UCC regarding same (1.4); review Debtors' application to employ Cravath (.9); prepare memorandum to the UCC regarding same (1.1); correspondence w/ D. Denny regarding draft memoranda (.2); review Debtors' application to employ Munger (.5); prepare memorandum to the UCC regarding same (.9). | 6.00 | Franzoia, Rachel |
| 23797293 | 4/1/2019 | Review memos for UCC distribution on pending matters. | 0.80 | Kreller, Thomas R. |
| 23797305 | 4/1/2019 | Revise memo to committee re upcoming hearing. | 0.90 | Price, Craig Michael |
| 23482937 | 4/1/2019 | Draft talking points of memo to Committee re civil liabilities and exposure to wildfire tort claims in prep for client meeting (4.5); review (.2) edit (.3) draft of talking points; coordinate with M. Capolino and E. Ayoub re same (.3); finalize and circulate draft of talking points to team (.1). | 5.40 | Wu, Julia S. |
| 23797307 | 4/2/2019 | Review (.4) and comment on (.7) various UCC memos and materials for Committee. | 1.10 | Aronzon, Paul S. |
| 23797309 | 4/2/2019 | Review materials in prep for meetings with Company and UCC (1.1); correspond w/ working group re same (.4). | 1.50 | Bray, Gregory A. |

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23460138 | 4/2/2019 | Review Debtors' Application to Employ Munger Tolles & Olson (.7); review revised declaration in support of same (.6); prepare memorandum for the UCC regarding same (1.2); revise memorandum to the UCC regarding TCC's application to employ financial advisor (.8); revise memorandum to UCC regarding Debtors' application to employ Cravath (.8); conference with D. Denny regarding draft memoranda regarding TCC and Debtor professional retention applications (.2); draft email to M. Koch and C. Price regarding same (.4); revise Axiom retention application (.5); email exchange with M. Koch and C. Price regarding same (.2); draft email to Milbank team regarding filing UCC's retention applications (.4); email C. Price regarding same (.2). | 6.00 | Franzoia, Rachel |
| 23477626 | 4/2/2019 | Revise omnibus memo for 4/3 committee meeting (1.4); draft email to Committee re in-person meeting (.5). | 1.90 | Koch, Matthew |
| 23798150 | 4/2/2019 | Revise committee memorandum re: Herndon Class Action. | 0.70 | Wolf, Julie M. |
| 23798153 | 4/3/2019 | Review and revise UCC memos. | 0.40 | Aronzon, Paul S. |
| 23798901 | 4/3/2019 | Review issues re 363 motion (.8) and draft of memo to Committee (.3). | 1.10 | Bray, Gregory A. |
| 23477674 | 4/3/2019 | Draft email to Committee re recent news coverage. | 0.30 | Koch, Matthew |
| 23798908 | 4/3/2019 | Communications w/ S. Star (FTI), D. Dunne, W. Ng (FTI), C. Price, and G. Bray re in-person meeting w/ company. | 1.70 | Koch, Matthew |

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23799170 | 4/3/2019 | Communications w/ S. Star (FTI), D. Dunne, W. Ng (FTI), M. Koch, and G. Bray re in-person meeting w/ company (.7); communications w/ G. Bray, M. Koch, S. Starr (FTI), and W. Ng (FTI) re in-person UCC meeting (.7); preparation for same (.6). | 2.00 | Price, Craig Michael |
| 23799177 | 4/4/2019 | Review (.4) and revise (.3) UCC memos and materials for distribution; review case filings/pleadings (.3). | 1.00 | Aronzon, Paul S. |
| 23799555 | 4/4/2019 | Revise memo to committee re pleadings. | 1.40 | Price, Craig Michael |
| 23799566 | 4/5/2019 | Review memo re 363 motion (1.3) and research re same (1.1); review correspondence re Committee distribution (.2). | 2.60 | Bray, Gregory A. |
| 23481883 | 4/5/2019 | Conf. with M. Hickson re Committee messaging (.3); review same and outline of messaging (.6). | 0.90 | Dunne, Dennis F. |
| 23477750 | 4/5/2019 | Communications w/ G. Bray and T. Kreller re Committee distribution (.2); draft email to Committee re special committee meeting (.1); draft memo re 363 motion (2.4); research re same (1.3). | 4.00 | Koch, Matthew |
| 23485369 | 4/5/2019 | Communications w/ G. Bray and T. Kreller re Committee distribution (.2); draft email to Committee re special committee meeting (.1); review precedent for 363 motion (1.4); comms. with M. Koch re memo to Committee re open items (.5); draft sections of memo to Committee re open issues (1.1). | 3.30 | Price, Craig Michael |
| 23483932 | 4/7/2019 | Review messaging points and first principles re same. | 1.10 | Dunne, Dennis F. |
| 23800899 | 4/8/2019 | Review (.2) and revise (.3) UCC memo re 363; calls with various UCC members re case issues and questions (.6). | 1.10 | Aronzon, Paul S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23511705 | 4/8/2019 | Review April 23 omnibus memo to Committee. | 1.30 | Koch, Matthew |
| 23491478 | 4/8/2019 | Review (.4) and revise (1.3) memo to the UCC re April 24 hearing. | 1.70 | Mandel, Lena |
| 23805050 | 4/9/2019 | Conferences with UCC members and UCC advisors re case status (.6); review case filings (.4). | 1.00 | Aronzon, Paul S. |
| 23511730 | 4/9/2019 | Update UCC memo for 4/11 call | 0.90 | Koch, Matthew |
| 23518774 | 4/9/2019 | Update memo for omnibus hearing (1.9); revise same (.5). | 2.40 | Price, Craig Michael |
| 23511792 | 4/10/2019 | Emails w/ S. Star, E. Schoenberger (UCC), and B. Brownstein (UCC) re UCC statement (.2); call from D. Girouard (UCC) re reimbursement procedures (.1). | 0.30 | Koch, Matthew |
| 23805562 | 4/10/2019 | Review (.2) and revise (.6) memo to the UCC re lift stay motions; review FTI's position statement (.4); further revise memo to the UCC (.4). | 1.60 | Mandel, Lena |
| 23518727 | 4/10/2019 | Emails w/ S. Star, E. Schoenberger (UCC), and B. Brownstein (UCC) re UCC statement. | 0.20 | Price, Craig Michael |
| 23805563 | 4/10/2019 | Revise omnibus memo for Committee. | 0.80 | Price, Craig Michael |
| 23805619 | 4/10/2019 | Review updated UCC messaging memo. | 0.40 | Wolf, Julie M. |
| 23805620 | 4/11/2019 | Review (1.1) and comment on (.6) memo for Committee re ratepayer committee motion. | 1.70 | Aronzon, Paul S. |
| 23510539 | 4/11/2019 | Review motion for creation of ratepayer committee (.5); provide commentary for key regulatory issues underpinning request for ratepayer committee (.5). | 1.00 | Bice, William B. |

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23805650 | 4/11/2019 | Review draft memo re ratepayer committee motion (.9); corr. w/ M. Koch and T. Kreller re same (.4). | 1.30 | Bray, Gregory A. |
| 23511784 | 4/11/2019 | Revise memo re ratepayer committee motion (1.2); communications w/ C. Price, G. Bray, T. Kreller, and W. Bice re same (.5). | 1.70 | Koch, Matthew |
| 23519024 | 4/11/2019 | Draft memo re ratepayer committee motion for Committee (1.1); communications w/ M. Koch, G. Bray, T. Kreller, and W. Bice re same (.5). | 1.60 | Price, Craig Michael |
| 23511795 | 4/12/2019 | Draft memo for Committee re ratepayer committee. | 3.70 | Koch, Matthew |
| 23511809 | 4/12/2019 | Review summary for Committee of Newsom report. | 0.30 | Koch, Matthew |
| 23519094 | 4/12/2019 | Revise ratepayer motion memo. | 0.90 | Price, Craig Michael |
| 23511820 | 4/13/2019 | Revise draft memo re ratepayer committee motion (.7); research re same (1.7). | 2.40 | Koch, Matthew |
| 23843729 | 4/15/2019 | Review (.3) and revise (.3) UCC memos and materials. | 0.60 | Aronzon, Paul S. |
| 23843730 | 4/15/2019 | Review (.4) and revise (.6) ratepayer committee memo; provide comments on ratepayer committee memo (.3). | 1.30 | Bice, William B. |
| 23541608 | 4/15/2019 | Review fee examiner motion (.4); draft memo to committee re same (.7); revise ratepayer committee memo (.4). | 1.50 | Koch, Matthew |
| 23843738 | 4/15/2019 | Review (.2) and revise (1.3) memo to UCC re rate payers committee. | 1.50 | Mandel, Lena |
| 23541515 | 4/15/2019 | Review fee examiner motion (.3); revise memo to committee re same (.6); revise ratepayers committee memo (.5); teleconference with M. Koch and D. Denny regarding committee memoranda for pending motions (.1). | 1.50 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23843765 | 4/16/2019 | Review (.2) and revise (.1) UCC memos | 0.30 | Aronzon, Paul S. |
| 23541656 | 4/16/2019 | Update fee examiner memo (.4); revise ratepayer committee memo (.5). | 0.90 | Koch, Matthew |
| 23844259 | 4/16/2019 | Review (.2) and revise (.3) memo to the UCC re. fee examiner. | 0.50 | Mandel, Lena |
| 23542036 | 4/16/2019 | Review ratepayer committee memo. | 0.30 | Price, Craig Michael |
| 23535713 | 4/17/2019 | Email exchanges with D. Denny regarding objections filed against committee retentions and information protocols (.5); follow up t/c w/ same re same (.2); review same (1.0); emails w/ R. Franzoia regarding SLF Claimants' objection to UCC information protocol motion (.2). | 1.90 | Bray, Gregory A. |
| 23543776 | 4/17/2019 | Prepare email to Committee re 4/18 Committee call materials. | 0.50 | Koch, Matthew |
| 23529189 | 4/17/2019 | Revise email to Committee re 4/18 Committee call materials (.3); review materials to be sent to committee (.9). | 1.20 | Price, Craig Michael |
| 23826563 | 4/18/2019 | Calls w/ UCC members re: open issues | 0.40 | Aronzon, Paul S. |
| 23543926 | 4/19/2019 | Draft omnibus memo re matters scheduled for 5/8 hearing. | 2.00 | Koch, Matthew |
| 23542176 | 4/19/2019 | Draft (.9) and revise (.5) omnibus memo re matters scheduled for 5/8 hearing. | 1.40 | Price, Craig Michael |
| 23826588 | 4/22/2019 | Review issues raised in TCC meeting (1.2); answer inquiries from clients (.4). | 1.60 | Bray, Gregory A. |
| 23576849 | 4/22/2019 | Draft omnibus memo re May 8 hearing (.4); o/c w/ C. Price re omnibus memo for same (.3). | 0.70 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23574313 | 4/22/2019 | Revise omnibus memo for May 8 hearing (1.0); o/c with M Koch re same (.3). | 1.30 | Price, Craig Michael |
| 23577600 | 4/23/2019 | Call w/ C. Price re trading issues for committee member (.4); review materials re same (.1). | 0.50 | Koch, Matthew |
| 23577662 | 4/24/2019 | Revise omnibus memo re May 9 matters. | 0.40 | Koch, Matthew |
| 23574553 | 4/24/2019 | Review (.3) and revise (.6) omnibus memo for May 9 hearing. | 0.90 | Price, Craig Michael |
| 23577673 | 4/25/2019 | Prepare for call w/ K. Lewis (Dinsmore) re trade claims (.4); call w/ same re same (.3). | 0.70 | Koch, Matthew |
| 23565289 | 4/26/2019 | Research re: (redacted) for Committee memo. | 3.20 | Wolf, Julie M. |
| 23574396 | 4/27/2019 | Confs. with G. Zipes re G4S (.2); corr. with K. Lewis (Dinsmore) re same (.3); review next steps and corr. to G. Zipes (G4S) (.3). | 0.80 | Dunne, Dennis F. |
| 23605883 | 4/29/2019 | Draft email to Committee re 5/2 UCC call (.5); co-Chairs Call w/ K. Chopra (Centerview), A. Scruton (FTI) and T. Kreller re Lazard retention issues (.4). | 0.90 | Koch, Matthew |
| 23604980 | 4/29/2019 | Draft summary of compass issues and motion for committee memo (.7); revise committee memo (.3); o/c with M. Koch re same (.4); draft/revise issue list for advisors call (.5); standing advisors call w/ FTI, Centerview and Milbank (G. Bray, D. Denny, J. Duke, K. Khani, M. Koch, T. Kreller, L. Mandel, P. Milender, S. Vora, J. Weber, J. Wolf) (.6); revise email to committee re 5/2 agenda and other upcoming matters (.3); communications w/ G. Bray, M. Koch and M. Goren (Weil) re upcoming filings (.7). | 3.50 | Price, Craig Michael |

MILBANK LLP
Description of Legal Services
Ending April 30, 2019
44553.00010 OCUC of PG&E - Communications with Client

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23606368 | 4/30/2019 | Draft correspondence to Committee re 5/2 call (1.1); draft omnibus memo for 5/2 UCC call (1.6). | 2.70 | Koch, Matthew |
| 23585803 | 4/30/2019 | Review (.1) and revise (.5) memo to the UCC re lift stay motions; review (.1) and revise (.4) memo to UCC re motion scheduled for 5/21 hearing. | 1.10 | Mandel, Lena |
| 23592870 | 4/30/2019 | Continue research re: (redacted) for Committee memo. | 1.90 | Wolf, Julie M. |

35

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23798155 | 4/3/2019 | Attend due diligence meeting led by J. Simon (interim CEO, PG&E). | 3.20 | Bice, William B. |
| 23476408 | 4/3/2019 | Attend in-person meeting with Company at PG&E's offices in San Francisco. | 3.20 | Dunne, Dennis F. |
| 23477665 | 4/3/2019 | Calls from potential unsecured creditors re case status w/ C. Price. | 0.60 | Koch, Matthew |
| 23484085 | 4/3/2019 | Attend in-person UCC meeting with Company (3.2); prep for same (.2). | 3.40 | Kreller, Thomas R. |
| 23485346 | 4/3/2019 | Calls from potential unsecured creditors re case status with M. Koch. | 0.60 | Price, Craig Michael |
| 23485357 | 4/4/2019 | Calls from potential unsecured creditors re case status. | 0.70 | Price, Craig Michael |
| 23477752 | 4/5/2019 | Call w/ potential unsecured creditor re 503(b)(9) claims (.3); respond to unsecured creditor inquiry re 503(b)(9) issues (.4). | 0.70 | Koch, Matthew |
| 23485366 | 4/5/2019 | Call w/ potential unsecured creditor re 503(b)(9) claims (.3); respond to unsecured creditor inquiry re 503(b)(9) issues (.4). | 0.70 | Price, Craig Michael |
| 23805043 | 4/8/2019 | Communications w/ potential unsecured creditor re nuclear assets | 0.10 | Koch, Matthew |
| 23511715 | 4/9/2019 | Call w/ potential creditor re asset issues. | 0.40 | Koch, Matthew |
| 23843734 | 4/15/2019 | Emails w/ M. Koch re inquiries from potential unsecured creditor. | 0.20 | Bray, Gregory A. |
| 23541633 | 4/15/2019 | Emails w/ G. Bray re inquiries from potential unsecured creditor. | 0.20 | Koch, Matthew |
| 23541655 | 4/16/2019 | Call w/ unsecured creditor re case status. | 0.50 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23529573 | 4/18/2019 | Review Fire Victims' objection to the protocol (.3); conference with C. Price and M. Koch re outlining response to same (.4). | 0.70 | Mandel, Lena |
| 23828684 | 4/18/2019 | Conference w/ D. Denny re 1102 objection response (.2); conferences with R. Franzoia re reply in support of information protocol motion (.3). | 0.50 | Weber, Jordan A. |
| 23535513 | 4/19/2019 | Review and analyze 1102 motion and objection (1.1); email exchanges with J. Weber regarding 1102 draft reply (.2). | 1.30 | Denny, Daniel B. |
| 23535499 | 4/20/2019 | Review (1.0), analyze (1.2) and revise (1.9) draft 1102 reply brief; teleconference with J. Weber regarding comments to the draft 1102 reply brief (.2); teleconference with T. Kreller regarding comments to the draft 1102 reply brief (.3); review and analyze comments to draft 1102 reply brief (.3). | 4.90 | Denny, Daniel B. |
| 23542424 | 4/20/2019 | Review draft Committee Reply re 1102 motion. | 0.40 | Khani, Kavon M. |
| 23556474 | 4/22/2019 | Confs. with creditors re strike force report and general updates. | 0.50 | Dunne, Dennis F. |
| 23572860 | 4/22/2019 | Review New York Times inquires (.3); review Davey Tree correspondence (.2). | 0.50 | Dunne, Dennis F. |
| 23828552 | 4/22/2019 | Revise response to SLF objection to UCC 1102 motion (1.0) and corr with team re same (.3); revise objection to TURN ratepayer motion (.3); emails with C. Price re 4/23 and 4/24 omnibus hearings (.2). | 0.30 | Kreller, Thomas R. |
| 23828615 | 4/22/2019 | Participating in call re PG&E with King Street. | 0.40 | Leblanc, Andrew M. |
| 23543028 | 4/22/2019 | Draft elements chart of 1102 motion (3.5); comms w/ G. Bray re same (.2); reformat additional comparables analysis on 1102 protocol (1.0). | 4.70 | Weber, Jordan A. |

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23828616 | 4/23/2019 | Communications with S. Vora regarding 1102 motion. | 0.20 | Leblanc, Andrew M. |
| 23828683 | 4/23/2019 | Communications with A. Leblanc regarding 1102 motion. | 0.20 | Vora, Samir |
| 23579343 | 4/23/2019 | Draft 1102 motion and research. | 3.40 | Weber, Jordan A. |
| 23577715 | 4/25/2019 | Call w/ potential unsecured creditor re case status. | 0.20 | Koch, Matthew |
| 23605042 | 4/30/2019 | Call w/ J. Rose (Baker), M. Koch and S. Garabato (Epiq) re information protocols (.3); revise calendar updates (.3); o/c with M. Koch re task list (.4). | 1.00 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23797286 | 4/1/2019 | Review for meetings with Company and UCC (.9); correspond w/ W. Bice re same (.4). | 1.30 | Bray, Gregory A. |
| 23469954 | 4/1/2019 | Review issues and topics for in-person meeting with Company and UCC. | 0.40 | Dunne, Dennis F. |
| 23460158 | 4/1/2019 | Revise minutes of UCC meetings. | 1.30 | Franzoia, Rachel |
| 23507547 | 4/1/2019 | Standing Advisors Call | 0.80 | Orengo, Luis E. |
| 23797306 | 4/1/2019 | Review (.1) and update (.1) draft agenda for Committee in-person meeting. | 0.20 | Wolf, Julie M. |
| 23460155 | 4/2/2019 | Revise minutes of UCC meetings. | 2.70 | Franzoia, Rachel |
| 23477629 | 4/2/2019 | Prepare for in-person meeting (5.8); conf. with C. Price re same (.5). | 6.30 | Koch, Matthew |
| 23484122 | 4/2/2019 | Review presentation materials in prep for meetings with Company and UCC (1.6); corr. w/ team re same (.4). | 2.00 | Kreller, Thomas R. |
| 23485317 | 4/2/2019 | Prep for in-person meeting (1.8); conf. with M. Koch re same (.5); review bylaws (i/c/w same (.6); draft agenda re same (.9). | 3.20 | Price, Craig Michael |
| 23798154 | 4/3/2019 | Attend in person committee meeting led by S. Star (FTI), S. Greene (Centerview) and D. Dunne (Milbank) (2.1); prep for meetings (3.3). | 5.40 | Bice, William B. |
| 23477049 | 4/3/2019 | Correspond w/ M. Koch re Committee meeting materials. | 0.20 | Brewster, Jacqueline |
| 23472162 | 4/3/2019 | Telephonically attend Committee meeting (partial). | 3.70 | Denny, Daniel B. |
| 23476409 | 4/3/2019 | Attend in-person committee meeting at FTI's offices in San Francisco (2.1); prep for same (1.8). | 3.90 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23490415 | 4/3/2019 | Telephonic attendance at committee meeting (2.1); prepare minutes regarding same (1.3). | 3.40 | Franzoia, Rachel |
| 23477668 | 4/3/2019 | Committee call w/ D. Dunne/Milbank team, A. Scruton/FTI Team, and K. Chopra/Centerview team (2.1); communications w/ G. Bray, C. Price, S. Star (FTI), and W. Ng (FTI) re in-person UCC meeting (.7); preparation for same (.6). | 3.40 | Koch, Matthew |
| 23484080 | 4/3/2019 | Committee call w/ D. Dunne/Milbank team, A. Scruton/FTI Team, and K. Chopra/Centerview team (2.1); prep for in-person meeting (1.0); prep for Committee call (1.1). | 4.20 | Kreller, Thomas R. |
| 23475828 | 4/3/2019 | Participate in meetings with PG&E (3.2); prep for same (1.0). | 4.20 | Leblanc, Andrew M. |
| 23798910 | 4/3/2019 | Participate in call with UCC (2.1); prepare for same (1.3); t/c with team re same (1.1); calls w/ UCC members (.7). | 5.20 | Leblanc, Andrew M. |
| 23485337 | 4/3/2019 | Committee call w/ D. Dunne/Milbank team, A. Scruton/FTI Team, and K. Chopra/Centerview team (2.1); prep for same (2.1). | 4.20 | Price, Craig Michael |
| 23476888 | 4/3/2019 | Attend committee call (partial) re: STIP. | 1.30 | Shah, Manan |
| 23487419 | 4/3/2019 | Telephonically participate in in-person meeting (partial) (1.3); prep for same (.9). | 2.20 | Skaliks, Christina M. |
| 23488779 | 4/3/2019 | Telephonically attend in-person UCC meeting (2.1) and prepare for same (.4). | 2.50 | Vora, Samir |
| 23490418 | 4/4/2019 | Prepare minutes of committee meeting. | 1.80 | Franzoia, Rachel |
| 23477784 | 4/7/2019 | Emails w/ D. Dunne re 4/8 committee meeting. | 0.10 | Koch, Matthew |
| 23508965 | 4/8/2019 | Attend call with Committee and Axiom Advisors (C. Gilson) to discuss public affairs strategy. | 1.10 | Bice, William B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23500707 | 4/8/2019 | Attend special committee call (.8) (partial); prep for same (.2). | 1.00 | Dunne, Dennis F. |
| 23568498 | 4/8/2019 | Review materials circulated in preparation for special UCC meeting (.3); special UCC meeting (telephonic) (1.1); standing UCC advisors call (.2). | 1.60 | Franzoia, Rachel |
| 23908298 | 4/8/2019 | Attend committee call re public affairs strategy (partial) | 0.80 | Khalil, Samuel A. |
| 23511704 | 4/8/2019 | Emails w/ G. Bray re 4/11 UCC meeting (.1); special committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1.1); prepare for same (.3); emails w/ D. Dunne and G. Bray re special committee meeting (.4). | 1.90 | Koch, Matthew |
| 23485224 | 4/8/2019 | Attend special committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (partial). | 0.80 | Kreller, Thomas R. |
| 23908299 | 4/8/2019 | Attens Special UCC call re public affairs strategy (partial) | 0.80 | Mandel, Lena |
| 23518685 | 4/8/2019 | Review materials for special committee meeting. | 0.80 | Price, Craig Michael |
| 23518688 | 4/8/2019 | Special committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (.8) (partial); prep for same (.1). | 0.90 | Price, Craig Michael |
| 23518689 | 4/8/2019 | Emails w/ G. Bray and M. Koch re 4/11 UCC meeting. | 0.30 | Price, Craig Michael |
| 23509849 | 4/8/2019 | Attend Committee call (.8) (partial); preparation for same (.2). | 1.00 | Stone, Alan J. |
| 23511724 | 4/9/2019 | Call w/ co-chairs re retention issues. | 0.70 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23519605 | 4/9/2019 | Review (.7) and revise (.5) materials and summary memos for upcoming UCC call. | 1.20 | Kreller, Thomas R. |
| 23518696 | 4/9/2019 | Call w/ co-chairs re retention issues. | 0.70 | Price, Craig Michael |
| 23511750 | 4/10/2019 | Prepare for 4/11 UCC call (2.5); draft agenda for 4/11 committee meeting (1.4). | 3.90 | Koch, Matthew |
| 23518725 | 4/10/2019 | O/c with M. Koch re items for Committee meeting (.3); prepare for 4/11 UCC call (2.4). | 2.70 | Price, Craig Michael |
| 23518782 | 4/10/2019 | Revise agenda for 4/11 Committee meeting. | 0.30 | Price, Craig Michael |
| 23508311 | 4/10/2019 | Review agenda for weekly committee call. | 0.40 | Wolf, Julie M. |
| 23510520 | 4/11/2019 | Attend standing committee call led by D. Dunne (Milbank), A. Scruton (FTI) and K. Chopra (Centerview). | 1.50 | Bice, William B. |
| 23515978 | 4/11/2019 | Attend weekly committee call (1.5); review materials in preparation for same (.4). | 1.90 | Bray, Gregory A. |
| 23503976 | 4/11/2019 | Attend committee meeting (partial). | 1.10 | Dunne, Dennis F. |
| 23513521 | 4/11/2019 | Attend weekly Committee call (partial). | 1.10 | Kestenbaum, Russell J. |
| 23506988 | 4/11/2019 | Attend weekly committee call (partial) (1.1); review materials distributed to committee in preparation for same (.7). | 1.80 | Khalil, Samuel A. |
| 23511780 | 4/11/2019 | Participate on standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1.5); draft talking points for 4/11 UCC call (1.3). | 2.80 | Koch, Matthew |
| 23519624 | 4/11/2019 | Prep for (.2) and attend (1.5) weekly UCC call. | 1.70 | Kreller, Thomas R. |
| 23520098 | 4/11/2019 | Participate in UCC call (1.5); prepare for same (.2). | 1.70 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23519034 | 4/11/2019 | Standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1.5); draft speaking points for 4/11 UCC call (1.3). | 2.80 | Price, Craig Michael |
| 23514067 | 4/11/2019 | Attend committee call (partial). | 1.00 | Shah, Manan |
| 23843761 | 4/15/2019 | Revise agenda for standing committee call (.7); review materials for committee call (.5). | 1.20 | Price, Craig Michael |
| 23843773 | 4/16/2019 | Emails w/ M. Koch, C. MacDonald (FTI), and S. Star (FTI) re committee meeting. | 0.20 | Bray, Gregory A. |
| 23534812 | 4/16/2019 | Revise draft committee meeting agenda. | 0.20 | Denny, Daniel B. |
| 23541670 | 4/16/2019 | Emails w/ G. Bray, C. MacDonald (FTI), and S. Star (FTI) re committee meeting (.2); draft agenda for 4/18 UCC call (.5); communications w/ C. Price re same (.3). | 1.00 | Koch, Matthew |
| 23542017 | 4/16/2019 | Draft agenda for 4/18 UCC call (.5); communications w/ M. Koch re same (.3). | 0.80 | Price, Craig Michael |
| 23550071 | 4/17/2019 | Attend public affairs subcommittee call led by S. Starr (FTI) and attended by Axiom and subcommittee members (1.1); prepare for same (.2); emails w/ M. Koch and C. Price re 4/18 UCC materials (.4); subcommittee call re public policy issues (1.1); prepare for same (.4); communications w/ S. Starr, M. Koch, and A. Leblanc re revised agenda (.6). | 3.80 | Bice, William B. |
| 23535475 | 4/17/2019 | Prepare committee agenda and materials for committee meeting. | 0.30 | Denny, Daniel B. |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 56 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23543802 | 4/17/2019 | Emails w/ G. Bray and C. Price re 4/18 UCC materials (.4); subcommittee call w/ G. Bray team, K. Chopra (Centerview) team, and S. Star (FTI) team re public policy issues (1.1); prepare for 4/18 UCC call (.3); revise agenda for 4/18 UCC call (.4); communications w/ S. Starr, G. Bray, C. Price, and A. Leblanc re same (.6). | 2.80 | Koch, Matthew |
| 23844273 | 4/17/2019 | Communications w/ S. Starr, G. Bray, C. Price, and M. Koch re revised agenda for 4/18 UCC Call. | 0.60 | Leblanc, Andrew M. |
| 23527214 | 4/17/2019 | Review materials for UCC call. | 0.30 | Mandel, Lena |
| 23529287 | 4/17/2019 | Emails w/ G. Bray and M. Koch re 4/18 UCC materials (.4); Revise agenda for 4/18 UCC call (.3); communications w/ S. Starr, G. Bray, and A. Leblanc re same (.6); Subcommittee call w/ G. Bray team, K. Chopra (Centerview) team, and S. Star (FTI) team re public policy issues (1.1); Prepare for 4/18 UCC call (.5); draft and revise email to committee re meeting (.6). | 3.50 | Price, Craig Michael |
| 23550120 | 4/18/2019 | Attend standing committee call w FTI (S. Starr), Centerview (K. Chopra) and Milbank (G. Bray, D. Denny, J. Duke, R. Franzoia, R. Kestenbaum, S. Khalil, K. Khani, M. Koch, A. Leblanc, L. Mandel, P. Milender (partial), C. Price, A. Stone, S. Vora). | 1.30 | Bice, William B. |
| 23535705 | 4/18/2019 | Attend Standing UCC Call w/ Centerview, FTI and Milbank (W. Bice, D. Denny, J. Duke, R. Franzoia, R. Kestenbaum, S. Khalil, K. Khani, M. Koch, A. Leblanc, L. Mandel, P. Milender (partial), C. Price, A. Stone, S. Vora). | 1.30 | Bray, Gregory A. |
| 23538089 | 4/18/2019 | Weekly UCC call with FTI, Centerview and Milbank (G. Bray, W. Bice, D. Denny, J. Duke, R. Franzoia, S. Khalil, K. Khani, M. Koch, A. Leblanc, L. Mandel, P. Milender (partial), C. Price, A. Stone, S. Vora). | 1.30 | Kestenbaum, Russell J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23543873 | 4/18/2019 | Standing Committee call w/ G. Bray Milbank team (G. Bray, W. Bice, D. Denny, J. Duke, R. Franzoia, R. Kestenbaum, S. Khalil, K. Khani, A. Leblanc, L. Mandel, P. Milender (partial), C. Price, A. Stone, S. Vora), A. Scruton (FTI) team, and K./ Chopra (Centerview) team (1.3); preparation for same (1.1). | 2.40 | Koch, Matthew |
| 23529578 | 4/18/2019 | Standing Committee call w/ Milbank team (G. Bray, W. Bice, D. Denny, J. Duke, R. Franzoia, R. Kestenbaum, S. Khalil, K. Khani, M. Koch, A. Leblanc, L. Mandel, P. Milender (partial), A. Stone, S. Vora), A. Scruton (FTI) team, and K. Chopra (Centerview) team (1.3); revise annotated agenda for 4/18 UCC call (1.2); prep for same (.9). | 3.40 | Price, Craig Michael |
| 23542980 | 4/18/2019 | Standing UCC Call w/ Centerview, FTI, and Milbank (G. Bray, W. Bice, D. Denny, J. Duke, R. Franzoia, R. Kestenbaum, S. Khalil, K. Khani, M. Koch, A. Leblanc, L. Mandel, P. Milender (partial), C. Price, A. Stone). | 1.30 | Vora, Samir |
| 23534156 | 4/22/2019 | Standing UCC Advisors Call w/ FTI, Centerview and Milbank (J. Beebe, W. Bice, G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, A. Leblanc, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf, J. Weber) (.7); prepare for same (.1). | 0.80 | Kreller, Thomas R. |
| 23826599 | 4/24/2019 | Communications w/ M. Koch and C. Price re UCC agenda for 4/25 call. | 0.50 | Bray, Gregory A. |
| 23568432 | 4/24/2019 | Review minutes of subcommittee meeting (.2); email w/ M. Koch and J. Zimberg regarding the same (.6); revise April committee meeting minutes (1.7). | 2.50 | Franzoia, Rachel |
| 23577649 | 4/24/2019 | Prepare materials for 4/25 UCC call (.6); draft minutes re public affairs subcommittee meeting (.3); prep for 4/25 UCC call (.3); revise UCC agenda for 4/25 call (.2); communications w/ G. Bray (.1) and C. Price (.1) re same. | 1.60 | Koch, Matthew |

Case: 19-30088    Doc# 2950    Filed: 07/12/19    Entered: 07/12/19 12:59:56    Page 58 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23574344 | 4/24/2019 | Revise agenda for committee call (.2); communications with G. Bray and M. Koch re same (.2); review materials for committee call (.6); prep for committee call (.3); attend 4/24 hearing telephonically (1.8). | 3.10 | Price, Craig Michael |
| 23561386 | 4/25/2019 | Attend standing committee call led w/ FTI, Centerview and Milbank (G. Bray, D. Denny, D. Dunne, R. Franzoia, R. Kestenbaum, M. Koch, T. Kreller, A. Leblanc, L. Mandel, C. Price, A. Stone (partial), S. Vora, J. Wolf). | 1.10 | Bice, William B. |
| 23832870 | 4/25/2019 | Standing Committee Call w/ FTI, Centerview and Milbank (W. Bice, D. Denny, D. Dunne, R. Franzoia, R. Kestenbaum, M. Koch, T. Kreller, A. Leblanc, L. Mandel, C. Price, A. Stone (partial), S. Vora, J. Wolf) (1.1); subcommittee Call w/ FTI and Milbank (W. Bice, M. Koch, T. Kreller, C. Price) to discuss messaging w/ FTI and Axiom teams (1.0). | 2.10 | Bray, Gregory A. |
| 23573957 | 4/25/2019 | Attend committee meeting w/ FTI, Centerview and Milbank (W. Bice, G. Bray, D. Denny, R. Franzoia, R. Kestenbaum, M. Koch, T. Kreller, A. Leblanc, L. Mandel, C. Price, A. Stone (partial), S. Vora, J. Wolf). | 1.10 | Dunne, Dennis F. |
| 23570520 | 4/25/2019 | Attend standing Committee Call w/ FTI, Centerview and Milbank (W. Bice, G. Bray, D. Denny, D. Dunne, R. Franzoia, M. Koch, T. Kreller, A. Leblanc, L. Mandel, C. Price, A. Stone (partial), S. Vora, J. Wolf). | 1.10 | Kestenbaum, Russell J. |
| 23567415 | 4/25/2019 | UCC Call w/ FTI, Centerview and Milbank (W. Bice, G. Bray, D. Denny, D. Dunne, R. Franzoia, R. Kestenbaum, M. Koch, A. Leblanc, L. Mandel, C. Price, A. Stone (partial), S. Vora, J. Wolf) (1.1); prepare for same (.2); subcommittee Call w/ FTI and Milbank (W. Bice, G. Bray, M. Koch, C. Price) (1.0). | 2.30 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23834031 | 4/25/2019 | Participating in PG&E UCC call w/ FTI, Centerview and Milbank (W. Bice, G. Bray, D. Denny, D. Dunne, R. Franzoia, R. Kestenbaum, M. Koch, T. Kreller, A. Leblanc, L. Mandel, C. Price, A. Stone (partial), S. Vora, J. Wolf ) (1.1); preparing for same (.3). | 1.40 | Leblanc, Andrew M. |
| 23574378 | 4/25/2019 | Draft annotated agenda for committee meeting (.6); revise same (.6); o/c with M. Koch re issues re agenda and materials for committee call (.3); prep for committee call (.3); attend committee call w/ FTI, Centerview and Milbank (W. Bice, G. Bray, D. Denny, D. Dunne, R. Franzoia, R. Kestenbaum, M. Koch, T. Kreller, A. Leblanc, L. Mandel, C. Price, A. Stone (partial), S. Vora, J. Wolf) (1.1); subcommittee call w/ FTI and Milbank (W. Bice, G. Bray, M. Koch, T. Kreller, C. Price) (1.0). | 3.90 | Price, Craig Michael |
| 23574423 | 4/25/2019 | Partial attendance to committee call w/ W. Bice, G. Bray, D. Denny, D. Dunne, R. Franzoia, R. Kestenbaum, M. Koch, T. Kreller, A. Leblanc, L. Mandel, C. Price, S. Vora, J. Wolf. | 0.30 | Stone, Alan J. |
| 23573866 | 4/25/2019 | Telephonically attend Committee call w/ FTI, Centerview and Milbank (W. Bice, G. Bray, D. Denny, D. Dunne, R. Franzoia, R. Kestenbaum, M. Koch, T. Kreller, A. Leblanc, L. Mandel, C. Price, A. Stone (partial), J. Wolf,). | 1.10 | Vora, Samir |
| 23832888 | 4/30/2019 | Calls w/ M. Koch and N. Ulanoff (Centerview) re UCC materials for 5/2 call (.3); calls with team C. Price re committee call (.5); review UCC call and agenda items (.7); standing team strategy call w/ D. Denny, E. Dexter J. Duke, M. Koch, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf, (.9).. | 2.40 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23606374 | 4/30/2019 | Emails w/ K. Chopra (Centerview) and W. Ng (FTI) re 5/2 UCC call materials (.2); draft agenda for 5/2 UCC call (.9); communications w/ W. Ng (FTI) and C. Price re same (.4); calls w/ G. Bray and N. Ulanoff (Centerview) re UCC materials for 5/2 call (.3). | 1.80 | Koch, Matthew |
| 23605487 | 4/30/2019 | Reviewing update materials for Committee call. | 0.50 | Leblanc, Andrew M. |
| 23605030 | 4/30/2019 | Review materials for Committee call on 5/2 (.7); revise agenda for committee call (.5); o/c with M. Koch and W. Ng (FTI) re same (.4); draft emails re committee call issues (.5); calls with G. Bray, re committee call (.5); email with FTI re committee call issues (.3). | 2.90 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23476061 | 4/2/2019 | Review chair and subcommittee request and correspondence re same. | 0.40 | Dunne, Dennis F. |
| 23477700 | 4/4/2019 | Update bylaws. | 0.20 | Koch, Matthew |
| 23827388 | 4/22/2019 | Emails w/ D. Dunne re bylaws. | 0.10 | Dunne, Dennis F. |
| 23576859 | 4/22/2019 | Emails w/ D. Dunne re bylaws (.1); update same (.1). | 0.20 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23476439 | 4/3/2019 | Review new slate of directors and CEO (.4); confs. with M. Sheehan re same (.2); confs. with Davey Tree re same (.2). | 0.80 | Dunne, Dennis F. |
| 23472169 | 4/4/2019 | Email exchanges with working group regarding revisions to draft proxy contest memo (.2); review (.4) and analyze (.6) public filings and information regarding PGE board refreshment and proxy issues. | 1.20 | Denny, Daniel B. |
| 23476926 | 4/4/2019 | Review G. Newsome comments (.3); Review CEO background (.2). | 0.50 | Dunne, Dennis F. |
| 23472202 | 4/5/2019 | Revise draft proxy contest memorandum. | 0.50 | Denny, Daniel B. |
| 23481867 | 4/5/2019 | Conf. with S. Karotkin (Weil) re new board slate and governance (.2); review timing and issues re same (.2). | 0.40 | Dunne, Dennis F. |
| 23477757 | 4/5/2019 | Review recently filed 8-k. | 0.20 | Koch, Matthew |
| 23490660 | 4/5/2019 | Review various board developments (.6) and correspond with Milbank team re same (.4); draft summary emails (.6) and update memorandum re same (2.3). | 3.90 | Weber, Jordan A. |
| 23523281 | 4/8/2019 | Review board developments (.4); review research materials on corporate governance issues and proxy contest issues (1.4); emails with G. Bray and Milbank team re same (.3). | 2.10 | Weber, Jordan A. |
| 23523310 | 4/9/2019 | Emails on proxy contest memo with A. LeBlanc and M. Koch. | 0.10 | Weber, Jordan A. |
| 23504079 | 4/10/2019 | Correspondence with working group regarding proxy contest analysis. | 0.50 | Denny, Daniel B. |
| 23916718 | 4/11/2019 | Review reports on board developments. | 0.20 | Weber, Jordan A. |
| 23504920 | 4/12/2019 | Comms.with J. Anderson regarding revisions to proxy contest memo. | 0.10 | Denny, Daniel B. |

**44553.00014 OCUC of PG&E - Corporate Governance and Board Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23547549 | 4/15/2019 | Review case articles re PG&E board and management. | 0.40 | Weber, Jordan A. |
| 23826586 | 4/22/2019 | Comms w/ J. Weber re new developments on board. | 0.20 | Bray, Gregory A. |
| 23537458 | 4/22/2019 | Review settlement agreement with equity holders and analysis of same. | 0.70 | Khalil, Samuel A. |
| 23543054 | 4/22/2019 | Review new developments on board (.2); communications with G. Bray re same (.2). | 0.40 | Weber, Jordan A. |
| 23556512 | 4/23/2019 | Confs. with M. Torkin and others at STB re new directors and case issues. | 0.60 | Dunne, Dennis F. |
| 23587227 | 4/30/2019 | Confs. with B. Bennett (Jones Day) re governance (.2); review UCC efforts and issues re same (.6). | 0.80 | Dunne, Dennis F. |

**44553.00015 OCUC of PG&E - Customer, Supplier and Vendor Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23477602 | 4/1/2019 | Emails w/ C. Price, W. Ng (FTI) and M. Goren (Weil) re hedging motion. | 0.40 | Koch, Matthew |
| 23485296 | 4/1/2019 | Emails w/ M. Koch, W. Ng (FTI) and M. Goren (Weil) re hedging motion (.4); review related order (.5). | 0.90 | Price, Craig Michael |
| 23476220 | 4/1/2019 | Review revised hedging order. | 0.40 | Wolf, Julie M. |
| 23477627 | 4/2/2019 | Emails w/ W. Ng/FTI team, G. Bray, and T. Kreller re hedging motion. | 0.40 | Koch, Matthew |
| 23485312 | 4/2/2019 | Emails w/ W. Ng/FTI team, G. Bray, and T. Kreller re hedging motion. | 0.40 | Price, Craig Michael |
| 23798152 | 4/2/2019 | Revise objection to hedging motion. | 0.30 | Wolf, Julie M. |
| 23514231 | 4/13/2019 | Review of Settlement Agreement for Con Edison PPAs. | 1.60 | Seeley, Henry |
| 23549793 | 4/15/2019 | Review ConEd PPA settlement agreement (.6); review ConEd settlement agreement motion papers (.4). | 1.00 | Bice, William B. |
| 23541604 | 4/15/2019 | Review issues re proposed PPA settlement. | 0.30 | Koch, Matthew |
| 23541985 | 4/15/2019 | Review ConEd settlement issues. | 0.80 | Price, Craig Michael |
| 23533436 | 4/15/2019 | Summarize (3.2) and analyze (1.8) settlement agreement and amendments between CED Parties and PG&E. | 5.00 | Zimberg, Joshua |
| 23550091 | 4/17/2019 | Respond to question on PPA. | 0.10 | Bice, William B. |
| 23574411 | 4/26/2019 | Review PPA diligence materials. | 0.70 | Price, Craig Michael |

**44553.00017 OCUC of PG&E - Executory Contracts/Lease Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23477722 | 4/4/2019 | Emails w/ J. Weber re Quanta contracts (.2); emails w/ W. Ng (FTI) re assumption motion (.2); review same (.2). | 0.60 | Koch, Matthew |
| 23490655 | 4/4/2019 | Emails with M. Koch re assumption motion (.1); review (.4) and analyze (.7) filings re same; review redacted agreements i/c/w same (.9); emails with debtors' counsel re same (.1). | 2.20 | Weber, Jordan A. |
| 23523319 | 4/8/2019 | Draft memo re executory contract assumption motion for internal circulation. | 2.80 | Weber, Jordan A. |
| 23511729 | 4/9/2019 | Draft email to J. Liou (Weil) and M. Goren (Weil) re Quanta motion. | 0.20 | Koch, Matthew |
| 23805559 | 4/10/2019 | Conf. w/ D. Denny re Quanta motion issues (.2); corr. w/ same re same (.3); review diligence issues re same (.7). | 1.20 | Bray, Gregory A. |
| 23504078 | 4/10/2019 | Corr. with J. Weber regarding Quanta assumption motion (.4); emails to working group regarding analysis and diligence re same (.3); review (1.3) and analyze (1.8) Quanta motion and diligence; comms with M. Koch re same (.1); corr. with FTI working group and J. Weber re Quanta motion information requests and diligence (.5); conf. w/ G. Bray re Quanta motion issues (.2). | 4.60 | Denny, Daniel B. |
| 23504138 | 4/11/2019 | Teleconference with S. Arnold (FTI) re Quanta assumption motion and diligence (.2); teleconference with J. Weber re response to Quanta assumption motion (.1); review and analyze Quanta assumption motion and related court filings (.4); conference with J. Weber regarding Quanta assumption motion (.4) | 1.10 | Denny, Daniel B. |
| 23542955 | 4/11/2019 | Review motion to assume Quanta contracts. | 2.00 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23523248 | 4/11/2019 | Call with S. Arnold (FTI) and D. Denny re Quanta assumption motion and diligence (.2); review critical vendor motion excerpts from FTI (.5); review correspondence with FTI on executory contracts (.6); review research on executory contract issues (.3); review precedent motions related to executory contracts (.6); review precedent objection drafts (.4); begin drafting response regarding assumption motion (1.6); research for memo on Quanta contracts (.5); meet with D. Denny re assumption motion and response to same (.5); draft memo re same (.4); additional legal research on (redacted) (1.4). | 7.00 | Weber, Jordan A. |
| 23806102 | 4/12/2019 | Review motion to assume Quanta agreements (1.2); corr. w/ W. Bice and M. Koch re same (.4). | 1.60 | Bray, Gregory A. |
| 23504924 | 4/12/2019 | Correspondence with J. Weber and working group re Quanta diligence (.3); revise draft memorandum re Quanta assumption motion (.9); comms with R. Franzoia regarding contract assumption research (.3); confs. with R. Franzoia regarding objection to Quanta motion (.8); conference with R. Franzoia regarding revisions to draft Quanta motion memorandum (.3); review (.4) and further revise same (.5); | 3.50 | Denny, Daniel B. |
| 23568457 | 4/12/2019 | Review Motion to Assume Quanta Contracts and exhibits (1.2); review internal materials prepared in connection with same (.4); multiple conferences with D. Denny regarding objection to Quanta motion (.8); research regarding same (2.2). | 4.60 | Franzoia, Rachel |
| 23511813 | 4/12/2019 | Call w/ E. Smith (FTI), W. Bice, T. Kreller, and J. Weber re Quanta agreements. | 0.70 | Koch, Matthew |
| 23519644 | 4/12/2019 | Review motion to assume Quanta agreements and related diligence materials (1.1); call w/ E. Smith (FTI), W. Bice, M. Koch and J. Weber re Quanta agreements (.7). | 1.80 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23519092 | 4/12/2019 | Call w/ E. Smith (FTI), W. Bice, T. Kreller, and J. Weber re Quanta agreements. | 0.70 | Price, Craig Michael |
| 23505540 | 4/14/2019 | Review (.8) and revise (.5) draft memorandum regarding Quanta assumption motion. | 1.30 | Denny, Daniel B. |
| 23568458 | 4/14/2019 | Research in connection with (redacted). | 3.70 | Franzoia, Rachel |
| 23512451 | 4/15/2019 | Emails w/ J. Weber and R. Franzoia regarding analysis of Quanta assumption motion (.2); teleconference with R. Franzoia regarding research and analysis concerning Quanta assumption motion (.1); revise draft response to Quanta assumption motion (.4); revise draft memorandum re Quanta assumption motion (1.2). | 1.90 | Denny, Daniel B. |
| 23568459 | 4/15/2019 | Research (redacted) (2.3); review Quanta diligence materials (1.2); revise UCC memo regarding Quanta assumption motion (1.8); conference with D. Denny regarding the same (.3); email exchange with J. Weber regarding the same (.2); draft limited objection to Quanta assumption motion (2.9); revise limited objection to Quanta assumption motion (1.2). | 9.90 | Franzoia, Rachel |
| 23547547 | 4/15/2019 | Research (redacted) (3.0); emails w/ D. Denny and R. Franzoia re same (.2); follow up emails w/ R. Franzoia re same (.2); communications with FTI team on diligence and confidentiality issues related to motion to assume (.4); review diligence documents on Quanta contracts (.9); emails w/ FTI re same (.3). | 5.00 | Weber, Jordan A. |
| 23843771 | 4/16/2019 | Teleconference with D. Denny regarding Quanta response memorandum (.2); review same (.5); communications w/ M. Koch and M. Goren (Weil) re Quanta diligence (.3); calls with C. Price re Quanta pleading (.4); email to J. Weber on updates on diligence process (.2); review issues re same (.6); communications with J. Weber re voicemail from M. Goren (Weil) on contract diligence (.1). | 2.30 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23534891 | 4/16/2019 | Teleconference with G. Bray regarding Quanta response memorandum (.2); conference with J. Weber and R. Franzoia regarding Quanta assumption motion (.3); teleconference with J. Weber and E. Smith (FTI) re Quanta diligence (.2); conference with J. Weber and R. Franzoia regarding Quanta committee memorandum and draft response (.3); review and analyze comments to draft response and memorandum regarding Quanta assumption motion (1.0). | 2.00 | Denny, Daniel B. |
| 23568475 | 4/16/2019 | Revise limited objection to Quanta assumption motion (3.8); review diligence materials regarding the same (.6); conference with D. Denny and J. Weber regarding the same (.3). | 4.70 | Franzoia, Rachel |
| 23541684 | 4/16/2019 | Communications w/ G. Bray and M. Goren (Weil) re Quanta diligence (.3); communications w/ J. Weber re Quanta agreements (.2). | 0.50 | Koch, Matthew |
| 23542962 | 4/16/2019 | Review (1.8) and comment (1.3) on memoranda regarding Quanta contracts assumption motion and limited objection to Quanta motion. | 3.10 | Vora, Samir |
| 23547551 | 4/16/2019 | Legal research (1.0) and drafting (1.1) on (redacted); review documents related to contracts to be assumed (1.9); discuss memo with G. Bray (.5); emails with FTI on diligence process on Quanta contracts (.5); draft updates on diligence process (.4); t/c with D. Denny and E. Smith (FTI) (.2); emails with M. Koch on diligence (.2); email to G. Bray on diligence updates (.2); t/c with D. Denny on next steps (.3); conference with D. Denny and R. Franzoia (.3); draft email to Weil on diligence (.4); emails with FTI team (.3); review M. Goren (Weil) t/c on diligence (.1); t/c with G. Bray on the same (.2); revise memo on motion to assume (2.3); circulate revised memo with comparisons and explanatory note (.2). | 10.10 | Weber, Jordan A. |
| 23550053 | 4/17/2019 | Call w/ E. Smith (FTI) to discuss Quanta assumption motion. | 0.40 | Bice, William B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23844270 | 4/17/2019 | Review draft memorandum regarding Quanta assumption motion (.6); teleconference with FTI and D. Denny re same (.4); communications with J. Weber on memo for Quanta contracts issues (.2); review same (.5); emails with J. Weber on recommendation for committee on contracts (.1); review memo (.8); emails with J. Weber re same (.6); emails w/ C. Price and J. Weber re Quanta issues (.2). | 3.40 | Bray, Gregory A. |
| 23535473 | 4/17/2019 | Review (.3) and revise (.3) draft memorandum regarding Quanta assumption motion; multiple conferences with J. Weber regarding revisions to draft Quanta memorandum (1.0); t/c with FTI and G. Bray re Quanta assumption motion (.4); review comments to Quanta memo (.5); emails w/ J. Weber and R. Franzoia regarding limited objection to motion (.6). | 3.10 | Denny, Daniel B. |
| 23568451 | 4/17/2019 | Emails w/ J. Weber and D. Denny regarding limited objection to Motion to Assume Quanta Agreements. | 0.60 | Franzoia, Rachel |
| 23529188 | 4/17/2019 | Call w/ E. Smith (FTI) and J. Weber, M. Koch re Quanta issues (.5); follow up emails w/ G. Bray and J. Weber re Quanta issues (.2); communications w/ E. Smith (FTI), M. Goren (Weil), and M. Koch re Quanta agreements (1.0). | 1.70 | Price, Craig Michael |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 70 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23547556 | 4/17/2019 | T/c with G. Bray on memo for Quanta contracts issues (.2); review (.3) and revise (.5) memo; run comparisons and circulate revised memo (.2); emails with G. Bray on recommendation for committee (.1); review (.2) and revise (.2) memo; multiple conferences w/ with D. Denny re same (1.0); t/c w/ same re Quanta assumption motion and analysis (.2); emails w/ D. Denny and R. Franzoia regarding limited objection (.6); emails with G. Bray on memo (.2); emails with FTI on memo (.5); further revise memo (1.6); emails with G. Bray re same (.6); review FTI presentation (.3); draft comments on the same (.5); emails w/ G. Bray and M. Koch re Quanta (.2); call w/ FTI (E. Smith), C. Price and M. Koch re Quanta (.5). | 7.90 | Weber, Jordan A. |
| 23826573 | 4/18/2019 | Teleconference with D. Denny regarding Quanta diligence and response (.2); follow up emails with D. Denny regarding Quanta motion response (.3); research (2.1) and review (1.3) issues re Quanta | 3.90 | Bray, Gregory A. |
| 23535489 | 4/18/2019 | Teleconference with G. Bray regarding Quanta diligence and response (.2); teleconference with J. Weber regarding Quanta motion response (.1); follow up emails with G. Bray regarding Quanta motion response same (.3); revise draft response regarding Quanta motion (.4). | 1.00 | Denny, Daniel B. |
| 23529579 | 4/18/2019 | Revise Quanta objection (.7); diligence call re same (.7); call to Weil re diligence issues (.5). | 1.90 | Price, Craig Michael |
| 23552160 | 4/18/2019 | Research (1.5) and draft (1.4) objection to motion to assume; calls with FTI team members on diligence issues (.7); communications with D. Denny on the same and on objection (.5); run comparisons for and distribute initial draft of objection (.4); teleconference with D. Denny regarding Quanta motion response (.1). | 4.60 | Weber, Jordan A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23826583 | 4/19/2019 | Communications w/ M. Goren (Weil) and M. Koch re Quanta issues (.3); emails w/ M. Koch re Quanta objection (.5); t/c with D. Denny regarding Quanta diligence and proposed response to motion (.2); communications w/ C. Price re Quanta issues (.2); further review research re Quanta (1.8); emails w/ M. Koch and E. Smith (FTI) re Quanta (.6). | 3.60 | Bray, Gregory A. |
| 23535498 | 4/19/2019 | Teleconference (partial) with G. Bray regarding Quanta diligence and proposed response to motion (.2); review revised draft response regarding Quanta assumption motion (.3). | 0.50 | Denny, Daniel B. |
| 23543955 | 4/19/2019 | Finalize Quanta objection for filing (.5); communications w/ M. Goren (Weil) and G. Bray re Quanta issues (.3); emails w/ G. Bray re Quanta objection (.5); revise same (.7). | 2.00 | Koch, Matthew |
| 23542039 | 4/19/2019 | Communications w/ M. Goren (Weil) (.1) and G. Bray (.2) re Quanta issues; revise Quanta objection for filing (.6); emails w/ G. Bray and M. Koch re Quanta objection (.5); revise same (.3). | 1.70 | Price, Craig Michael |
| 23543975 | 4/21/2019 | Emails w/ G. Bray and E. Smith (FTI) re Quanta (.3); draft correspondence to Committee re Quanta issues (.6). | 0.90 | Koch, Matthew |
| 23826587 | 4/22/2019 | Communications w/ M. Koch re Quanta issues. | 0.20 | Bray, Gregory A. |
| 23576857 | 4/22/2019 | Communications w/ G. Bray (.2) , T. Kreller (.1), E. Smith (FTI) (.1), A. Scruton (.1), and C. Price (.1) re Quanta issues. | 0.60 | Koch, Matthew |
| 23828550 | 4/22/2019 | Communications w/ M. Koch re Quanta issues. | 0.10 | Kreller, Thomas R. |
| 23828620 | 4/22/2019 | Communications w/ M. Koch re Quanta issues. | 0.10 | Price, Craig Michael |
| 23828623 | 4/22/2019 | Review Quanta pleadings in advance of hearing. | 0.30 | Vora, Samir |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23476445 | 4/1/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (1.1); review case filings (.8) and research materials (1.1). | 3.00 | Aronzon, Paul S. |
| 23797283 | 4/1/2019 | Review and revise UCC memos and materials for Committee call. | 0.50 | Aronzon, Paul S. |
| 23797287 | 4/1/2019 | Attend weekly UCC advisors conference call (.8); correspondence w/ team re same (.4); emails with T. Kreller and C. Price re work streams and open issues (.8). | 2.00 | Bray, Gregory A. |
| 23460180 | 4/1/2019 | Teleconference for standing weekly call with Milbank, Centerview and FTI regarding pending matters. | 0.80 | Denny, Daniel B. |
| 23483777 | 4/1/2019 | Attend advisors call (partial). | 0.30 | Dexter, Erin E. |
| 23467961 | 4/1/2019 | Attend standing advisors call with Centerview and FTI (partial). | 0.60 | Khalil, Samuel A. |
| 23484055 | 4/1/2019 | Rreview case filings (1.1) and case calendar (.3). | 1.40 | Kreller, Thomas R. |
| 23476076 | 4/1/2019 | Participate in weekly advisor call (partial). | 0.70 | Leblanc, Andrew M. |
| 23485306 | 4/1/2019 | Draft agenda for advisors call (.6); coordinate work streams (.7); emails with T. Kreller and G. Bray re open issues (1.2); review recent pleadings (1.9). | 4.40 | Price, Craig Michael |
| 23485307 | 4/1/2019 | Efforts re public strategy with Axiom. | 0.60 | Price, Craig Michael |
| 23476878 | 4/1/2019 | Attend Advisor call | 0.80 | Shah, Manan |
| 23486956 | 4/1/2019 | Attend (partial) standing advisors' call. | 0.30 | Skaliks, Christina M. |
| 23476902 | 4/1/2019 | Attend (partial) standing advisors call. | 0.40 | Stone, Alan J. |

MILBANK LLP
Description of Legal Services
Ending April 30, 2019
44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23489109 | 4/1/2019 | Review public affairs strategy deck from FTI. | 0.30 | Vora, Samir |
| 23490503 | 4/1/2019 | Attend advisor call (.8); emails re agenda for same (.1); conference with D. Denny re same (.1). | 1.00 | Weber, Jordan A. |
| 23476179 | 4/1/2019 | Review agenda for weekly advisors call (.1); attend weekly advisors call (.8); corr. with A. Leblanc re coverage for hearing on order to show cause (.3); update task list re same (.4). | 1.60 | Wolf, Julie M. |
| 23476428 | 4/2/2019 | Conferences with Milbank team and other (multiple) UCC advisors re case and UCC issues (.6); review case filings (.9); research materials (.4) and internal correspondence (.3). | 2.20 | Aronzon, Paul S. |
| 23797310 | 4/2/2019 | Strategy call w/ T. Kreller, M. Koch and C. Price/Milbank team (.5); correspondence w/ team re same (.4); coordinate work streams (1.2). | 2.10 | Bray, Gregory A. |
| 23477622 | 4/2/2019 | Strategy call w/ T. Kreller, G. Bray and C. Price/Milbank team (.5); coordinate work streams (1.2). | 1.70 | Koch, Matthew |
| 23484066 | 4/2/2019 | Strategy call w/ M. Koch, G. Bray and C. Price/Milbank team (.5); review case filings (.2). | 0.70 | Kreller, Thomas R. |
| 23485321 | 4/2/2019 | Calls with FTI re meeting (.4); strategy call w/ T. Kreller, G. Bray and M. Koch/Milbank team (.5); calls with debtors re open issues (.6). | 1.50 | Price, Craig Michael |
| 23490624 | 4/2/2019 | Attend standing Milbank coordination call. | 0.50 | Weber, Jordan A. |
| 23476221 | 4/2/2019 | Participate on weekly team call. | 0.50 | Wolf, Julie M. |
| 23476413 | 4/3/2019 | Conferences with Milbank team and other multiple advisors re case and UCC issues (.3); review (.6) and analyze (.3) recent case filings. | 1.20 | Aronzon, Paul S. |

61

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23489114 | 4/3/2019 | Review press release regarding appointment of CEO and board members. | 0.10 | Vora, Samir |
| 23799178 | 4/4/2019 | Standing call w/ M. Stamer/Akin team, M. Koch, T. Kreller, A. Scruton/FTI team, K. Chopra/Centerview team, and A. Tracy/Perella team (.5); review materials in prep for same (.8). | 1.30 | Bray, Gregory A. |
| 23477719 | 4/4/2019 | Standing call w/ M. Stamer/Akin team, G. Bray, A. Scruton/FTI team, K. Chopra/Centerview team, and A. Tracy/Perella team. | 0.50 | Koch, Matthew |
| 23484086 | 4/4/2019 | Calls with C. Price and G. Bray re open issues (.9); review work streams (.3). | 1.20 | Kreller, Thomas R. |
| 23799553 | 4/4/2019 | Standing call w/ M. Stamer/Akin team, G. Bray, T. Kreller, A. Scruton/FTI team, K. Chopra/Centerview team, and A. Tracy/Perella team. | 0.50 | Price, Craig Michael |
| 23476421 | 4/5/2019 | Conferences with Milbank team re strategy (.4) t/c with UCC advisors (.3) re case and UCC issues; review case recently-filed pleadings (.5). | 1.20 | Aronzon, Paul S. |
| 23472200 | 4/5/2019 | Attend standing team call re strategy (.4); prep for same (.1). | 0.50 | Denny, Daniel B. |
| 23477745 | 4/5/2019 | Attend standing call w/ G. Bray, C. Price, and Milbank team re strategy. | 0.40 | Koch, Matthew |
| 23800553 | 4/5/2019 | Review case filings re pending matters and upcoming hearing (1.2); review open issues and next steps re same (.4); conference call with advisor working group re UCC position statement (.6); review background (.3) and correspond with team re same (.1); attend standing call w/ G. Bray, C. Price, and Milbank team re strategy (.4); prepare for same (.4). | 3.40 | Kreller, Thomas R. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23800557 | 4/5/2019 | Standing call w/ G. Bray, M. Koch, and Milbank team re strategy (.4); review recent pleadings (1.2); comms. with M. Koch re open issues and work streams (.8). | 2.40 | Price, Craig Michael |
| 23489162 | 4/5/2019 | Attend standing call w/ Milbank team re strategy. | 0.40 | Vora, Samir |
| 23490664 | 4/5/2019 | Attend standing call re strategy. | 0.40 | Weber, Jordan A. |
| 23476300 | 4/5/2019 | Attend weekly team call re: strategy (partial). | 0.40 | Wolf, Julie M. |
| 23484117 | 4/7/2019 | Review (.3) and revise (.4) draft UCC position statement; calls (.2) and corr (.2) with advisor working group re same. | 1.10 | Kreller, Thomas R. |
| 23509705 | 4/8/2019 | Conferences with Milbank team and other UCC advisors re case and UCC issues (.8); review recently-filed pleadings; (.3). | 1.10 | Aronzon, Paul S. |
| 23518435 | 4/8/2019 | Attend advisors call (.8); review emails re: status updates and case progress i/c/w same (.2). | 1.00 | Beebe, James M. |
| 23508860 | 4/8/2019 | Attend standing UCC Advisors call with Milbank (G. Bray), FTI (S. Star) and Centerview (K. Chopra) (partial). | 0.70 | Bice, William B. |
| 23504083 | 4/8/2019 | Teleconference for weekly Committee professionals call with FTI, Centerview and Milbank working groups (.8); review and revise draft task list for working group (.3); email exchanges with working group regarding open tasks and responsibilities (.3) | 1.40 | Denny, Daniel B. |
| 23521449 | 4/8/2019 | Attend Advisors’ call (.8); prep for same (.1). | 0.90 | Dexter, Erin E. |
| 23513520 | 4/8/2019 | Attend UCC advisors call. | 0.80 | Kestenbaum, Russell J. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23805044 | 4/8/2019 | Standing advisors call w/ T. Kreller/Milbank team, K. Chopra/Centerview team, A. Scruton/FTI team (.8); review position statement (.3); draft agenda for advisors call (.6); emails w/ T. Kreller and G. Bray re team call (.1); confer w/ C. Price re work streams (.7); coordinate work streams (.7). | 3.20 | Koch, Matthew |
| 23484068 | 4/8/2019 | Review UCC position statement (.4); review docs and correspondence with team re same (.2). | 0.60 | Kreller, Thomas R. |
| 23484107 | 4/8/2019 | Attend standing advisors call w/ T. Kreller/Milbank team, K. Chopra/Centerview team, A. Scruton/FTI team (.8); review draft agenda for same (.4); | 1.20 | Kreller, Thomas R. |
| 23518690 | 4/8/2019 | Standing advisors call w/ T. Kreller/Milbank team, K. Chopra/Centerview team, A. Scruton/FTI team (.8); revise agenda for advisors call (.7); review position statement (1.1); coordinate work streams with M. Koch (.8). | 3.40 | Price, Craig Michael |
| 23542946 | 4/8/2019 | Standing advisors call w/ T. Kreller/Milbank team, K. Chopra/Centerview team, A. Scruton/FTI team. | 0.80 | Vora, Samir |
| 23508224 | 4/8/2019 | Attend weekly UCC advisors call. | 0.80 | Wolf, Julie M. |
| 23509760 | 4/9/2019 | Review UCC memos. | 0.50 | Aronzon, Paul S. |
| 23805500 | 4/9/2019 | Attend standing Milbank team call. | 0.50 | Duke, Julia C. |
| 23511731 | 4/9/2019 | Review open work streams (.6); standing team call w/ T. Kreller, C. Price and Milbank team re strategy and upcoming matters (.5). | 1.10 | Koch, Matthew |
| 23519585 | 4/9/2019 | Participate on standing team call w/ M. Koch, C. Price and Milbank team re strategy and upcoming matters (.5); corr. w/ w/ C. Price and M. Koch re same (.3). | 0.80 | Kreller, Thomas R. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23518700 | 4/9/2019 | Standing team call w/ T. Kreller, M. Koch and Milbank team re strategy and upcoming matters (.5); prep for same (.1). | 0.60 | Price, Craig Michael |
| 23542948 | 4/9/2019 | Attend team strategy call. | 0.50 | Vora, Samir |
| 23508267 | 4/9/2019 | Attend weekly team call (partial). | 0.40 | Wolf, Julie M. |
| 23509708 | 4/10/2019 | Call w/ team re: open issues (.8); calls w/ FTI re: open issues (.2). | 1.00 | Aronzon, Paul S. |
| 23503967 | 4/10/2019 | Review FTI and Axiom messaging statement. | 0.60 | Dunne, Dennis F. |
| 23503969 | 4/10/2019 | Review FTI financing report and cash flows. | 0.80 | Dunne, Dennis F. |
| 23511787 | 4/10/2019 | Emails w/ W. Bice, T. Kreller, and A. Scruton (FTI) re committee position statement (.2); emails w/ M. Goren (Weil) and A. Leblanc re upcoming matters (.1); communications w/ C. Price and G. Bray re work streams (.3). | 0.60 | Koch, Matthew |
| 23509891 | 4/11/2019 | Review PG&E press release. | 0.30 | Aronzon, Paul S. |
| 23504141 | 4/11/2019 | Conference with T. Kreller regarding pending PG&E motions. | 0.50 | Denny, Daniel B. |
| 23503977 | 4/11/2019 | Review FTI and Axiom's draft messaging and descriptions. | 0.40 | Dunne, Dennis F. |
| 23568468 | 4/11/2019 | Attend standing UCC call (partial). | 1.40 | Franzoia, Rachel |
| 23511794 | 4/11/2019 | Review PG&E press release (.2); meeting w/ C. Price re work streams and next steps (.8). | 1.00 | Koch, Matthew |
| 23519710 | 4/11/2019 | Conference with D. Denny re pending motions (.5); review (.2) and revise (.4) draft public statements and talking points. | 1.10 | Kreller, Thomas R. |
| 23519040 | 4/11/2019 | Review PG&E press release (.1); | 0.10 | Price, Craig Michael |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 78 of 179

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23806099 | 4/12/2019 | Review and analyze Governor's strike force report. | 1.40 | Aronzon, Paul S. |
| 23516004 | 4/12/2019 | Prepare for (.5) and attend (.8) standing strategy call w/ M. Koch, T. Kreller, and C. Price/Milbank team, FTI and Axiom. | 1.30 | Bray, Gregory A. |
| 23504925 | 4/12/2019 | Prepare for (.3) and attend (.8) standing Milbank strategy team meeting. | 1.10 | Denny, Daniel B. |
| 23508868 | 4/12/2019 | Review Governor Newsom's strike force report (1.1); confs. with K. Vazales re same (.2); review next steps and timing re same (.8). | 2.10 | Dunne, Dennis F. |
| 23568469 | 4/12/2019 | Attend standing Milbank team call. | 0.80 | Franzoia, Rachel |
| 23511815 | 4/12/2019 | Prepare for (.2) and attend (.8) standing strategy call w/ G. Bray, T. Kreller, and C. Price/Milbank team. | 1.00 | Koch, Matthew |
| 23806147 | 4/12/2019 | Review work streams w/ C. Price (.2); comms. w/ R. Franzoia re work streams (.2); call w/ S. Vora and C. Price re same (.1). | 0.50 | Koch, Matthew |
| 23519639 | 4/12/2019 | Attend standing strategy call w/ G. Bray, M. Koch and C. Price/Milbank team (partial). | 0.70 | Kreller, Thomas R. |
| 23519659 | 4/12/2019 | Review (.8) and analyze (.6) strike force presentation and press conference; corr with working group re same (.3). | 1.70 | Kreller, Thomas R. |
| 23519089 | 4/12/2019 | Review work streams w/ M. Koch (.2); call w/ R. Franzoia re work streams (.2); call w/ S. Vora and M. Koch re same (.1); prepare for (.2) and attend (.8) standing strategy call w/ G. Bray, T. Kreller, and M. Koch/Milbank team. | 1.50 | Price, Craig Michael |
| 23519104 | 4/12/2019 | Calls re pending motions with D. Denny and J. Weber (1.2); corr. with M. Koch re pending and open issues (.6). | 1.80 | Price, Craig Michael |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 79 of 179

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23514005 | 4/12/2019 | Review Newsom Task force report. | 1.70 | Seeley, Henry |
| 23542957 | 4/12/2019 | Review work streams (.3); call w/ C. Price and M. Koch re same (.1); prepare for (.5) and attend (.8) standing strategy call w/ G. Bray, T. Kreller, and M. Koch/Milbank team.; call w/ C. Price and M. Koch re same (.1). | 1.80 | Vora, Samir |
| 23523292 | 4/12/2019 | Attend Milbank team update call. | 0.80 | Weber, Jordan A. |
| 23508532 | 4/12/2019 | Attend weekly Milbank team call re tasks and deadlines. | 0.80 | Wolf, Julie M. |
| 23510659 | 4/14/2019 | Review recommendation and messaging re Governor's report. | 0.80 | Dunne, Dennis F. |
| 23515980 | 4/14/2019 | Review draft pleadings to be filed in case. | 1.10 | Price, Craig Michael |
| 23533453 | 4/15/2019 | Conferences with G. Bray re case and UCC issues (.2); review new case filings (.5). | 0.70 | Aronzon, Paul S. |
| 23549789 | 4/15/2019 | Attend standing advisors call led by A. Scruton (FTI), C. Price (Milbank) and K. Chopra (Centerview) (1.0); t/c with D. Botter (Akin), K. Cofsky (PW Partners), S. Star (FTI), K. Chopra (Centerview) and C. Price re workstreams and next steps (1.2). | 2.20 | Bice, William B. |
| 23843732 | 4/15/2019 | Attend standing advisors call led by A. Scruton (FTI), C. Price (Milbank) and K. Chopra (Centerview) (1.0); prepare for same (.3); t/c with D. Botter (Akin), K. Cofsky (PW Partners), S. Star (FTI), K. Chopra (Centerview) and C. Price re workstreams and next steps (1.2); prepare for same (.3); review issues raised in call (1.0). | 3.80 | Bray, Gregory A. |
| 23512452 | 4/15/2019 | Advisors call (1.0); review work in progress (.2); teleconference with M. Koch and C. Price regarding committee memoranda for pending motions (.1). | 1.30 | Denny, Daniel B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23572793 | 4/15/2019 | Partial attendance at standing advisors' call. | 0.60 | Dexter, Erin E. |
| 23525069 | 4/15/2019 | Review FTI liquidity analysis. | 0.60 | Dunne, Dennis F. |
| 23541606 | 4/15/2019 | Prepare for standing advisors call w/ K. Chopra (Centerview) team, A. Scruton (FTI) team, and G. Bray team (.3); attend call re same (1.0); coordinate work streams (.4); draft agenda for standing advisors call (.4); call led by A. Scruton (FTI), W. Bice, and D. Botter (Akin) re general case strategy (1.2); teleconference with D. Denny and C. Price regarding committee memoranda for pending motions (.1); correspondence with C. Skaliks re. advisors call (.1). | 3.50 | Koch, Matthew |
| 23541516 | 4/15/2019 | Call led by A. Scruton (FTI) team, W. Bice, and D. Botter/Akin team re general case strategy (1.2); coordinate work streams (.7); prepare for standing advisors call w/ K. Chopra (Centerview) team, A. Scruton (FTI) team, and G. Bray team (.4); attend call re same (1.0). | 3.30 | Price, Craig Michael |
| 23539590 | 4/15/2019 | Attend Advisors call (1.0); prepare for same (.4); call led by A. Scruton (FTI) team, W. Bice, and D. Botter/Akin team re general case strategy (1.2); review agenda for same (.4). | 3.00 | Stone, Alan J. |
| 23542958 | 4/15/2019 | Attend Advisors call (1.0); call led by A. Scruton (FTI) team, W. Bice, and D. Botter/Akin team re general case strategy (1.2); review agenda for same (.3). | 2.50 | Vora, Samir |
| 23843768 | 4/16/2019 | Conferences with P. Aronzon re UCC issues (.3); attend Milbank standing internal team call (1.0); call w/ M. Koch, T. Kreller, D. Denny, C. Price, and J. Weber re Quanta and housing fund motions (.6); review same (1.0) | 2.90 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23534807 | 4/16/2019 | Attend Milbank standing call (partial) (.9); prep for same (.1); call w/ G. Bray, T. Kreller, M. Koch, C. Price, and J. Weber re Quanta and housing fund motions (.6) | 1.60 | Denny, Daniel B. |
| 23541659 | 4/16/2019 | Draft email to K. Chopra (Centerview), A. Scruton (FTI), and D. Dunne re time line of anticipated motions (.3); call w/ G. Bray, T. Kreller, D. Denny, C. Price, and J. Weber re Quanta and housing fund motions (.6); attend Milbank standing team call (1.0); prepare for same (.7); update task list (.4); coordinate work streams (.5). | 3.50 | Koch, Matthew |
| 23534117 | 4/16/2019 | Call w/ G. Bray, M. Koch, D. Denny, C. Price, and J. Weber re Quanta and housing fund motions (.6); attend standing Milbank team Call (1.0); prepare for same (.1). | 1.70 | Kreller, Thomas R. |
| 23542014 | 4/16/2019 | Revise email to K. Chopra (Centerview), A. Scruton (FTI), and D. Dunne re time line of anticipated motions (.3); prepare for internal team call re next steps (.4); call w/ G. Bray, T. Kreller, D. Denny, M. Koch, and J. Weber re Quanta and housing fund motions (.6); attend standing team call w/ G. Bray, T. Kreller, and Milbank team re strategy (1.0); draft language for pleadings re committee role (.3). | 2.60 | Price, Craig Michael |
| 23547550 | 4/16/2019 | Partial attendance to standing Milbank team call (1.0); call w/ G. Bray, T. Kreller, D. Denny, C. Price, and M. Koch re Quanta and housing fund motions (.6). | 1.60 | Weber, Jordan A. |
| 23533410 | 4/17/2019 | Conferences with G. Bray re case and UCC issues (.2); review case Govt Rpt (.3); review UCC memos (.1) and materials (.1). | 0.70 | Aronzon, Paul S. |
| 23844269 | 4/17/2019 | Conferences with P. Aronzon re case and UCC issues. | 0.20 | Bray, Gregory A. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23533432 | 4/18/2019 | Conferences with UCC advisors re case and UCC issues (.2); review UCC memos and materials (.2). | 0.40 | Aronzon, Paul S. |
| 23550084 | 4/18/2019 | Meet with FTI Team (S. Starr, A. Scruton, W. Ng) and Centerview Team (S. Greene, K. Chopra) to discuss general case strategy and plan proposals (1.9); prep re same (.1). | 2.00 | Bice, William B. |
| 23826569 | 4/18/2019 | Advisors meeting w/ FTI, Centerview, M. Koch ,C. Price, A. Stone, J. Weber (partial) (1.9); review issues re 1102 (.4); review emails re same (.6). | 2.90 | Bray, Gregory A. |
| 23535487 | 4/18/2019 | Comms with Committee advisors to discuss case strategy motion. | 1.50 | Denny, Daniel B. |
| 23535491 | 4/18/2019 | Teleconference (partial) for Committee standing meeting w/ FTI, Centerview and Milbank (G. Bray, W. Bice, J. Duke, R. Franzoia, R. Kestenbaum, S. Khalil, K. Khani, M. Koch, A. Leblanc, L. Mandel, P. Milender (partial), C. Price, A. Stone, S. Vora). | 1.30 | Denny, Daniel B. |
| 23827389 | 4/18/2019 | Attend advisors meeting w/ FTI, Centerview, G. Bray, M. Koch, C. Price, A. Stone, J. Weber (partial), J. Duke. | 1.90 | Duke, Julia C. |
| 23543907 | 4/18/2019 | Revise task list (.5); discuss work streams w/ C. Price (.2); dial into advisors meeting w/ A. Scruton (FTI) team, K. Chopra (Centerview) team, and Milbank team (G. Bray, R. Franzoia, L. Mandel, P. Milender, C. Price, S. Vora) re strategy (1.9); discuss work streams w/ S. Vora (.1), E. Dexter (.1), L. Mandel (.2), and C. Price (.1); review governor's strike force report. (.4). | 3.50 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23531837 | 4/18/2019 | Call w/ FTI, Centerview and Milbank Team (G. Bray, W. Bice, D. Denny, J. Duke, R. Franzoia, R. Kestenbaum, S. Khalil, K. Khani, M. Koch, L. Mandel, P. Milender (partial), C. Price, A. Stone, S. Vora) (partial) (1.3); preparing for same (.2); call with debtor professionals (.5). | 2.00 | Leblanc, Andrew M. |
| 23529577 | 4/18/2019 | Revise task list (.3); discuss work streams w/ M. Koch (.2); participate in advisors meeting w/ A. Scruton (FTI) team, K. Chopra (Centerview) team, and Milbank Team (G. Bray, M. Koch, C. Price, A. Stone, J. Weber (partial) G. Bray Milbank team re strategy (1.9); discuss work streams w/ S. Vora, E. Dexter, L. Mandel, and M. Koch (.5); review governor's strike force report (.5). | 3.40 | Price, Craig Michael |
| 23539753 | 4/18/2019 | Advisors strategy meeting w/ FTI, Centerview, Milbank (G. Bray, M. Koch, C. Price, J. Weber (partial). | 1.90 | Stone, Alan J. |
| 23539754 | 4/18/2019 | Attend UCC Committee Call w/ FTI, Centerview and Milbank (G. Bray, W. Bice, D. Denny, J. Duke, R. Franzoia, R. Kestenbaum, S. Khalil, K. Khani, M. Koch, A. Leblanc, L. Mandel, P. Milender (partial), C. Price, S. Vora). | 1.30 | Stone, Alan J. |
| 23535706 | 4/19/2019 | Standing Milbank Team Call w/ R. Franzoia, M. Koch, L. Mandel, P. Milender, C. Price, S. Vora (.6); confs. w/ D. Dunne re case management (.6). | 1.20 | Bray, Gregory A. |
| 23543937 | 4/19/2019 | Prepare for (.4) and attend (.6) standing strategy call w/ G. Bray/Milbank team. | 1.00 | Koch, Matthew |
| 23542174 | 4/19/2019 | Prepare for (.4) and attend (.6) standing strategy call w/ G. Bray, R. Franzoia, M. Koch, L. Mandel, P. Milender, C. Price, S. Vora; draft default notice re retention apps (.8). | 1.80 | Price, Craig Michael |

MILBANK LLP
Description of Legal Services
Ending April 30, 2019
44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23542990 | 4/19/2019 | Standing Milbank Team Call w/ G. Bray, R. Franzoia, M. Koch, L. Mandel, P. Milender, C. Price. | 0.60 | Vora, Samir |
| 23550104 | 4/22/2019 | Attend standing conference call of OCUC advisors w/ FTI (S. Starr), Centerview (K. Chopra) and Milbank Team (J. Beebe, G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, A. Leblanc, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf, J. Weber) (.7); prepare for same (.1). | 0.80 | Bice, William B. |
| 23826585 | 4/22/2019 | Standing UCC Advisors Call w/ FTI, Centerview and Milbank (J. Beebe, W. Bice, D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, A. Leblanc, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf, J. Weber) (.7); review open issues (.4); review recent pleadings re same (.3). | 1.40 | Bray, Gregory A. |
| 23560866 | 4/22/2019 | Prepare for standing weekly call (.2); teleconference for same with FTI, Centerview and Milbank (J. Beebe, W. Bice, G. Bray, J. Duke, R. Franzoia, M. Koch, T. Kreller, A. Leblanc, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf, J. Weber) Committee professionals (.7); email exchanges with G. Bray and working group regarding 1102 motion (.1); preparation for hearing (.2); revise 1102 materials for hearing (.8); emails exchange with G. Bray regarding withdrawal of 1102 objection (.1). | 2.10 | Denny, Daniel B. |
| 23576854 | 4/22/2019 | Coordinate work streams (.4); standing advisors call w/ A. Scruton (FTI) team, W. Graham (Centerview) team, and Milbank team (J. Beebe, W. Bice, G. Bray, D. Denny, J. Duke, R. Franzoia, T. Kreller, A. Leblanc, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf, J. Weber) (.7). | 1.10 | Koch, Matthew |

72

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23571622 | 4/22/2019 | Standing UCC advisors call w/ FTI, Centerview and Milbank Team (J. Beebe, W. Bice, G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf, J. Weber) (.7); prepare for same (.4). | 1.10 | Leblanc, Andrew M. |
| 23574317 | 4/22/2019 | Standing advisors call with FTI, Centerview and Milbank (J. Beebe, W. Bice, G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, A. Leblanc, L. Mandel, P. Milender, S. Vora, J. Wolf, J. Weber) (.7); coordinate work streams with M. Koch (.4); revise response to ratepayers committee (1.3); draft and file default notice re Milbank and Epiq retention applications (.6). | 3.00 | Price, Craig Michael |
| 23573804 | 4/22/2019 | Weekly advisor call with Milbank (J. Beebe, W. Bice, G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, A. Leblanc, L. Mandel, P. Milender, C. Price, J. Wolf, J. Weber), FTI, and Centerview (.7); prepare for same (.1). | 0.80 | Vora, Samir |
| 23826593 | 4/23/2019 | Standing Milbank Team Call w/ D. Denny, J. Duke, R. Franzoia, M. Koch, C. Price, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Weber, J. Wolf. | 0.60 | Bray, Gregory A. |
| 23560941 | 4/23/2019 | Prepare for Milbank call regarding work in progress (.4); standing Milbank Team Call w/ G. Bray, J. Duke, R. Franzoia, M. Koch, C. Price, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Weber, J. Wolf (.6); teleconference with M. Kaptain (FTI) regarding schedules and statements and 341(a) meeting (.1); prepare for 341(a) meeting (.1). | 1.20 | Denny, Daniel B. |
| 23827387 | 4/23/2019 | Standing Milbank Team call w/ G. Bray, D. Denny, R. Franzoia, M. Koch, C. Price, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Weber, J. Wolf. (.6); prepare for same (.4). | 1.00 | Duke, Julia C. |

MILBANK LLP
Description of Legal Services
Ending April 30, 2019
44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23577608 | 4/23/2019 | Standing team call w/ Millbank Team (G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Weber, J. Wolf) re work streams (.6); update task list (.2); review 8-K (.2); draft agenda for 4/25 call w/ C. Price (.9). | 1.90 | Koch, Matthew |
| 23567213 | 4/23/2019 | Standing Milbank Team Call w/ G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, L. Mandel, P. Milender, C. Price, S. Vora, J. Weber, J. Wolf (.6); prepare for same (.1). | 0.70 | Kreller, Thomas R. |
| 23574320 | 4/23/2019 | Standing internal Milbank team call w/ G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, L. Mandel, P. Milender, S. Vora, J. Weber, J. Wolf. (.6); call with C. Gilson re Axiom retention issues (.3); t/c with M. Koch, T. Kreller re same (.2); draft Agenda for 4/25 call with M. Koch (.9); review related materials to be distributed to committee (1.3). | 3.30 | Price, Craig Michael |
| 23573850 | 4/23/2019 | Standing Milbank Team Call w/ G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, L. Mandel, P. Milender, C. Price, J. Weber, J. Wolf. Internal Milbank call regarding case status, strategy, and next steps. | 0.60 | Vora, Samir |
| 23826597 | 4/24/2019 | Review legislative issues (.6); review newly filed pleadings (.8). | 1.40 | Bray, Gregory A. |
| 23563562 | 4/24/2019 | Review pleadings re: omnibus hearing. | 1.60 | Khalil, Samuel A. |
| 23573142 | 4/25/2019 | Conferences with G. Bray re case and UCC issues (.5); review UCC memos (.3). | 0.80 | Aronzon, Paul S. |
| 23561388 | 4/25/2019 | Attend publicity subcommittee w/ FTI and Milbank (G. Bray, M. Koch, T. Kreller, C. Price) to discuss messaging with FTI and Axiom teams. | 1.00 | Bice, William B. |

74

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23561026 | 4/25/2019 | Review materials for committee meeting (.4); teleconference for weekly Committee meeting w/ FTI, Centerview and Milbank Team (W. Bice, G. Bray, D. Dunne, R. Franzoia, R. Kestenbaum, M. Koch, T. Kreller, A. Leblanc, L. Mandel, C. Price, A. Stone (partial), S. Vora, J. Wolf) (1.1). | 1.50 | Denny, Daniel B. |
| 23577713 | 4/25/2019 | Public affairs subcommittee call w/ FTI and Milbank (W. Bice, G. Bray, T. Kreller, C. Price) (1.0); communications w/ D. Dunne re Committee call follow-up (.3); o/c with C. Price re issues re agenda and materials for committee call (.3); attend standing Committee call FTI, Centerview and Milbank (W. Bice, G. Bray, D. Denny, D. Dunne, R. Franzoia, R. Kestenbaum, T. Kreller, A. Leblanc, L. Mandel, C. Price, A. Stone (partial), S. Vora, J. Wolf) (1.1); revise talking points for 4/25 UCC call (.4); draft talking points for 4/25 UCC call (.6). | 3.70 | Koch, Matthew |
| 23832875 | 4/26/2019 | Communications w/ G. Bray, T. Kreller, C. Price and M. Goren (Weil) re upcoming filings (.7); standing team call w/ Milbank (D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, A. Leblanc, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf) (.3); conferences with P. Aronzon re UCC memos (.7); review same (1.4). | 3.10 | Bray, Gregory A. |
| 23577757 | 4/26/2019 | Call w/ D. Botter (Akin), A. Tracy (Perella), and K. Chopra (Centerview) re case updates and status (.5); coordinate work streams (.6); standing team call w/ R. Franzoia, T. Kreller, A. Leblanc, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf (.3); prepare for standing team call w/ G. Bray, T. Kreller, C. Price and Milbank team (.4). | 1.80 | Koch, Matthew |
| 23567434 | 4/26/2019 | Standing Milbank team call w/ G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, A. Leblanc, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf (.3); prep for same (.3). | 0.60 | Kreller, Thomas R. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23834032 | 4/26/2019 | Standing Milbank team call w/ G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf. | 0.30 | Leblanc, Andrew M. |
| 23574414 | 4/26/2019 | Prep for standing team call re open issues (.7); revise task list (.4); standing team call w/ G. Bray, D. Denny, J. Duke, R. Franzoia, M. Koch, T. Kreller, A. Leblanc, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf re task list/work streams (.3); revise memo re 5/9 omnibus hearing (1.4). | 2.80 | Price, Craig Michael |
| 23573859 | 4/26/2019 | Update task list (.4); attend standing Milbank team call w/ G. Bray, D. Denny, J. Duke, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Price, P. Milender, J. Weber, J. Wolf (.3). | 0.70 | Vora, Samir |
| 23586327 | 4/29/2019 | Review Institutional Equity Investors comments to Wildfire Management Commission. | 0.30 | Bice, William B. |
| 23832879 | 4/29/2019 | Weekly Standing advisors call w/ FTI, Centerview and Milbank (D. Denny, J. Duke, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Price, P. Milender, S. Vora, J. Weber, J. Wolf) (.6); review new pleadings, press articles re UCC issues (1.1); review emails re same (.4). | 2.10 | Bray, Gregory A. |
| 23579497 | 4/29/2019 | Teleconference for weekly Committee advisors call w/ FTI, Centerview and Milbank (G. Bray, J. Duke, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Price, P. Milender, S. Vora, J. Weber, J. Wolf) regarding pending matters and strategic issues. | 0.60 | Denny, Daniel B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23605882 | 4/29/2019 | Communications w/ G. Bray, C. Price and M. Goren (Weil) re upcoming filings (.7); o/c with C. Price re committee memo (.4); revise case strategy development deck (1.3); coordinate work streams (.4); review committee statement (.3); standing advisors call w/ FTI, Centerview and Milbank (G. Bray, D. Denny, J. Duke, K. Khani, T. Kreller, L. Mandel, C. Price, P. Milender, S. Vora, J. Weber, J. Wolf) (.6); draft discussion points for advisors call (.4). | 4.10 | Koch, Matthew |
| 23596293 | 4/29/2019 | Weekly Standing Advisors Call w/ FTI, Centerview and Milbank (G. Bray, D. Denny, J. Duke, K. Khani, M. Koch, L. Mandel, C. Price, P. Milender, S. Vora, J. Weber, J. Wolf) (.6); prepare for same (.4); review (.2) and analyze (.3) pending motions; review summary memos for UCC meeting materials (.8). | 2.30 | Kreller, Thomas R. |
| 23644815 | 4/29/2019 | Call with FTI, Centerview, and Milbank (G. Bray, D. Denny, J. Duke, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Price, P. Milender, S. Vora, J. Weber, J. Wolf) Team regarding case status and next steps. | 0.60 | Vora, Samir |
| 23609107 | 4/29/2019 | Attend UCC advisor call w/ FTI, Centerview and Milbank (G. Bray, D. Denny, J. Duke, K. Khani, M. Koch, T. Kreller, L. Mandel, C. Price, P. Milender, S. Vora, J. Wolf) (.6); review materials in advance of UCC advisor strategy call (.2). | 0.80 | Weber, Jordan A. |
| 23579506 | 4/30/2019 | Teleconference with G. Bray, E. Dexter, J. Duke, M. Koch, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf regarding work in progress (.9); telephonic attendance at team meeting w/ G. Bray, D. Denny, J. Duke, M. Koch, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf (.8). | 1.70 | Denny, Daniel B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23604302 | 4/30/2019 | Standing team strategy call w/ G. Bray, D. Denny, E. Dexter, M. Koch, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf, (.9); prepare for same (.1). | 1.00 | Duke, Julia C. |
| 23587228 | 4/30/2019 | Review case strategy book for UCC. | 0.90 | Dunne, Dennis F. |
| 23606333 | 4/30/2019 | Standing team strategy call w/ G. Bray, D. Denny, E. Dexter J. Duke, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf. | 0.90 | Koch, Matthew |
| 23596302 | 4/30/2019 | Review summary memos for UCC meeting materials (.8); standing Milbank team call w/ G. Bray, D. Denny, E. Dexter J. Duke, M. Koch, L. Mandel, P. Milender, C. Price, S. Vora, J. Wolf (.9). | 1.70 | Kreller, Thomas R. |
| 23834033 | 4/30/2019 | Conf. w/ W. Bice on committee response to proposed stipulation. | 0.10 | Leblanc, Andrew M. |
| 23605041 | 4/30/2019 | Team strategy call w/ G. Bray, D. Denny, E. Dexter J. Duke, M. Koch, T. Kreller, L. Mandel, P. Milender, S. Vora, J. Wolf. | 0.90 | Price, Craig Michael |
| 23644814 | 4/30/2019 | Standing internal team call w/ FTI, Centerview and Milbank (G. Bray, D. Denny, E. Dexter J. Duke, M. Koch, T. Kreller, L. Mandel, P. Milender, C. Price, J. Wolf). | 0.90 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23477470 | 4/3/2019 | Telephonic attendance at committee meeting. | 3.10 | Bray, Gregory A. |
| 23490642 | 4/3/2019 | Attend court hearing telephonically. | 4.30 | Weber, Jordan A. |
| 23477471 | 4/4/2019 | Calls with T. Kreller and C. Price re open issues (.9); review work streams (1.2). | 2.10 | Bray, Gregory A. |
| 23799179 | 4/4/2019 | Review draft outline for STIP hearing. | 1.10 | Bray, Gregory A. |
| 23476932 | 4/4/2019 | Review draft outline and arguments for omnibus hearing. | 0.90 | Dunne, Dennis F. |
| 23799183 | 4/4/2019 | Prepare for April 9 and 10 omnibus hearings (4.4); teleconference with D. Denny regarding hearing prep (.2). | 4.60 | Franzoia, Rachel |
| 23477501 | 4/5/2019 | Review pleadings in preparation for April 9 and 10 omnibus hearings. | 1.30 | Bray, Gregory A. |
| 23800276 | 4/5/2019 | Continue preparation for April 9 and 10 omnibus hearings. | 4.10 | Franzoia, Rachel |
| 23508126 | 4/5/2019 | Compile pleadings and relevant materials for FERC PI hearing binders. | 1.70 | Orengo, Luis E. |
| 23489093 | 4/5/2019 | Review pleadings from FERC and Bankruptcy proceedings in preparation for FERC PI hearing. | 2.00 | Vora, Samir |
| 23516041 | 4/8/2019 | Prepare for and attend omnibus hearing. | 2.30 | Bray, Gregory A. |
| 23511682 | 4/8/2019 | Prep for omnibus hearings. | 0.30 | Koch, Matthew |
| 23485237 | 4/8/2019 | Review case filings in preparation for 4/9 and 4/10 omnibus hearings (1.3); corr. w/ M. Koch re same (.2). | 1.50 | Kreller, Thomas R. |
| 23518772 | 4/8/2019 | Prep documents for omnibus hearing (.8); call with M Koch and T. Kreller re same (.3). | 1.10 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23805049 | 4/8/2019 | Prepare materials for 4/9 and 4/10 omnibus hearings. | 1.10 | Wolf, Julie M. |
| 23516042 | 4/9/2019 | Prepare for (.4) and attend (3.0) omnibus hearing. | 3.40 | Bray, Gregory A. |
| 23805499 | 4/9/2019 | Attend 4/9 omnibus hearing. | 3.00 | Duke, Julia C. |
| 23511718 | 4/9/2019 | Telephonically participate on 4/9 omnibus hearing (partial) (2.3); prep for 4/9 hearing (.2). | 2.50 | Koch, Matthew |
| 23485240 | 4/9/2019 | Attend 4/9 omnibus hearing. | 3.00 | Kreller, Thomas R. |
| 23518360 | 4/9/2019 | Prepare for (2.7) and attend (3.0) omnibus hearing. | 5.70 | Leblanc, Andrew M. |
| 23518698 | 4/9/2019 | Participate telephonically in omnibus hearing (partial). | 2.20 | Price, Craig Michael |
| 23508294 | 4/9/2019 | Telephonically attend omnibus hearing re: STIP Motion. | 3.70 | Wolf, Julie M. |
| 23515977 | 4/10/2019 | Prepare for (1.7) and attend (2.8) 4/10 omnibus hearing. | 4.50 | Bray, Gregory A. |
| 23503963 | 4/10/2019 | Review FERC hearing results and next steps. | 0.60 | Dunne, Dennis F. |
| 23568476 | 4/10/2019 | Telephonic attendance at omnibus hearing (partial). | 2.80 | Franzoia, Rachel |
| 23511788 | 4/10/2019 | Emails w/ J. Wolf re discovery dispute telephonic conference (.1); telephonically attend 4/10 omnibus hearing (partial) (2.6). | 2.70 | Koch, Matthew |
| 23519610 | 4/10/2019 | Attend omnibus hearing re real property transaction procedures motion (.5); confer with debtors' counsel in follow-up to hearing re next steps (.7). | 1.20 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23519622 | 4/10/2019 | Telephonically attend FERC prelim injunction hearing (partial) (2.1) and corr with team re same (.1). | 2.20 | Kreller, Thomas R. |
| 23518366 | 4/10/2019 | Participate in FERC hearing (3.4); prepare for same (1.7). | 5.10 | Leblanc, Andrew M. |
| 23542951 | 4/10/2019 | Prepare for (1.1) and attend (3.4) FERC PI Hearing. | 4.50 | Vora, Samir |
| 23508309 | 4/10/2019 | Telephonically attend omnibus hearing re: FERC preliminary injunction (partial). | 2.70 | Wolf, Julie M. |
| 23543764 | 4/17/2019 | Prepare for (.2) and dial into (.9) telephonic conference. | 1.10 | Koch, Matthew |
| 23531842 | 4/17/2019 | Participate in hearings re discovery and TRO (.9); preparing for same (.6). | 1.50 | Leblanc, Andrew M. |
| 23529294 | 4/17/2019 | Dial into telephonic conference. | 0.90 | Price, Craig Michael |
| 23542977 | 4/17/2019 | Attendance to hearing regarding AHG subrogation claimants TRO (.9); prep for same (.1). | 1.00 | Vora, Samir |
| 23532760 | 4/17/2019 | Partial telephonic attendance to hearings on Motion for TRO and STIP discovery dispute. | 0.70 | Wolf, Julie M. |
| 23826572 | 4/18/2019 | Emails with R. Franzoia (.5) re hearing binders for April 23 and April 24 omnibus hearings | 0.50 | Bray, Gregory A. |
| 23531836 | 4/18/2019 | Review materials re omnibus hearing on 4/23. | 1.20 | Leblanc, Andrew M. |
| 23826584 | 4/19/2019 | Email exchanges with R. Franzoia regarding April 23 and 24 omnibus hearings. | 0.30 | Bray, Gregory A. |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 94 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23576862 | 4/22/2019 | Prep for 4/24 hearing (3.7); communications w/ M. Goren (Weil), J. Kim (Keller), G. Bray, and C. Price re April 24 hearing agenda (.5); emails w/ G. Bray (.2), T. Kreller (.2), and A. Leblanc (.2) re 4/23 and 4/24 omnibus hearings (.4); t/c w/ Weil, G. Bray, T. Kreller and C. Price re agenda items for hearing (.5). | 5.70 | Koch, Matthew |
| 23567209 | 4/22/2019 | Review court filings (.4) and prep (.7) for upcoming hearings; comms with R. Franzoia re prep for omnibus hearings (.1). | 1.20 | Kreller, Thomas R. |
| 23571625 | 4/22/2019 | Preparing for omnibus hearing in PG&E (4.2); emails w/ M. Koch (.2) and C. Price (.1) re 4/23 and 4/24 omnibus hearings. | 4.50 | Leblanc, Andrew M. |
| 23574310 | 4/22/2019 | Prepare materials for April 24 hearing (1.6); emails with M. Koch (.1), A. Leblanc (.1) and T. Kreller (.2) re 4/23 and 4/24 omnibus hearings; t/c with Weil and G. Bray, T. Kreller and M. Koch re agenda items for hearing (.5). | 2.50 | Price, Craig Michael |
| 23826595 | 4/23/2019 | Review (1.1) and prepare (1.0) for omnibus hearings on 4/24 and 4/25. | 2.10 | Bray, Gregory A. |
| 23556514 | 4/23/2019 | Prepare for tomorrow's hearing. | 1.10 | Dunne, Dennis F. |
| 23577599 | 4/23/2019 | Draft annotated hearing talking points re 4/24 hearing (.4); draft annotated agenda re April 24 hearing (.6). | 1.00 | Koch, Matthew |
| 23571635 | 4/23/2019 | Preparing for hearing on retention applications and 1102 motion. | 2.60 | Leblanc, Andrew M. |
| 23573807 | 4/23/2019 | Telephonically attend hearing. | 2.00 | Vora, Samir |
| 23826600 | 4/24/2019 | Attendance to 4/24 omnibus hearing (2.4); review issues raised in same (1.9). | 4.30 | Bray, Gregory A. |
| 23560164 | 4/24/2019 | Attend court hearing. | 2.40 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23567227 | 4/24/2019 | Attend omnibus hearing (2.4); prepare for same (.2). | 2.60 | Kreller, Thomas R. |
| 23571656 | 4/24/2019 | Preparing for omnibus hearings (.5); participating in omnibus hearing (2.4). | 2.90 | Leblanc, Andrew M. |
| 23574326 | 4/24/2019 | Call with S. Newman re 4/24 hearing. | 0.20 | Price, Craig Michael |
| 23572444 | 4/26/2019 | Review issues raised in 4/24 and 4/25 omnibus hearing (1.2); review emails re same (.7). | 1.90 | Bray, Gregory A. |
| 23604046 | 4/29/2019 | Review FTI (.7), Axiom (.9), Lazard (.7) and Compass (.8) issues. | 3.10 | Bray, Gregory A. |
| 23832882 | 4/29/2019 | Review matters set for May 9 Hearing. | 0.80 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23469953 | 4/1/2019 | Review fire mitigation plan and probation requirements re District Court. | 0.90 | Dunne, Dennis F. |
| 23476261 | 4/1/2019 | Prepare order (.4) and responses (.8) i/c/w hearing on order to show cause re probation conditions. | 1.20 | Wolf, Julie M. |
| 23476068 | 4/2/2019 | Review results of Judge Alsup hearing and probation requirements. | 0.60 | Dunne, Dennis F. |
| 23475827 | 4/2/2019 | Review materials re probation hearing (1.2); participate in hearing re probation (1.1). | 2.30 | Leblanc, Andrew M. |
| 23476213 | 4/2/2019 | Review materials re hearing on order to show cause re probation conditions (.9); corr. w/ E. Dexter (.3) and D. Dunne (.1) re same. | 1.30 | Wolf, Julie M. |
| 23477657 | 4/3/2019 | Review update re criminal proceeding hearing. | 0.20 | Koch, Matthew |
| 23485339 | 4/3/2019 | Review update re criminal proceeding hearing. | 0.20 | Price, Craig Michael |
| 23491505 | 4/3/2019 | Call w/ S. Vora re Fire Liability (.3); review press release and research re board members (.5). | 0.80 | Stone, Alan J. |
| 23799171 | 4/3/2019 | Attend Committee meeting re fire liability (partial) (1.9); prep for same (.6). | 2.50 | Stone, Alan J. |
| 23477706 | 4/4/2019 | Correspondence w/ J. Wolf re district court hearing. | 0.20 | Koch, Matthew |
| 23476320 | 4/4/2019 | Review summary of hearing on Order to Show Cause (.3); review order adopting new probation conditions (.2); update memorandum re: criminal exposure to account for hearing and order (.4). | 0.90 | Wolf, Julie M. |
| 23542968 | 4/17/2019 | Review submissions from PGE and US in response to Judge Alsup questions regarding probation considerations. | 0.40 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23533123 | 4/17/2019 | Review U.S. brief and authorities cited therein filed in response to Judge Alsup 4/2 request (1.5); review PG&E brief and authorities cited therein (1.4); update criminal exposure memorandum (.7). | 3.60 | Wolf, Julie M. |
| 23564992 | 4/22/2019 | Review letter of federal monitor in District Court proceedings (.8); update criminal exposure memo re: same (.2). | 1.00 | Wolf, Julie M. |
| 23564996 | 4/24/2019 | Review docket entry setting hearing on probation sentencing (.2); discuss research re: District Court's ability to extend sentence with S. Benz (.4); review briefs of U.S. and PG&E re: same (1.1); review U.S. Sentencing Guidelines re: same (.4). | 2.10 | Wolf, Julie M. |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 98 of 179

**44553.00023 OCUC of PG&E - Non-Working Travel**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23476074 | 4/1/2019 | Non-working travel to San Francisco. | 5.50 | Leblanc, Andrew M. |
| 23492402 | 4/2/2019 | Travel to SF for committee meeting. | 6.00 | Bice, William B. |
| 23484120 | 4/2/2019 | Travel to SFO to attend meetings with company and UCC. | 3.00 | Kreller, Thomas R. |
| 23484071 | 4/3/2019 | Travel from SFO to LAX on return from company and UCC meetings. | 3.30 | Kreller, Thomas R. |
| 23475830 | 4/3/2019 | Return travel to Washington from company and UCC meetings. | 3.50 | Leblanc, Andrew M. |
| 23492282 | 4/4/2019 | Return travel from SFO i/c/w in-person meetings. | 3.00 | Bice, William B. |
| 23476078 | 4/4/2019 | Return travel from SFO. | 6.50 | Leblanc, Andrew M. |
| 23800920 | 4/8/2019 | Travel to San Francisco for omnibus hearing. | 3.20 | Bray, Gregory A. |
| 23485228 | 4/8/2019 | Travel to SFO for omnibus hearings | 3.40 | Kreller, Thomas R. |
| 23518307 | 4/8/2019 | Non-working travel from DC to SFO for hearings. | 4.50 | Leblanc, Andrew M. |
| 23805052 | 4/9/2019 | Travel from Los Angeles to San Francisco for hearing | 3.40 | Bray, Gregory A. |
| 23519618 | 4/10/2019 | Return travel to LA following hearings. | 3.50 | Kreller, Thomas R. |
| 23518365 | 4/10/2019 | Non-working return travel from hearings in San Francisco. | 6.50 | Leblanc, Andrew M. |
| 23571623 | 4/22/2019 | Non-working portion of travel to SFO for hearing. | 3.50 | Leblanc, Andrew M. |
| 23567202 | 4/23/2019 | Travel LA to SFO for TCC meeting and omnibus hearings. | 3.20 | Kreller, Thomas R. |

**44553.00023 OCUC of PG&E - Non-Working Travel**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23567225 | 4/24/2019 | Return travel to LA following TCC meeting and omnibus hearings. | 3.00 | Kreller, Thomas R. |
| 23571673 | 4/24/2019 | Non-working portion of return travel from SFO to Washington. | 6.20 | Leblanc, Andrew M. |
| 23579494 | 4/29/2019 | Travel time to and from 341(a) meeting. | 4.10 | Denny, Daniel B. |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 100 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23510541 | 4/11/2019 | Review committee statement on strike force plan (.1); communicate with G. Bray, D. Dunne and T. Kreller statement (.3); communicate with FTI (A. Scruton, C. MacDonald) on statement on strike force (.3). | 0.70 | Bice, William B. |
| 23510552 | 4/12/2019 | Review Governor's strike force plan (1.2); correspondence with A. LeBlanc, D. Dunne, T. Kreller and G. Bray re strike force plan and committee statement re same (.5); correspondence with C. MacDonald and A. Scruton (FTI) re com; attend conference call with C. MacDonald, A. Scruton (FTI), C. Gilson (Axiom), G. Bray & T. Kreller re committee statement (.8). | 2.50 | Bice, William B. |
| 23806101 | 4/12/2019 | Review Governor Newsom's strike force report (1.8); corr. w/ internal team re same (.3). | 2.10 | Bray, Gregory A. |
| 23568496 | 4/12/2019 | Review Governor Newsom's Report on California Wildfires. | 0.30 | Franzoia, Rachel |
| 23519059 | 4/12/2019 | Review summary of Newsom report. | 0.30 | Price, Craig Michael |
| 23510440 | 4/13/2019 | Analyze Governor's strike force report (.8); review inquiries and issues re same (.7). | 1.50 | Dunne, Dennis F. |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 101 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23484952 | 4/2/2019 | Updates to CPUC summary (.9); review docket updates re CPUC proceedings (.8). | 1.70 | Seeley, Henry |
| 23508854 | 4/8/2019 | Review filing by ALJ in the CPUC proceeding regarding customer harm determination. | 1.00 | Bice, William B. |
| 23513776 | 4/8/2019 | Review CPUC docket updates. | 1.10 | Seeley, Henry |
| 23513818 | 4/9/2019 | Review CPUC Docket Updates (.9); update summary re same (.5). | 1.40 | Seeley, Henry |
| 23806148 | 4/12/2019 | Review CPUC docket updates | 0.80 | Seeley, Henry |
| 23544579 | 4/16/2019 | Weekly CPUC proceeding summary update. | 0.50 | Seeley, Henry |
| 23844267 | 4/16/2019 | Review CPUC greenhouse gas emissions decision and refund formula. | 1.20 | Wolf, Julie M. |
| 23567514 | 4/23/2019 | Respond to question on cost of capital proceedings. | 0.10 | Bice, William B. |
| 23561339 | 4/24/2019 | Review comments on Customer Harm Threshold issues in Wildfire Cost Recovery Proceedings from Wild Tree (.3), California Large Energy Consumers Ass'n (.3), and PG&E (.8). | 1.40 | Bice, William B. |
| 23561393 | 4/25/2019 | Review comments from TURN (.9), Institutional Equity Investors (.5), City & County of San Francisco (.2), Cal. Utility Employees (.2), Southern California Edison (.4) and SDG&E (.3) to the Customer Harm Threshold Staff Report in the Wildfire Cost Recovery Proceeding. | 2.50 | Bice, William B. |
| 23577764 | 4/26/2019 | Review of CPUC docket updates. | 0.40 | Seeley, Henry |
| 23582997 | 4/29/2019 | Reviewing proposed decision in the CPUC WMP rulemaking. | 0.50 | Hood, Erin |
| 23606291 | 4/29/2019 | Review CPUC proposed decision in Wildfire Mitigation Plan proceeding. | 0.90 | Seeley, Henry |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23583000 | 4/30/2019 | Conference with W. Bice about proposed decision summary (.3); review proposed decisions in the WMP rulemaking (2.2); edited summary of the CPUC decision (1.5). | 4.00 | Hood, Erin |
| 23606378 | 4/30/2019 | Review weekly CPUC docket updates (.4); review draft of proposed decision summary (1.3). | 1.70 | Seeley, Henry |

MILBANK LLP
Description of Legal Services
Ending April 30, 2019
**44553.00028 OCUC of PG&E - FERC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23834383 | 4/26/2019 | Review FERC action proposed Debtors-PPA party stipulation. | 0.40 | Vora, Samir |
| 23567348 | 4/27/2019 | Review proposed stipulation (.2) and review proposed order (.2) on FERC adversary proceeding; correspond with A. LeBlanc on committee response to proposed stipulation (.1). | 0.50 | Bice, William B. |

91

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 104 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23797284 | 4/1/2019 | Review Debtor and TCC professional retention applications (.9); review (.4) and comment on (.3) memo re same. | 1.60 | Bray, Gregory A. |
| 23460184 | 4/1/2019 | Conference with R. Franzoia regarding TCC financial advisor retention application. | 0.10 | Denny, Daniel B. |
| 23473238 | 4/1/2019 | Assist with filing prep (1.6) and service (.6) re UCC response to TCC reimbursement motion. | 2.20 | Fiscina, Brandon |
| 23477600 | 4/1/2019 | Emails w/ G. Bray, T. Kreller, and C. Price re committee retention apps. | 0.40 | Koch, Matthew |
| 23797294 | 4/1/2019 | Review (.6) and comment on (.4) Milbank retention application and related disclosures; finalize same for filing (.2); Review (.2) and comment on (.2) TCC expense reimbursement motion; finalize UCC response re same (.3); review UST comments re FTI retention (.3); review to open issues (.2) and related materials (.1) re same; review Centerview retention application (.4) and corr with working group re same (.2); review (.2) and revise (.3) Epiq retention application; corr with team re same (.1). | 3.70 | Kreller, Thomas R. |
| 23492550 | 4/1/2019 | Filing preparation (2.6), electronic filing (.6), and service (1.3) re UCC response to TCC reimbursement motion. | 4.50 | Mccracken, David |
| 23485300 | 4/1/2019 | Emails w/ G. Bray, T. Kreller, and M. Koch re committee retention apps (.4); t/c with PBGC rep re retention declaration (.3); review open issues re Lazard retention application (.7); revise Milbank retention app (1.6). | 3.00 | Price, Craig Michael |
| 23490502 | 4/1/2019 | Research (redacted). | 1.80 | Weber, Jordan A. |
| 23797308 | 4/2/2019 | Review (1.2) and comment on (.7) Milbank retention application. | 1.90 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23467638 | 4/2/2019 | Review and analyze draft memoranda regarding TCC and Debtor professional retention applications (.4); conference with R. Franzoia regarding same (.2). | 0.60 | Denny, Daniel B. |
| 23797312 | 4/2/2019 | Revise Axiom retention application (.5); email exchange with M. Koch and C. Price regarding same (.2); draft email to Milbank team regarding filing UCC's retention applications (.4); email C. Price regarding same (.2); review amended case management order (.2) and local rules and procedures (.3) i/c/w same. | 1.80 | Franzoia, Rachel |
| 23477624 | 4/2/2019 | Call w/ C. Gilson (Axiom) re engagement issues (.3); revise draft engagement letter (.3). | 0.60 | Koch, Matthew |
| 23798145 | 4/2/2019 | Review and analyze Milbank employment papers and related disclosures and finalize same for filing (1.0); review and analyze open issues and UST comments re FTI employment papers (.6); finalize same for filing (.2); review Centerview employment papers (.3), UST comments and potential resolutions re same (.6); review and revise Epiq employment papers (.4) and corr with team re same and related issues (.2). | 3.30 | Kreller, Thomas R. |
| 23492549 | 4/2/2019 | Filing preparation for various Committee retention applications. | 2.30 | Mccracken, David |
| 23798149 | 4/2/2019 | Revise memo to committee re retention applications. | 2.90 | Price, Craig Michael |
| 23477635 | 4/2/2019 | Prep for filing Committee retention filings (3.6); revise (1.3) and prep same for filing (1.2). | 6.10 | Thomas, Charmaine |
| 23798900 | 4/3/2019 | Review debtor retention issues (.8); comms w/ M. Koch re same (.2); review issues re Axiom retention (.7). | 1.70 | Bray, Gregory A. |
| 23472164 | 4/3/2019 | Email exchanges with working group regarding retention applications. | 0.20 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23798902 | 4/3/2019 | Prepare notice of retention apps. | 0.80 | Franzoia, Rachel |
| 23487029 | 4/3/2019 | Review correspondence re: Centerview retention. | 0.20 | Khani, Kavon M. |
| 23477684 | 4/3/2019 | Review as-filed Committee retention apps (.2); prepare Committee retention applications for filing (3.6) | 3.80 | Koch, Matthew |
| 23798909 | 4/3/2019 | Review and analyze Milbank employment papers (.9); corr with TCC counsel, UST re committee expense reimbursement motion and resolution re same (.7); review and analyze docs and UST comments re FTI employment papers; finalize same for filing; review and finalize Centerview employment papers (.4), revise same based upon UST comments (.3). | 2.30 | Kreller, Thomas R. |
| 23475840 | 4/3/2019 | Assist on preparation for filing (2.3) and filing (.6) of retention applications. | 2.90 | Taylor-Kamara, Ishmael |
| 23477681 | 4/3/2019 | Further prep and assembly of UCC professional retention applications for filing (4.1); file (1.6) and serve same (1.4) and coordinate delivery of chambers copy re same (.4). | 7.50 | Thomas, Charmaine |
| 23488780 | 4/3/2019 | Research regarding (redacted). | 1.90 | Vora, Samir |
| 23799180 | 4/4/2019 | Review Axiom retention pleadings and materials (1.4); corr. w/ D. Denny re same (.2) | 1.60 | Bray, Gregory A. |
| 23472168 | 4/4/2019 | Email exchanges with working group regarding Debtor retention applications. | 0.30 | Denny, Daniel B. |
| 23477705 | 4/4/2019 | Emails w/ R. Franzoia re Debtor retention issues. | 0.50 | Koch, Matthew |
| 23485362 | 4/4/2019 | Revise Axiom retention materials (1.5); calls with Axiom re same (.6). | 2.10 | Price, Craig Michael |
| 23485857 | 4/4/2019 | Research i/c/w (redacted). | 3.20 | Zimberg, Joshua |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 107 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23799565 | 4/5/2019 | Review debtor retention issues (.6); comms w/ M. Koch re same (.4); review Axiom retention issues (.6) and revised application (.5). | 2.10 | Bray, Gregory A. |
| 23472201 | 4/5/2019 | Review and analyze open issues regarding retention applications. | 0.20 | Denny, Daniel B. |
| 23477748 | 4/5/2019 | Communications w/ B. Schneider (Munger) and G. Bray re Debtor retention issues (.3); calls w/ M. Goren (Weil) and R. Foust (Weil) re retention issues (.4). | 0.70 | Koch, Matthew |
| 23484058 | 4/5/2019 | Corr with TCC counsel (.3) and UST (.4) re committee expense reimbursement motion and resolution re same; review (.1) and revise (.3) draft order re same. | 1.10 | Kreller, Thomas R. |
| 23800556 | 4/5/2019 | Communications w/ B. Schneider (Munger) and G. Bray re debtor retention issues (.3); calls w/ M. Goren (Weil) and R. Foust (Weil) re retention issues (.4); revise retention documents for Axiom (.9); t/c with counsel for Centerview (.6). | 2.20 | Price, Craig Michael |
| 23800564 | 4/5/2019 | Retrieve and circulate precedent re motions to pay independent director fees. | 1.10 | Thomas, Charmaine |
| 23800580 | 4/5/2019 | Continue research payments of advancement of legal fees for independent directors per Debtor and TCC Retention retention applications (4.9); review underlying documents re same (2.6). | 7.50 | Zimberg, Joshua |
| 23477786 | 4/7/2019 | Research re retention issues. | 0.40 | Koch, Matthew |
| 23800919 | 4/8/2019 | Review issues re Debtor and TCC retention applications (.4); review issues re Axiom (.9). | 1.30 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23568466 | 4/8/2019 | Revise Gilson declaration in support of Axiom retention application (1.2); revise Axiom retention application (2.6); email exchange with C. Price regarding same (.4); email w/ G. Bray and T. Kreller re same (.1). | 4.30 | Franzoia, Rachel |
| 23511689 | 4/8/2019 | Communications w/ T. Kreller, C. Price and S. Newman (Gibson Dunn) re Centerview retention (.3); revise Axiom declaration (.8). | 1.10 | Koch, Matthew |
| 23485232 | 4/8/2019 | Calls (.2) and corr (.2) with Centerview counsel and corr with UST (.3) re open issues re CV employment application. | 0.70 | Kreller, Thomas R. |
| 23805047 | 4/8/2019 | Revise Axiom disclosure (1.2); communications w/ T. Kreller, M. Koch and S. Newman (Gibson Dunn) re Centerview retention (.3). | 1.50 | Price, Craig Michael |
| 23805051 | 4/9/2019 | Review issues re Lazard retention application (.3) and Axiom retention (.2) | 0.50 | Bray, Gregory A. |
| 23502387 | 4/9/2019 | Conf. with Committee co-chairs re Lazard retention and counterproposal (.6); review Centerview analysis (.3). | 0.90 | Dunne, Dennis F. |
| 23568472 | 4/9/2019 | Teleconference with D, Denny regarding retention applications (.3); call with Centerview and Milbank teams to discuss Lazard retention application (.6); review Centerview deck regarding the same (.2); email T. Kreller regarding Axiom retention application (.5); draft objection to Lazard retention application (4.9) and declaration in support of objection (1.2). | 7.70 | Franzoia, Rachel |
| 23511728 | 4/9/2019 | Call w/ P. Sandler (Cravath) re Cravath retention issues (.1); prepare for call w/ C. Gilson (Axiom) re retention (.3); call w/ C. Gilson and C. Price re same (.3); communications w/ C. Price and T. Kreller re Axiom retention (.1). | 0.80 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23519596 | 4/9/2019 | Conference call with co-chairs and advisor team re Lazard fee analysis and next steps. | 0.70 | Kreller, Thomas R. |
| 23519600 | 4/9/2019 | Review Axiom retention application and related documents. | 0.40 | Kreller, Thomas R. |
| 23518699 | 4/9/2019 | Revise axiom retention documents (1.6); call w/ C. Gilson and M. Koch re same (.3). | 1.90 | Price, Craig Michael |
| 23518701 | 4/9/2019 | Call with Cravath re retention issues. | 0.10 | Price, Craig Michael |
| 23805561 | 4/10/2019 | Review issues re Axiom and Simpson engagements (1.1); corr. w/ team re same (.3) | 1.40 | Bray, Gregory A. |
| 23568477 | 4/10/2019 | Review (.7) and revise (.8) first fee statement. | 1.50 | Franzoia, Rachel |
| 23511742 | 4/10/2019 | Communications w/ C. Price, T. Kreller, and G. Bray re Axiom and Simpson engagements (.4); prepare for call w/ K. McLendon (Simpson) and P. Curnin (Simpson) re Simpson retention (.3); call w/ same re same (.4). | 1.10 | Koch, Matthew |
| 23519613 | 4/10/2019 | Conference call with UST, and Centerview counsel re UST position re CV retention application disclosures and potential resolutions re same (.4); follow up corr with Centerview counsel re same (.2). | 0.60 | Kreller, Thomas R. |
| 23518792 | 4/10/2019 | Communications w/ M. Koch, T. Kreller, and G. Bray re Axiom and Simpson engagements (.7); prepare for call w/ K. McLendon (Simpson) and P. Curnin (Simpson) re Simpson retention (.3); call w/ same re same (.4); review retention pleadings (.4). | 1.80 | Price, Craig Michael |
| 23805651 | 4/11/2019 | Review issues re Axiom retention (.5); review revised proposed Simpson Thacher retention order (.4). | 0.90 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23568478 | 4/11/2019 | Multiple emails with P. Choi and C. Price regarding preparation of first monthly fee statement (.8); revise same (1.3). | 2.10 | Franzoia, Rachel |
| 23511791 | 4/11/2019 | Emails w/ T. Kreller re fee examiner motion (.1); communications w/ C. Gilson (Axiom) and C. Price re Axiom retention questions (.1); revise proposed Simpson order (.3). | 0.50 | Koch, Matthew |
| 23806050 | 4/11/2019 | Review draft fee examiner motion (.3); corr with M. Koch re same (.1); review open issues re motion to pay Simpson Thacher as counsel to independent directors (.3). | 0.70 | Kreller, Thomas R. |
| 23519043 | 4/11/2019 | Emails w/ T. Kreller re fee examiner motion (.1); communications w/ C. Gilson (Axiom) and M. Koch re Axiom retention questions (.1); revise proposed Simpson order (.6). | 0.80 | Price, Craig Michael |
| 23568493 | 4/12/2019 | Comms. with M. Koch and C. Price regarding objection to Lazard retention application (.3); revise declaration in support of objection (.9). | 1.20 | Franzoia, Rachel |
| 23511810 | 4/12/2019 | Emails w/ S. Garabato (Epiq) re Epiq invoices. | 0.10 | Koch, Matthew |
| 23519099 | 4/12/2019 | Review time entries for privilege and compliance with guidelines. | 1.50 | Price, Craig Michael |
| 23511821 | 4/13/2019 | Emails w/ S. Newman (Gibson Dunn) and T. Kreller re Centerview retention. | 0.20 | Koch, Matthew |
| 23516005 | 4/13/2019 | Review Lazard retention materials (.3); update objection (.7); revise Axiom declaration re updated information (.8). | 1.80 | Price, Craig Michael |
| 23511850 | 4/14/2019 | Emails w/ S. Newman (Gibson Dunn) re Centerview retention (.1); emails w/ C. Price and C. Gilson (Axiom) re Axiom retention (.2). | 0.30 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23515979 | 4/14/2019 | Revise Axiom declaration (.4); t/c with team re same (.3). | 0.70 | Price, Craig Michael |
| 23535710 | 4/15/2019 | Calls with C. Price re Axiom declaration (.4); review same (1.9); review re Centerview objection (1.2). | 3.50 | Bray, Gregory A. |
| 23525068 | 4/15/2019 | Review UST issues re CV (.2); review solutions (.1); review Axiom retention terms and timing (.2); communications w/ M. Koch and C. Price re Axiom engagement letter (.4). | 0.90 | Dunne, Dennis F. |
| 23541617 | 4/15/2019 | Update Axiom engagement letter (.3); communications w/ D. Dunne and C. Price re same (.4); revise Axiom declaration (.6); review supplemental Alix disclosures (.1); communications w/ K. Chopra (Centerview) and C. Price re Lazard retention issues (.2). | 1.60 | Koch, Matthew |
| 23541514 | 4/15/2019 | Update Axiom engagement letter (.3); communications w/ D. Dunne and M. Koch re same (.4); communications w/ K. Chopra (Centerview) and M. Koch re Lazard retention issues (.2); revise Axiom declaration (.5); calls with Axiom (.2); calls with G. Bray re same (.4); review re Centerview objection (.8). | 2.80 | Price, Craig Michael |
| 23541648 | 4/16/2019 | Communications w/ L. Mandel and B. Markell (proposed fee examiner) re fee examiner motion (.2); emails w/ C. Price and J. Zimberg re Axiom retention application (.2). | 0.40 | Koch, Matthew |
| 23844258 | 4/16/2019 | Review (.6) and revise (1.4) Axiom employment application and finalize open issues re same for filing (.3). | 2.30 | Kreller, Thomas R. |
| 23844260 | 4/16/2019 | Communications w/ M. Koch and B. Markell (proposed fee examiner) re fee examiner motion. | 0.20 | Mandel, Lena |
| 23542012 | 4/16/2019 | Emails w/ M. Koch and J. Zimberg re Axiom retention application (.3); review DSI application (.4). | 0.70 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23533448 | 4/16/2019 | Conflicts search for new parties (.5); emails w/ M. Koch and C. Price re Axiom retention application (.3). | 0.80 | Zimberg, Joshua |
| 23535474 | 4/17/2019 | Teleconference with E. Goodwin (Baker) regarding UCC retention applications (.1); emails with M. Villalobos (GDC) regarding Centerview retention (.2); review terms of Centerview and Epiq retentions (.2); email exchanges with G. Bray regarding objections (.5); t/c w/ same re same (.2); review and analyze objections filed against committee retentions (1.6); multiple phone calls/emails with R. Franzoia to discuss reply (.5). | 3.30 | Denny, Daniel B. |
| 23568450 | 4/17/2019 | Review UST objection to FTI retention application (.3); review UST objection to Centerview retention application (.2); review SLF Claimants' objection to UCC information protocol motion (.8); emails w/ G. Bray regarding the same (.2); draft summaries of the same (1.4); multiple phone calls/emails with D. Denny to discuss reply in support of information protocol motion (.5); research regarding the same (2.6); draft reply (1.1). | 7.10 | Franzoia, Rachel |
| 23543785 | 4/17/2019 | Review UST objection to FTI retention (.3); draft stipulation re FTI application (.4); draft proposed order re same (.4). | 1.10 | Koch, Matthew |
| 23529187 | 4/17/2019 | Review UST objection to FTI retention (.3); efforts re Axiom retention (1.1). | 1.40 | Price, Craig Michael |
| 23826570 | 4/18/2019 | Communications w/ M. Koch, C. Price, and T. Kreller re FTI retention issues (.2); email w/ C. Price re calendar of critical dates (.1) | 0.30 | Bray, Gregory A. |
| 23535490 | 4/18/2019 | Conferences with R. Franzoia re reply in support of information protocol (.2); teleconference w/ G. Weiner (GDC) regarding Centerview retention (.3). | 0.50 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23543894 | 4/18/2019 | Review draft FTI retention response (.3); review draft Centerview retention response (.2); communications w/ C. Price re same (.2); communications w/ G. Bray, C. Price, and T. Kreller re FTI retention issues (.2); research re retention issues (1.2). | 2.10 | Koch, Matthew |
| 23529575 | 4/18/2019 | Communications w/ G. Bray, M. Koch, and T. Kreller re FTI retention issues (.2); draft response re CV retention (1.4); draft response re FTI retention (.5); communications w/ M. Koch re same (.2). | 2.30 | Price, Craig Michael |
| 23826575 | 4/19/2019 | Call w/ R. Chesley (DLA) and C. Price re FTI retention. | 0.40 | Bray, Gregory A. |
| 23534034 | 4/19/2019 | Review (.1) and revise (.4) the UCC's response to UST's objection to retention of Centerview. | 0.50 | Mandel, Lena |
| 23542175 | 4/19/2019 | Call w/ R. Chesley (DLA), G. Bray and C. Price re FTI retention. (.2); review Weil fee statement (.4); draft Centerview statement (.8); draft FTI statement (.9); revise Centerview statement (1.2); revise FTI statement (.9). | 4.40 | Price, Craig Michael |
| 23541842 | 4/20/2019 | Review FTI retention insert from debtors (.3); review Axiom retention concerns (.2). | 0.50 | Dunne, Dennis F. |
| 23542052 | 4/20/2019 | Review FTI (.3) and Centerview (.4) responses from Committee. | 0.70 | Price, Craig Michael |
| 23826589 | 4/22/2019 | Email exchanges with R. Franzoia re proposed orders on retention applications (.1); emails w/ G. Bray on retention application issues (.2). | 0.30 | Bray, Gregory A. |
| 23556465 | 4/22/2019 | Review Judge Montali's issues to be addressed (.3); review (.3) and craft (.6) responses to same. | 1.20 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23568452 | 4/22/2019 | Review Judge Montali's notes regarding issues to be discussed at hearing on retention applications (.1); review local rules and guidelines (.2); review proposed orders on retention applications (.2); email exchange with M. Koch (.1) and G. Bray (.1) regarding the same. | 0.70 | Franzoia, Rachel |
| 23576836 | 4/22/2019 | Finalize retention responses for filing (.9); email exchanges with R. Franzoia re proposed orders on retention applications (.1). | 1.00 | Koch, Matthew |
| 23828551 | 4/22/2019 | Communications w/ G. Bray, C. Price, and M. Koch re FTI retention issues. | 0.20 | Kreller, Thomas R. |
| 23828614 | 4/22/2019 | Finalize reply to UST objection to FTI employment application and corr with team re same (1.4); finalize reply to UST objection to Centerview employment application and calls and corr with team re same (.4). | 1.80 | Kreller, Thomas R. |
| 23574311 | 4/22/2019 | Review time entries for compliance with guidelines and privilege (1.3); review (.4) and respond to issues raised by Court re retention applications (1.2). | 2.90 | Price, Craig Michael |
| 23574315 | 4/22/2019 | T/c with DLA re case management issues re FTI retention (.3); revise FTI response (1.1); revise CV response (.3); prep for filing (.1); t/c with team G. Bray re same (.3); t/c with and Axiom re UST comments to application (.8). | 2.90 | Price, Craig Michael |
| 23543093 | 4/22/2019 | Emails with G. Bray on retention application issues. | 0.30 | Weber, Jordan A. |
| 23572437 | 4/23/2019 | Communications w/ M. Koch re UCC retention issues (.2); call with C. Price and P. Aronzon re response to court's retention issues (.9). | 1.10 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23577594 | 4/23/2019 | Call w/ S. Newman (Gibson Dunn) and T. Kreller re Centerview retention (.8); calls w/ C. Gilson (Axiom) (.4) and T. Kreller (.2) re Axiom retention; communications w/ G. Bray (.2), T. Kreller (.2), R. Chesley (DLA) (.1), J. Morse (DLA) (.1) and C. Price (.1) re UCC retention issues; emails w/ T. Kreller re budget (.3); emails w/ M. Goren (Weil) (.1) and T. Kreller (.1) re budgets for professionals ; draft responses to Judge Montali retention issues list (.3); review Judge Montali issues with UCC retention (.3); call w/ S. Garabato/Epiq team re same (.5); revise Milbank retention order (.5); o/c with C. Price re outline of court's retention issues (.4). | 4.60 | Koch, Matthew |
| 23567203 | 4/23/2019 | Call w/ S. Newman (Gibson Dunn) and M. Koch re Centerview retention (.8); calls w/ M. Koch re Axiom retention (.3); communications w/. M. Koch re UCC retention issues (.2); emails w/ M. Koch re budget (.3); emails w/ M. Koch re budgets for professionals (.1); review docket orders re professional employment applications (1.0); t/c with M. Koch, C. Price re Axiom retention issues (.2). | 2.90 | Kreller, Thomas R. |
| 23574318 | 4/23/2019 | Revise Milbank retention order (.4); o/c with M. Koch re same (.3); respond to Court's retention issues; draft outline of same (.8); o/c with M. Koch re same (.4); call with G. Bray and P. Aronzon re response to court's retention issues (.9); call with Epiq re retention comments (.5); revise epiq order re court's instructions (.9). | 4.20 | Price, Craig Michael |
| 23572435 | 4/24/2019 | Communications w/ M. Koch, T. Kreller and C. Price re Milbank retention order (.3); communications w/ M. Koch (.2) re Epiq retention order. | 0.50 | Bray, Gregory A. |
| 23560948 | 4/24/2019 | Email exchanges with G. Weiner (GDC) regarding retention application hearing. | 0.10 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23577650 | 4/24/2019 | Finalize Epiq retention order for filing (.2); finalize Milbank retention order for filing (.2); communications w/ G. Bray, T. Kreller and C. Price re same (.3); revise Milbank retention order (.3); revise Epiq retention order (.2); communications w/ C. Price (.1), T. Kreller (.1), and G. Bray (.2) re same (.4); review estimated budget from FAs (.2); research re retention issues (.7). | 2.90 | Koch, Matthew |
| 23567229 | 4/24/2019 | Review court materials re FTI, CV employment issues (.4); communications w/ G. Bray, M. Koch and C. Price re Milbank retention order (.3); communications w/ M. Koch re Epiq retention order (.1). | 0.80 | Kreller, Thomas R. |
| 23828618 | 4/24/2019 | Emails with S. Vora re 2001 PGE docket (.1); comms w/ same re Midway Games pleadings w/r/t FTI retention (.1). | 0.20 | Leblanc, Andrew M. |
| 23904059 | 4/24/2019 | Efforts re Milbank retention order (.9) and Epiq order (.7); communications w/ G. Bray, T. Kreller and C. Price re Milbank retention order (.3); review time entries for compliance with guidelines and privilege (1.1). Review time entries for compliance with guidelines and privilege. Review time entries for compliance with guidelines and privilege. | 3.00 | Price, Craig Michael |
| 23904060 | 4/24/2019 | Telephonically attend omnibus hearing re: retention applications. Research re: 2001 PG&E bankruptcy re: UCC retention of professionals (1.0); telephonically attend omnibus hearing re retention applications (1.7). | 2.70 | Wolf, Julie M. |
| 23573774 | 4/25/2019 | Confs. with M. Eisenband re FTI retention (.3); review next steps re same and Compass (.4). | 0.70 | Dunne, Dennis F. |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 117 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23577707 | 4/25/2019 | Review revised proposed Simpson retention order (.2); review revised supporting declarations (.1); emails w/ T. Kreller re same (.2); emails w/ M. Goren (Weil) re Epiq retention (.2); emails w/ K. McLendon (Simpson) re Simpson retention (.1); emails with C. Price and STB re retention (.1). | 0.90 | Koch, Matthew |
| 23567423 | 4/25/2019 | Calls and corr with Axiom, working group re UST questions/response to Axiom employment app and formulate responses to same | 0.10 | Kreller, Thomas R. |
| 23574374 | 4/25/2019 | Emails with M. Koch and STB re retention (.1); review order re same (.7); t/c with Epiq re retention (.6); issues re CV retention (.7); draft response to UST re Axiom retention (.8). | 2.90 | Price, Craig Michael |
| 23832876 | 4/26/2019 | Communications w/ T. Kreller, M. Koch, and C. Price re UCC retention orders. | 0.40 | Bray, Gregory A. |
| 23834027 | 4/26/2019 | Emails w/ M. Koch re Simpson retention. | 0.30 | Dunne, Dennis F. |
| 23577761 | 4/26/2019 | Correspondence w/ S. Garabato (Epiq) re invoices (.1); review order re same (.1); call w/ K. McLendon (Simpson) re Simpson retention (.2); emails w/ D. Dunne re same (.3); review motion (.1); communications w/ P. Brister (ND Cal Bankr) (.3) and T. Kreller (.1) re revised retention orders (.4); emails w/ C. Gilson (Axiom) re retention hearing (.1); communications w/ T. Kreller, G. Bray, and C. Price re UCC retention orders (.4); o/c with C. Price re revised orders (.3); draft correspondence to UST, TCC, and Debtors re same (.3); prepare revised proposed orders for filing (.8). | 3.50 | Koch, Matthew |
| 23567430 | 4/26/2019 | Communications w/ T. Kreller, G. Bray, and C. Price re UCC retention orders (.4); comms w/ M. Koch re revised retention orders (.1). | 0.50 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23574408 | 4/26/2019 | Call with T. Kreller, G. Bray and M. Koch re retention orders (.4); revise emails to UST and Debtors re same (.3); prepare revised orders (.8); o/c with M. Koch re same (.3); call with K. McLendon re STB retention issues (.2); review motion re retired directors (.3); emails with Axiom re retention (.2); review time entries for privilege and compliance with guidelines (1.3). | 3.80 | Price, Craig Michael |
| 23834384 | 4/26/2019 | Review fee examiner memorandum. | 0.40 | Vora, Samir |
| 23586456 | 4/29/2019 | Review Lazard settlement proposal and counter. | 0.60 | Dunne, Dennis F. |
| 23605880 | 4/29/2019 | Draft Milbank budget/staffing plan. | 0.80 | Koch, Matthew |
| 23596295 | 4/29/2019 | Review issues re Lazard retention negotiations (.3); review Axiom employment open issues (.3) and UST concerns (.2) re same; review (.2) and analyze (.3) fee examiner motion; review transcript (.2); review employment application issues (.6). | 2.10 | Kreller, Thomas R. |
| 23604983 | 4/29/2019 | T/c with Axiom re retention issues (.3); review time entries for privilege and compliance with guidelines (1.1); t/c with S. Newman re Centerview retention issues (.4); call with J. Rose re Epiq retention (.3); revise committee statement re retention issues (.7); communications w/ T. Kreller, G. Bray, and M. Koch re UCC retention orders (.4). | 3.20 | Price, Craig Michael |
| 23606320 | 4/30/2019 | Communications w/ J. Liou (Weil), M. Goren (Weil), K. Chopra (Centerview), and C. Price re Lazard retention negotiations (.3); emails w/ K. Chopra (Centerview) and Co-Chairs re Lazard retention (.1); call w/ C. Gilson (Axiom) re Axiom retention issues (.2); emails w/ M. Goren (Weil) and D. Hindman (Alix) re same (.2). | 0.80 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23596298 | 4/30/2019 | Further review FTI (.4) and Compass (.2) employment application issues; review UST concerns w/ Axiom employment issues (.4); t/c with C. Price re Trustee issues (.3). | 1.30 | Kreller, Thomas R. |
| 23605031 | 4/30/2019 | Call with Axiom re retention issues (.2); review related materials re Axiom (.2); t/c with T. Kreller re Trustee issues (.3); comms w/ J. Liou (Weil), M. Goren (Weil), K. Chopra (Centerview), and M. Koch re Lazard retention negotiations (.3); review compass application (.4); calls re same (.3). | 1.70 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23525119 | 4/16/2019 | Review TRO request from ad hoc subrogation claimant committee. | 0.50 | Dunne, Dennis F. |
| 23531829 | 4/16/2019 | Review pleadings filed regarding TRO sought by subrogation claimants. | 0.50 | Leblanc, Andrew M. |
| 23543786 | 4/17/2019 | Review subrogation adversary complaint. | 0.20 | Koch, Matthew |
| 23844272 | 4/17/2019 | Review subrogation adversary complaint. | 0.10 | Koch, Matthew |
| 23833580 | 4/30/2019 | Discuss with J. Wu re research on property damage insurance i/c/w bankruptcy. | 0.20 | Denny, Daniel B. |
| 23607039 | 4/30/2019 | Research property damage insurance i/c/w bankruptcy (.4); discuss with D. Denny re insurance subrogation claims (.5). | 0.90 | Wu, Julia S. |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 121 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23556516 | 4/23/2019 | Attend in-person meeting with tort committee advisors (1.4); follow up confs. with FTI and CV re same (.5). | 1.90 | Dunne, Dennis F. |
| 23567211 | 4/23/2019 | Attend UCC/TCC advisor meeting re case status, wildfire mitigation plan and claims status/process, areas for cooperation and next steps (1.4); follow up correspondences with UCC advisors (1.0). | 2.40 | Kreller, Thomas R. |
| 23571636 | 4/23/2019 | Meeting with TCC (1.4); preparing for same (1.3); post-meeting standing Milbank Team Call w/ R. Franzoia, M. Koch, G. Bray, C. Price, T. Kreller, L. Mandel, P. Milender, C. Price, S. Vora, J. Weber, J. Wolf, D. Denny, J. Duke (.6). | 3.30 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23484109 | 4/8/2019 | Corr with working group to finalize resolution re TCC committee reimbursement agreed order. | 0.60 | Kreller, Thomas R. |
| 23561025 | 4/25/2019 | Review SOAL and SOFA information from M. Kaptain (FTI) for 341(a) meeting (.5); emails with M. Kaptain (FTI) and S. Barak (FTI) regarding 341(a) meeting (.1). | 0.60 | Denny, Daniel B. |
| 23579495 | 4/29/2019 | Review and analyze schedules and statements regarding 341(a) meeting (1.0); attend 341(a) meeting (3.9). | 4.90 | Denny, Daniel B. |
| 23604252 | 4/29/2019 | Prepare for (.4) and attend 341 hearing (3.0). | 3.40 | Duke, Julia C. |
| 23579507 | 4/30/2019 | Conference with T. Kreller regarding 341(a) meeting (.2); draft summary of continued 341(a) meeting and related issues (1.2). | 1.40 | Denny, Daniel B. |
| 23834029 | 4/30/2019 | Conference w/ T. Kreller re 341(a) meeting. | 0.20 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23512467 | 4/1/2019 | Correspondence re talking points on memo re fire liability. | 0.20 | Ayoub, Emile G. |
| 23797288 | 4/1/2019 | Conference with J. Weber regarding mass tort issues. | 0.10 | Denny, Daniel B. |
| 23467967 | 4/1/2019 | Review research re: (redacted). | 0.60 | Khalil, Samuel A. |
| 23488769 | 4/1/2019 | Revise (2.1) and finalize (.5) memorandum regarding wildfire liabilities; draft talking points regarding wildfire liabilities (1.4); call with L. Grossbard (Cravath) regarding wildfire claim liability document requests (.6) and prepare summary email to UCC re same (1.4); review Wildfire Claims Liabilities & Risk Modeling Deck prepared by FTI (2.1) and provide comments to same (.8). | 8.90 | Vora, Samir |
| 23490511 | 4/1/2019 | Legal research on (redacted). | 5.10 | Weber, Jordan A. |
| 23476243 | 4/1/2019 | Register for April 3, 2019 Meeting of the Commission on Catastrophic Wildfire Cost and Recovery (.2); review updated agenda and materials for same (1.3). | 1.50 | Wolf, Julie M. |
| 23512457 | 4/2/2019 | Review (.4) and revise (.4) talking points on civil liability memo. | 0.80 | Ayoub, Emile G. |
| 23797311 | 4/2/2019 | Correspondence with J. Weber regarding research of (redacted). | 0.50 | Denny, Daniel B. |
| 23475860 | 4/2/2019 | Review memoranda re wildfire claims (2.1) and prepare for meeting with clients re same (1.1). | 3.20 | Leblanc, Andrew M. |
| 23488772 | 4/2/2019 | Review (.8) and finalize (.3) memorandum regarding wildfire claims/tort liability exposure; review (.9) and finalize (.4) talking points with respect to wildfire/tort claims memorandum (.7). | 3.10 | Vora, Samir |
| 23490668 | 4/2/2019 | Legal research on (redacted). | 4.80 | Weber, Jordan A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23488776 | 4/3/2019 | Call with L. Grossbard (Cravath) regarding requests for raw data supporting debtors' wildfire claim liability estimates (1.0); review and comment on summary of panel held by Commission on Catastrophic Wildfire Cost and Recovery (.4); call w/ D. Denny re wildfire liability (.3). | 1.70 | Vora, Samir |
| 23476236 | 4/3/2019 | Attend third Meeting of the Commission on Catastrophic Wildfire Cost and Recovery (4.0); summarize key points discussed during Meeting (.9). | 4.90 | Wolf, Julie M. |
| 23489127 | 4/4/2019 | Communications with FTI wildfire team regarding communications with Cravath. | 0.40 | Vora, Samir |
| 23490648 | 4/4/2019 | Legal research (redacted). | 3.20 | Weber, Jordan A. |
| 23799567 | 4/5/2019 | Call w/ S. Vora, C. Price and M. Koch re potential wildfire fund (.2); conference with J. Weber regarding mass tort research (.3). | 0.50 | Denny, Daniel B. |
| 23477772 | 4/5/2019 | Call w/ S. Vora, C. Price and D. Denny re potential wildfire fund (.2); emails w/ S. Vora re tort victim issues (.1); call w/ C. Price re: claims issues (.2); emails w/ M. Goren (Weil) re same (.1). | 0.60 | Koch, Matthew |
| 23485377 | 4/5/2019 | Call w/ S. Vora, M. Koch and D. Denny re potential wildfire fund (.2); emails w/ S. Vora re tort victim issues (.2); call w/ M. Koch re: claims issues (.2); emails w/ M. Goren (Weil) re same (.1). | 0.70 | Price, Craig Michael |
| 23489074 | 4/5/2019 | Call w/ C. Price, M. Koch and D. Denny re potential wildfire fund. | 0.20 | Vora, Samir |
| 23800565 | 4/5/2019 | Comms. with Milbank team re strategy for certain claims issues (.4); teleconference (.3) and correspondence (.1) with D. Denny re mass tort research. | 0.80 | Weber, Jordan A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23476310 | 4/5/2019 | Correspond with S. Vora re Debtors' motion for (redacted) (.2); conduct legal research re: same (.8). | 1.00 | Wolf, Julie M. |
| 23512471 | 4/8/2019 | Review correspondence re Commission on Catastrophic Wildfire Cost and Recovery. | 0.10 | Ayoub, Emile G. |
| 23500710 | 4/8/2019 | Conf. with C. Sieving (NE) re inverse condemnation (.3); review case law, (.4) and next steps (.2) re same. | 0.90 | Dunne, Dennis F. |
| 23511695 | 4/8/2019 | Call w/ S. Arnold (FTI) re wildfire prevention programs. | 0.10 | Koch, Matthew |
| 23518678 | 4/8/2019 | Call w/ S. Arnold (FTI) re wildfire prevention programs. | 0.10 | Price, Craig Michael |
| 23542947 | 4/8/2019 | Call with Cravath regarding wildfire claim estimation (.5); emails to FTI group regarding status of meeting with Cravath team (.4). | 0.90 | Vora, Samir |
| 23523283 | 4/8/2019 | Research re (redacted) (4.9); draft research update on the same (1.3); emails with D. Denny re same (.3). | 6.50 | Weber, Jordan A. |
| 23504064 | 4/9/2019 | Review (.2) and revise (.3) draft memorandum regarding mass tort claims; research (redacted) (.2). | 0.70 | Denny, Daniel B. |
| 23523288 | 4/9/2019 | Continue research re (redacted). | 2.30 | Weber, Jordan A. |
| 23504081 | 4/10/2019 | Comms. with J. Weber regarding mass tort issues. | 0.30 | Denny, Daniel B. |
| 23504140 | 4/11/2019 | Correspondence with J. Weber (multiple) regarding mass tort claims and housing assistance fund (.8); teleconference with S. Vora re same (.3). | 1.10 | Denny, Daniel B. |
| 23503978 | 4/11/2019 | Review motion re housing assistance fund (.3); review case law and legal issues re same (.9). | 1.20 | Dunne, Dennis F. |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 126 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23519628 | 4/11/2019 | Review (.4) and analyze (.2) draft housing relief motion. | 0.60 | Kreller, Thomas R. |
| 23806052 | 4/11/2019 | Review research re (redacted). | 1.70 | Price, Craig Michael |
| 23542975 | 4/11/2019 | Review wildfire mitigation plan (1.7); communications with L. Grossbard (Cravath) regarding wildfire claim valuation (.3); conf. w/ D. Denny regarding mass tort claims and housing assistance fund (.3); draft preliminary statement in anticipation of response to Debtors' housing motion (1.7); research regarding (redacted) (1.5). | 5.50 | Vora, Samir |
| 23916719 | 4/11/2019 | Review research on potential fraudulent transfer issues at direction of G. Bray (.9); communications with S. Vora on the same (.4). | 1.30 | Weber, Jordan A. |
| 23806100 | 4/12/2019 | Review Debtors' housing assistance program motion (1.4); corr. w/ S. Vora re same and related research (.3). | 1.70 | Bray, Gregory A. |
| 23504921 | 4/12/2019 | Conference with J. Weber regarding revisions to draft housing memorandum. | 0.30 | Denny, Daniel B. |
| 23508818 | 4/12/2019 | Respond to creditor inquiries re Debtor's motion to establish fund for housing assistance (.4); review (redacted) (.3); review possible responses (.2). | 0.90 | Dunne, Dennis F. |
| 23519928 | 4/12/2019 | Listen to Governor Newsom's press conference (.6); correspondence w/Koch re same (.3). | 0.90 | Leblanc, Andrew M. |
| 23542956 | 4/12/2019 | Review debtors' draft temporary housing assistance program motion (1.3) and review cases cited therein (.6); preliminarily draft response outline (2.1). | 4.00 | Vora, Samir |
| 23542959 | 4/12/2019 | Review Governor Newsom press conference in connection with Strike Force report (.8); preliminarily review Strike Force report (.5). | 1.30 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23511817 | 4/13/2019 | Emails w/ S. Khalil re housing assistance motion. | 0.10 | Koch, Matthew |
| 23528229 | 4/14/2019 | Analysis of California government legislative proposals and report on wildfire liabilities (6.2); corr. with A. Marks regarding same (.8). | 7.00 | Gulick, Colette |
| 23549865 | 4/15/2019 | Review proposed summary of wildfire strike force plan. | 0.40 | Bice, William B. |
| 23512436 | 4/15/2019 | Review (.5) and revise (.4) draft memorandum re proposed housing fund motion; communications with J. Weber on housing motion (.3). | 1.20 | Denny, Daniel B. |
| 23542229 | 4/15/2019 | Research (2.1) and review (1.6) materials re: (redacted); meeting with S. Vora re: strategies and plans for objecting to Debtors' Temporary Housing Program Motion (1.1); draft outline re: same (1.4). | 6.20 | Khani, Kavon M. |
| 23843764 | 4/15/2019 | Communications with J. Weber on housing motion issues (.4); research housing motion objection (1.6); meeting with K. Khani re: strategies and plans for objecting to Debtors' Temporary Housing Program Motion (1.1). | 3.10 | Vora, Samir |
| 23547545 | 4/15/2019 | Finalize research (.3) and drafting (.5) for memo on (redacted); create charts for memo (.2); communications with S. Vora on housing motion issues (.4); communications with D. Denny on housing motion (.3). | 1.70 | Weber, Jordan A. |
| 23549861 | 4/16/2019 | Correspondence with G. Bray and T. Kreller on wildfire summary. | 0.30 | Bice, William B. |
| 23843770 | 4/16/2019 | Correspondence with W. Bice and T. Kreller on wildfire summary (.3); review wildfire summary (.5), proposed housing relief memorandum (.5) and housing motion (1.0); teleconference with G. Bray regarding proposed housing relief memorandum (.4); call with S. Vora and others regarding housing motion (.6). | 3.30 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23534824 | 4/16/2019 | Teleconference with G. Bray regarding proposed housing relief memorandum. | 0.40 | Denny, Daniel B. |
| 23542274 | 4/16/2019 | Research (2.7) and review (2.2) materials re: (redacted); review draft Committee memorandum re: Debtors' Motion to Establish Temporary Housing Assistance Program (2.0); call with S. Vora re: same (.3). | 7.20 | Khani, Kavon M. |
| 23541644 | 4/16/2019 | Review research re (redacted). | 0.30 | Koch, Matthew |
| 23844283 | 4/16/2019 | Correspondence with W. Bice and G. Bray on wildfire summary. | 0.30 | Kreller, Thomas R. |
| 23547661 | 4/16/2019 | Correspond with S. Vora re: Temporary Housing Relief Motion. | 0.20 | Pierucci, Katherine R. |
| 23542964 | 4/16/2019 | Review Weil correspondence re Butte County DA intention (.3); t/c with J. Minias (Willkie) regarding same (.5) and email summary to A. Leblanc and partner group (.5); review TRO papers filed by AHG subrogation claimants (1.0); call with G. Bray and others regarding housing motion (.6); review (.5) and revise (.5) memorandum regarding housing memorandum. | 3.90 | Vora, Samir |
| 23844264 | 4/16/2019 | Correspond with K. Pierucci re: Temporary Housing Relief Motion (.2); call with K. Khani re: Debtors' Motion to Establish Temporary Housing Assistance Program (.3). | 0.50 | Vora, Samir |
| 23844271 | 4/17/2019 | Discuss housing memo issues w/ J. Weber. | 0.30 | Bray, Gregory A. |
| 23542304 | 4/17/2019 | Research re: (redacted) (3.3); research re: (redacted) (1.4); draft email memorandum re: research findings (1.1); call with S. Vora re: same (.3). | 6.10 | Khani, Kavon M. |
| 23542967 | 4/17/2019 | Research regarding (redacted) (1.8); call with K. Khani re: same (.3); emails with J. Weber on research re (redacted) (.3). | 2.40 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23547581 | 4/17/2019 | Discuss housing memo issues with G. Bray (.3); emails with S. Vora on research (.3). | 0.60 | Weber, Jordan A. |
| 23826567 | 4/19/2019 | Correspondence re commission on wildfire cost recovery (.1); correspondence re Cravath meeting re wilfire liability (.1). | 0.20 | Ayoub, Emile G. |
| 23542410 | 4/19/2019 | Call with S. Vora and K. Pierucci to discuss drafting objection to Debtors' Temporary Housing Program Motion (.3); correspondence with K. Pierucci re: same (.2). | 0.50 | Khani, Kavon M. |
| 23547531 | 4/19/2019 | Correspond with S. Vora re: Housing Relief (.7); call with S. Vora and K. Khani to discuss objection to Debtors' Housing Program (.3); follow up correspondence with K. Pierucci re: same (.2); review materials related to Housing Program (.9); draft Housing Relief Program objection (.6); correspondence with K. Khani re: Committee Objection (.4). | 3.10 | Pierucci, Katherine R. |
| 23542982 | 4/19/2019 | Research regarding (redacted) (2.1); review wildfire Strike Force report (1.8); draft portion of opposition to housing motion (1.5). | 5.40 | Vora, Samir |
| 23828622 | 4/19/2019 | Call with K. Khani and K. Pierucci to discuss objection to Debtors' Temporary Housing Program Motion. | 0.30 | Vora, Samir |
| 23542420 | 4/21/2019 | Draft Committee Objection to Debtors' Housing Motion (4.9); research re: same (1.4); comms w/ with K. Pierucci re: same (.4). | 6.70 | Khani, Kavon M. |
| 23573792 | 4/22/2019 | Emails discussions with Cravath regarding wildfire claim estimations (.4); emails with FTI re same (.2). | 0.60 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23573800 | 4/22/2019 | Draft opposition to anticipated housing assistance program motion (3.3); review Judge Montali's "issues to be addressed" docket entry (.4); meeting with K. Khani re: drafting of objection to Debtors' Temporary Housing Assistance Program Motion (.2); emails with K. Khani re: same (.1). | 4.00 | Vora, Samir |
| 23575727 | 4/22/2019 | Research (redacted) (2.0); research (redacted) (1.5); draft email re same (.5); research (redacted) (2.8); draft email discussing research re same (.5). | 7.30 | Wu, Julia S. |
| 23826591 | 4/23/2019 | Review wildfire claims. | 0.30 | Bray, Gregory A. |
| 23560942 | 4/23/2019 | Review analyze wildfire and insurance claim issues (.2); conference with J. Wu regarding research of wildfire and insurance claims (.3). | 0.50 | Denny, Daniel B. |
| 23572816 | 4/23/2019 | Correspond with J. Wu re: Section 105 case law (1.0) and Temporary Housing motion (.4); revise objection to temporary housing relief motion (2.5); discuss w/ K. Pierucci the comments on objection to debtor's motion for temporary housing relief (.4). | 4.30 | Pierucci, Katherine R. |
| 23573803 | 4/23/2019 | Review Strike Force report (2.0); call with Cravath team regarding wildfire claim modeling, estimation and next steps (1.9). | 3.90 | Vora, Samir |
| 23828689 | 4/23/2019 | Correspond w/ K. Pierucci re Section 105 case law (1.0) and temporary Housing Relief Motion (.8); attend call with K. Pierucci and K. Khani regarding drafting objection to temporary housing relief motion (.6); call with K. Pierucci and K. Khani re: draft of Objection Housing Motion (.3). | 2.70 | Wu, Julia S. |
| 23574103 | 4/24/2019 | Draft objection to Debtors' Housing Motion. | 1.40 | Khani, Kavon M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23575782 | 4/24/2019 | Revise the objection to housing motion (1.5); research (redacted) (.5); address comments on the objection to debtor's motion for temporary housing (1.0); discuss with K. Pierucci the comments on the objection (.4); review slides regarding insurance claims and processes for PG&E's bankruptcy (.8). | 1.20 | Wu, Julia S. |
| 23579381 | 4/25/2019 | Review materials for meeting of commission of wildfire recovery. | 0.30 | Ayoub, Emile G. |
| 23832873 | 4/25/2019 | Review wildfire claims issues. | 1.80 | Bray, Gregory A. |
| 23561018 | 4/25/2019 | Teleconference with J. Wu re wildfire claims research (.3); review and analyze draft summary of J. Wu wildfire insurance claim research (.5). | 0.80 | Denny, Daniel B. |
| 23573776 | 4/25/2019 | Review data collection and top down estimation methodologies. | 0.90 | Dunne, Dennis F. |
| 23574130 | 4/25/2019 | Research (redacted) (2.1); call with J. Wu re: same (.2); worked on revisions to objection (1.7); call with K. Pierucci re: same (.2). | 4.20 | Khani, Kavon M. |
| 23573861 | 4/25/2019 | Review docket of North Bay Fire cases pending in CA State Court for pleadings and case management orders. | 3.70 | Vora, Samir |
| 23565221 | 4/25/2019 | Review FTI deck re: estimation of wildfire liability. | 1.10 | Wolf, Julie M. |
| 23575803 | 4/25/2019 | Discuss with D. Denny re wildfire claims research (.3); draft summary of LACBA event regarding wildfire claims (.7); revise summary of the LACBA event regarding wildfire claims (.2). | 1.20 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23575807 | 4/25/2019 | Research (redacted) (.8); discuss with K. Khani re cases cited in Debtors' Temporary Housing Assistant Program Motion (.2); draft case parentheticals for cases cited in the debtor's motion for temporary housing relief (1.0). | 2.00 | Wu, Julia S. |
| 23573935 | 4/26/2019 | Review diligence and estimation work. | 0.50 | Dunne, Dennis F. |
| 23573874 | 4/26/2019 | Preliminary review of draft opposition to housing motion. | 0.50 | Vora, Samir |
| 23565229 | 4/26/2019 | Review agenda and materials in advance of April 29 Commission meeting (1.2); discuss same with J. Wu and E. Ayoub (.2). | 1.40 | Wolf, Julie M. |
| 23575830 | 4/26/2019 | Address remaining comments to the objection to the debtor's motion for temporary housing relief (1.2); correspondence w/ K. Pierucci and K. Khani re draft Committee Objection to Debtors' Motion (.3); final review of same (.6); send the objection to the debtor's motion for temporary housing relief (.2); discuss with E. Ayoub and J. Wolfe regarding Commission on Catastrophic Wildfire Cost and Recovery Meeting (.1). | 2.40 | Wu, Julia S. |
| 23609143 | 4/29/2019 | Review materials re commission on wildfire cost recovery (2.8); revise email summary re same (.7). | 3.50 | Ayoub, Emile G. |
| 23586326 | 4/29/2019 | Review ALJ Proposed Order on PG&E Wildfire Management Plan (1.2); review same on Rules Generally Applicable to Wildfire Management Plan (.8). | 2.00 | Bice, William B. |
| 23832883 | 4/29/2019 | Review housing fund motion. | 0.90 | Bray, Gregory A. |
| 23586455 | 4/29/2019 | Review FTI work product, needed information, and next steps with TCC. | 0.90 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23596304 | 4/29/2019 | Review draft housing relief motion (.4); review research memo (1.0). | 1.40 | Kreller, Thomas R. |
| 23644812 | 4/29/2019 | Research (1.8) and draft (2.7) (redacted); review docket on inverse condemnation issues (1.7) and (1.9). | 8.10 | Vora, Samir |
| 23592536 | 4/29/2019 | Attend Commission on Catastrophic Wildfire Cost and Recovery meeting via webcast (5.3); review Proposed ALJ Order re: Wildfire Mitigation Plan (1.1). | 6.40 | Wolf, Julie M. |
| 23586335 | 4/30/2019 | Meet E. Hood proposed ALJ order on Wildfire Management Plan (.3); review same (.2). | 0.50 | Bice, William B. |
| 23832891 | 4/30/2019 | Further review wildfire claims (1.1) and safety mitigation issues (.9). | 2.00 | Bray, Gregory A. |
| 23579508 | 4/30/2019 | Emails with T. Kreller regarding research (redacted) (.3); conference with J. Weber regarding claim estimation and plan treatment memo (.4); conference with J. Wu regarding insurance subrogation claims (.5); research (redacted) (1.1); research (redacted) (.2). | 2.50 | Denny, Daniel B. |
| 23596310 | 4/30/2019 | Review TCC 2004 motion. | 0.20 | Kreller, Thomas R. |
| 23834030 | 4/30/2019 | Emails w/ D. Denny re research memos regarding (redacted). | 0.30 | Kreller, Thomas R. |
| 23644813 | 4/30/2019 | Research (1.1) and draft (3.9) multiple potential responses to wildfire assistance motion. | 5.00 | Vora, Samir |
| 23607021 | 4/30/2019 | Research re (redacted) (1.0); draft notes on additional arguments that are analogous to the UCC's opposition (.5); draft email regarding Mabey briefing and additional arguments to the UCC position (1.0). | 2.50 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23483941 | 4/1/2019 | Attend advisors call re: STIP objection and other matters. | 0.90 | Beebe, James M. |
| 23497453 | 4/1/2019 | Review STIP materials on wildfire safety management (.4); respond to query on distinction between STIP metrics on wildfire safety and PG&E filed wildfire safety plan (.4). | 0.80 | Bice, William B. |
| 23469955 | 4/1/2019 | Review status of 2019 STIP and possible resolution re same. | 0.70 | Dunne, Dennis F. |
| 23477601 | 4/1/2019 | Emails w/ T. Kreller, W. Ng (FTI), and C. Price re STIP. | 0.30 | Koch, Matthew |
| 23485304 | 4/1/2019 | Emails w/ T. Kreller, W. Ng (FTI), and M. Koch re STIP. | 0.30 | Price, Craig Michael |
| 23483978 | 4/2/2019 | Review in-person meeting materials, including STIP industry measures and weightings (1.1); review emails re: STIP matters and updates (.2) | 1.30 | Beebe, James M. |
| 23477469 | 4/2/2019 | Review FTI STIP update. | 0.50 | Bray, Gregory A. |
| 23467639 | 4/2/2019 | Review and analyze case management requirements re evidentiary matters and STIP motion. | 0.20 | Denny, Daniel B. |
| 23476060 | 4/2/2019 | Review FTI update and possible settlement of STIP. | 0.30 | Dunne, Dennis F. |
| 23798151 | 4/2/2019 | Review FTI presentation re proposed 2019 STIP industry measures and weighting. | 2.10 | Wolf, Julie M. |
| 23483995 | 4/3/2019 | Review STIP proposal | 0.60 | Beebe, James M. |
| 23472161 | 4/3/2019 | Email exchange with G. Bray and working group re revised STIP proposals and related research (.5); conference with R. Franzoia regarding STIP research (.1); email exchanges with working group regarding STIP research and analysis (.3) | 0.90 | Denny, Daniel B. |

Case: 19-30088    Doc# 2950    Filed: 07/12/19    Entered: 07/12/19 12:59:56    Page 135 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23476438 | 4/3/2019 | Review company proposal re 2019 STIP. | 0.30 | Dunne, Dennis F. |
| 23798904 | 4/3/2019 | Research regarding (redacted) (5.3); conference with D. Denny regarding same (.1). | 5.40 | Franzoia, Rachel |
| 23484074 | 4/3/2019 | Review revised STIP proposals (.7); corr with working group re same (.2) email exchanges with working group regarding research and analysis re same (.3). | 1.20 | Kreller, Thomas R. |
| 23488774 | 4/3/2019 | Review all relevant filings/briefings regarding short term incentive plan (3.4); review email correspondence reflecting STIP negotiations with debtors (.7); review/revise talking points for STIP hearing (1.0). | 5.10 | Vora, Samir |
| 23799176 | 4/3/2019 | Review Debtors' proposal to resolve limited objections to STIP. | 0.50 | Wolf, Julie M. |
| 23492289 | 4/4/2019 | Review filings in safety culture docket (0.50). Review filings in Wildfire Safety Plan docket. (1.0). | 1.50 | Bice, William B. |
| 23472170 | 4/4/2019 | Revise draft outline regarding STIP hearing. | 0.40 | Denny, Daniel B. |
| 23476925 | 4/4/2019 | Review counter and company reaction re STIP. | 0.40 | Dunne, Dennis F. |
| 23799181 | 4/4/2019 | Research regarding (redacted) (4.4); corr. w/.D. Denny re same (.3). | 4.70 | Franzoia, Rachel |
| 23476948 | 4/4/2019 | Review STIP pleadings. | 2.20 | Shah, Manan |
| 23487437 | 4/4/2019 | Correspondence re additional STIP pleadings (.1); review of additional STIP pleadings (.2). | 0.30 | Skaliks, Christina M. |
| 23799556 | 4/4/2019 | Review STIP motion and objections thereto in preparation for omnibus hearing. | 1.20 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23476297 | 4/4/2019 | Prepare pleadings and transcripts sets for omnibus hearing on 2019 STIP (3.4); review communications between FTI and Alix re: STIP negotiations i/c/w same (.7); prepare talking points for omnibus hearing on 2019 STIP (1.9). | 6.00 | Wolf, Julie M. |
| 23472199 | 4/5/2019 | Review working group emails regarding STIP negotiations and prep for hearing re same. | 0.20 | Denny, Daniel B. |
| 23481868 | 4/5/2019 | Review counter from company re STIP (.3); confs. with S. Karotkin re same (.2); review recommendation to UCC (0.3). | 0.80 | Dunne, Dennis F. |
| 23800274 | 4/5/2019 | Continue research regarding (redacted) (4.9); review STIP proposal i/c/w same (.6). | 5.50 | Franzoia, Rachel |
| 23518152 | 4/5/2019 | Review and revise correspondence re 2019 STIP program. | 1.20 | Leblanc, Andrew M. |
| 23476918 | 4/5/2019 | Review STIP matters. | 0.80 | Shah, Manan |
| 23800568 | 4/5/2019 | Review messaging points (.4) and discuss same with Committee members re STIP (.7). | 1.10 | Wolf, Julie M. |
| 23477785 | 4/7/2019 | Review STIP issues. | 0.30 | Koch, Matthew |
| 23800921 | 4/8/2019 | Review issues re STIP settlement. | 1.20 | Bray, Gregory A. |
| 23504061 | 4/8/2019 | Correspondence with C. Price and M. Koch regarding resolution of STIP (.1); review (.1) and revise (.3) draft notice of UCC limited objection re STIP; email exchange with T. Kreller and working group regarding same (.2). | 0.70 | Denny, Daniel B. |
| 23485235 | 4/8/2019 | Calls (.3) and corr (.4) with working group re STIP settlement with debtors; and review (.2) and revise (.5) proposed order re same. | 1.40 | Kreller, Thomas R. |
| 23508227 | 4/8/2019 | Review TCC application for order supplementing record on STIP Motion (.3) and related declaration (.3). | 0.60 | Wolf, Julie M. |

Case: 19-30088    Doc# 2950    Filed: 07/12/19    Entered: 07/12/19 12:59:56    Page 137 of 179

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23805053 | 4/9/2019 | Review issues re STIP settlement. | 0.70 | Bray, Gregory A. |
| 23502388 | 4/9/2019 | Review Judge Montali decision on STIP (.4) and TCC comments re same (.2). | 0.60 | Dunne, Dennis F. |
| 23508265 | 4/9/2019 | Review documents provided to UCC advisors re: STIP metrics (.8); review deposition transcript of D. Friske (.4). | 1.20 | Wolf, Julie M. |
| 23504082 | 4/10/2019 | Teleconference with J. Weber regarding open STIP issues. | 0.20 | Denny, Daniel B. |
| 23503964 | 4/10/2019 | Review next steps with STIP (.3); review TCC and Lincoln's position and possible settlement re same (.3). | 0.60 | Dunne, Dennis F. |
| 23504919 | 4/12/2019 | Emails regarding discovery telephonic regarding STIP. | 0.20 | Denny, Daniel B. |
| 23504932 | 4/13/2019 | Review (.2) and analyze (.3) emails and documents regarding STIP discovery dispute. | 0.50 | Denny, Daniel B. |
| 23525106 | 4/16/2019 | Review CEO compensation package and incentives. | 0.60 | Dunne, Dennis F. |
| 23826596 | 4/23/2019 | Review issues re STIP (2.7); review emails re same (.3). | 3.00 | Bray, Gregory A. |
| 23576127 | 4/23/2019 | Attend STIP hearing (1.9); review materials re same (.6). | 2.50 | Duke, Julia C. |
| 23827753 | 4/23/2019 | Dial into STIP hearing (1.9); preparation for STIP hearing (.3). | 2.20 | Koch, Matthew |
| 23574319 | 4/23/2019 | Review materials for STIP hearing. | 0.40 | Price, Craig Michael |
| 23832878 | 4/26/2019 | Review STIP issues. | 0.60 | Bray, Gregory A. |
| 23832869 | 4/30/2019 | Emails w/ M. Koch re STIP. | 0.50 | Bice, William B. |

MILBANK LLP
Description of Legal Services
Ending April 30, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23606302 | 4/30/2019 | Emails w/ W. Bice re STIP. | 0.50 | Koch, Matthew |

126

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 139 of 179

# EXHIBIT E

# MILBANK LLP

Ending April 30, 2019

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38020242 | 4/1/2019 | AIR TRAVEL Airfare: Expense Date: 04/01/2019, Business Purpose: Hearing in San Francisco, Itinerary: DCA-CLT-SFC, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 830.87 | Leblanc, Andrew M. |
| 38016312 | 4/2/2019 | AIR TRAVEL Airfare: Expense Date: 04/02/2019, Business Purpose: Travel to SFO for PG&E hearings (4-2 to 4-4-2019), Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 427.60 | Bray, Gregory A. |
| 38027667 | 4/2/2019 | AIR TRAVEL Airfare: Expense Date: 04/02/2019, Business Purpose: Attend due diligence meetings hosted by PG&E. [Delta flight to SF, CA], Itinerary: JFK- SF-JFK, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy | 619.60 | Bice, William B. |
| 38020243 | 4/3/2019 | AIR TRAVEL Airfare: Expense Date: 04/03/2019, Business Purpose: Hearing in San Francisco, Itinerary: SFC-JFK-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 649.61 | Leblanc, Andrew M. |
| 38018232 | 4/5/2019 | AIR TRAVEL Airfare: Expense Date: 04/05/2019, Business Purpose: Attend court hearing., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 427.60 | Kreller, Thomas R. |
| 38016321 | 4/8/2019 | AIR TRAVEL Airfare: Expense Date: 04/08/2019, Business Purpose: Travel to/from San Francisco for PG&E hearings, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 427.60 | Bray, Gregory A. |
| 38020261 | 4/8/2019 | AIR TRAVEL Airfare: Expense Date: 04/08/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, Itinerary: DCA-SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 1038.98 | Leblanc, Andrew M. |
| 38020262 | 4/10/2019 | AIR TRAVEL Change Fee: Expense Date: 04/10/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, Airline: United | 30.00 | Leblanc, Andrew M. |
| 38020263 | 4/10/2019 | AIR TRAVEL Airfare: Expense Date: 04/10/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, Itinerary: SFO-IAD, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy | 1226.60 | Leblanc, Andrew M. |
| 38034457 | 4/16/2019 | AIR TRAVEL Airfare: Expense Date: 04/16/2019, Business Purpose: Travel to NY for PG&E, Itinerary: LAX- JFK-LAX, International Flight: N, 5 hours: Y, Airline: American, Class of Service: Economy | 723.51 | Bray, Gregory A. |
| 38047025 | 4/17/2019 | AIR TRAVEL Airfare: Expense Date: 04/17/2019, Business Purpose: Attend 341(a) court hearing., Itinerary: LAX - OAK/SFO - BUR, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 513.96 | Denny, Daniel B. |

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38040046 | 4/22/2019 | AIR TRAVEL Airfare: Expense Date: 04/22/2019, Business Purpose: Travel to San Francisco, CA for PG&E meetings and hearing., Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 646.98 | Dunne, Dennis F. |
| 38046995 | 4/22/2019 | AIR TRAVEL Airfare: Expense Date: 04/22/2019, Business Purpose: Travel to and from San Francisco for PG&E, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 427.60 | Bray, Gregory A. |
| 38055565 | 4/22/2019 | AIR TRAVEL Airfare: Expense Date: 04/22/2019, Business Purpose: Omnibus Hearing in San Francisco, Itinerary: DCA-SFO-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 1226.60 | Leblanc, Andrew M. |
| 38047027 | 4/29/2019 | AIR TRAVEL Change Fee: Expense Date: 04/29/2019, Business Purpose: Attend 341(a) court hearing., Airline: Southwest | 20.00 | Denny, Daniel B. |

MILBANK LLP

Ending April 30, 2019

**COLOR COPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38005541 | 4/4/2019 | COLOR COPIES | 2486.25 | La Office Services |
| 38005542 | 4/5/2019 | COLOR COPIES | 2616.00 | La Office Services |
| 38005543 | 4/5/2019 | COLOR COPIES | 0.50 | La Office Services |
| 38005544 | 4/5/2019 | COLOR COPIES | 0.50 | La Office Services |
| 38013629 | 4/10/2019 | COLOR COPIES | 1.50 | La Office Services |
| 38013630 | 4/10/2019 | COLOR COPIES | 2.50 | La Office Services |
| 38033863 | 4/19/2019 | COLOR COPIES | 27.00 | La Office Services |
| 38033864 | 4/22/2019 | COLOR COPIES | 19.25 | La Office Services |

# MILBANK LLP

Ending April 30, 2019

**COURT SEARCH**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38109114 | 4/8/2019 | COURT SEARCH --VENDOR: PACER SERVICE CENTER Court Filing downloads for Q1Y19 | 4.00 | Greengross, Paul |
| 38016841 | 4/16/2019 | COURT SEARCH - - VENDOR: FACTSET RESEARCH SYSTEMS, INC COURT SEARCH | 353.84 | Prudenti, Paula M. |
| 38045756 | 4/30/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 1.70 | Prudenti, Paula M. |
| 38045757 | 4/30/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 2.40 | Prudenti, Paula M. |
| 38046588 | 4/30/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 30.60 | Dunne, Dennis F. |
| 38046589 | 4/30/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 375.50 | Dunne, Dennis F. |
| 38046719 | 4/30/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 128.50 | Gelfand, David R. |
| 38046720 | 4/30/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 25.50 | Gelfand, David R. |

MILBANK LLP

Ending April 30, 2019

**COURT/CLERICAL SERVICES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38039668 | 4/7/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 4/1/2019 USBC - San Francisco | 55.00 | Mccracken, David |
| 38039670 | 4/14/2019 | COURT/CLERICAL SERVICES --VENDOR: EXPRESS NETWORK Court services on 4/3/2019 USBC - San Francisco PG&E Corp v Pacific Gas | 222.00 | Mccracken, David |

**EXPRESS MAIL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38074273 | 4/1/2019 | EXPRESS MAIL WASHINGTON DC | 15.91 | Mccracken, David |
| 38074274 | 4/1/2019 | EXPRESS MAIL ARLINGTON TX | 18.06 | Mccracken, David |
| 38074275 | 4/1/2019 | EXPRESS MAIL ROCKVILLE MD | 15.91 | Mccracken, David |
| 38074276 | 4/1/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074277 | 4/1/2019 | EXPRESS MAIL SACRAMENTO CA | 24.88 | Mccracken, David |
| 38074278 | 4/1/2019 | EXPRESS MAIL SANTA ROSA CA | 20.15 | Mccracken, David |
| 38074279 | 4/1/2019 | EXPRESS MAIL AUBURN CA | 20.15 | Mccracken, David |
| 38074280 | 4/1/2019 | EXPRESS MAIL WASHINGTON DC | 15.91 | Mccracken, David |
| 38074281 | 4/1/2019 | EXPRESS MAIL SAN RAFAEL CA | 20.15 | Mccracken, David |
| 38074282 | 4/1/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Mccracken, David |
| 38074283 | 4/1/2019 | EXPRESS MAIL FRESNO CA | 20.15 | Mccracken, David |
| 38074284 | 4/1/2019 | EXPRESS MAIL PHILADELPHIA PA | 15.91 | Mccracken, David |
| 38074285 | 4/1/2019 | EXPRESS MAIL FRESNO CA | 20.15 | Mccracken, David |
| 38137020 | 4/4/2019 | EXPRESS MAIL ARLINGTON TX | 30.44 | Mccracken, David |
| 38137021 | 4/4/2019 | EXPRESS MAIL ROCKVILLE MD | 19.58 | Mccracken, David |
| 38137022 | 4/4/2019 | EXPRESS MAIL SAN FRANCISCO CA | 34.55 | Mccracken, David |
| 38137023 | 4/4/2019 | EXPRESS MAIL FRESNO CA | 34.55 | Mccracken, David |
| 38137024 | 4/4/2019 | EXPRESS MAIL SAN FRANCISCO CA | 34.55 | Mccracken, David |
| 38137025 | 4/4/2019 | EXPRESS MAIL AUBURN CA | 34.55 | Mccracken, David |
| 38137026 | 4/4/2019 | EXPRESS MAIL SANTA ROSA CA | 34.55 | Mccracken, David |
| 38137027 | 4/4/2019 | EXPRESS MAIL SACRAMENTO CA | 39.28 | Mccracken, David |
| 38137028 | 4/4/2019 | EXPRESS MAIL FRESNO CA | 34.55 | Mccracken, David |
| 38137029 | 4/4/2019 | EXPRESS MAIL PHILADELPHIA PA | 17.56 | Mccracken, David |
| 38137030 | 4/4/2019 | EXPRESS MAIL WASHINGTON DC | 19.58 | Mccracken, David |
| 38137031 | 4/4/2019 | EXPRESS MAIL WASHINGTON DC | 19.58 | Mccracken, David |

MILBANK LLP

Ending April 30, 2019

**EXPRESS MAIL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38137032 | 4/4/2019 | EXPRESS MAIL SAN RAFAEL CA | 34.55 | Mccracken, David |
| 38137033 | 4/5/2019 | EXPRESS MAIL SAN FRANCISCO CA | 20.15 | Thomas, Charmaine |

MILBANK LLP

Ending April 30, 2019

**FILING FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38016952 | 4/16/2019 | FILING FEES - - VENDOR: ESCRIBERS LLC 3/27/19 - HEARING TRANSCRIPT - PG&E CORPORATION - 19-30088 | 120.00 | Thomas, Charmaine |
| 38016953 | 4/16/2019 | FILING FEES - - VENDOR: ESCRIBERS LLC 4/9/19 - HEARING TRANSCRIPT - PG&E CORPORATION - 19-30088 | 214.80 | Thomas, Charmaine |

**GROUND TRANSPORTATION - LOCAL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38001533 | 4/1/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 04/01/2019, Business Purpose: Uber to Milbank DC Office with suitcase for travel to San Francisco, CA to attend the Hearing on the Order to Show Cause. This trip was cancelled on April 1, 2019., From / To: Home of Julie Wolf, : Uber | 9.05 | Wolf, Julie M. |
| 38001534 | 4/1/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 04/01/2019, Business Purpose: Uber home from Milbank DC Office with suitcase for travel to San Francisco, CA to attend the Hearing on the Order to Show Cause. This trip was cancelled on April 1, 2019., From / To: Milbank DC Office, : Uber | 16.26 | Wolf, Julie M. |
| 38016317 | 4/2/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 04/02/2019, Business Purpose: URBER to LAX, From / To: Home | 73.40 | Bray, Gregory A. |
| 38027670 | 4/2/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 04/02/2019, Business Purpose: Attend due diligence meetings hosted by PG&E. [Taxi to JFK Airportl], From / To: 159 Poplar Street, Garden City, NY, : Uber | 31.64 | Bice, William B. |
| 38016327 | 4/8/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 04/08/2019, Business Purpose: Travel to/from San Francisco for PG&E hearings, From / To: HOME | 72.75 | Bray, Gregory A. |
| 38090191 | 4/8/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 31333/373585/ - 04/08/19 3:0 From: To: | 62.25 | Stone, Alan J. |
| 38092253 | 4/17/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:131960/904172/214 - 04/17/19 10:33PM From:55 HUDSON YARDS To:457 W 57 ST | 26.97 | Mccracken, David |
| 38040048 | 4/22/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 04/22/2019, Business Purpose: Travel to San Francisco, CA for PG&E meetings and hearing., From / To: 550 West 34th Street, New York, NY, : Uber | 117.70 | Dunne, Dennis F. |
| 38067260 | 4/23/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 04/23/2019, Business Purpose: Attend court hearing., From / To: Home, : Uber | 15.97 | Kreller, Thomas R. |
| 38067267 | 4/24/2019 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 04/24/2019, Business Purpose: Attend court hearing., From / To: LAX, : Authorized Taxicab Supervision, Inc. | 25.00 | Kreller, Thomas R. |
| 38122226 | 4/24/2019 | GROUND TRANSPORTATION - LOCAL CONCORD:132695/1051815/485 - 04/24/19 10:18PM From:55 HUDSON YARDS To:457 W 57 ST | 26.97 | Mccracken, David |
| 38040049 | 4/25/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 04/25/2019, Business Purpose: Travel to San Francisco, CA for PG&E meetings and hearing., From / To: Newark Airport, : Uber | 121.09 | Dunne, Dennis F. |

**GROUND TRANSPORTATION - LOCAL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38047031 | 4/29/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 04/29/2019, Business Purpose: Attend 341(a) court hearing., From / To: Home, : Uber | 55.44 | Denny, Daniel B. |
| 38047032 | 4/29/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 04/29/2019, Business Purpose: Attend 341(a) court hearing., From / To: Burbank Airport, : Uber | 27.34 | Denny, Daniel B. |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 150 of 179

**GROUND TRANSPORTATION - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38020241 | 4/1/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/01/2019, Business Purpose: Hearing in San Francisco, From / To: 323 Domestic Terminals, San Francisco, CA, : Uber Technologies Inc | 81.84 | Leblanc, Andrew M. |
| 38020239 | 4/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/02/2019, Business Purpose: Hearing in San Francisco, From / To: 415 Sansome St, San Francisco, CA, : Uber Technologies Inc | 15.97 | Leblanc, Andrew M. |
| 38020240 | 4/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/02/2019, Business Purpose: Hearing in San Francisco, From / To: 151 3rd St, San Francisco, CA, : Uber Technologies Inc | 28.49 | Leblanc, Andrew M. |
| 38027668 | 4/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/02/2019, Business Purpose: Attend due diligence meetings hosted by PG&E. [Taxi to Hotel], From / To: Airport, : Taxi | 60.00 | Bice, William B. |
| 38016318 | 4/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/03/2019, Business Purpose: URBER in SFO to and from meetings ($16.72+23.26), From / To: Hotel | 39.98 | Bray, Gregory A. |
| 38018219 | 4/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/03/2019, Business Purpose: Client/Committee Meeting., From / To: 999 California Street, San Francisco, CA, : Uber | 21.51 | Kreller, Thomas R. |
| 38018226 | 4/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/03/2019, Business Purpose: Client/Committee Meeting., From / To: 3 Embarcadero Center, San Francisco, CA, : Uber | 77.88 | Kreller, Thomas R. |
| 38018227 | 4/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Parking: Expense Date: 04/03/2019, Business Purpose: Client/Committee Meeting. Merchant: LAX Airport Lot P 6 | 61.00 | Kreller, Thomas R. |
| 38020235 | 4/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/03/2019, Business Purpose: Hearing in San Francisco, From / To: The Embarcadero & Broadway, San Francisco, CA, : Uber Technologies Inc | 72.38 | Leblanc, Andrew M. |
| 38020236 | 4/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/03/2019, Business Purpose: Hearing in San Francisco, From / To: 600 Stockton, St., San Francisco, CA, : Uber Technologies Inc | 29.74 | Leblanc, Andrew M. |
| 38020237 | 4/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/03/2019, Business Purpose: Hearing in San Francisco, From / To: Hotel 125 3rd St, San Francisco, CA, : Uber Technologies Inc | 12.86 | Leblanc, Andrew M. |

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38027672 | 4/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/03/2019, Business Purpose: Attend due diligence meetings hosted by PG&E. [Taxi to meeting], From / To: 7 Pier 9, SF, CA, : Uber | 11.70 | Bice, William B. |
| 38027673 | 4/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/03/2019, Business Purpose: Attend due diligence meetings hosted by PG&E. [Taxi to meeting], From / To: 7 Pier 9, SF, CA, : Uber | 11.70 | Bice, William B. |
| 38020231 | 4/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/04/2019, Business Purpose: Hearing in San Francisco, From / To: 4 Aviation Cir, Arlington, VA, : Uber Technologies Inc | 22.38 | Leblanc, Andrew M. |
| 38020233 | 4/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/04/2019, Business Purpose: Hearing in San Francisco, From / To: JFK Terminal, Queens, NY, : Uber Technologies Inc | 81.49 | Leblanc, Andrew M. |
| 38027669 | 4/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/04/2019, Business Purpose: Attend due diligence meetings hosted by PG&E. [Taxi to meetingl], From / To: 250 Stevenson St.,SF,CA, : Uber | 14.76 | Bice, William B. |
| 38027671 | 4/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/04/2019, Business Purpose: Attend due diligence meetings hosted by PG&E. [Taxi to Airport in SF], From / To: 37 Yerba Buena Lane, SF, CA, : Uber | 35.20 | Bice, William B. |
| 38020273 | 4/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/08/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, From / To: Terminal 2, San Francisco, CA, : Uber Technologies Inc | 61.11 | Leblanc, Andrew M. |
| 38020274 | 4/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/08/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, From / To: 1900 K Street NW, Washington, DC, : Uber Technologies Inc | 40.31 | Leblanc, Andrew M. |
| 38016328 | 4/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/09/2019, Business Purpose: Travel to/from San Francisco for PG&E hearings, From / To: PINE ST, SFO | 24.33 | Bray, Gregory A. |
| 38020269 | 4/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/09/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, From / To: 522 Green St., San Francisco, CA, : Uber Technologies Inc | 15.57 | Leblanc, Andrew M. |
| 38020270 | 4/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/09/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, From / To: 645 Stockton St., San Francisco, CA, : Uber Technologies Inc | 13.81 | Leblanc, Andrew M. |

**GROUND TRANSPORTATION - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38020271 | 4/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/09/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, From / To: 220 Jackson St., San Francisco, CA, : Uber Technologies Inc | 16.00 | Leblanc, Andrew M. |
| 38020272 | 4/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/09/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, From / To: 499 Golden Gate Ave., San Francisco, CA, : Uber Technologies Inc | 22.66 | Leblanc, Andrew M. |
| 38016329 | 4/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/10/2019, Business Purpose: Travel to/from San Francisco for PG&E hearings, From / To: STOCKTON ST, SFO | 22.44 | Bray, Gregory A. |
| 38016330 | 4/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/10/2019, Business Purpose: Travel to/from San Francisco for PG&E hearings, From / To:Hotel from Airport | 87.66 | Bray, Gregory A. |
| 38018228 | 4/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/10/2019, Business Purpose: Attend court hearing., From / To: Hotel, : Uber | 21.23 | Kreller, Thomas R. |
| 38018230 | 4/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/10/2019, Business Purpose: Attend court hearing., From / To: Hotel, : Uber | 82.52 | Kreller, Thomas R. |
| 38018236 | 4/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Parking: Expense Date: 04/10/2019, Business Purpose: Attend court hearing. Merchant: AMB Parking LAX Parking Lot P7 | 89.00 | Kreller, Thomas R. |
| 38020264 | 4/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/10/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, From / To: Dulles Airport, : Uber Technologies Inc | 73.17 | Leblanc, Andrew M. |
| 38020265 | 4/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/10/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, From / To: 530 Turk St., San Francisco, cA, : Uber Technologies Inc | 18.95 | Leblanc, Andrew M. |
| 38020266 | 4/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/10/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, From / To: 621 Stockton St., San Francisco, CA, : Uber Technologies Inc | 70.50 | Leblanc, Andrew M. |
| 38055563 | 4/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/22/2019, Business Purpose: Omnibus Hearing in San Francisco, From / To: Terminal 2, San Francisco, : Uber Technologies Inc | 56.25 | Leblanc, Andrew M. |
| 38055564 | 4/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/22/2019, Business Purpose: Omnibus Hearing in San Francisco, From / To: Washington, DC, : Uber Technologies Inc | 43.18 | Leblanc, Andrew M. |

MILBANK LLP

Ending April 30, 2019

**GROUND TRANSPORTATION - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38055562 | 4/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/23/2019, Business Purpose: Omnibus Hearing in San Francisco, From / To: San Francisco, : Uber Technologies Inc | 21.71 | Leblanc, Andrew M. |
| 38067259 | 4/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/23/2019, Business Purpose: Attend court hearing., From / To: Airport, : Flywheel Taxi | 60.00 | Kreller, Thomas R. |
| 38055561 | 4/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 04/24/2019, Business Purpose: Omnibus Hearing in San Francisco, From / To: 530 Turk St., San Francisco, : Uber Technologies Inc | 22.34 | Leblanc, Andrew M. |
| 38067265 | 4/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/24/2019, Business Purpose: Attend court hearing., From / To: Hotel, : Uber | 78.79 | Kreller, Thomas R. |
| 38067266 | 4/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 04/24/2019, Business Purpose: Attend court hearing., From / To: Hotel, : Uber | 21.72 | Kreller, Thomas R. |
| 38047028 | 4/29/2019 | GROUND TRANSPORTATION - OUT OF TOWN Subway / Bus: Expense Date: 04/29/2019, Business Purpose: Attend 341(a) court hearing. Merchant: Bart | 20.90 | Denny, Daniel B. |

MILBANK LLP

Ending April 30, 2019

**INTERNET / WIFI ACCESS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38018220 | 4/2/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 04/02/2019, Business Purpose: Client/Committee Meeting. Merchant: GoGoAir | 10.00 | Kreller, Thomas R. |
| 38018234 | 4/8/2019 | INTERNET / WIFI ACCESS Hotel - Internet / WiFi: Expense Date: 04/08/2019, Business Purpose: Attend court hearing. | 18.95 | Kreller, Thomas R. |
| 38040047 | 4/22/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 04/22/2019, Business Purpose: Travel to San Francisco, CA for PG&E meetings and hearing. Merchant: United WiFi | 20.99 | Dunne, Dennis F. |
| 38040050 | 4/26/2019 | INTERNET / WIFI ACCESS Hotel - Internet / WiFi: Expense Date: 04/26/2019, Business Purpose: Travel to San Francisco, CA for PG&E meetings and hearing. | 29.90 | Dunne, Dennis F. |

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37955289 | 3/12/2019 | LEXIS | 158.00 | Weber, Jordan A. |
| 38071461 | 4/1/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38071462 | 4/2/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38071463 | 4/3/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38071464 | 4/4/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38003211 | 4/5/2019 | LEXIS | 334.00 | Weber, Jordan A. |
| 38071465 | 4/5/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38003212 | 4/7/2019 | LEXIS | 91.00 | Orengo, Luis E. |
| 38018020 | 4/8/2019 | LEXIS | 214.00 | Weber, Jordan A. |
| 38071466 | 4/8/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38018021 | 4/9/2019 | LEXIS | 18.00 | Weber, Jordan A. |
| 38071467 | 4/9/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38018022 | 4/10/2019 | LEXIS | 194.00 | Weber, Jordan A. |
| 38071468 | 4/10/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38018023 | 4/11/2019 | LEXIS | 99.00 | Weber, Jordan A. |
| 38071469 | 4/11/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38018024 | 4/12/2019 | LEXIS | 166.00 | Weber, Jordan A. |
| 38018026 | 4/12/2019 | LEXIS | 934.00 | Wu, Julia S. |
| 38071470 | 4/12/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38018025 | 4/14/2019 | LEXIS | 95.00 | Weber, Jordan A. |
| 38028960 | 4/15/2019 | LEXIS | 401.00 | Weber, Jordan A. |
| 38028963 | 4/15/2019 | LEXIS | 807.00 | Wu, Julia S. |
| 38071471 | 4/15/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38071472 | 4/16/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38028961 | 4/17/2019 | LEXIS | 354.00 | Weber, Jordan A. |

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38071473 | 4/17/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38071474 | 4/18/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38028962 | 4/19/2019 | LEXIS | 79.00 | Weber, Jordan A. |
| 38071475 | 4/19/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38044643 | 4/22/2019 | LEXIS | 85.00 | Weber, Jordan A. |
| 38044726 | 4/22/2019 | LEXIS | 436.00 | Ottenstein, Matthew H. |
| 38044727 | 4/22/2019 | LEXIS | 190.00 | Wu, Julia S. |
| 38071476 | 4/22/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38044728 | 4/23/2019 | LEXIS | 190.00 | Wu, Julia S. |
| 38071477 | 4/23/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38044725 | 4/24/2019 | LEXIS | 158.00 | Weber, Jordan A. |
| 38071478 | 4/24/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38071479 | 4/25/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38071480 | 4/26/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38044729 | 4/27/2019 | LEXIS | 343.00 | Wu, Julia S. |
| 38071481 | 4/29/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38054143 | 4/30/2019 | LEXIS | 148.00 | Wu, Julia S. |
| 38071482 | 4/30/2019 | LEXIS | 14.58 | Kagen, Sarah E. |

MILBANK LLP

Ending April 30, 2019

**LODGING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38020245 | 4/1/2019 | LODGING Hotel - Lodging: Expense Date: 04/01/2019, Business Purpose: Hearing in San Francisco, Check In - Check Out: 04/01/2019-04/03/2019 | 600.00 | Leblanc, Andrew M. |
| 38016315 | 4/2/2019 | LODGING Hotel - Lodging: Expense Date: 04/02/2019, Business Purpose: Travel to SFO for PG&E hearings (4-2 to 4-4-2019), Check In - Check Out: 04/02/2019-04/04/2019 | 1200.00 | Bray, Gregory A. |
| 38027666 | 4/2/2019 | LODGING Hotel - Lodging: Expense Date: 04/02/2019, Business Purpose: Attend due diligence meetings hosted by PG&E. [Hotel stay], Check In - Check Out: 04/02/2019-04/04/2019 | 1048.02 | Bice, William B. |
| 38018222 | 4/3/2019 | LODGING Hotel - Lodging: Expense Date: 04/03/2019, Business Purpose: Client/Committee Meeting., Check In - Check Out: 04/02/2019-04/03/2019 | 452.97 | Kreller, Thomas R. |
| 38016324 | 4/8/2019 | LODGING Hotel - Lodging: Expense Date: 04/08/2019, Business Purpose: Travel to/from San Francisco for PG&E hearings, Check In - Check Out: 04/08/2019-04/10/2019 | 1200.00 | Bray, Gregory A. |
| 38018235 | 4/10/2019 | LODGING Hotel - Lodging: Expense Date: 04/10/2019, Business Purpose: Attend court hearing., Check In - Check Out: 04/08/2019-04/10/2019 | 1200.00 | Kreller, Thomas R. |
| 38020268 | 4/10/2019 | LODGING Hotel - Lodging: Expense Date: 04/10/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, Check In - Check Out: 04/08/2019-04/10/2019 | 1200.00 | Leblanc, Andrew M. |
| 38034460 | 4/16/2019 | LODGING Hotel - Lodging: Expense Date: 04/16/2019, Business Purpose: Travel to NY for PG&E at The Bowery Hotel (4/16 - 4/19), Check In - Check Out: 04/16/2019-04/19/2019 | 1800.00 | Bray, Gregory A. |
| 38046999 | 4/22/2019 | LODGING Hotel - Lodging: Expense Date: 04/22/2019, Business Purpose: Travel to and from San Francisco for PG&E, Check In - Check Out: 04/22/2019-04/24/2019 | 1200.00 | Bray, Gregory A. |
| 38055556 | 4/24/2019 | LODGING Hotel - Parking: Expense Date: 04/24/2019, Business Purpose: Omnibus Hearing in San Francisco (Limo Service. Please charge to out of town transportation) This is a ride to the airport arranged by the hotel that had to pick us up at the Courthouse with our luggage, so it was more complicated than an Uber. | 190.00 | Leblanc, Andrew M. |
| 38055559 | 4/24/2019 | LODGING Hotel - Lodging: Expense Date: 04/24/2019, Business Purpose: Omnibus Hearing in San Francisco, Check In - Check Out: 04/22/2019-04/24/2019 | 1000.42 | Leblanc, Andrew M. |
| 38067264 | 4/24/2019 | LODGING Hotel - Lodging: Expense Date: 04/24/2019, Business Purpose: Attend court hearing., Check In - Check Out: 04/23/2019-04/24/2019 | 534.84 | Kreller, Thomas R. |
| 38040052 | 4/26/2019 | LODGING Hotel - Lodging: Expense Date: 04/26/2019, Business Purpose: Travel to San Francisco, CA for PG&E meetings and hearing., Check In - Check Out: 04/22/2019-04/24/2019 | 1176.51 | Dunne, Dennis F. |

**MEAL, OVERTIME**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38001532 | 4/4/2019 | MEAL, OVERTIME Dinner: Expense Date: 04/04/2019, Business Purpose: Preparing materials and drafting talking points for April 9, 2019 Omnibus Hearing, Merchant: Vapiano, Guest(s): Wolf, Julie M. | 22.99 | Wolf, Julie M. |
| 38016347 | 4/11/2019 | MEAL, OVERTIME Dinner: Expense Date: 04/11/2019, Business Purpose: work dinner for, Merchant: BABY GOT BOWLS, Guest(s): Weber, Jordan A. | 17.11 | Weber, Jordan A. |
| 38031553 | 4/18/2019 | MEAL, OVERTIME Dinner: Expense Date: 04/18/2019, Business Purpose: Continue to work on matter, Merchant: Commissary, Guest(s): Khani, Kavon M. | 30.00 | Khani, Kavon M. |
| 38031528 | 4/22/2019 | MEAL, OVERTIME Dinner: Expense Date: 04/22/2019, Business Purpose: Revising objection to ratepayer committee motion., Merchant: Toku Japanese and Asian Cuisine - Washington, Guest(s): Wolf, Julie M. | 30.00 | Wolf, Julie M. |
| 38084248 | 4/22/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 38031369 | 4/23/2019 | MEAL, OVERTIME Dinner: Expense Date: 04/23/2019, Business Purpose: Overtime meal during work in PG&E., Merchant: Citarella, Guest(s): Price, Craig Michael | 22.72 | Price, Craig Michael |

# MILBANK LLP

Ending April 30, 2019

**MEALS - LOCAL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37996925 | 4/2/2019 | MEALS - LOCAL Dinner: Expense Date: 04/02/2019, Business Purpose: OT Working Mean on 4/2/2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 18.51 | Koch, Matthew |
| 37996928 | 4/3/2019 | MEALS - LOCAL Dinner: Expense Date: 04/03/2019, Business Purpose: OT Working Dinner on 4/3/2019. $30Max, Merchant: The Hog Pit NYC, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |
| 38006351 | 4/8/2019 | MEALS - LOCAL Dinner: Expense Date: 04/08/2019, Business Purpose: OT Working Dinner on 4/8/2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 23.63 | Koch, Matthew |
| 38011036 | 4/9/2019 | MEALS - LOCAL Dinner: Expense Date: 04/09/2019, Business Purpose: working meal on 4/9, Merchant: River Restaurant, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |
| 38027646 | 4/12/2019 | MEALS - LOCAL Dinner: Expense Date: 04/12/2019, Business Purpose: Working Dinner., Merchant: Starbucks, Guest(s): Weber, Jordan A. | 20.60 | Weber, Jordan A. |
| 38018126 | 4/15/2019 | MEALS - LOCAL Dinner: Expense Date: 04/15/2019, Business Purpose: Overtime dinner on April 15, 2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 14.92 | Koch, Matthew |
| 38086013 | 4/16/2019 | MEALS - LOCAL Dinner: Expense Date: 04/16/2019, Business Purpose: Working Dinner, Merchant: Starbucks, Guest(s): Weber, Jordan A. | 26.60 | Weber, Jordan A. |
| 38180760 | 4/17/2019 | MEALS - LOCAL Dinner: Expense Date: 04/17/2019, Business Purpose: Working Dinner, Merchant: MidiCi, Guest(s): Weber, Jordan A. | 25.62 | Weber, Jordan A. |
| 38027856 | 4/18/2019 | MEALS - LOCAL Dinner: Expense Date: 04/18/2019, Business Purpose: OT Working dinner on April 18, 2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 23.61 | Koch, Matthew |
| 38031373 | 4/23/2019 | MEALS - LOCAL Dinner: Expense Date: 04/23/2019, Business Purpose: OT Working Dinner - April 23, 2019, Merchant: Citarella, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |
| 38046893 | 4/29/2019 | MEALS - LOCAL Dinner: Expense Date: 04/29/2019, Business Purpose: Working Meal on April 29, 2019 at 7:09PM, Merchant: River Restaurant, Guest(s): Koch, Matthew | 25.79 | Koch, Matthew |
| 38046895 | 4/30/2019 | MEALS - LOCAL Dinner: Expense Date: 04/30/2019, Business Purpose: OT Working Dinner on 4/30/2019, Merchant: Citarella, Guest(s): Koch, Matthew | 28.46 | Koch, Matthew |

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38020244 | 4/1/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 04/01/2019, Business Purpose: Hearing in San Francisco, Guest(s): Leblanc, Andrew M. | 35.00 | Leblanc, Andrew M. |
| 38016313 | 4/2/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 04/02/2019, Business Purpose: Travel to SFO for PG&E hearings (4-2 to 4-4-2019), Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38020238 | 4/2/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 04/02/2019, Business Purpose: Hearing in San Francisco Merchant: Hakkasan, One Hearny St, San Francisco, CA | 75.00 | Leblanc, Andrew M. |
| 38016314 | 4/3/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 04/03/2019, Business Purpose: Travel to SFO for PG&E hearings (4-2 to 4-4-2019), Guest(s): Bray, Gregory A. | 65.52 | Bray, Gregory A. |
| 38018221 | 4/3/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 04/03/2019, Business Purpose: Client/Committee Meeting., Guest(s): Kreller, Thomas R. | 35.00 | Kreller, Thomas R. |
| 38020234 | 4/3/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 04/03/2019, Business Purpose: Hearing in San Francisco, Merchant: Wakaba, San Francisco International Airport Terminal, Guest(s): Leblanc, Andrew M. | 16.86 | Leblanc, Andrew M. |
| 38016316 | 4/4/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 04/04/2019, Business Purpose: Travel to SFO for PG&E hearings (4-2 to 4-4-2019) Merchant: Ritz-Carlton | 35.00 | Bray, Gregory A. |
| 38020232 | 4/4/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 04/04/2019, Business Purpose: Hearing in San Francisco Merchant: Villa Italian Kitchen, Flushing, NY | 9.55 | Leblanc, Andrew M. |
| 38016322 | 4/8/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 04/08/2019, Business Purpose: Travel to/from San Francisco for PG&E hearings, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38020267 | 4/9/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 04/09/2019, Business Purpose: Travel to San Francisco for Omnibus hearing, Guest(s): Leblanc, Andrew M. | 64.17 | Leblanc, Andrew M. |
| 38016323 | 4/10/2019 | MEALS - OUT OF TOWN Hotel - Lunch: Expense Date: 04/10/2019, Business Purpose: Travel to/from San Francisco for PG&E hearings, Guest(s): Bray, Gregory A. | 53.66 | Bray, Gregory A. |
| 38018233 | 4/10/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 04/10/2019, Business Purpose: Attend court hearing., Guest(s): Kreller, Thomas R. | 35.00 | Kreller, Thomas R. |
| 38034458 | 4/18/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 04/18/2019, Business Purpose: Travel to NY for PG&E - meal at The Bowery Hotel, Guest(s): Bray, Gregory A. | 27.33 | Bray, Gregory A. |

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38034459 | 4/19/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 04/19/2019, Business Purpose: Travel to NY for PG&E at The Bowery Hotel (4/16 - 4/19), Guest(s): Bray, Gregory A. | 29.65 | Bray, Gregory A. |
| 38046996 | 4/23/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 04/23/2019, Business Purpose: Travel to and from San Francisco for PG&E, Guest(s): Bray, Gregory A. | 59.88 | Bray, Gregory A. |
| 38055558 | 4/23/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 04/23/2019, Business Purpose: Omnibus Hearing in San Francisco, Guest(s): Leblanc, Andrew M. | 75.00 | Leblanc, Andrew M. |
| 38067261 | 4/23/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 04/23/2019, Business Purpose: Attend court hearing., Guest(s): Kreller, Thomas R. | 75.00 | Kreller, Thomas R. |
| 38046997 | 4/24/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 04/24/2019, Business Purpose: Travel to and from San Francisco for PG&E, Guest(s): Bray, Gregory A. | 35.00 | Bray, Gregory A. |
| 38067262 | 4/24/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 04/24/2019, Business Purpose: Attend court hearing., Guest(s): Kreller, Thomas R. | 50.95 | Kreller, Thomas R. |
| 38067263 | 4/24/2019 | MEALS - OUT OF TOWN Hotel - Lunch: Expense Date: 04/24/2019, Business Purpose: Attend court hearing., Guest(s): Kreller, Thomas R. | 35.00 | Kreller, Thomas R. |
| 38040051 | 4/26/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 04/26/2019, Business Purpose: Travel to San Francisco, CA for PG&E meetings and hearing., Guest(s): Dunne, Dennis F. | 75.00 | Dunne, Dennis F. |
| 38047029 | 4/29/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 04/29/2019, Business Purpose: Attend 341(a) court hearing. Merchant: Regent Catering FCS, 450 Golden Gate Ave 2nd, San Francisco, CA 94102 | 6.19 | Denny, Daniel B. |
| 38047030 | 4/29/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 04/29/2019, Business Purpose: Attend 341(a) court hearing. Merchant: SSP America, Max's Deli T2, Oakland International Airport | 17.43 | Denny, Daniel B. |

**OTHER APPROVED EXPENSES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38001535 | 4/1/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 04/01/2019, Business Purpose: Travel Agency Fee for travel to San Francisco, CA to attend the Hearing on the Order to Show Cause. This trip was cancelled on April 1, 2019. Agency: Ultramar | 30.00 | Wolf, Julie M. |
| 38018231 | 4/5/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 04/05/2019, Business Purpose: Attend court hearing. Agency: Ultramar | 30.00 | Kreller, Thomas R. |
| 38047026 | 4/17/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 04/17/2019, Business Purpose: Attend 341(a) court hearing. Agency: Ultramar | 30.00 | Denny, Daniel B. |

MILBANK LLP

Ending April 30, 2019

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37996487 | 4/2/2019 | PHOTOCOPIES | 4.60 | Duke, Julia C. |
| 37996488 | 4/3/2019 | PHOTOCOPIES | 0.90 | Duke, Julia C. |
| 38004927 | 4/4/2019 | PHOTOCOPIES | 0.90 | Duke, Julia C. |
| 38004928 | 4/4/2019 | PHOTOCOPIES | 156.90 | Duplicating, D. C. |
| 38004929 | 4/4/2019 | PHOTOCOPIES | 7.80 | Wolf, Julie M. |
| 38005537 | 4/5/2019 | PHOTOCOPIES | 0.80 | La Office Services |
| 38005538 | 4/5/2019 | PHOTOCOPIES | 0.80 | La Office Services |
| 38005539 | 4/5/2019 | PHOTOCOPIES | 0.40 | La Office Services |
| 38005540 | 4/9/2019 | PHOTOCOPIES | 0.20 | La Office Services |
| 38013628 | 4/10/2019 | PHOTOCOPIES | 0.20 | La Office Services |
| 38013470 | 4/11/2019 | PHOTOCOPIES | 4.60 | Wolf, Julie M. |
| 38019926 | 4/12/2019 | PHOTOCOPIES | 42.40 | Duplicating, D. C. |
| 38019927 | 4/15/2019 | PHOTOCOPIES | 0.40 | Wolf, Julie M. |
| 38019930 | 4/16/2019 | PHOTOCOPIES | 16.50 | Vora, Samir |
| 38019928 | 4/17/2019 | PHOTOCOPIES | 2.40 | Wolf, Julie M. |
| 38019929 | 4/17/2019 | PHOTOCOPIES | 20.20 | Chase, Annette |
| 38019931 | 4/17/2019 | PHOTOCOPIES | 1.30 | Vora, Samir |
| 38033179 | 4/18/2019 | PHOTOCOPIES | 3.30 | Vora, Samir |
| 38033174 | 4/19/2019 | PHOTOCOPIES | 2.60 | Duke, Julia C. |
| 38033175 | 4/22/2019 | PHOTOCOPIES | 1.00 | Wolf, Julie M. |
| 38033178 | 4/22/2019 | PHOTOCOPIES | 64.10 | Duplicating, D. C. |
| 38033176 | 4/23/2019 | PHOTOCOPIES | 2.10 | Wolf, Julie M. |
| 38033177 | 4/24/2019 | PHOTOCOPIES | 1.00 | Wolf, Julie M. |
| 38048814 | 4/25/2019 | PHOTOCOPIES | 11.70 | Duplicating, D. C. |
| 38048816 | 4/29/2019 | PHOTOCOPIES | 3.10 | Vora, Samir |

**POSTAGE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38004425 | 4/1/2019 | POSTAGE dc - No Of Pieces: 1 | 1.15 | Misc. Atty'S,Temps, E |
| 38004426 | 4/3/2019 | POSTAGE  - No Of Pieces: 1 | 2.05 | Misc. Atty'S,Temps, E |
| 38004427 | 4/4/2019 | POSTAGE dc - No Of Pieces: 1 | 8.30 | Misc. Atty'S,Temps, E |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37991004 | 4/1/2019 | PRINTING | 1.90 | Denny, Daniel B. |
| 37991005 | 4/1/2019 | PRINTING | 0.80 | Wu, Julia S. |
| 37993364 | 4/1/2019 | PRINTING | 4.10 | Fiscina, Brandon |
| 37996787 | 4/2/2019 | PRINTING | 11.40 | Palmer, Jenni |
| 37996790 | 4/2/2019 | PRINTING | 0.60 | Fong, Eileen M. |
| 37998878 | 4/2/2019 | PRINTING | 2.00 | Esposito, Debra |
| 37998881 | 4/2/2019 | PRINTING | 80.50 | Thomas, Charmaine |
| 37996788 | 4/3/2019 | PRINTING | 0.10 | Palmer, Jenni |
| 37996789 | 4/3/2019 | PRINTING | 63.70 | La Office Services |
| 37998879 | 4/3/2019 | PRINTING | 6.40 | Koch, Matthew |
| 37998880 | 4/3/2019 | PRINTING | 493.60 | Fiscina, Brandon |
| 37998882 | 4/3/2019 | PRINTING | 97.20 | Thomas, Charmaine |
| 38005545 | 4/4/2019 | PRINTING | 0.80 | Palmer, Jenni |
| 38005546 | 4/4/2019 | PRINTING | 198.40 | La Office Services |
| 38009030 | 4/4/2019 | PRINTING | 1.00 | Koch, Matthew |
| 38009031 | 4/4/2019 | PRINTING | 65.70 | Fiscina, Brandon |
| 38009035 | 4/4/2019 | PRINTING | 0.10 | Thomas, Charmaine |
| 38005547 | 4/5/2019 | PRINTING | 614.30 | La Office Services |
| 38005548 | 4/5/2019 | PRINTING | 2.40 | Denny, Daniel B. |
| 38005549 | 4/5/2019 | PRINTING | 27.50 | Palmer, Jenni |
| 38009032 | 4/5/2019 | PRINTING | 1.60 | Koch, Matthew |
| 38009036 | 4/5/2019 | PRINTING | 0.50 | Thomas, Charmaine |
| 38005550 | 4/8/2019 | PRINTING | 0.70 | Palmer, Jenni |
| 38005551 | 4/8/2019 | PRINTING | 0.90 | Denny, Daniel B. |
| 38009033 | 4/8/2019 | PRINTING | 3.60 | Koch, Matthew |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38005552 | 4/9/2019 | PRINTING | 27.20 | La Office Services |
| 38005553 | 4/9/2019 | PRINTING | 3.40 | Franzoia, Rachel |
| 38009034 | 4/9/2019 | PRINTING | 2.30 | Koch, Matthew |
| 38013631 | 4/10/2019 | PRINTING | 238.10 | La Office Services |
| 38013632 | 4/10/2019 | PRINTING | 0.10 | Palmer, Jenni |
| 38013633 | 4/10/2019 | PRINTING | 71.00 | Denny, Daniel B. |
| 38015210 | 4/10/2019 | PRINTING | 4.20 | Koch, Matthew |
| 38013634 | 4/11/2019 | PRINTING | 5.20 | Denny, Daniel B. |
| 38013635 | 4/11/2019 | PRINTING | 3.90 | Wu, Julia S. |
| 38015211 | 4/11/2019 | PRINTING | 40.10 | Koch, Matthew |
| 38015212 | 4/11/2019 | PRINTING | 0.50 | Bice, William B. |
| 38015213 | 4/11/2019 | PRINTING | 153.20 | Miller, Denise |
| 38020987 | 4/12/2019 | PRINTING | 2.20 | Denny, Daniel B. |
| 38020988 | 4/15/2019 | PRINTING | 5.10 | Denny, Daniel B. |
| 38020989 | 4/15/2019 | PRINTING | 0.40 | Kreller, Thomas R. |
| 38020990 | 4/15/2019 | PRINTING | 58.70 | Palmer, Jenni |
| 38020991 | 4/15/2019 | PRINTING | 1.40 | Franzoia, Rachel |
| 38024197 | 4/15/2019 | PRINTING | 4.30 | Koch, Matthew |
| 38024201 | 4/15/2019 | PRINTING | 8.70 | Bice, William B. |
| 38024203 | 4/15/2019 | PRINTING | 5.90 | Bice, William B. |
| 38020992 | 4/16/2019 | PRINTING | 4.00 | Palmer, Jenni |
| 38020993 | 4/16/2019 | PRINTING | 6.30 | Kreller, Thomas R. |
| 38020994 | 4/16/2019 | PRINTING | 3.50 | Denny, Daniel B. |
| 38024198 | 4/16/2019 | PRINTING | 0.90 | Koch, Matthew |
| 38020995 | 4/17/2019 | PRINTING | 13.40 | Denny, Daniel B. |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38024199 | 4/17/2019 | PRINTING | 0.50 | Koch, Matthew |
| 38024200 | 4/17/2019 | PRINTING | 3.40 | Esposito, Debra |
| 38024202 | 4/17/2019 | PRINTING | 0.40 | Miller, Denise |
| 38033865 | 4/18/2019 | PRINTING | 1.40 | Denny, Daniel B. |
| 38036982 | 4/18/2019 | PRINTING | 23.80 | Koch, Matthew |
| 38036983 | 4/18/2019 | PRINTING | 1.00 | Esposito, Debra |
| 38036990 | 4/18/2019 | PRINTING | 0.40 | Bice, William B. |
| 38036992 | 4/18/2019 | PRINTING | 12.50 | Kim, Jae Yeon Cecelia |
| 38036995 | 4/18/2019 | PRINTING | 5.50 | Bice, William B. |
| 38033866 | 4/19/2019 | PRINTING | 355.50 | La Office Services |
| 38036984 | 4/19/2019 | PRINTING | 1.40 | Esposito, Debra |
| 38036985 | 4/19/2019 | PRINTING | 3.20 | Koch, Matthew |
| 38033867 | 4/22/2019 | PRINTING | 24.60 | La Office Services |
| 38033868 | 4/22/2019 | PRINTING | 3.90 | Denny, Daniel B. |
| 38033872 | 4/22/2019 | PRINTING | 2.50 | Wu, Julia S. |
| 38036986 | 4/22/2019 | PRINTING | 8.00 | Koch, Matthew |
| 38036987 | 4/22/2019 | PRINTING | 2.30 | Fiscina, Brandon |
| 38036991 | 4/22/2019 | PRINTING | 0.10 | Ottenstein, Matthew H. |
| 38033869 | 4/23/2019 | PRINTING | 1.00 | Denny, Daniel B. |
| 38033870 | 4/23/2019 | PRINTING | 3.40 | Palmer, Jenni |
| 38033873 | 4/23/2019 | PRINTING | 1.00 | Wu, Julia S. |
| 38033875 | 4/23/2019 | PRINTING | 0.70 | Wu, Julia S. |
| 38036988 | 4/23/2019 | PRINTING | 0.90 | Koch, Matthew |
| 38036994 | 4/23/2019 | PRINTING | 0.20 | Brewster, Jacqueline |
| 38033871 | 4/24/2019 | PRINTING | 0.10 | Denny, Daniel B. |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38033874 | 4/24/2019 | PRINTING | 2.00 | Wu, Julia S. |
| 38036989 | 4/24/2019 | PRINTING | 1.00 | Koch, Matthew |
| 38036993 | 4/24/2019 | PRINTING | 5.90 | Taylor-Kamara, Ishmael |
| 38049282 | 4/25/2019 | PRINTING | 4.90 | Palmer, Jenni |
| 38049283 | 4/25/2019 | PRINTING | 0.80 | Denny, Daniel B. |
| 38053193 | 4/25/2019 | PRINTING | 11.10 | Koch, Matthew |
| 38053198 | 4/25/2019 | PRINTING | 3.10 | Miller, Denise |
| 38053199 | 4/25/2019 | PRINTING | 0.10 | Brewster, Jacqueline |
| 38053200 | 4/25/2019 | PRINTING | 26.20 | Bice, William B. |
| 38049284 | 4/26/2019 | PRINTING | 7.00 | Kreller, Thomas R. |
| 38049285 | 4/26/2019 | PRINTING | 11.30 | Palmer, Jenni |
| 38049293 | 4/26/2019 | PRINTING | 1.10 | Wu, Julia S. |
| 38049296 | 4/26/2019 | PRINTING | 0.20 | Wu, Julia S. |
| 38053194 | 4/26/2019 | PRINTING | 1.60 | Koch, Matthew |
| 38049286 | 4/29/2019 | PRINTING | 3.80 | Kreller, Thomas R. |
| 38049297 | 4/29/2019 | PRINTING | 0.30 | Wu, Julia S. |
| 38053195 | 4/29/2019 | PRINTING | 7.50 | Koch, Matthew |
| 38053201 | 4/29/2019 | PRINTING | 32.90 | Bice, William B. |
| 38049287 | 4/30/2019 | PRINTING | 1.50 | Denny, Daniel B. |
| 38049288 | 4/30/2019 | PRINTING | 1.00 | Palmer, Jenni |
| 38049294 | 4/30/2019 | PRINTING | 11.30 | Wu, Julia S. |
| 38053196 | 4/30/2019 | PRINTING | 2.60 | Koch, Matthew |

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37996999 | 4/1/2019 | TELEPHONE Data / Mobile Charges: Expense Date: 04/01/2019, Business Purpose: InFlight Wi-Fi 195 Mexican Pesos to U.S. dollars = $10.14 cents Merchant: gogo | 10.14 | Ayoub, Emile G. |
| 38108428 | 4/1/2019 | TELEPHONE LOOPUP | 17.78 | Koch, Matthew |
| 38003965 | 4/2/2019 | TELEPHONE SNFRN CELL CA KOCH,MATTHEW 5054 | 1.83 | Koch, Matthew |
| 38003966 | 4/2/2019 | TELEPHONE SANCLSBLMT CA KOCH,MATTHEW 5054 | 0.36 | Koch, Matthew |
| 38108429 | 4/2/2019 | TELEPHONE LOOPUP | 5.81 | Koch, Matthew |
| 38108430 | 4/2/2019 | TELEPHONE LOOPUP | 0.64 | Koch, Matthew |
| 37995437 | 4/3/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 3/27/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/1930088 | 65.00 | Koch, Matthew |
| 38003381 | 4/4/2019 | TELEPHONE SALINAS CA BEHRENS,JAMES C. 4436 | 0.69 | Behrens, James C. |
| 38003382 | 4/4/2019 | TELEPHONE SALINAS CA BEHRENS,JAMES C. 4436 | 0.69 | Behrens, James C. |
| 38003967 | 4/4/2019 | TELEPHONE SANFRNSCSO CA KOCH,MATTHEW 5054 | 5.04 | Koch, Matthew |
| 38003968 | 4/4/2019 | TELEPHONE SANFRNSCSO CA PRICE,CRAIG 5612 | 5.26 | Price, Craig Michael |
| 38003969 | 4/4/2019 | TELEPHONE SANFRNCSCO CA ESPOSITO,DEBRA 8381 | 0.36 | Esposito, Debra |
| 38108431 | 4/4/2019 | TELEPHONE LOOPUP | 0.22 | Koch, Matthew |
| 38003970 | 4/5/2019 | TELEPHONE SALINAS CA KOCH,MATTHEW 5054 | 0.72 | Koch, Matthew |
| 38003971 | 4/5/2019 | TELEPHONE SALINAS CA KOCH,MATTHEW 5054 | 4.39 | Koch, Matthew |
| 38003972 | 4/5/2019 | TELEPHONE OAKLNDCELL CA THOMAS,CHARMAINE 8727 | 0.72 | Thomas, Charmaine |
| 38003973 | 4/5/2019 | TELEPHONE OAKLNDCELL CA THOMAS,CHARMAINE 8727 | 0.22 | Thomas, Charmaine |
| 38108432 | 4/5/2019 | TELEPHONE LOOPUP | 4.64 | Koch, Matthew |
| 38108433 | 4/5/2019 | TELEPHONE LOOPUP | 0.15 | Koch, Matthew |
| 38108434 | 4/8/2019 | TELEPHONE LOOPUP | 22.81 | Koch, Matthew |
| 38108435 | 4/8/2019 | TELEPHONE LOOPUP | 47.30 | Koch, Matthew |
| 38018414 | 4/9/2019 | TELEPHONE SANFRNSCSO CA FRANZOIA,RACHEL 4307 | 13.29 | Franzoia, Rachel |
| 38018991 | 4/9/2019 | TELEPHONE SANFRNSCSO CA KOCH,MATTHEW 5054 | 13.93 | Koch, Matthew |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38108436 | 4/9/2019 | TELEPHONE LOOPUP | 1.78 | Koch, Matthew |
| 38108437 | 4/9/2019 | TELEPHONE LOOPUP | 4.14 | Koch, Matthew |
| 38108468 | 4/9/2019 | TELEPHONE LOOPUP | 52.74 | Koch, Matthew |
| 38106232 | 4/10/2019 | TELEPHONE LOOPUP | 0.01 | Weber, Jordan A. |
| 38108438 | 4/10/2019 | TELEPHONE LOOPUP | 1.01 | Koch, Matthew |
| 38108439 | 4/10/2019 | TELEPHONE LOOPUP | 10.54 | Koch, Matthew |
| 38108440 | 4/10/2019 | TELEPHONE LOOPUP | 14.19 | Koch, Matthew |
| 38108441 | 4/10/2019 | TELEPHONE LOOPUP | 2.82 | Koch, Matthew |
| 38108442 | 4/10/2019 | TELEPHONE LOOPUP | 1.65 | Koch, Matthew |
| 38108443 | 4/10/2019 | TELEPHONE LOOPUP | 1.49 | Weber, Jordan A. |
| 38108444 | 4/11/2019 | TELEPHONE LOOPUP | 78.88 | Koch, Matthew |
| 38018415 | 4/12/2019 | TELEPHONE REDFIELD SD WEBER,JORDAN A. 4530 | 14.65 | Weber, Jordan A. |
| 38018992 | 4/12/2019 | TELEPHONE REDFIELD SD KOCH,MATTHEW 5054 | 14.28 | Koch, Matthew |
| 38108445 | 4/12/2019 | TELEPHONE LOOPUP | 8.28 | Koch, Matthew |
| 38029185 | 4/15/2019 | TELEPHONE KANSASCITY MO KRELLER,THOMAS R. 4463 | 0.36 | Kreller, Thomas R. |
| 38029186 | 4/15/2019 | TELEPHONE SANFRNCSCO CA KRELLER,THOMAS R. 4463 | 0.35 | Kreller, Thomas R. |
| 38029187 | 4/15/2019 | TELEPHONE SANFRNCSCO CA KRELLER,THOMAS R. 4463 | 2.09 | Kreller, Thomas R. |
| 38029668 | 4/15/2019 | TELEPHONE SANFRNSCSO CA KOCH,MATTHEW 5054 | 26.01 | Koch, Matthew |
| 38029673 | 4/15/2019 | TELEPHONE SANFRNSCSO CA BICE,WILLIAM B. 5622 | 22.71 | Bice, William B. |
| 38108446 | 4/15/2019 | TELEPHONE LOOPUP | 20.69 | Koch, Matthew |
| 38029188 | 4/16/2019 | TELEPHONE SANFRNCSCO CA KRELLER,THOMAS R. 4463 | 0.69 | Kreller, Thomas R. |
| 38029189 | 4/16/2019 | TELEPHONE MIDDLETOWN NJ WEBER,JORDAN A. 4530 | 0.45 | Weber, Jordan A. |
| 38029190 | 4/16/2019 | TELEPHONE BOSTON MA DENNY,DANIEL B 4302 | 3.29 | Denny, Daniel B. |
| 38029191 | 4/16/2019 | TELEPHONE DUBLIN OH FRANZOIA,RACHEL 4307 | 1.83 | Franzoia, Rachel |

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38029192 | 4/16/2019 | TELEPHONE SANFRNCSCO CA FRANZOIA,RACHEL 4307 | 1.39 | Franzoia, Rachel |
| 38108447 | 4/16/2019 | TELEPHONE LOOPUP | 10.01 | Koch, Matthew |
| 38108448 | 4/16/2019 | TELEPHONE LOOPUP | 1.65 | Koch, Matthew |
| 38108449 | 4/16/2019 | TELEPHONE LOOPUP | 5.02 | Weber, Jordan A. |
| 38019034 | 4/17/2019 | TELEPHONE - - VENDOR: COURTCALL LLC US BANKRUPTCY COURT-SD NEW YORK - PG&E CORPORATION/19-30088 | 147.50 | Thomas, Charmaine |
| 38019036 | 4/17/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 4/10/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 | 132.50 | Koch, Matthew |
| 38029193 | 4/17/2019 | TELEPHONE REDFIELD SD DENNY,DANIEL B 4302 | 8.43 | Denny, Daniel B. |
| 38029194 | 4/17/2019 | TELEPHONE REDFIELD SD WEBER,JORDAN A. 4530 | 8.06 | Weber, Jordan A. |
| 38029669 | 4/17/2019 | TELEPHONE BOSTON MA KOCH,MATTHEW 5054 | 4.20 | Koch, Matthew |
| 38029670 | 4/17/2019 | TELEPHONE REDFIELD SD KOCH,MATTHEW 5054 | 8.06 | Koch, Matthew |
| 38029671 | 4/17/2019 | TELEPHONE NEWPORTBCH CA PRICE,CRAIG 5612 | 0.36 | Price, Craig Michael |
| 38108450 | 4/17/2019 | TELEPHONE LOOPUP | 5.59 | Koch, Matthew |
| 38029195 | 4/18/2019 | TELEPHONE DALLAS TX WEBER,JORDAN A. 4530 | 1.46 | Weber, Jordan A. |
| 38108451 | 4/18/2019 | TELEPHONE LOOPUP | 0.19 | Koch, Matthew |
| 38108452 | 4/18/2019 | TELEPHONE LOOPUP | 0.09 | Koch, Matthew |
| 38108453 | 4/18/2019 | TELEPHONE LOOPUP | 64.97 | Koch, Matthew |
| 38108454 | 4/18/2019 | TELEPHONE LOOPUP | 0.18 | Koch, Matthew |
| 38029672 | 4/19/2019 | TELEPHONE REDFIELD SD KOCH,MATTHEW 5054 | 4.03 | Koch, Matthew |
| 38108455 | 4/19/2019 | TELEPHONE LOOPUP | 5.06 | Koch, Matthew |
| 38108456 | 4/19/2019 | TELEPHONE LOOPUP | 0.64 | Koch, Matthew |
| 38045643 | 4/22/2019 | TELEPHONE SANFRNCSCO CA KOCH,MATTHEW 5054 | 1.46 | Koch, Matthew |
| 38108457 | 4/22/2019 | TELEPHONE LOOPUP | 20.69 | Koch, Matthew |
| 38108458 | 4/23/2019 | TELEPHONE LOOPUP | 5.24 | Koch, Matthew |

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38108459 | 4/23/2019 | TELEPHONE LOOPUP | 0.49 | Koch, Matthew |
| 38108460 | 4/23/2019 | TELEPHONE LOOPUP | 1.75 | Koch, Matthew |
| 38108461 | 4/23/2019 | TELEPHONE LOOPUP | 2.57 | Koch, Matthew |
| 38108462 | 4/23/2019 | TELEPHONE LOOPUP | 0.83 | Koch, Matthew |
| 38108469 | 4/23/2019 | TELEPHONE LOOPUP | 26.86 | Koch, Matthew |
| 38108471 | 4/23/2019 | TELEPHONE LOOPUP | 6.13 | Vora, Samir |
| 38031616 | 4/24/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 4/17/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 | 42.50 | Bray, Gregory A. |
| 38031619 | 4/24/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 4/17/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO)- PG&E/19-30088 | 50.00 | Koch, Matthew |
| 38031620 | 4/24/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 4/17/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 | 42.50 | Leblanc, Andrew M. |
| 38108470 | 4/24/2019 | TELEPHONE LOOPUP | 31.39 | Koch, Matthew |
| 38045644 | 4/25/2019 | TELEPHONE CINCI CEL OH KOCH,MATTHEW 5054 | 3.14 | Koch, Matthew |
| 38045645 | 4/25/2019 | TELEPHONE CINCI CEL OH KOCH,MATTHEW 5054 | 1.05 | Koch, Matthew |
| 38045646 | 4/25/2019 | TELEPHONE SANFRNSCSO CA KOCH,MATTHEW 5054 | 0.22 | Koch, Matthew |
| 38045647 | 4/25/2019 | TELEPHONE PLEASNTCEL CA KOCH,MATTHEW 5054 | 0.68 | Koch, Matthew |
| 38045648 | 4/25/2019 | TELEPHONE SANFRNCSCO CA ESPOSITO,DEBRA 8381 | 0.72 | Esposito, Debra |
| 38045651 | 4/25/2019 | TELEPHONE SANFRNSCSO CA BICE,WILLIAM B. 5622 | 1.83 | Bice, William B. |
| 38108463 | 4/25/2019 | TELEPHONE LOOPUP | 62.67 | Koch, Matthew |
| 38045113 | 4/26/2019 | TELEPHONE SANFRNSCSO CA KRELLER,THOMAS R. 4463 | 5.24 | Kreller, Thomas R. |
| 38045649 | 4/26/2019 | TELEPHONE SANFRNCSCO CA KOCH,MATTHEW 5054 | 1.46 | Koch, Matthew |
| 38045650 | 4/26/2019 | TELEPHONE SANFRNSCSO CA KOCH,MATTHEW 5054 | 6.22 | Koch, Matthew |
| 38108464 | 4/26/2019 | TELEPHONE LOOPUP | 6.90 | Koch, Matthew |
| 38054584 | 4/29/2019 | TELEPHONE SANFRNSCSO CA KRELLER,THOMAS R. 4463 | 0.69 | Kreller, Thomas R. |

MILBANK LLP

Ending April 30, 2019

**TELEPHONE**

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 38055078 | 4/29/2019 | TELEPHONE SANFRNSCSO CA PRICE,CRAIG | 5612 | 8.06 | Price, Craig Michael |
| 38108465 | 4/29/2019 | TELEPHONE LOOPUP | | 16.05 | Koch, Matthew |
| 38055079 | 4/30/2019 | TELEPHONE MUSCATINE IA KOCH,MATTHEW | 5054 | 4.20 | Koch, Matthew |
| 38108466 | 4/30/2019 | TELEPHONE LOOPUP | | 9.85 | Koch, Matthew |
| 38108467 | 4/30/2019 | TELEPHONE LOOPUP | | 1.15 | Koch, Matthew |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 174 of 179

MILBANK LLP

Ending April 30, 2019

**TRANSCRIPT/DEPOSITION FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37993432 | 4/2/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 3/13/19 - HEARING TRANSCRIPT | 244.80 | Thomas, Charmaine |
| 37993433 | 4/2/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 3/12/19 - HEARING TRANSCRIPT | 14.40 | Thomas, Charmaine |
| 38000079 | 4/5/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: JoAnn Bryce COURT REPORTER FEE FOR TRANSCRIPT COPY | 28.80 | Thomas, Charmaine |

Case: 19-30088 Doc# 2950 Filed: 07/12/19 Entered: 07/12/19 12:59:56 Page 175 of 179

MILBANK LLP

Ending April 30, 2019

**TRANSPORTATION REIMBURSEMENT VOUCHER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37995325 | 4/1/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/01/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37996918 | 4/2/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/02/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 37996924 | 4/2/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/02/2019, Business Purpose: April 2, 2019 transportation allowance. Receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 37996927 | 4/3/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/03/2019, Business Purpose: OT Transportation on 4/3/2019. NYC Address. Receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38001616 | 4/3/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/03/2019, Business Purpose: Taxi home following work in PG&E matter City Limits: In the City | 20.00 | Price, Craig Michael |
| 38001531 | 4/4/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/04/2019, Business Purpose: Preparing materials and drafting talking points for April 9, 2019 Omnibus Hearing City Limits: In the City | 15.00 | Wolf, Julie M. |
| 38031552 | 4/18/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/18/2019, Business Purpose: Continue to work on matter City Limits: In the City | 15.00 | Khani, Kavon M. |
| 38031370 | 4/23/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/23/2019, Business Purpose: Taxi home following work in PG&E matter. City Limits: In the City | 20.00 | Price, Craig Michael |
| 38031372 | 4/23/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/23/2019, Business Purpose: April 23, 2019 transportation allowance. Receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38046912 | 4/29/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/29/2019, Business Purpose: Working after 830pm City Limits: In the City | 20.00 | Hood, Erin |
| 38046888 | 4/30/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/30/2019, Business Purpose: travel home from working OT City Limits: In the City | 20.00 | Price, Craig Michael |

**TRANSPORTATION REIMBURSEMENT VOUCHER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38046894 | 4/30/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 04/30/2019, Business Purpose: April 30, 2019 transportation allowance. Receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |

MILBANK LLP

Ending April 30, 2019

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38003116 | 4/2/2019 | WESTLAW | 899.99 | Weber, Jordan A. |
| 38003117 | 4/3/2019 | WESTLAW | 2123.98 | Franzoia, Rachel |
| 38003119 | 4/4/2019 | WESTLAW | 155.69 | Zimberg, Joshua |
| 38003118 | 4/5/2019 | WESTLAW | 155.69 | Koch, Matthew |
| 38003120 | 4/5/2019 | WESTLAW | 467.07 | Zimberg, Joshua |
| 38017863 | 4/9/2019 | WESTLAW | 571.99 | Franzoia, Rachel |
| 38017864 | 4/9/2019 | WESTLAW | 347.68 | Duke, Julia C. |
| 38017865 | 4/10/2019 | WESTLAW | 454.74 | Duke, Julia C. |
| 38017869 | 4/11/2019 | WESTLAW | 36.00 | Wu, Julia S. |
| 38017866 | 4/12/2019 | WESTLAW | 2506.97 | Franzoia, Rachel |
| 38017867 | 4/12/2019 | WESTLAW | 1441.50 | Koch, Matthew |
| 38017870 | 4/12/2019 | WESTLAW | 286.00 | Wu, Julia S. |
| 38017871 | 4/12/2019 | WESTLAW | 454.74 | Khani, Kavon M. |
| 38017872 | 4/12/2019 | WESTLAW | 606.31 | Wolf, Julie M. |
| 38017868 | 4/13/2019 | WESTLAW | 467.07 | Koch, Matthew |
| 38017873 | 4/13/2019 | WESTLAW | 36.00 | Wu, Julia S. |
| 38028847 | 4/15/2019 | WESTLAW | 632.99 | Franzoia, Rachel |
| 38028850 | 4/15/2019 | WESTLAW | 714.99 | Greengross, Paul |
| 38028851 | 4/15/2019 | WESTLAW | 204.00 | Wu, Julia S. |
| 38028852 | 4/16/2019 | WESTLAW | 606.31 | Wolf, Julie M. |
| 38028848 | 4/17/2019 | WESTLAW | 1461.99 | Franzoia, Rachel |
| 38028853 | 4/17/2019 | WESTLAW | 151.58 | Wolf, Julie M. |
| 38028854 | 4/17/2019 | WESTLAW | 670.97 | Khani, Kavon M. |
| 38028849 | 4/18/2019 | WESTLAW | 155.69 | Koch, Matthew |
| 38028855 | 4/18/2019 | WESTLAW | 1061.05 | Khani, Kavon M. |

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38039935 | 4/22/2019 | WESTLAW | 1893.14 | Wolf, Julie M. |
| 38039939 | 4/22/2019 | WESTLAW | 429.00 | Greengross, Paul |
| 38039936 | 4/23/2019 | WESTLAW | 909.47 | Wolf, Julie M. |
| 38039940 | 4/23/2019 | WESTLAW | 286.00 | Pierucci, Katherine R. |
| 38039937 | 4/24/2019 | WESTLAW | 303.16 | Wolf, Julie M. |
| 38039938 | 4/26/2019 | WESTLAW | 245.00 | Wu, Julia S. |
| 38062260 | 4/30/2019 | WESTLAW | 432.48 | Wolf, Julie M. |