# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

-and-

**PACIFIC GAS AND ELECTRIC COMPANY,**

**Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

---

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

**Objection Deadline:
August 2, 2019**
4:00 p.m. (Pacific Time)

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sough as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

---

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

April 1, 2019 through April 30, 2019

$1,340,107.00  (80% of $1,675,133.75)

$15,896.49

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

EAST\165229594.10

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing April 1, 2019 through April 30, 2019 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $1,340,107.00 (80% of $1,675,133.75) as compensation for professional services rendered to the Debtors during the Monthly Fee Period and allowance and payment of $15,896.49 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Monthly Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any,

must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: July 12, 2019

Respectfully submitted,

FTI CONSULTING, INC.

By: ___/s/ Samuel Star_____
       Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

**Exhibit A**

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Salve, Michael | Senior Managing Director | Damage Claims | 1,260 | 63.7 | $ 80,262.00 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,195 | 4.6 | 5,497.00 |
| Eisenband, Michael | Senior Managing Director | Restructuring | 1,195 | 9.3 | 11,113.50 |
| Imhoff, Dewey | Senior Managing Director | Compensation | 1,095 | 1.0 | 1,095.00 |
| Joffe, Steven | Senior Managing Director | Tax | 1,095 | 6.1 | 6,679.50 |
| Star, Samuel | Senior Managing Director | Restructuring | 1,095 | 112.7 | 123,406.50 |
| Scruton, Andrew | Senior Managing Director | Restructuring | 1,095 | 148.4 | 162,498.00 |
| Smith, Ellen | Senior Managing Director | Utilities | 1,050 | 93.5 | 98,175.00 |
| LeWand, Christopher | Senior Managing Director | Energy | 1,050 | 2.9 | 3,045.00 |
| Wrynn, James | Senior Managing Director | Insurance | 940 | 32.8 | 30,832.00 |
| Windle, Travis | Senior Managing Director | Public Affairs | 875 | 7.2 | 6,300.00 |
| Dunn, Jackson | Senior Managing Director | Public Affairs | 875 | 1.8 | 1,575.00 |
| O'Brien, Rory | Senior Managing Director | Insurance | 740 | 30.4 | 22,496.00 |
| Ng, William | Managing Director | Restructuring | 880 | 175.3 | 154,264.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 188.2 | 165,616.00 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 48.3 | 40,572.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 91.7 | 77,028.00 |
| Javor, Scott | Managing Director | Energy | 840 | 2.2 | 1,848.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 149.8 | 124,334.00 |
| Yozzo, John | Managing Director | Research | 830 | 0.6 | 498.00 |
| Arsenault, Ronald | Managing Director | Utilities | 800 | 57.8 | 46,240.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 54.6 | 39,858.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 57.5 | 41,687.50 |
| DeVito, Kathryn | Managing Director | Public Affairs | 650 | 0.5 | 325.00 |
| Barak, Sylvie | Senior Director | Public Affairs | 625 | 47.5 | 29,687.50 |
| Hanifin, Kathryn | Senior Director | Public Affairs | 575 | 64.6 | 37,145.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 103.4 | 78,067.00 |
| Krebsbach, Taylor | Director | Insurance | 595 | 10.2 | 6,069.00 |
| Ventimiglia, Matthew | Director | Public Affairs | 525 | 2.0 | 1,050.00 |
| Althausen, Kimberly | Director | Public Affairs | 450 | 3.0 | 1,350.00 |
| Sutter, John | Director | Public Affairs | 450 | 0.8 | 360.00 |
| Cheng, Earnestiena | Senior Consultant | Restructuring | 640 | 52.7 | 33,728.00 |
| Bookstaff, Evan | Senior Consultant | Restructuring | 545 | 75.0 | 40,875.00 |
| Ryan, Alexandra | Senior Consultant | Public Affairs | 325 | 26.2 | 8,515.00 |
| O'Donnell, Nicholas | Senior Consultant | Damage Claims | 490 | 63.5 | 31,115.00 |
| Altuzarra, Charles | Senior Consultant | Restructuring | 480 | 33.5 | 16,080.00 |
| Papas, Zachary | Senior Consultant | Utilities | 480 | 127.6 | 61,248.00 |
| Caves, Jefferson | Senior Consultant | Public Affairs | 325 | 77.7 | 25,252.50 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 41.9 | 17,598.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 72.9 | 29,160.00 |
| Michael, Danielle | Consultant | Damage Claims | 395 | 83.0 | 32,785.00 |
| Stein, Jeremy | Consultant | Insurance | 355 | 88.6 | 31,453.00 |
| Lee, Jessica | Consultant | Restructuring | 355 | 49.4 | 17,537.00 |
| Smotkin, Lauren | Consultant | Public Affairs | 325 | 1.8 | 585.00 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 30.4 | 9,880.00 |
| Coryea, Karoline | Consultant | Public Affairs | 300 | 23.1 | 7,340.00 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 1.0 | 325.00 |
| Hellmund-Mora, Marili | Project Asst | Restructuring | 275 | 18.2 | 5,005.00 |
| **SUBTOTAL** | | | | **2,438.9** | **$1,767,455.00** |
| | Less: 50% discount for non-working travel time | | | | (39,321.25) |
| | Less: Voluntary Reduction | | | | (53,000.00) |
| **GRAND TOTAL** | | | | **2,438.9** | **$1,675,133.75** |

**Exhibit B**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 16.6 | $13,116.00 |
| 2 | Cash & Liquidity Analysis | 43.9 | 27,625.00 |
| 4 | Trade Vendor Issues | 195.3 | 155,469.50 |
| 5 | Real Estate Issues | 3.0 | 2,276.00 |
| 7 | Analysis of Business Plan | 110.1 | 79,057.50 |
| 9 | Analysis of Employee Comp Programs | 93.5 | 74,167.00 |
| 10 | Analysis of Tax Issues | 3.4 | 3,519.00 |
| 11 | Prepare for and Attend Court Hearings | 9.9 | 8,552.00 |
| 12 | Analysis of SOFAs & SOALs | 63.3 | 47,523.50 |
| 13 | Analysis of Other Miscellaneous Motions | 36.1 | 30,927.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 13.4 | 11,978.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 41.2 | 37,665.50 |
| 19 | Case Management | 80.2 | 72,936.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 56.5 | 53,810.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 121.6 | 108,175.50 |
| 22 | Meetings with Other Parties | 35.6 | 28,339.00 |
| 23 | Firm Retention | 20.7 | 16,705.50 |
| 24 | Preparation of Fee Application | 41.3 | 19,100.50 |
| 25 | Travel Time | 78.8 | 78,642.50 |
| 26 | Prepetition Wildfires Claims | 394.0 | 263,731.00 |
| 27 | Regulatory and Legislative Matters | 216.7 | 141,469.00 |
| 28 | Insurance Subrogation Claims | 108.0 | 58,903.50 |
| 29 | Future Claims Risk Modeling | 59.8 | 48,499.00 |
| 30 | Wildfire Mitigation Plan | 101.2 | 79,423.50 |
| 31 | Public Affairs | 287.3 | 180,410.50 |
| 32 | Customer Affordability & Benchmarking | 136.8 | 95,524.00 |
| 35 | Current Events | 65.9 | 25,588.50 |
| 36 | Power Purchase Agreements | 4.8 | 4,319.50 |
| | **SUBTOTAL** | **2438.9** | **$1,767,455.00** |

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| | Less: 50% discount for non-working travel time | | (39,321.25) |
| | Less: Voluntary Reduction | | (53,000.00) |
| | **GRAND TOTAL** | **2438.9** | **$1,675,133.75** |

**Exhibit C**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/1/2019 | Ng, William | 0.4 | Review monthly operating report filed by the Debtors. |
| 1 | 4/2/2019 | Ng, William | 0.4 | Analyze Judge Alsup's order regarding additional probation conditions for the Debtors. |
| 1 | 4/2/2019 | Ng, William | 0.9 | Analyze report from the Debtors regarding their MOR. |
| 1 | 4/3/2019 | Ng, William | 1.3 | Analyze and review background summary of slate of directors proposed by the Debtors. |
| 1 | 4/3/2019 | Ng, William | 1.1 | Review diligence materials from the Debtors regarding their MOR. |
| 1 | 4/3/2019 | Cheng, Earnestiena | 0.7 | Analyze list of new PG&E board of directors and compare to outgoing board. |
| 1 | 4/4/2019 | Ng, William | 0.3 | Review memorandum on upcoming case events impacting Debtors' operations for information vendors. |
| 1 | 4/8/2019 | Kaptain, Mary Ann | 0.3 | Prepare updated draft of operating results for Committee meeting materials. |
| 1 | 4/8/2019 | Kaptain, Mary Ann | 0.2 | Process revisions re: MOR portion of presentation for the Committee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/8/2019 | Kaptain, Mary Ann | 0.8 | Prepare finalized materials for Committee meeting re: Debtors' latest operating results. |
| 1 | 4/8/2019 | Arnold, Seth | 1.1 | Conduct research related to the role of California energy providers given the current climate. |
| 1 | 4/9/2019 | Kaptain, Mary Ann | 0.7 | Prepare Committee materials re; operational results for presentation to Committee. |
| 1 | 4/11/2019 | Kaptain, Mary Ann | 0.4 | Process updates to PG&E liquidity and MOR deck. |
| 1 | 4/12/2019 | LeWand, Christopher | 0.9 | Conduct review of Debtors' current operating results re: MOR. |
| 1 | 4/12/2019 | Yozzo, John | 0.3 | Update market prices, trading charts and summary for all PG&E unsecured notes in Bloomberg (TRACE and BVAL). |
| 1 | 4/16/2019 | Lee, Jessica | 0.5 | Update the MOR analysis presentation slides for the Committee. |
| 1 | 4/18/2019 | Kaptain, Mary Ann | 0.4 | Conduct research on industry reports to assess current operating trends. |
| 1 | 4/18/2019 | Kaptain, Mary Ann | 0.8 | Review Edison and SDGE views on current industry issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/18/2019 | Kaptain, Mary Ann | 1.2 | Summarize Edison and SDG&E views on current industry issues. |
| 1 | 4/22/2019 | Ng, William | 0.4 | Analyze filings in Judge Alsup proceedings regarding public reporting. |
| 1 | 4/22/2019 | Yozzo, John | 0.3 | Update market prices, trading charts and summary for all PG&E unsecured notes in Bloomberg. |
| 1 | 4/23/2019 | Ng, William | 0.6 | Analyze Debtors' agreement with equity holders with respect to board of directors. |
| 1 | 4/25/2019 | Arnold, Seth | 0.9 | Conduct research related to PG&E, gas storage explosion, and rejection of proposed gas generation build. |
| 1 | 4/29/2019 | Lee, Jessica | 1.7 | Process revisions re: the PG&E corporate governance and safety culture presentation for the Committee. |
| **1 Total** | | | **16.6** | |
| 2 | 4/1/2019 | Kaptain, Mary Ann | 0.8 | Review Debtors' updated cash forecast and variance analysis. |
| 2 | 4/1/2019 | Altuzarra, Charles | 0.3 | Review cash variance report for 4-week period ended 3/23/2019. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/3/2019 | Kaptain, Mary Ann | 0.5 | Analyze Debtors' liquidity including 13-week cash flow variances and DIP analyses. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.6 | Prepare comparison of 3/29 13-week cash flows to 3/1 cash flows. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.7 | Prepare cash flow/liquidity reporting presentation for 4-weeks ended 3/23 for presentation to the Committee. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.8 | Prepare budget to actual report for 4-week period ending 3/23. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.5 | Review and conduct analysis on liquidity, including 13-week cash flow variances and DIP. |
| 2 | 4/5/2019 | Altuzarra, Charles | 0.9 | Prepare diligence questions for Debtors regarding cash reporting for 4-weeks ended 3/23. |
| 2 | 4/5/2019 | Altuzarra, Charles | 1.9 | Prepare cash flow/liquidity reporting presentation for 4-week ended 3/23 for presentation to the Committee. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 1.2 | Prepare additional diligence requests re: updated 13-week cash flows for Debtors. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.6 | Review presentation for Committee on 13-week budget to actuals and provide commentary. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.7 | Process revisions to cash flow presentation for Committee. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.5 | Process additional revisions to 13-week cash flow presentation. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.4 | Prepare final version of 13-week cash flows presentation for Committee distribution. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.1 | Summarize discussions with Debtors re: liquidity. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.3 | Prepare content re: STIP in cash flow forecast material for the Committee. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.1 | Prepare list of outstanding diligence questions re: liquidity. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.5 | Process revisions to liquidity and MOR analysis presentation to Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.9 | Process revisions re: analysis of cash flows presentation to Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.7 | Prepare bridge from 3/1 13-week forecast to 3/29 forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/8/2019 | Altuzarra, Charles | 0.3 | Process revisions to liquidity & MOR analysis presentation for Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 1.8 | Prepare comparison analysis of forecasted liquidity from Debtor's prior 13-week forecast to updated forecast. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.8 | Continue processing revisions to liquidity & MOR analysis presentation for the Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 1.2 | Prepare slide re: 8-week actual performance for liquidity update presentation. |
| 2 | 4/9/2019 | Scruton, Andrew | 1.5 | Review draft analysis of cash flows and latest forecast. |
| 2 | 4/9/2019 | Kaptain, Mary Ann | 0.3 | Review cash reporting and 13-week forecast provided 3/29. |
| 2 | 4/9/2019 | Kaptain, Mary Ann | 0.9 | Process revisions for MOR portion of the Committee presentation. |
| 2 | 4/9/2019 | Altuzarra, Charles | 0.3 | Review Debtors' cash reporting and 13-week forecast provided 3/29. |
| 2 | 4/9/2019 | Altuzarra, Charles | 1.4 | Process revisions re: analysis of Jan & Feb MOR income statements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/9/2019 | Altuzarra, Charles | 0.8 | Prepare revisions to liquidity bridge in presentation for the Committee. |
| 2 | 4/9/2019 | Altuzarra, Charles | 0.3 | Process revisions to liquidity & MOR analysis presentation for the Committee. |
| 2 | 4/9/2019 | Altuzarra, Charles | 1.9 | Continue processing revisions to liquidity & MOR analysis presentation for the Committee. |
| 2 | 4/9/2019 | Altuzarra, Charles | 2.7 | Prepare further revisions to liquidity & MOR analysis presentation slides following call with Debtors. |
| 2 | 4/10/2019 | Kaptain, Mary Ann | 0.7 | Prepare analysis of liquidity bridge based on latest operating results. |
| 2 | 4/10/2019 | Altuzarra, Charles | 0.8 | Process revisions to liquidity bridge analysis. |
| 2 | 4/11/2019 | Altuzarra, Charles | 0.8 | Process revisions re: liquidity analysis presentation materials for the Committee. |
| 2 | 4/11/2019 | Altuzarra, Charles | 1.3 | Process revisions re: updated liquidity bridge. |
| 2 | 4/11/2019 | Altuzarra, Charles | 0.5 | Revise liquidity bridge for Committee presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/11/2019 | Altuzarra, Charles | 1.7 | Prepare comparison of actual cash performance to DIP budget. |
| 2 | 4/16/2019 | Ng, William | 1.9 | Prepare revisions to cash flow report for the Committee. |
| 2 | 4/16/2019 | Scruton, Andrew | 1.2 | Review revised analysis of cash flow forecast and MOR. |
| 2 | 4/16/2019 | Kaptain, Mary Ann | 1.7 | Prepare updates to cash flow forecast presentation, including budget to actual analyses. |
| 2 | 4/17/2019 | Kaptain, Mary Ann | 0.8 | Finalize updated cash flow and liquidity materials and share with Counsel for Committee meeting. |
| 2 | 4/23/2019 | Scruton, Andrew | 1.1 | Review presentation materials re: allocation of tasks and initial budget for case in response to Judge requests. |
| 2 | 4/30/2019 | Altuzarra, Charles | 0.4 | Process revisions on analysis of Debtors' 4-week variance report. |
| 2 | 4/30/2019 | Altuzarra, Charles | 0.7 | Prepare list of questions for Alix regarding 4-week budget to actual report ended WE 4/20. |
| 2 | 4/30/2019 | Altuzarra, Charles | 1.9 | Prepare budget to actual variance report for Committee for 4-week period ending 4/20. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/30/2019 | Altuzarra, Charles | 1.2 | Prepare bridge of forecasted liquidity between Debtors' prior 13-week forecast and updated forecast. |
| **2 Total** | | | **43.9** | |
| 4 | 4/1/2019 | Ng, William | 0.7 | Attend call with the Debtors to discuss upcoming motion regarding assumption of contracts. |
| 4 | 4/1/2019 | Ng, William | 0.6 | Analyze potential assumption of Quanta contracts re: wildfire mitigation costs. |
| 4 | 4/4/2019 | Ng, William | 1.1 | Analyze Debtors' motion to assume certain executory contracts. |
| 4 | 4/4/2019 | Bromberg, Brian | 0.7 | Review Quanta contracts provided by Debtors. |
| 4 | 4/5/2019 | Papas, Zachary | 1.3 | Review Quanta Energy Contracts Motion to determine contract terms. |
| 4 | 4/5/2019 | Ng, William | 0.7 | Analyze Quanta motion from the Debtors. |
| 4 | 4/5/2019 | Smith, Ellen | 3.6 | Review and analyze Quanta services contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/8/2019 | Scruton, Andrew | 1.7 | Review initial summary of Quanta motion and open diligence requests. |
| 4 | 4/8/2019 | Kaptain, Mary Ann | 0.5 | Review operational integrity motion slide for Committee meeting. |
| 4 | 4/8/2019 | Bromberg, Brian | 1.8 | Review and analyze Quanta contract assumption motion. |
| 4 | 4/8/2019 | Arnold, Seth | 2.1 | Analyze the Quanta motion regarding payment of pre-petition amounts. |
| 4 | 4/8/2019 | Smith, Ellen | 1.1 | Continue analysis for advisor call re: Quanta motion. |
| 4 | 4/8/2019 | Smith, Ellen | 1.4 | Prepare list of open diligence items re: Quanta motion for the Debtors. |
| 4 | 4/9/2019 | Kaptain, Mary Ann | 0.5 | Incorporate Quanta operational integrity slide into existing operational results portion of presentation for the Committee. |
| 4 | 4/9/2019 | Papas, Zachary | 2.2 | Prepare Wildfire Safety Plan overview section for analysis presentation on proposed Quanta contracts. |
| 4 | 4/9/2019 | Papas, Zachary | 2.9 | Prepare Background and History section for analysis presentation on proposed Quanta contracts. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/9/2019 | Papas, Zachary | 1.7 | Perform analysis of proposed Quanta contracts in preparation for presentation on proposed Quanta contracts. |
| 4 | 4/9/2019 | Bromberg, Brian | 0.8 | Review Quanta contracts provided by Debtors to prepare diligence list. |
| 4 | 4/9/2019 | Arnold, Seth | 3.1 | Develop diligence request list re: Quanta contract. |
| 4 | 4/9/2019 | Arnold, Seth | 3.9 | Analyze and prepare summary of Quanta TIA contract. |
| 4 | 4/9/2019 | Arnold, Seth | 3.1 | Analyze and prepare summary of CCA portion of the Quanta contract. |
| 4 | 4/9/2019 | Arnold, Seth | 0.8 | Assess basis and appropriateness of payment of amounts owed to Quanta. |
| 4 | 4/9/2019 | Arnold, Seth | 1.8 | Participate on internal call re: discussion of status of Quanta contract summary. |
| 4 | 4/10/2019 | Arnold, Seth | 1.2 | Perform research re: large electric contractors inspection services. |
| 4 | 4/10/2019 | Star, Samuel | 0.2 | Review draft analysis of proposed Quanta contract assumption and provide comments to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/10/2019 | Scruton, Andrew | 1.1 | Participate in call with Milbank on diligence issues re: Quanta motion. |
| 4 | 4/10/2019 | Papas, Zachary | 1.4 | Prepare Executive Summary for analysis presentation on proposed Quanta contracts. |
| 4 | 4/10/2019 | Papas, Zachary | 1.1 | Update presentation on proposed Quanta contracts. |
| 4 | 4/10/2019 | Papas, Zachary | 1.8 | Prepare Background and History section for analysis presentation on proposed Quanta contracts. |
| 4 | 4/10/2019 | Papas, Zachary | 2.9 | Perform analysis of proposed Quanta contracts in preparation for presentation on Quanta contracts. |
| 4 | 4/10/2019 | Bromberg, Brian | 0.6 | Prepare revised list of Quanta motion diligence questions. |
| 4 | 4/10/2019 | Arnold, Seth | 2.3 | Review and edit list of diligence questions re: Quanta motion. |
| 4 | 4/10/2019 | Arnold, Seth | 1.6 | Develop list of comparable electrical contractors re: Quanta motion. |
| 4 | 4/10/2019 | Arnold, Seth | 2.1 | Process revisions to the Quanta analysis summary. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/10/2019 | Arnold, Seth | 0.5 | Participate in call re: Quanta with Counsel. |
| 4 | 4/10/2019 | Arnold, Seth | 0.4 | Update list of comparable contractors re: Quanta motion. |
| 4 | 4/10/2019 | Bromberg, Brian | 1.2 | Perform research re: large electric contractors inspection services for assesment of Quanta contracts. |
| 4 | 4/10/2019 | Smith, Ellen | 1.0 | Prepare updated data request for the Quanta Motion re: assumption of 2 contracts. |
| 4 | 4/11/2019 | Kaptain, Mary Ann | 1.3 | Perform analysis of vendors re: operational integrity motion. |
| 4 | 4/11/2019 | Berkin, Michael | 0.5 | Review and refine request for information re: Quanta motion. |
| 4 | 4/11/2019 | Papas, Zachary | 0.4 | Review Operational Integrity Supplier Motion to prepare for presentation on Quanta contracts. |
| 4 | 4/11/2019 | Papas, Zachary | 1.0 | Participate in internal meeting re: presentation on proposed Quanta contracts. |
| 4 | 4/11/2019 | Papas, Zachary | 1.9 | Prepare document request list to Alix for information required for FTI diligence of proposed Quanta contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/11/2019 | Arnold, Seth | 3.6 | Review and analyze the Quanta contracts motion, including in respect of the Operational Integrity Suppliers motion. |
| 4 | 4/11/2019 | Arnold, Seth | 2.1 | Revise list of Quanta due diligence questions. |
| 4 | 4/11/2019 | Scruton, Andrew | 0.9 | Participate in discussion with Counsel re: Quanta motion diligence and draft objection. |
| 4 | 4/11/2019 | Berkin, Michael | 0.5 | Consolidate document requests regarding wildfire safety and Quanta motion. |
| 4 | 4/11/2019 | Smith, Ellen | 0.8 | Analyze Quanta CCA contracts in the Motion to Assume. |
| 4 | 4/11/2019 | Smith, Ellen | 1.2 | Analyze Quanta TIA contracts in the Motion to Assume. |
| 4 | 4/11/2019 | Smith, Ellen | 1.3 | Prepare workplan for further Quanta contract review. |
| 4 | 4/11/2019 | Smith, Ellen | 1.2 | Prepare materials for Committee review of Quanta contract. |
| 4 | 4/12/2019 | Scruton, Andrew | 1.3 | Review and provide revisions for diligence analysis related to Quanta motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/12/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Counsel on issues re: Quanta motion. |
| 4 | 4/12/2019 | Berkin, Michael | 0.7 | Provide revisions to letter for information requests pertaining to Quanta motion. |
| 4 | 4/12/2019 | Berkin, Michael | 0.7 | Participate in internal discussion re: issues pertaining to Quanta motion. |
| 4 | 4/12/2019 | Papas, Zachary | 1.4 | Prepare document request list to Alix for information required for FTI diligence of proposed Quanta contracts. |
| 4 | 4/12/2019 | Bromberg, Brian | 0.5 | Participate in discussion with internal team re: Quanta contract assumption. |
| 4 | 4/12/2019 | Bromberg, Brian | 1.0 | Participate in discussion with internal team re: Quanta contract assumption. |
| 4 | 4/12/2019 | Bromberg, Brian | 1.9 | Continue to revise Quanta diligence questions list. |
| 4 | 4/12/2019 | Bromberg, Brian | 1.0 | Review operational integrity payments for Quanta affiliates. |
| 4 | 4/12/2019 | Arnold, Seth | 0.6 | Participate in FTI discussion regarding the Quanta due diligence list of questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/12/2019 | Arnold, Seth | 0.7 | Participate on call with Milbank re: Quanta contract assumption. |
| 4 | 4/12/2019 | Smith, Ellen | 1.6 | Participate in discussions with Milbank re: Quanta motion analysis. |
| 4 | 4/15/2019 | Ng, William | 1.1 | Attend call with Counsel to discuss the Quanta contract assumption motion. |
| 4 | 4/15/2019 | Ng, William | 1.2 | Analyze diligence information from the Debtors regarding the Quanta contracts. |
| 4 | 4/15/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the Quanta motion. |
| 4 | 4/15/2019 | Scruton, Andrew | 1.8 | Review revised summary of Quanta TIA and CCA contracts and open diligence requests. |
| 4 | 4/15/2019 | Papas, Zachary | 0.5 | Participate in meeting with Alix re: document request list for FTI diligence of proposed Quanta contracts. |
| 4 | 4/15/2019 | Papas, Zachary | 2.8 | Prepare analysis providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/15/2019 | Arnold, Seth | 2.3 | Analyze Quanta contracts, including objections to the corresponding motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/15/2019 | Arsenault, Ronald | 1.0 | Participate in discussions on analysis of potential settlement with counterparty. |
| 4 | 4/15/2019 | Smith, Ellen | 1.7 | Review analysis of Quanta TIA data. |
| 4 | 4/15/2019 | Smith, Ellen | 1.2 | Conduct review of Debtors' procurement qualification process. |
| 4 | 4/15/2019 | Smith, Ellen | 0.9 | Prepare for advisor call re: Quanta motions and outstanding diligence items. |
| 4 | 4/15/2019 | Smith, Ellen | 1.2 | Participate in call with Debtors to review open TIA and CCA contract questions regarding the procurement process. |
| 4 | 4/16/2019 | Arnold, Seth | 2.3 | Conduct research related to Quanta Contract to assess terms and conditions. |
| 4 | 4/16/2019 | Arsenault, Ronald | 2.9 | Review potential settlement agreement with counterparty and CPUC document. |
| 4 | 4/16/2019 | Bookstaff, Evan | 2.8 | Edit deck re: Quanta contract assumption. |
| 4 | 4/16/2019 | Smith, Ellen | 0.7 | Conduct review of PG&E procurement qualification process/ quality control. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/16/2019 | Smith, Ellen | 1.0 | Continue review of PG&E procurement qualification process / safety. |
| 4 | 4/16/2019 | Smith, Ellen | 1.3 | Conduct review of Quanta TIA labor rates and overhead costs on rate sheet. |
| 4 | 4/17/2019 | Ng, William | 1.6 | Prepare revisions to Quanta contract assumption report for the Committee. |
| 4 | 4/17/2019 | Scruton, Andrew | 1.4 | Participate in call with Milbank on diligence issues re: Quanta motion. |
| 4 | 4/17/2019 | Scruton, Andrew | 2.4 | Review revised Quanta diligence findings and report to Committee. |
| 4 | 4/17/2019 | Bookstaff, Evan | 0.6 | Participate in call with Debtors re: Quanta contracts. |
| 4 | 4/17/2019 | Bookstaff, Evan | 3.9 | Process revisions to Quanta deck for the Committee. |
| 4 | 4/17/2019 | Bookstaff, Evan | 0.3 | Participate in call with Committee professionals in advance of call with Debtors re: Quanta motion. |
| 4 | 4/17/2019 | Bookstaff, Evan | 2.9 | Incorporate information from call with Debtors into Quanta Contracts analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/17/2019 | Papas, Zachary | 0.5 | Participate in internal call regarding analysis of motion to assume Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 2.6 | Prepare Key Terms and Financials sections analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 2.7 | Prepare Transmission Inspection Agreement section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 0.5 | Participate in call with Milbank regarding analysis of motion to assume Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 0.5 | Participate in meeting with Alix re: document request list for FTI diligence of proposed Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 2.9 | Prepare analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 2.7 | Prepare Cross-Cut Agreement section analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/17/2019 | Arnold, Seth | 0.6 | Participate on call with Alix regarding the Quanta motion. |
| 4 | 4/17/2019 | Arnold, Seth | 3.6 | Process revisions to the Quanta presentation for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/17/2019 | Arnold, Seth | 2.6 | Perform research related to Quanta and credit rating to assess assumption of contracts. |
| 4 | 4/17/2019 | Smith, Ellen | 1.1 | Participate in call with Debtors re: review of TIA contract. |
| 4 | 4/17/2019 | Smith, Ellen | 2.9 | Update and prepare recommendation presentation of the Quanta motion for the Committee. |
| 4 | 4/17/2019 | Smith, Ellen | 1.2 | Update outstanding diligence request list re: Quanta motion. |
| 4 | 4/17/2019 | Smith, Ellen | 0.8 | Prepare question list and materials for call with Debtors re: operational performance of the Quanta contracts. |
| 4 | 4/18/2019 | Ng, William | 0.4 | Review revised materials for the Committee regarding the Quanta motion. |
| 4 | 4/18/2019 | Bookstaff, Evan | 0.2 | Participate in Quanta analysis workplan discussion. |
| 4 | 4/18/2019 | Berkin, Michael | 0.7 | Review Quanta analysis for comments in connection with assessment of related motion. |
| 4 | 4/18/2019 | Arnold, Seth | 0.8 | Conduct research related to Quanta credit rating. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/18/2019 | Arnold, Seth | 0.6 | Conduct research related to Quanta contracts. |
| 4 | 4/18/2019 | Arnold, Seth | 0.7 | Prepare report revisions re: Quanta contracts assumptions. |
| 4 | 4/18/2019 | Arsenault, Ronald | 1.0 | Review potential settlement with counterparty and key conclusions with internal team. |
| 4 | 4/18/2019 | Smith, Ellen | 0.9 | Analyze Quanta CCA contracts in the Motion to Assume. |
| 4 | 4/18/2019 | Smith, Ellen | 1.5 | Perform initial review of Quanta objection. |
| 4 | 4/19/2019 | Ng, William | 0.8 | Analyze modifications to Quanta report for the Committee. |
| 4 | 4/19/2019 | Ng, William | 1.3 | Analyze draft objection to Quanta motion. |
| 4 | 4/19/2019 | Scruton, Andrew | 0.8 | Review correspondence with Debtor professionals on Quanta diligence. |
| 4 | 4/19/2019 | Scruton, Andrew | 1.3 | Participate in correspondence with Counsel on issues re: Quanta objection. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/19/2019 | Scruton, Andrew | 1.8 | Review and comment on diligence analysis related to Quanta CCA motion. |
| 4 | 4/19/2019 | Papas, Zachary | 2.6 | Prepare Transmission Inspection Agreement section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/19/2019 | Papas, Zachary | 2.8 | Review Debtors-provided Cross-Cut Agreements in order to present conclusions to the Committee. |
| 4 | 4/19/2019 | Papas, Zachary | 2.7 | Prepare Cross-Cut Agreement section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/19/2019 | Arnold, Seth | 3.6 | Analyze the Quanta Cross Cut Agreement Contract. |
| 4 | 4/19/2019 | Bromberg, Brian | 3.2 | Analyze Contract Work Authorizations provided in dataroom. |
| 4 | 4/19/2019 | Smith, Ellen | 3.2 | Conduct analysis of Quanta CCA sample data. |
| 4 | 4/19/2019 | Smith, Ellen | 1.8 | Finalize analysis of Quanta contracts and objection. |
| 4 | 4/20/2019 | Ng, William | 0.3 | Review proposed modifications to order for Quanta motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/20/2019 | Scruton, Andrew | 1.5 | Review and provide revisions to presentation to Committee re: Quanta motion. |
| 4 | 4/20/2019 | Papas, Zachary | 1.7 | Prepare FTI Conclusions section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/21/2019 | Scruton, Andrew | 1.1 | Participate in discussion with counsel re: Quanta motion. |
| 4 | 4/22/2019 | Star, Samuel | 0.1 | Participate in discussions with Committee member re: proposed Quanta contract assumption. |
| 4 | 4/22/2019 | Ng, William | 0.4 | Analyze the Debtors' motion to assume certain Quanta contracts. |
| 4 | 4/22/2019 | Scruton, Andrew | 0.7 | Review amended Quanta order. |
| 4 | 4/22/2019 | Arsenault, Ronald | 2.9 | Prepare counterparty settlement diligence request list. |
| 4 | 4/22/2019 | Scruton, Andrew | 0.9 | Participate in call updating Committee member on Quanta motion. |
| 4 | 4/24/2019 | Ng, William | 0.4 | Review operational supplier payments reporting from the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/24/2019 | Altuzarra, Charles | 0.4 | Review materials provided by Debtors on 4/24 regarding payments of certain pre-petition expenses to critical vendors. |
| **4 Total** | | | **195.3** | |
| 5 | 4/2/2019 | Ng, William | 0.3 | Analyze diligence materials from the Debtors regarding the real estate motion. |
| 5 | 4/3/2019 | Ng, William | 0.8 | Analyze proposed modified order with respect to the real estate motion. |
| 5 | 4/3/2019 | Kaptain, Mary Ann | 0.1 | Review and prepare proposed edits to real estate motion for Counsel. |
| 5 | 4/3/2019 | Kaptain, Mary Ann | 0.1 | Continue review and prepare proposed edits to real estate motion for Counsel. |
| 5 | 4/3/2019 | Kaptain, Mary Ann | 0.9 | Continue review and prepare proposed edits to real estate order for Counsel. |
| 5 | 4/3/2019 | Altuzarra, Charles | 0.8 | Prepare summary of Debtors' responses to real property motion diligence requests. |
| **5 Total** | | | **3.0** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/1/2019 | Ng, William | 0.9 | Prepare revisions to draft hedging order. |
| 7 | 4/1/2019 | Arsenault, Ronald | 0.5 | Review monthly reporting proposed by the hedging order. |
| 7 | 4/2/2019 | Ng, William | 1.3 | Analyze potential modifications to the order with respect to the hedging motion. |
| 7 | 4/2/2019 | Arsenault, Ronald | 1.5 | Review and propose final language for hedging reporting. |
| 7 | 4/5/2019 | Arsenault, Ronald | 0.5 | Participate in call with Committee member to discuss hedging plan. |
| 7 | 4/17/2019 | Arsenault, Ronald | 2.8 | Review historical PG&E rate cases to assess impact on revenues. |
| 7 | 4/18/2019 | Bookstaff, Evan | 0.6 | Prepare initial draft of capex and opex analysis. |
| 7 | 4/18/2019 | Smith, Ellen | 2.6 | Prepare internal case strategy development re: operational assessment. |
| 7 | 4/19/2019 | Star, Samuel | 0.4 | Participate in discussions with Committee member re: operational restructuring analysis. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/19/2019 | Ng, William | 0.6 | Analyze potential impact of operational break up scenarios. |
| 7 | 4/19/2019 | Arsenault, Ronald | 2.7 | Continue review of historical PG&E and CA Utility rate cases. |
| 7 | 4/19/2019 | Arsenault, Ronald | 2.0 | Conduct review of historical PG&E and CA Utility return on equity filings. |
| 7 | 4/21/2019 | LeWand, Christopher | 1.1 | Conduct analysis of operating plan information. |
| 7 | 4/22/2019 | Ng, William | 0.8 | Analyze the Debtors' proposed incremental rates of return per their filing. |
| 7 | 4/22/2019 | Arsenault, Ronald | 1.5 | Review Debtors' recent hedging and cost of capital motions. |
| 7 | 4/23/2019 | Ng, William | 0.7 | Analyze the Debtors' cost of capital rate case filing. |
| 7 | 4/23/2019 | Kim, Ye Darm | 1.0 | Review PG&E GT&S rate case filing general summary. |
| 7 | 4/23/2019 | Arnold, Seth | 3.1 | Analyze PG&E's application related to increase in return on equity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/23/2019 | Arnold, Seth | 2.3 | Review news coverage related to the requested increase in return on equity filing from PG&E. |
| 7 | 4/23/2019 | Papas, Zachary | 2.6 | Review Debtors' 4/22/19 2020 Cost of Capital Application in order to provide analysis to the Committee. |
| 7 | 4/23/2019 | Papas, Zachary | 0.5 | Participate in internal call to discuss review and analysis of Debtors' ROE increase request. |
| 7 | 4/23/2019 | Smith, Ellen | 2.8 | Analyze Debtors' GRC amended ROE CPUC filing. |
| 7 | 4/24/2019 | Star, Samuel | 0.1 | Participate in discussions with Committee member re: operational restructuring alternatives. |
| 7 | 4/24/2019 | Scruton, Andrew | 1.2 | Review filing with CPUC re: PG&E cost of capital. |
| 7 | 4/24/2019 | Arsenault, Ronald | 2.8 | Review SC&E cost of capital filing to compare with PG&E. |
| 7 | 4/24/2019 | Arsenault, Ronald | 2.7 | Review SC&E cost of capital filing testimony. |
| 7 | 4/24/2019 | Kim, Ye Darm | 0.8 | Continue review of PG&E 2020 16% ROE rate case filing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/24/2019 | Kim, Ye Darm | 2.5 | Review PG&E 2020 16% ROE rate case filing. |
| 7 | 4/24/2019 | Arnold, Seth | 2.2 | Research PG&E rate case filing and calculate the weighted average cost of capital. |
| 7 | 4/24/2019 | Arnold, Seth | 2.4 | Analyze SDG&E request for increase in return on equity. |
| 7 | 4/24/2019 | Arnold, Seth | 2.4 | Analyze Southern California Edison request for increase in return on equity. |
| 7 | 4/24/2019 | Papas, Zachary | 3.0 | Prepare presentation analyzing and reviewing PG&E's 2020 General Rate Case process. |
| 7 | 4/24/2019 | Papas, Zachary | 2.8 | Review and prepare analysis of PG&E's and peer companies' previous General Rate Case Applications (2017-2019). |
| 7 | 4/24/2019 | Papas, Zachary | 2.4 | Prepare analysis summarizing PG&E's 2020 General Rate Case process. |
| 7 | 4/24/2019 | Papas, Zachary | 2.7 | Review and prepare analysis of PG&E's and peer companies' 2020 General Rate Case Applications. |
| 7 | 4/24/2019 | Smith, Ellen | 1.0 | Analyze Debtor's CPUC ROE amended GRC filing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/25/2019 | LeWand, Christopher | 0.9 | Review and produce list of considerations of business plan issues. |
| 7 | 4/25/2019 | Ng, William | 1.4 | Analyze the terms of the Debtors' cost of capital filing. |
| 7 | 4/25/2019 | Arsenault, Ronald | 2.9 | Analyze PG&E cost of capital filing. |
| 7 | 4/25/2019 | Papas, Zachary | 2.4 | Prepare 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/25/2019 | Papas, Zachary | 2.6 | Prepare Background and History section of presentation analyzing and reviewing PG&E's 2020 General Rate Case process. |
| 7 | 4/25/2019 | Papas, Zachary | 2.9 | Prepare 2020 General Rate Case section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/25/2019 | Arsenault, Ronald | 1.5 | Participate in call with other advisors to discuss cost of capital filing. |
| 7 | 4/26/2019 | Arsenault, Ronald | 2.6 | Review cost of capital presentation to Committee. |
| 7 | 4/26/2019 | Ng, William | 0.9 | Analyze the Debtors' methodology for assessing return on equity premium per their filed rate case. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/26/2019 | Ng, William | 2.3 | Review report for the Committee regarding the Debtors' cost of capital filing. |
| 7 | 4/26/2019 | Arsenault, Ronald | 1.5 | Participate in meeting to review cost of capital filing, wildfire safety plan. |
| 7 | 4/26/2019 | Scruton, Andrew | 0.6 | Participate in discussion with Centerview and Milbank re: analysis of CPUC Cost of Capital submission. |
| 7 | 4/26/2019 | Bookstaff, Evan | 0.4 | Participate in call with Committee Advisors re: ROE applications. |
| 7 | 4/26/2019 | Papas, Zachary | 2.6 | Prepare 2020 General Rate Case section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/26/2019 | Papas, Zachary | 2.8 | Prepare 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/26/2019 | Papas, Zachary | 0.5 | Participate in call with Centerview discussing and analyzing PG&E's 2020 Cost of Capital increase request. |
| 7 | 4/26/2019 | Arnold, Seth | 0.6 | Participate on call with Centerview re: summary of the requested rate of equity return. |
| 7 | 4/26/2019 | Arnold, Seth | 0.4 | Participate on ROE analysis strategy call with Centerview. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/26/2019 | Smith, Ellen | 1.3 | Conduct analysis of PG&E return on equity filing with advisors. |
| 7 | 4/26/2019 | Smith, Ellen | 0.7 | Analyze operating structure alternatives for Committee member request. |
| 7 | 4/30/2019 | Arsenault, Ronald | 2.5 | Review rate case data and latest integrated resource plans. |
| 7 | 4/30/2019 | Ng, William | 1.9 | Review revised cost of capital filing report for the Committee. |
| 7 | 4/30/2019 | Papas, Zachary | 2.3 | Prepare Other California IOUs 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital process. |
| 7 | 4/30/2019 | Papas, Zachary | 2.7 | Prepare Revenue Requirement Increase section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital process. |
| 7 | 4/30/2019 | Papas, Zachary | 2.6 | Prepare PG&E 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital process. |
| 7 | 4/30/2019 | Arnold, Seth | 3.1 | Conduct research re: authorized base rate increases and rate case count. |
| 7 | 4/30/2019 | Bookstaff, Evan | 1.4 | Review Cost of Capital analysis prior to circulation to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **7 Total** | | | **110.1** | |
| 9 | 4/1/2019 | Imhoff, Dewey | 0.5 | Review STIP Industry Measures and Weightings presentation to Committee. |
| 9 | 4/1/2019 | Star, Samuel | 1.3 | Review TCC objection to STIP motions and compare/contrast to Committee recommendation to assess concerns raised. |
| 9 | 4/1/2019 | Star, Samuel | 1.1 | Review and comment on presentation to Committee re: proposed STIP performance measures and weightings vs other investor owned utilities in California. |
| 9 | 4/1/2019 | Scruton, Andrew | 1.7 | Review updates to analysis of STIP motion versus comparable utilities. |
| 9 | 4/1/2019 | Kim, Ye Darm | 2.7 | Prepare slides comparing STIP measures with other CA investor-owned utilities. |
| 9 | 4/1/2019 | Kim, Ye Darm | 2.1 | Update STIP safety measures comparison deck. |
| 9 | 4/1/2019 | Kim, Ye Darm | 0.9 | Continue preparation of slides comparing STIP safety measures with other CA investor-owned utilities. |
| 9 | 4/1/2019 | Berkin, Michael | 1.8 | Review and provide comments on preliminary draft of safety weighting and measures comparability analysis in connection with assessing 2019 STIP motion. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/1/2019 | Berkin, Michael | 0.5 | Participate in call with Committee professionals regarding preliminary STIP observations. |
| 9 | 4/1/2019 | Berkin, Michael | 1.6 | Review and analyze SDG&E RAMP report in connection with comparable safety measures to assess 2019 STIP motion. |
| 9 | 4/1/2019 | Berkin, Michael | 1.4 | Review and analyze SoCal Edison RAMP report in connection with comparable safety measures to assess 2019 STIP motion. |
| 9 | 4/2/2019 | Star, Samuel | 0.8 | Review UST objection and other responses to STIP motion. |
| 9 | 4/2/2019 | Star, Samuel | 0.2 | Discussions with Deputy CRO re: open questions on STIP metrics proposal. |
| 9 | 4/2/2019 | Star, Samuel | 0.3 | Review proposed revisions to STIP program to settle Committee limited objections and discuss with Deputy CRO. |
| 9 | 4/2/2019 | Ng, William | 1.1 | Review revised STIP report for the Committee. |
| 9 | 4/2/2019 | Ng, William | 0.9 | Analyze proposal from Debtors regarding potential modifications to STIP terms. |
| 9 | 4/2/2019 | Scruton, Andrew | 0.6 | Participate in call with Committee member to review STIP objections from TCC. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/2/2019 | Scruton, Andrew | 2.9 | Review objections to STIP from TCC and related court filings. |
| 9 | 4/2/2019 | Scruton, Andrew | 1.1 | Correspondence with Counsel on STIP discussions and related negotiations. |
| 9 | 4/3/2019 | Smith, Ellen | 1.1 | Review new STIP diligence request responses from Debtors. |
| 9 | 4/3/2019 | Star, Samuel | 0.5 | Participate in call with Deputy CRO re: Committee position on proposed STIP and potential resolution of limited objection. |
| 9 | 4/3/2019 | Kim, Ye Darm | 1.5 | Review materials provided by Debtors for in-person Committee meeting for information re: STIP. |
| 9 | 4/4/2019 | Imhoff, Dewey | 0.5 | Review draft of STIP issues presentation to the Committee. |
| 9 | 4/4/2019 | Simms, Steven | 0.8 | Review draft of STIP presentation to the Committee. |
| 9 | 4/4/2019 | Star, Samuel | 0.1 | Participate in discussions with Milbank re: status of STIP negotiations. |
| 9 | 4/4/2019 | Star, Samuel | 0.4 | Review Debtors omnibus reply to STIP objections, including Minstry declaration. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/4/2019 | Star, Samuel | 0.2 | Discuss with Deputy CRO re: Committee requested modifications to STIP. |
| 9 | 4/4/2019 | Berkin, Michael | 0.7 | Compile correspondences with Debtor financial advisor regarding STIP issues at Committee Counsel's request. |
| 9 | 4/4/2019 | Berkin, Michael | 0.7 | Develop slide summarizing negotiations with Debtors regarding 2019 STIP motion. |
| 9 | 4/5/2019 | Star, Samuel | 0.7 | Review Debtors response to Committee asks on STIP and provide comments to Milbank. |
| 9 | 4/5/2019 | Star, Samuel | 0.8 | Develop summary of STIP modifications for Milbank's use at hearing. |
| 9 | 4/5/2019 | Star, Samuel | 0.3 | Participate in discussions with Deputy CRO re: response to Committee asks on STIP and progress on discussions with other objecting parties. |
| 9 | 4/5/2019 | Star, Samuel | 1.1 | Draft email to Committee re: Debtors response to Committee asks on STIP and recommendations. |
| 9 | 4/5/2019 | Ng, William | 0.9 | Analyze reviewed proposal from the Debtors with respect to the STIP. |
| 9 | 4/5/2019 | Scruton, Andrew | 0.9 | Prepare correspondence with Counsel on response to STIP settlement proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/5/2019 | Kim, Ye Darm | 1.7 | Review and prepare summary of STIP discussions with Debtors. |
| 9 | 4/5/2019 | Kim, Ye Darm | 0.9 | Prepare demonstrative for Judge re: STIP discussions with Debtors. |
| 9 | 4/5/2019 | Berkin, Michael | 1.1 | Review and analyze Debtor's STIP counterproposal. |
| 9 | 4/5/2019 | Berkin, Michael | 0.5 | Prepare correspondence to Committee regarding STIP motion status. |
| 9 | 4/5/2019 | Berkin, Michael | 0.6 | Develop STIP demonstrative for upcoming hearing. |
| 9 | 4/5/2019 | Berkin, Michael | 1.2 | Develop STIP negotiation summary for Committee in connection with assessing 2019 STIP motion. |
| 9 | 4/5/2019 | Berkin, Michael | 0.8 | Develop update to STIP status for Committee. |
| 9 | 4/6/2019 | Scruton, Andrew | 0.5 | Review Debtors' proposed and Committee counterproposal re: STIP settlement negotiations. |
| 9 | 4/7/2019 | Star, Samuel | 0.5 | Participate in discussions with Milbank re: STIP hearing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/7/2019 | Star, Samuel | 0.2 | Participate in call with Lincoln (TCC advisors) re: STIP negotiations. |
| 9 | 4/7/2019 | Star, Samuel | 0.1 | Participate in call with PWP (Ad Hoc Noteholders Group advisors) re: STIP negotiations. |
| 9 | 4/7/2019 | Star, Samuel | 0.3 | Review draft recommendation on STIP modifications negotiated for STIP hearing. |
| 9 | 4/8/2019 | Star, Samuel | 0.1 | Review draft Debtors' pleading re: STIP modifications to settle Committee limited objection. |
| 9 | 4/8/2019 | Star, Samuel | 0.6 | Participate in discussions with Milbank re: preparation for STIP hearing. |
| 9 | 4/8/2019 | Star, Samuel | 0.2 | Participate in call with Lincoln re: STIP settlement. |
| 9 | 4/8/2019 | Star, Samuel | 0.1 | Participate in call with Deputy CRO re: STIP resolution with Committee and positions for court hearing. |
| 9 | 4/8/2019 | Kim, Ye Darm | 1.3 | Review and revise STIP demonstrative for Judge. |
| 9 | 4/8/2019 | Berkin, Michael | 1.1 | Review STIP supporting documents in preparation for STIP motion hearing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/8/2019 | Berkin, Michael | 0.8 | Review and provide comments to Committee counsel re: STIP limited objection resolution. |
| 9 | 4/9/2019 | Star, Samuel | 3.0 | Attend STIP hearing with Milbank. |
| 9 | 4/9/2019 | Star, Samuel | 0.7 | Participate in meeting with Counsel re: preparation for STIP hearing, facts for argument and responses to objectors' positions. |
| 9 | 4/9/2019 | Scruton, Andrew | 0.8 | Participate in meeting with Counsel re: debrief on the STIP hearing. |
| 9 | 4/9/2019 | Berkin, Michael | 4.0 | Attend PG&E hearing re: STIP motion. |
| 9 | 4/10/2019 | Berkin, Michael | 1.5 | Research employee attrition data in bankruptcy in connection with assessment of 2019 STIP motion. |
| 9 | 4/10/2019 | Berkin, Michael | 0.8 | Review and analyze PG&E employee attrition data in connection with assessment of 2019 STIP motion. |
| 9 | 4/16/2019 | Ng, William | 0.4 | Analyze proposed executive compensation for the Debtors' CEO. |
| 9 | 4/17/2019 | Star, Samuel | 0.8 | Review summary of CEO proposal compensation to address concern raised by Committee members and discuss analysis with team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/17/2019 | Ng, William | 0.9 | Analyze proposed compensation for the new CEO of the Debtors. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 2.3 | Research proxy statements relating to relevant compensation comparables for PG&E CEO's compensation. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 2.3 | Compare proposed CEO compensation to other utility CEOs. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 1.0 | Participate in internal call re: CEO compensation analysis. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 0.3 | Discuss CEO proposed compensation analysis with internal team. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 1.9 | Create comparison analysis of PG&E CEO compensation to compensation of other utility CEOs for the Committee. |
| 9 | 4/18/2019 | Cheng, Earnestiena | 0.4 | Discuss CEO comparables compensation analysis with internal team. |
| 9 | 4/18/2019 | Kim, Ye Darm | 1.2 | Revise slides re: PG&E CEO proposed compensation package. |
| 9 | 4/18/2019 | Kim, Ye Darm | 1.7 | Review proposed PG&E CEO compensation package. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/19/2019 | Kim, Ye Darm | 2.6 | Process edits to PG&E CEO proposed compensation analysis deck. |
| 9 | 4/23/2019 | Star, Samuel | 2.0 | Attend hearing on STIP. |
| 9 | 4/23/2019 | Ng, William | 0.6 | Analyze arguments during hearing to approve the STIP. |
| 9 | 4/23/2019 | Ng, William | 0.3 | Review updated analysis of proposed CEO compensation. |
| 9 | 4/23/2019 | Scruton, Andrew | 1.3 | Attend Court hearing on STIP. |
| 9 | 4/23/2019 | Kim, Ye Darm | 3.2 | Prepare CEO compensation comparable analysis for Bill Johnson compensation package. |
| 9 | 4/23/2019 | Berkin, Michael | 0.8 | Reconcile vegetation clearance metrics between STIP and Wildfire Safety plan. |
| 9 | 4/24/2019 | Kim, Ye Darm | 1.4 | Continue preparation of comparable CEO compensation analysis for Bill Johnson compensation package. |
| 9 | 4/24/2019 | Kim, Ye Darm | 2.1 | Create forecasted payout schedule for Bill Johnson's compensation package. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/24/2019 | Berkin, Michael | 0.8 | Review and analyze 8K supporting CEO compensation package in connection with related upcoming motion. |
| 9 | 4/24/2019 | Berkin, Michael | 1.3 | Analyze CEO compensation package in connection with related upcoming motion. |
| 9 | 4/24/2019 | Berkin, Michael | 1.1 | Review compensation package of comparable company CEOs in connection with assessing related upcoming motion. |
| 9 | 4/25/2019 | Kim, Ye Darm | 2.6 | Prepare black-scholes option valuation model for Bill Johnson CEO compensation package. |
| 9 | 4/25/2019 | Berkin, Michael | 1.4 | Analyze stock option value of CEO compensation package in connection with related upcoming motion. |
| 9 | 4/26/2019 | Berkin, Michael | 0.7 | Assess impact of second amended wildfire safety plan on short-term incentive compensation plan. |
| **9 Total** | | | **93.5** | |
| 10 | 4/1/2019 | Joffe, Steven | 0.6 | Participate in the Committee advisors call regarding tax issues. |
| 10 | 4/3/2019 | Joffe, Steven | 1.4 | Participate in Committee call to discuss tax implications re: prospects for changes in inverse condemnation by state of California. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 4/8/2019 | Joffe, Steven | 0.6 | Analyze Debtors' claims trading motion with other comparable motions from recent bankruptcies. |
| 10 | 4/9/2019 | Joffe, Steven | 0.2 | Perform analysis of tax attributes of utility and parent corporation. |
| 10 | 4/9/2019 | Bromberg, Brian | 0.6 | Review tax asset disclosures in PG&E public filings. |
| **10 Total** | | | **3.4** | |
| 11 | 4/24/2019 | Ng, William | 1.9 | Attend omnibus court hearing, which included the motion for retention of FTI. |
| 11 | 4/24/2019 | Scruton, Andrew | 1.9 | Attend Court hearing on retention motions. |
| 11 | 4/24/2019 | Star, Samuel | 2.1 | Attend court hearing on professional retentions. |
| 11 | 4/29/2019 | Barak, Sylvie | 4.0 | Attend Section 341 meeting of Creditors in Federal Court. |
| **11 Total** | | | **9.9** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/1/2019 | Ng, William | 0.6 | Review updated SOALs report for the Committee. |
| 12 | 4/1/2019 | Bromberg, Brian | 3.7 | Process revisions to SOALs presentation to Committee. |
| 12 | 4/1/2019 | Bromberg, Brian | 1.2 | Prepare updates to SOALs schedules model. |
| 12 | 4/1/2019 | Bromberg, Brian | 2.0 | Review Debtors' SOALs for summary presentation. |
| 12 | 4/1/2019 | Bromberg, Brian | 0.5 | Continue processing revisions to SOALs presentation. |
| 12 | 4/5/2019 | Ng, William | 1.1 | Prepare revisions to SOALs report for the Committee. |
| 12 | 4/5/2019 | Cheng, Earnestiena | 1.9 | Process edits to SOALs presentation reflecting comments from team. |
| 12 | 4/5/2019 | Berkin, Michael | 0.7 | Review and analyze draft SOAL slides for presentation to Committee. |
| 12 | 4/8/2019 | Scruton, Andrew | 1.6 | Review summary of Statement of Assets and Liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/8/2019 | Kaptain, Mary Ann | 0.6 | Process revisions re: to SOAL portion of Committee presentation. |
| 12 | 4/8/2019 | Bromberg, Brian | 2.2 | Process revisions for SOALs presentation for Committee presentation. |
| 12 | 4/8/2019 | Bromberg, Brian | 1.9 | Process revisions to SOALs summary presentation. |
| 12 | 4/9/2019 | Kaptain, Mary Ann | 0.4 | Incorporate updated SOAL presentation into overall the Committee materials. |
| 12 | 4/9/2019 | Bromberg, Brian | 1.2 | Process revisions re: final SOALs presentation. |
| 12 | 4/9/2019 | Bromberg, Brian | 3.2 | Continue processing revisions re: final SOALs presentation for Committee. |
| 12 | 4/9/2019 | Bromberg, Brian | 0.7 | Continue processing revisions re: final SOALs presentation for Committee. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.4 | Prepary summary of analysis re: comparison of MORs to SOAL. |
| 12 | 4/11/2019 | Altuzarra, Charles | 1.1 | Analyze MOR balance sheet data to SOALs for presentation to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/11/2019 | Altuzarra, Charles | 0.3 | Reconcile variance of MOR and SOALs data. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.6 | Review SOAL data in comparison to MOR for January 2019. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.7 | Review SOAL data in comparison to MOR for January 2019. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.6 | Prepare revisions to MOR/SOAL reconciliation. |
| 12 | 4/11/2019 | Lee, Jessica | 2.9 | Prepare reconciliation of MOR balance sheet data to information in SOALs for presentation to Committee. |
| 12 | 4/11/2019 | Lee, Jessica | 0.3 | Process revisions to reconciliation of MOR and SOAL data. |
| 12 | 4/11/2019 | Bromberg, Brian | 0.3 | Prepare materials and review current draft of SOALs analysis for weekly Committee call with advisors. |
| 12 | 4/11/2019 | Bromberg, Brian | 1.5 | Participate in weekly Committee call to discuss SOALs. |
| 12 | 4/16/2019 | Ng, William | 0.9 | Analyze Statement of Financial Affairs filed by the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/17/2019 | Bromberg, Brian | 1.0 | Analyze Debtors' Statements of Financial Affairs. |
| 12 | 4/22/2019 | Ng, William | 1.2 | Analyze scheduled liability amounts per the Debtors' SOALs. |
| 12 | 4/22/2019 | Bromberg, Brian | 2.7 | Review SOFA support file provided by Debtors for detailed buildup/subschedule of prepetition payments. |
| 12 | 4/22/2019 | Bromberg, Brian | 3.0 | Produce slides for SOFA analysis. |
| 12 | 4/22/2019 | Bromberg, Brian | 1.6 | Create excel summary for SOFA analysis. |
| 12 | 4/23/2019 | Bromberg, Brian | 3.3 | Review SOFA support file provided by Debtors and finalize draft slides. |
| 12 | 4/23/2019 | Bromberg, Brian | 2.4 | Summarize largest payments to creditors by category for SOFA analysis. |
| 12 | 4/23/2019 | Bromberg, Brian | 0.9 | Process revisions to SOFA analysis slides. |
| 12 | 4/29/2019 | Ng, William | 1.7 | Review draft analysis of the Debtors' SOFAs filings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/29/2019 | Scruton, Andrew | 1.1 | Review draft report to Committee summarizing SOFAs. |
| 12 | 4/29/2019 | Bromberg, Brian | 1.0 | Process revisions to SOFA presentation. |
| 12 | 4/29/2019 | Bromberg, Brian | 2.9 | Continue processing revisions to SOFA presentation. |
| 12 | 4/30/2019 | Ng, William | 2.4 | Analyze the Debtors' statements of financial affairs. |
| 12 | 4/30/2019 | Scruton, Andrew | 0.5 | Review revised report to Committee summarizing SOFAs. |
| 12 | 4/30/2019 | Bromberg, Brian | 0.9 | Review and process revisions for SOFAs presentation to Committee. |
| 12 | 4/30/2019 | Bromberg, Brian | 0.8 | Review PG&E 10K filings for information re: disbursements for reconciliation with SOFAs. |
| 12 | 4/30/2019 | Bromberg, Brian | 0.6 | Compile diligence question list on SOFAs. |
| 12 | 4/30/2019 | Bromberg, Brian | 2.2 | Analyze and compare payments in SOFAs relative to other financial statements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **12 Total** | | | **63.3** | |
| 13 | 4/1/2019 | Ng, William | 1.2 | Analyze materials on recently filed motions for the Committee. |
| 13 | 4/1/2019 | Javor, Scott | 0.6 | Participate on call with Milbank and Centerview re: 1st day motions. |
| 13 | 4/1/2019 | Arnold, Seth | 0.7 | Participate on call with Milbank and Centerview to discuss Lazard retention, Hedging Motion and STIP. |
| 13 | 4/2/2019 | Ng, William | 0.6 | Analyze memorandums from Counsel regarding certain lift stay motions. |
| 13 | 4/3/2019 | Scruton, Andrew | 1.1 | Review correspondence on timetable to prepare position paper on various motions up for next hearing. |
| 13 | 4/4/2019 | Eisenband, Michael | 1.2 | Review Debtors' presentation to the Committee re: in-person meeting for review of outstanding case issues. |
| 13 | 4/4/2019 | Cheng, Earnestiena | 0.5 | Analyze motion by Debtor re: possible housing assistance programs. |
| 13 | 4/5/2019 | Scruton, Andrew | 1.0 | Review and comment on Quanta and Housing Assistance Relief motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/5/2019 | Scruton, Andrew | 0.8 | Continue Review and comment on Quanta and Housing Assistance Relief motions. |
| 13 | 4/8/2019 | Star, Samuel | 0.2 | Review Lincoln proposed fee structure, terms and conditions for employment. |
| 13 | 4/8/2019 | Arsenault, Ronald | 1.0 | Review key issues associated with Lazard retention and wildfire housing assistance motions. |
| 13 | 4/8/2019 | Berkin, Michael | 1.4 | Review and analyze Tort Committee financial advisor retention application. |
| 13 | 4/9/2019 | Bromberg, Brian | 0.8 | Review summary of April 9 hearing re: Retention Applications and STIP motion. |
| 13 | 4/9/2019 | Scruton, Andrew | 0.5 | Review Centerview analysis of Lazard retention economics. |
| 13 | 4/9/2019 | Bromberg, Brian | 0.3 | Analyze fee strucure of Lazard retention application. |
| 13 | 4/11/2019 | Cheng, Earnestiena | 1.3 | Create summary memorandum post-Committee call re: Lazard retention, STIP motion, SOALs, FERC related pleadings. |
| 13 | 4/12/2019 | Bookstaff, Evan | 0.8 | Review First Day Declaration in support of bankruptcy petition. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/12/2019 | Arnold, Seth | 3.2 | Conduct research for comparable examples re: temporary housing motion. |
| 13 | 4/15/2019 | Ng, William | 0.9 | Analyze the Debtors' draft housing assistance motion. |
| 13 | 4/15/2019 | Cheng, Earnestiena | 1.9 | Analyze drafts of upcoming motions, including the housing motion. |
| 13 | 4/16/2019 | Berkin, Michael | 1.3 | Review and analyze draft temporary housing motion for Committee counsel. |
| 13 | 4/16/2019 | Arnold, Seth | 3.1 | Research San Bruno assistance fund and create summary of Temporary Housing Motion. |
| 13 | 4/17/2019 | Berkin, Michael | 0.4 | Review Committee counsel memo re: ratepayer committee motion. |
| 13 | 4/18/2019 | Cheng, Earnestiena | 1.3 | Create summary memorandum re: retention papers, update from subcommittee and Axiom, and status of Quanta motion, as discussed with the Committee. |
| 13 | 4/19/2019 | Berkin, Michael | 1.8 | Research and analyze housing assistance provided to San Bruno explosion victims in connection with assessing temporary housing motion. |
| 13 | 4/22/2019 | Ng, William | 0.3 | Analyze proposed retention of DSI for the Tort Claims Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/22/2019 | Berkin, Michael | 0.6 | Review and analyze DSI retention application. |
| 13 | 4/22/2019 | Berkin, Michael | 0.8 | Review and analyze draft objection to the ratepayer committee motion. |
| 13 | 4/23/2019 | Ng, William | 0.4 | Review draft objection to ratepayer motion. |
| 13 | 4/24/2019 | Ng, William | 0.4 | Assess Milbank memorandum regarding motions for upcoming hearing, including the retention of Tort Claims Committee professionals. |
| 13 | 4/24/2019 | Ng, William | 0.6 | Assess responses filed related to the motion to form a ratepayer committee. |
| 13 | 4/25/2019 | Arnold, Seth | 2.1 | Conduct research related to the Save San Bruno temporary housing fund. |
| 13 | 4/29/2019 | Ng, William | 0.5 | Attend call with Committee members to discuss the motion to retain Lazard. |
| 13 | 4/29/2019 | Scruton, Andrew | 0.8 | Analyze memo from Milbank for Committee on various upcoming motions. |
| 13 | 4/29/2019 | Berkin, Michael | 0.8 | Participate in call with Committee professionals regarding upcoming motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/30/2019 | Ng, William | 0.4 | Analyze status of negotiations of Lazard's fees. |
| 13 | 4/30/2019 | Berkin, Michael | 0.5 | Review and analyze tort claimant 2004 document production application. |
| **13 Total** | | | **36.1** | |
| 14 | 4/9/2019 | Scruton, Andrew | 0.7 | Participate in meeting with Counsel re: claims analysis and diligence work plan. |
| 14 | 4/16/2019 | Wrynn, James | 1.1 | Conduct review of Debtor's Motion establishing Bar Date and the procedures to be followed. |
| 14 | 4/16/2019 | Berkin, Michael | 2.1 | Review and analyze draft bar date motion for Committee counsel. |
| 14 | 4/17/2019 | O'Brien, Rory | 1.8 | Review and make recommendation on Proof of Claims Forms. |
| 14 | 4/18/2019 | Ng, William | 0.8 | Analyze the Debtors' proposed proof of claims motion. |
| 14 | 4/18/2019 | Berkin, Michael | 1.7 | Review, analyze and consolidate comments on draft bar date motion for Committee counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/19/2019 | Berkin, Michael | 0.8 | Provide further analysis on bar date motion for Committee counsel. |
| 14 | 4/24/2019 | Ng, William | 0.9 | Analyze the Debtors motion establishing bar date with proof of claims. |
| 14 | 4/24/2019 | Scruton, Andrew | 1.2 | Review workplan and next steps re: development of claims database modeling. |
| 14 | 4/26/2019 | Berkin, Michael | 0.5 | Discuss draft bar date motion issues with Committee counsel. |
| 14 | 4/26/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the Debtors' proposed proof of claims. |
| 14 | 4/26/2019 | Scruton, Andrew | 0.5 | Participate in call with Counsel to discuss bar date and POC formats. |
| 14 | 4/26/2019 | Bookstaff, Evan | 0.5 | Participate in call with Committee Advisors re: Bar Date Motion. |
| 14 | 4/26/2019 | Wrynn, James | 0.4 | Participation on conference Call with Counsel and the FTI Team to discuss issues pertaining to the Bar Date Motion and other matters. |

| **14 Total** | | | **13.4** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/2/2019 | Star, Samuel | 0.1 | Review Blue Mountain proposed slate of directors. |
| 16 | 4/2/2019 | Star, Samuel | 0.9 | Review related news articles and financing proposal prepared by Ad Hoc Bondholder Group. |
| 16 | 4/2/2019 | Scruton, Andrew | 0.6 | Review Plan proposal from Ad Hoc Bondholder Group. |
| 16 | 4/15/2019 | Star, Samuel | 0.9 | Develop outline for strategy discussion with Milbank and Centerview. |
| 16 | 4/15/2019 | Ng, William | 3.4 | Prepare analysis of potential case strategies for the Committee. |
| 16 | 4/16/2019 | Star, Samuel | 0.7 | Review sources and cases of funds under Ad Hoc Bondholder Group proposed structure to settle pre-petition and post petition wildfire claims. |
| 16 | 4/16/2019 | Ng, William | 3.6 | Prepare analysis of potential plan structures for the Committee. |
| 16 | 4/17/2019 | Star, Samuel | 1.3 | Develop overall case strategy documents for discussion with Milbank and Centerview. |
| 16 | 4/17/2019 | Ng, William | 3.6 | Revise plan development strategy analysis for the Committee. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/18/2019 | Star, Samuel | 1.6 | Meet with Centerview and Milbank re: development of case strategy and suggested Committee positions on various issues including, inverse condemnation, wildfire trusts and steps to achieve investment grade status. |
| 16 | 4/18/2019 | Ng, William | 1.8 | Attend meeting with Counsel to discuss plan issues. |
| 16 | 4/18/2019 | Ng, William | 1.2 | Revise analysis of potential plan considerations. |
| 16 | 4/18/2019 | Kaptain, Mary Ann | 1.6 | Participate in plan development strategy call with FTI, Milbank and Centerview. |
| 16 | 4/18/2019 | Bromberg, Brian | 1.7 | Participate in plan development strategy meeting with Committee advisors. |
| 16 | 4/19/2019 | Ng, William | 3.3 | Revise analysis of potential plan structures. |
| 16 | 4/24/2019 | Ng, William | 0.3 | Revise plan development strategy materials for the Committee. |
| 16 | 4/25/2019 | Ng, William | 1.6 | Review analysis of issues for resolution in connection with development of a plan of reorganization. |
| 16 | 4/25/2019 | Scruton, Andrew | 1.7 | Participate in meeting with Counsel re: Updates on Case Strategy presentation for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/26/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss strategy for plan development. |
| 16 | 4/26/2019 | Ng, William | 2.1 | Revise analysis for the Committee regarding issues for development of a plan. |
| 16 | 4/26/2019 | Berkin, Michael | 0.8 | Review Committee strategy development deck in preparation for call with Committee advisors. |
| 16 | 4/26/2019 | Berkin, Michael | 0.6 | Participate in Committee strategy development deck discussion with Committee advisors. |
| 16 | 4/26/2019 | Scruton, Andrew | 0.4 | Participate on call with Centerview and Milbank re: analysis of case strategies and development of a plan. |
| 16 | 4/26/2019 | Bookstaff, Evan | 0.4 | Participate in plan of reorganization development strategy call with Committee professionals. |
| 16 | 4/29/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the report for the Committee on plan development. |
| 16 | 4/29/2019 | Ng, William | 0.7 | Prepare revisions to plan issues materials for the Committee. |
| 16 | 4/29/2019 | Ng, William | 0.5 | Prepare revisions to plan issues analysis for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/29/2019 | Scruton, Andrew | 1.2 | Revise latest draft of Case Strategy document for Committee. |
| 16 | 4/29/2019 | Bookstaff, Evan | 0.6 | Participate in call with Committee Advisors re: Case Strategy Development. |
| 16 | 4/29/2019 | Berkin, Michael | 0.9 | Review and analyze Plan of Reorganization Development presentation for comments. |
| 16 | 4/30/2019 | Ng, William | 1.6 | Review revised plan development strategy report for the Committee. |
| **16 Total** | | | **41.2** | |
| 19 | 4/2/2019 | Eisenband, Michael | 1.1 | Review status of key case issues and workplan to address. |
| 19 | 4/2/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget for compliance with bankruptcy guidelines. |
| 19 | 4/3/2019 | Simms, Steven | 0.4 | Review list of outstanding diligence items. |
| 19 | 4/4/2019 | Star, Samuel | 0.4 | Participate in workplan meeting re: next steps on wildfire mitigation and public affairs workstreams. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/4/2019 | Ng, William | 0.7 | Prepare revised plan for individual case work streams re: wildfire mitigation and public affairs |
| 19 | 4/4/2019 | Scruton, Andrew | 1.3 | Participate in meeting with Counsel on workplan re: STIP settlement proposal and other motions filed. |
| 19 | 4/5/2019 | Berkin, Michael | 0.5 | Identify issues for agenda for FTI team status meeting. |
| 19 | 4/7/2019 | Berkin, Michael | 0.8 | Analyze key issues for internal meeting including next steps and work plan. |
| 19 | 4/7/2019 | Berkin, Michael | 1.2 | Develop agenda for FTI team meeting on case issues and work plan. |
| 19 | 4/8/2019 | Star, Samuel | 0.3 | Participate in discussions re: outline of deliverable to Committee, agenda for upcoming call and information flow issues. |
| 19 | 4/8/2019 | Scruton, Andrew | 0.8 | Participate in discussions with Milbank and Centerview issues for Committee call and workplan. |
| 19 | 4/8/2019 | Berkin, Michael | 0.8 | Draft workplan re: upcoming motions and financial results. |
| 19 | 4/8/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with significant focus on wildfire claims issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/8/2019 | Bromberg, Brian | 1.0 | Participate in internal FTI case management call to discuss status of team workstreams. |
| 19 | 4/8/2019 | Arnold, Seth | 1.0 | Participate in internal meeting regarding the April 3 in person meeting, Committee materials and discussion of Quanta |
| 19 | 4/9/2019 | Star, Samuel | 0.5 | Participate in call with team re: outcome of STIP hearing, status of deliverable with Committee, wildfire claim analysis and meeting with TCC professionals. |
| 19 | 4/9/2019 | Krebsbach, Taylor | 0.7 | Preparation and participate in call with FTI team re: updated Committee position statement on involvement in CA. |
| 19 | 4/9/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget for compliance with bankruptcy guidelines. |
| 19 | 4/10/2019 | Simms, Steven | 0.4 | Review ongoing case items and diligence questions list for distrbution to Debtors. |
| 19 | 4/10/2019 | Berkin, Michael | 0.8 | Develop agenda for FTI team meeting on case issues and work plan. |
| 19 | 4/11/2019 | Simms, Steven | 0.4 | Participate in call with Committee on outstanding case items. |
| 19 | 4/11/2019 | Star, Samuel | 1.0 | Meet with team re: workstream status including operations monitoring, Quanta contract assumption, public affairs and STIP and agenda for Committee call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/11/2019 | Berkin, Michael | 0.9 | Analyze key issues for internal meeting including next steps and work plan. |
| 19 | 4/11/2019 | Berkin, Michael | 0.5 | Review and update comprehensive requests for information. |
| 19 | 4/11/2019 | Berkin, Michael | 1.1 | Participate in FTI team call on workplan status and significant with focus on wildfire claims issues. |
| 19 | 4/11/2019 | Papas, Zachary | 1.0 | Participate in internal meeting re: planning and reviewing agenda for upcoming Committee call. |
| 19 | 4/11/2019 | Wrynn, James | 1.0 | Participate on PG&E Internal Weekly Meeting/Call to discuss recent developments and on-going strategy. |
| 19 | 4/11/2019 | Bromberg, Brian | 1.2 | Participate in FTI team internal call re: workstream updates. |
| 19 | 4/11/2019 | Arnold, Seth | 1.1 | Participate in internal FTI call re: STIP program, Quanta motion, SOFA/SOAL Summary, public affairs and professional retention. |
| 19 | 4/12/2019 | Eisenband, Michael | 0.8 | Review outstanding diligence request items and current workplan re: Quanta motion and SOFA analysis. |
| 19 | 4/12/2019 | Bookstaff, Evan | 0.3 | Discuss status of various Committee workstreams with FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/15/2019 | Simms, Steven | 0.4 | Review correspondence on outstanding case issues. |
| 19 | 4/15/2019 | Star, Samuel | 1.0 | Meet with team re: deliverables for Committee call, analysis and response to Governor's strike force plan, public affairs strategy and update work plan. |
| 19 | 4/15/2019 | Scruton, Andrew | 1.3 | Review draft Agenda and materials for Subcommittee calls. |
| 19 | 4/15/2019 | Berkin, Michael | 0.5 | Participate in discussion re: workplan and upcoming motions. |
| 19 | 4/15/2019 | Berkin, Michael | 0.4 | Develop agenda for upcoming meeting re: work plan and upcoming motions with FTI team. |
| 19 | 4/15/2019 | Bromberg, Brian | 0.5 | Participate in internal FTI meeting to discuss status of team deliverables. |
| 19 | 4/15/2019 | Arnold, Seth | 0.5 | Participate on FTI call to discuss the Governor's Strike Plan and the Committee's related strategy. |
| 19 | 4/16/2019 | Scruton, Andrew | 1.1 | Correspondence with Counsel on agenda and materials for Committee call. |
| 19 | 4/17/2019 | Scruton, Andrew | 1.9 | Review and revise Committee positions on key issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/18/2019 | Eisenband, Michael | 2.0 | Review case status and outstanding diligence items with the Debtors. |
| 19 | 4/18/2019 | Simms, Steven | 0.6 | Review case status and outstanding diligence items with the Debtors. |
| 19 | 4/18/2019 | Star, Samuel | 1.0 | Meet with team re: status of workstreams including wildfire claims, public affairs, rate affordability analysis, Quanta contract assumption and CEO compensation. |
| 19 | 4/18/2019 | Ng, William | 0.7 | Prepare update on plan for individual case work streams. |
| 19 | 4/18/2019 | Scruton, Andrew | 1.1 | Review drafts on Committee positions and Sub Committee meeting notes. |
| 19 | 4/18/2019 | Hanifin, Kathryn | 1.1 | Lead and run strategic communications team working session to discuss strategy, deliverables, owners, timeline and next steps for organizing team and providing outreach support. |
| 19 | 4/18/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 4/18/2019 | Bromberg, Brian | 0.8 | Participate in FTI team internal call re: workstream updates. |
| 19 | 4/18/2019 | Arnold, Seth | 0.8 | Participate on internal FTI call to discuss the Committee Call, case strategy for the Committee, key upcoming meetings, FTI retention application and customer affordability and cost cutting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/18/2019 | Smith, Ellen | 0.9 | Review workstream planning with Committee professionals. |
| 19 | 4/18/2019 | Smith, Ellen | 1.1 | Review worksteam updates with internal team leads. |
| 19 | 4/19/2019 | Eisenband, Michael | 1.1 | Review case status and contnue review of outstanding diligence items. |
| 19 | 4/19/2019 | Kaptain, Mary Ann | 0.6 | Coordinate deliverables with strategic communication team to discuss Committee deliverables. |
| 19 | 4/22/2019 | Scruton, Andrew | 3.5 | Participate in meeting with Debtors and Committee re: ongoing case items. |
| 19 | 4/22/2019 | Hanifin, Kathryn | 0.9 | Prep for and lead media outreach strategy meeting with strategic communications team to discuss and align on strategy and owners. |
| 19 | 4/22/2019 | Hanifin, Kathryn | 1.7 | Coordinate with team to manage development of media outreach plan. |
| 19 | 4/22/2019 | Berkin, Michael | 1.2 | Review preliminary case strategy presentation and analyze for comments. |
| 19 | 4/22/2019 | Wrynn, James | 1.9 | Revise workplan based on proposed meeting with the TCC, meeting with Debtor's Counsel, and updated funding options memo. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/22/2019 | Ng, William | 2.3 | Prepare responses to the Judge's requests per his filings regarding retention, including allocation of tasks amongst Committee professionals and budget. |
| 19 | 4/22/2019 | Ng, William | 1.6 | Prepare draft budget for the Committee by task category. |
| 19 | 4/23/2019 | Ng, William | 3.3 | Prepare budget of FTI fees by topic for the Committee. |
| 19 | 4/23/2019 | Scruton, Andrew | 0.8 | Correspondence with Counsel on agenda and materials for Committee call. |
| 19 | 4/23/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 19 | 4/25/2019 | Eisenband, Michael | 0.9 | Review case status and outstanding diligence items. |
| 19 | 4/25/2019 | Star, Samuel | 1.0 | Meet with team re: status of workstreams including public affairs, wildfire claims, Chapter 11 strategy development, agenda for Committee call and deliverables for next Committee call. |
| 19 | 4/25/2019 | Ng, William | 0.8 | Prepare updated plan for individual case work streams. |
| 19 | 4/25/2019 | Scruton, Andrew | 0.8 | Review final versions of memos on Committee positions and Sub Committee call materials. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/25/2019 | Arsenault, Ronald | 1.0 | Review and include additions for key work streams including cost of capital filing. |
| 19 | 4/25/2019 | Hanifin, Kathryn | 0.6 | Lead call with media outreach workstream lead to discuss strategy, the status of media outreach collaterals and responses from local CA-based reporters, including ABC and Politico Pro CA desk. |
| 19 | 4/25/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 4/25/2019 | Bookstaff, Evan | 0.9 | Participate in internal standing call with FTI Team to discuss strategy for bar date motion and retention applications. |
| 19 | 4/25/2019 | MacDonald, Charlene | 0.6 | Participate in internal weekly meeting re: Public Affairs Subcommittee meeting. |
| 19 | 4/25/2019 | Bromberg, Brian | 1.0 | Participate in FTI team internal call re: workstream updates. |
| 19 | 4/25/2019 | Arnold, Seth | 1.1 | Participate on internal call regarding the STIP and Omnibus hearings, an overview of meeting with Tort Committee Advisors and an update for Committee call. |
| 19 | 4/26/2019 | Eisenband, Michael | 1.2 | Review case status and outstanding diligence items. |
| 19 | 4/26/2019 | Kim, Ye Darm | 2.3 | Prepare preliminary fee budget for April, May, and June 2019. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/26/2019 | Smith, Ellen | 1.3 | Review of upcoming motions and work streams. |
| 19 | 4/26/2019 | Smith, Ellen | 0.7 | Participate in case strategy discussion with advisors. |
| 19 | 4/29/2019 | Simms, Steven | 0.4 | Review current draft of work plan. |
| 19 | 4/29/2019 | Arsenault, Ronald | 1.0 | Discuss current work stream and upcoming Committee meeting agenda with team. |
| 19 | 4/30/2019 | Eisenband, Michael | 1.0 | Review case status and outstanding diligence items. |
| 19 | 4/30/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| **19 Total** | | | **80.2** | |
| 20 | 4/1/2019 | Cheng, Earnestiena | 0.6 | Create slide of management members meeting with the Committee. |
| 20 | 4/1/2019 | Cheng, Earnestiena | 0.7 | Continue preparing draft of slide re: management members meeting with Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/1/2019 | Scruton, Andrew | 0.5 | Participate in call with Alix re: Hardship Fund and Quanta motions. |
| 20 | 4/1/2019 | Arsenault, Ronald | 1.0 | Participate in call with PG&E advisors to discuss current work streams. |
| 20 | 4/2/2019 | Cheng, Earnestiena | 1.0 | Process edits to summary of management members and resume summaries for the Committee. |
| 20 | 4/2/2019 | Ng, William | 0.8 | Prepare materials for the Committee in preparation for in person meeting with Debtors' management. |
| 20 | 4/2/2019 | Ng, William | 0.4 | Analyze proposed in-person meeting agenda from the Debtors. |
| 20 | 4/3/2019 | Smith, Ellen | 2.9 | Participate in meeting with Committee and Debtors to review wildfire claim liabilities and other case issues. |
| 20 | 4/3/2019 | Star, Samuel | 3.2 | Participate in meeting with Company re: wildfire claim exposure, proposed STIP, public affairs strategy and communications with various stakeholders. |
| 20 | 4/3/2019 | Ng, William | 3.1 | Attend in person meeting with the Debtors to discuss ousttanding case issues re: real estate motion, STIP. |
| 20 | 4/3/2019 | Scruton, Andrew | 3.7 | Participate in meeting with Company re: wildfire claim exposure, proposed STIP, public affairs strategy and communications with various stakeholders. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/3/2019 | Arsenault, Ronald | 3.0 | Participate in meeting with Committee and Debtors to review wildfire claim liabilities and other case issues. |
| 20 | 4/3/2019 | O'Brien, Rory | 4.1 | Attend Debtor presentation at PG&E offices with Committee members re: STIP and public affairs. |
| 20 | 4/3/2019 | O'Brien, Rory | 4.3 | Attend Debtor presentation at PG&E offices with Committee members re: wildfire mitigation and housing assistance program. |
| 20 | 4/3/2019 | Arnold, Seth | 2.3 | Participate telephonically in meeting with Debtors re: outstanding case issues. |
| 20 | 4/3/2019 | Star, Samuel | 2.9 | Participate in meeting with Company and Committee re: employee matters, wildfire mitigation steps, restructuring priorities, liquidity, payments under first day motions, housing assistance program and board of director search. |
| 20 | 4/3/2019 | Scruton, Andrew | 4.2 | Participate in meeting with Company and Committee re: employee matters, wildfire mitigation steps, restructuring priorities, liquidity, payments under first day motions, housing assistance program and board of director search. |
| 20 | 4/3/2019 | Bromberg, Brian | 2.8 | Participate telephonically in meeting with Debtors re: outstanding case issues. |
| 20 | 4/3/2019 | Bromberg, Brian | 0.8 | Participate telephonically in meeting with Debtors re: outstanding case issues. |
| 20 | 4/3/2019 | Salve, Michael | 3.1 | Attend Debtor presentation at PG&E office with Committee members re: update on wildfire mitigation plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/4/2019 | Scruton, Andrew | 0.4 | Participate in call with Debtor professionals to review information sharing protocols. |
| 20 | 4/9/2019 | Star, Samuel | 0.1 | Participate in meeting with Debtors' CRO re: information flow. |
| 20 | 4/17/2019 | Star, Samuel | 0.1 | Participate in discussion with Deputy CRO on agenda for bi-weekly Debtor/Committee advisor call. |
| 20 | 4/18/2019 | Star, Samuel | 0.9 | Participate in call with Debtors Advisors - Weil, Lazard and Alix re: pending motions, motions to be filed, discussions with other stakeholders and open diligence items. |
| 20 | 4/18/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss near-term motions. |
| 20 | 4/18/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtor professionals to review case issues. |
| 20 | 4/18/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Debtor professionals to review case issues. |
| 20 | 4/18/2019 | Berkin, Michael | 0.7 | Participate in bi-weekly Company and Committee Professionals Call with focus on upcoming motions. |
| 20 | 4/19/2019 | Scruton, Andrew | 0.7 | Review and comment on agenda for discussion with Cravath re: wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/24/2019 | Scruton, Andrew | 3.5 | Participate in meeting with Debtors and Committee re: ongoing case issues. |
| 20 | 4/25/2019 | Scruton, Andrew | 1.8 | Review presentation summarizing Cravath call and next steps for Committee. |
| 20 | 4/25/2019 | Scruton, Andrew | 0.5 | Participate in discussion with Alix re: Wildfire Safety Plan. |
| 20 | 4/30/2019 | Scruton, Andrew | 0.5 | Participate in discussion with Alix on upcoming diligence sessions. |
| **20 Total** | | | **56.5** | |
| 21 | 4/1/2019 | Smith, Ellen | 1.5 | Review wildfire and other outstanding diligence requests with Committee professionals. |
| 21 | 4/1/2019 | Star, Samuel | 0.7 | Participate on call with Milbank and Centerview to discuss pending motions and agenda for Committee meeting. |
| 21 | 4/1/2019 | Ng, William | 0.3 | Revise agenda for Committee in person meeting. |
| 21 | 4/1/2019 | Scruton, Andrew | 0.9 | Participate in update call with Milbank and Centerview re: issues for Committee call and workplan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/2/2019 | Star, Samuel | 0.6 | Discuss case issues with Committee members including public affairs strategy, STIP proposal and noteholder wildfire claim settlement outline. |
| 21 | 4/3/2019 | Ng, William | 3.3 | Attend meeting with the Committee to discuss the wildfires claims analysis. |
| 21 | 4/3/2019 | Arsenault, Ronald | 2.5 | Participate in meeting with Committee to review in person meeting with the Debtors. |
| 21 | 4/3/2019 | Berkin, Michael | 1.9 | Participate in call with Committee and its professionals regarding case issues focusing on STIP compensation. |
| 21 | 4/3/2019 | MacDonald, Charlene | 4.1 | Attended meeting with Committee representatives re: Debtor in-person session. |
| 21 | 4/3/2019 | Salve, Michael | 3.3 | Attend meeting with FTI, Milbank, and Committee at FTI offices to discuss analysis of wildfire claims. |
| 21 | 4/3/2019 | Salve, Michael | 1.7 | Attend meeting with Committee members and discuss PG&E wildfire risk modeling. |
| 21 | 4/4/2019 | Smith, Ellen | 1.2 | Participate in meeting with Committee advisors re: coordination of post Committee meeting action items. |
| 21 | 4/8/2019 | Arsenault, Ronald | 1.0 | Discuss upcoming Committee meeting and key case issues with Milbank and Centerview. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/8/2019 | Cheng, Earnestiena | 1.0 | Review and process edits to agenda for Committee call. |
| 21 | 4/8/2019 | Krebsbach, Taylor | 1.4 | Participate in call with Committee advisors re: case status and wildfire cost analysis. |
| 21 | 4/8/2019 | Wrynn, James | 0.9 | Participate in call with Committee re: in person meeting, the Commission on Catastrophic Wildfire Cost and Recovery, etc. |
| 21 | 4/8/2019 | Berkin, Michael | 0.9 | Participate in call with Committee professionals regarding case status. |
| 21 | 4/8/2019 | Bromberg, Brian | 1.0 | Participate in Committee advisors weekly call re: retention, Quanta assumption. |
| 21 | 4/8/2019 | Arnold, Seth | 0.8 | Participate on call with FTI, Milbank and Centerview regarding Lazard and Lincoln retention, Quanta treatment/assumptions, PPAs and Axiom retention materials. |
| 21 | 4/10/2019 | Ng, William | 1.1 | Review updated reports regarding the SOALs and Quanta motion for the Committee for discussion on weekly Committee call. |
| 21 | 4/11/2019 | Arnold, Seth | 1.3 | Participate on call with the Committee regarding the update on the STIP, Lazard Fee Application, Governor's strike force plan, SOAL and Quanta agreements. |
| 21 | 4/11/2019 | Joffe, Steven | 0.9 | Participate in call with Committee advisors to discuss vendor contracts, KERPs, etc. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/11/2019 | Joffe, Steven | 1.1 | Participate in Committee call to discuss omnibus hearings, Governor's call to action plan and contract with Quanta to perform inspections. |
| 21 | 4/11/2019 | Star, Samuel | 1.0 | Participate in Committee call re: STIP hearing, FERC advisory proceeding, public summary and Lazard fee structure. |
| 21 | 4/11/2019 | Star, Samuel | 0.4 | Participate in call with Committee members re: Committee position statement and claims levels, both liquidated and contingent. |
| 21 | 4/11/2019 | Scruton, Andrew | 1.3 | Participate in Committee call re: STIP hearing, FERC advisory proceeding, public summary and Lazard fee structure. |
| 21 | 4/11/2019 | Arsenault, Ronald | 1.0 | Participate in call with the Committee to discuss case issues and next steps on relevant work streams. |
| 21 | 4/11/2019 | Arsenault, Ronald | 1.0 | Review agenda and walk through key case issues in advance of Committee call. |
| 21 | 4/11/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus on STIP motion. |
| 21 | 4/11/2019 | Papas, Zachary | 1.3 | Participate in Committee call re: outstanding case issues including analysis of Quanta contracts. |
| 21 | 4/11/2019 | MacDonald, Charlene | 1.0 | Participated in weekly call with Committee to discuss re: messaging and response to Governor's strike force plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/12/2019 | Scruton, Andrew | 1.3 | Participate in call with Committee members to discuss Strike Force report. |
| 21 | 4/15/2019 | Star, Samuel | 0.8 | Participate in call with Milbank and Centerview re: pending motions (Quanta, Lazard fee structure, STIP), agenda for Committee call and case strategy. |
| 21 | 4/15/2019 | Scruton, Andrew | 0.9 | Participate in call with Milbank and Centerview issues for Committee call and workplan. |
| 21 | 4/15/2019 | Javor, Scott | 0.5 | Participate on call with Milbank and Centerview re: upcoming motions for hearing. |
| 21 | 4/15/2019 | Berkin, Michael | 1.0 | Participate in call with Committee professionals regarding upcoming motions. |
| 21 | 4/15/2019 | MacDonald, Charlene | 0.6 | Participate in weekly advisor call to discuss Governor's Strike Force report. |
| 21 | 4/15/2019 | MacDonald, Charlene | 1.1 | Participate in PG&E Committee standing advisors call to discuss Governor's Strike Force report. |
| 21 | 4/15/2019 | Bromberg, Brian | 0.9 | Participate in weekly Committee advisors call re: retention, Quanta motion. |
| 21 | 4/15/2019 | Arnold, Seth | 0.9 | Participate on call with Centerview and Milbank regarding Lazard retention, Quanta Motion and Housing Assistance Motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/15/2019 | Arsenault, Ronald | 1.0 | Discuss several work streams and coordination among Committee professionals for wildfire liability and potential counterparty settlement discussion. |
| 21 | 4/17/2019 | Star, Samuel | 0.8 | Participate in call with Committee member re: CPUC PG&E forum on corporate governance and safety. |
| 21 | 4/17/2019 | Bromberg, Brian | 0.5 | Conduct review of materials distributed for Committee weekly call. |
| 21 | 4/18/2019 | Arnold, Seth | 1.8 | Attend meeting with Centerview and Milbank re: case strategy. |
| 21 | 4/18/2019 | Star, Samuel | 1.2 | Participate in call with Committee re: Quanta assumption motion, reactions to Governor strike force report, public affairs strategy, cash forecast vs actual results and liquidity. |
| 21 | 4/18/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank re: agendas for call with Debtors Advisors and call with Committee. |
| 21 | 4/18/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the Quanta motion. |
| 21 | 4/18/2019 | Scruton, Andrew | 1.6 | Participate in meeting with Milbank & Centerview to discuss case strategies and case workplan items. |
| 21 | 4/18/2019 | Scruton, Andrew | 1.8 | Review updates with Counsel on Quanta diligence conclusions and draft objection. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/18/2019 | Scruton, Andrew | 1.1 | Participate in weekly call with Committee to review case status. |
| 21 | 4/18/2019 | Kaptain, Mary Ann | 1.2 | Participate in weekly Committee call; present liquidity and CPUC Governance Forum update. |
| 21 | 4/18/2019 | Arsenault, Ronald | 1.0 | Participate in call with Committee to review current work streams and provide update on key findings. |
| 21 | 4/18/2019 | Hanifin, Kathryn | 1.9 | Attend Committee Professionals call to provide updates on public affairs agenda items and outreach. |
| 21 | 4/18/2019 | Hanifin, Kathryn | 1.0 | Attend standing Committee weekly call with Committee to track updates to policy position memo and asks. |
| 21 | 4/18/2019 | Bookstaff, Evan | 0.4 | Participate in update call with Committee advisors re: Committee case strategy. |
| 21 | 4/18/2019 | Kim, Ye Darm | 1.7 | Review materials prepared for meeting re: PG&E Committee case strategy. |
| 21 | 4/18/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus upcoming motions. |
| 21 | 4/18/2019 | MacDonald, Charlene | 1.0 | Participate in weekly standing Committee call re: case strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/18/2019 | Bromberg, Brian | 1.0 | Participate in weekly Committee call re: case strategy. |
| 21 | 4/18/2019 | Arnold, Seth | 1.3 | Attend call with the Committee regarding the Quanta Agreements, ratepayer committee motion, eminent domain, cash flow and liquidity update and public meetings. |
| 21 | 4/22/2019 | Star, Samuel | 0.8 | Participate in call with Centerview and Milbank re: pending motions, upcoming hearings, meetings with TCC Advisors and public affair subcommittee. |
| 21 | 4/22/2019 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: issues for Committee call and workplan. |
| 21 | 4/22/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly Committee advisor call re: meetings with TCC advisors and Quanta motion. |
| 21 | 4/22/2019 | Hanifin, Kathryn | 1.1 | Attend standing advisors call and track overall case strategy developments and updates for the Committee. |
| 21 | 4/22/2019 | Bookstaff, Evan | 0.8 | Participate in call with Committee advisors to discuss upcoming Committee meeting and strategy for next steps. |
| 21 | 4/22/2019 | Berkin, Michael | 0.8 | Participate in call with Committee professionals regarding upcoming motions. |
| 21 | 4/22/2019 | MacDonald, Charlene | 0.8 | Participate in weekly Committee advisors call re: public affairs subcommittee meetings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/22/2019 | Arnold, Seth | 0.8 | Participate on weekly call to discuss this recent court hearings, Public Affairs, Case Strategy Development and Wildfire Analysis. |
| 21 | 4/22/2019 | Arnold, Seth | 0.8 | Participate on call with Centerview and Milbank to discuss Lazard retention, Quanta assumption motion, housing assistance motion and the STIP. |
| 21 | 4/22/2019 | Arnold, Seth | 1.1 | Participate on call with Centerview, Milbank and Committee regarding an overview of the anticipated meeting with Tort Claimants Committee and a summary of the meeting with Cravath. |
| 21 | 4/22/2019 | Smith, Ellen | 1.2 | Participate in discussions with PBGC re: case status. |
| 21 | 4/22/2019 | Smith, Ellen | 1.3 | Participate in advisor discussion re: PG&E's request for update on case management and upcoming matters. |
| 21 | 4/23/2019 | Star, Samuel | 0.5 | Participate in meeting with Centerview and Milbank to debrief on meeting with TCC advisors and preparation for professionals' retention hearing. |
| 21 | 4/24/2019 | Kaptain, Mary Ann | 0.2 | Participate on call with Counsel regarding 341 hearing. |
| 21 | 4/24/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank re: joint interest agreement for working with TCC on wildfire mitigation plan assessment and wildfire claim estimated methodology. |
| 21 | 4/24/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Milbank re: next steps following meeting with TCC advisors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/25/2019 | Star, Samuel | 1.1 | Participate in call with Committee re: debrief on April 23/24 hearings, meeting with TCC advisors, pending motions and wildfire claims estimates. |
| 21 | 4/25/2019 | Star, Samuel | 0.5 | Develop agenda for call with Committee member re: operational restructuring alternatives. |
| 21 | 4/25/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the Debtors' wildfire claims assessment approach. |
| 21 | 4/25/2019 | Scruton, Andrew | 1.0 | Participate in weekly call with Committee to review case status. |
| 21 | 4/25/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly Committee call with committee members and their counsel re: Case Strategy presentation for Committee. |
| 21 | 4/25/2019 | Bookstaff, Evan | 1.0 | Participate in weekly call with Committee to discuss ongoing issues, including recent court hearings, wildfire claims estimates. |
| 21 | 4/25/2019 | Wrynn, James | 1.0 | Participate in discussions with Committee member re: overview of meetings with TCC Advisors and Debtor's Counsel, the potential formation of a Wildfire Claims Subcommittee, insurance and subrogation. |
| 21 | 4/25/2019 | Wrynn, James | 0.4 | Review materials for Internal Weekly Meeting/Call and Standing Committee Call re: latest wildfire claims estimates. |
| 21 | 4/25/2019 | Wrynn, James | 1.0 | Participate in PG&E Committee Call to discuss recent developments re: meeting with Debtor's Counsel on Wildfire Liability, Overview of the TCC Advisor's Meeting and other matters. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/25/2019 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/25/2019 | MacDonald, Charlene | 1.0 | Participate in weekly Committee call re: Public Affairs Subcommittee meeting |
| 21 | 4/25/2019 | Bromberg, Brian | 1.3 | Participate in weekly Committee call re: TCC Advisor's meeting, wildfire claims analysis. |
| 21 | 4/25/2019 | Bromberg, Brian | 0.5 | Review materials for Committee weekly call re: TCC Advisor's meeting, wildfire claims analysis. |
| 21 | 4/25/2019 | Arnold, Seth | 1.3 | Participate on call with Centerview, Milbank and the Committee regarding FTI, Lazard and Centerview retentions, wildfire analysis update and Governor's Strike Force report. |
| 21 | 4/25/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly internal call with FTI PG&E team to discuss case issues and next steps. |
| 21 | 4/25/2019 | Smith, Ellen | 1.2 | Participate on weekly Committee call re: ongoing case matters, recent court hearings, wildfire claims estimates. |
| 21 | 4/26/2019 | Star, Samuel | 0.6 | Participate in call with Committee member re: operational restructuring options, regulatory requirements or asset sales and new management perspectives. |
| 21 | 4/26/2019 | Ng, William | 0.5 | Attend call with Committee member regarding impact of company restructuring. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/26/2019 | Scruton, Andrew | 0.7 | Participate on call with Committee members to discuss operational structures. |
| 21 | 4/26/2019 | Wrynn, James | 0.4 | Participation on conference call to discuss strategy with Counsel and the FTI Team regarding the development of discussion materials re: wildfire subrogation claims analysis. |
| 21 | 4/29/2019 | Joffe, Steven | 0.6 | Participate in Committee advisors call regarding current status of case re: Bar Date Motion and PPAs. |
| 21 | 4/29/2019 | Star, Samuel | 0.4 | Participate in discussion with Committee member re: subcommittee formation for various issues (e.g. PPA's, business plan, claims). |
| 21 | 4/29/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: pending motions, agenda for Committee call and case strategy development process. |
| 21 | 4/29/2019 | Star, Samuel | 0.2 | Participate in call with Committee co-chairs re: Lazard fee structure and agenda for Committee call. |
| 21 | 4/29/2019 | Scruton, Andrew | 0.8 | Participate in general meetings with Committee & Committee Counsel re: case issues and materials for Committee call. |
| 21 | 4/29/2019 | Wrynn, James | 1.6 | Review of Preliminary Case Strategy development presentation, Counsel's Discussion Points for Committee Advisor's Call, Committee Fact Sheet for weekly meeting with Committee. |
| 21 | 4/29/2019 | Wrynn, James | 0.4 | Participate in Committee Standing Advisor's Call re: Committee Fact Sheet, Case Strategy Presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/29/2019 | Wrynn, James | 0.3 | Participate in call with Counsel to discuss contact list, funding options, Cravath Request and other items. |
| 21 | 4/29/2019 | MacDonald, Charlene | 6.0 | Participate in weekly advisors call re: Committee Fact Sheet. |
| 21 | 4/29/2019 | O'Brien, Rory | 1.2 | Participate in weekly advisors call re: Case Strategy Presentation and requested wildfire claims deliverables. |
| 21 | 4/29/2019 | Bromberg, Brian | 0.5 | Participate in Committee advisors call re: Case Strategy, Committee Fact Sheet. |
| 21 | 4/29/2019 | Arnold, Seth | 1.1 | Participate on call with Millbank and Centerview regarding omnibus hearings, Lazard, FTI and Compass retention. |
| 21 | 4/29/2019 | Smith, Ellen | 2.1 | Participate on standing advisor call to discuss case developments re: PPA's, wildfire claims analysis. |
| 21 | 4/30/2019 | Star, Samuel | 0.1 | Participate in discussion with Committee member re: subcommittee formation process on PPA's and business plan. |
| 21 | 4/30/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Milbank on Agenda and materials for Committee call. |
| 21 | 4/30/2019 | Wrynn, James | 0.8 | Review and analyze Update on Wildfire Safety Plan (and appendix), Summary of the Statement of Financial Affairs for weekly Committee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **21 Total** | | | **121.6** | |
| 22 | 4/4/2019 | Scruton, Andrew | 0.4 | Participate in meeting with advisors to Ad Hoc Bondholder Group to discuss case developments. |
| 22 | 4/4/2019 | Scruton, Andrew | 0.4 | Participate in meeting with advisors to TCC to discuss case developments. |
| 22 | 4/8/2019 | Scruton, Andrew | 0.6 | Update debtholders on plans to address Governor 60 Day plan. |
| 22 | 4/9/2019 | Star, Samuel | 0.3 | Engage in discussions with Lincoln re: STIP settlement and agenda for meeting with Committee professionals. |
| 22 | 4/10/2019 | Star, Samuel | 0.3 | Participate in call with Lincoln re: STIP issues, TCC/Committee advisor meeting and Lazard fee structure. |
| 22 | 4/10/2019 | Scruton, Andrew | 0.5 | Participate in call with advisor to Ad Hoc Bondholders Group re: Quanta motion. |
| 22 | 4/11/2019 | Scruton, Andrew | 0.6 | Participate in discussions with advisors to Ad Hoc Bondholders Group to review case developments. |
| 22 | 4/12/2019 | Ryan, Alexandra | 0.7 | Contact California-based reporters with the Committee statement on Governor Newsom's strike force press conference. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 4/12/2019 | Mackinson, Lindsay | 3.6 | Contact California-based reporters with the Committee statement on Governor Newsom's strike force press conference. |
| 22 | 4/15/2019 | Star, Samuel | 1.1 | Participate in meeting with Ad Hoc Bondholders Group advisor re: pending motions, POR outline and wildfire claims analysis. |
| 22 | 4/16/2019 | Star, Samuel | 0.6 | Develop agenda for meeting with TCC advisors. |
| 22 | 4/16/2019 | Ng, William | 0.3 | Analyze discussion areas for meeting with the TCC. |
| 22 | 4/16/2019 | Berkin, Michael | 0.5 | Review and update agenda for upcoming meeting with TCC advisors. |
| 22 | 4/17/2019 | Star, Samuel | 0.4 | Draft email re: agenda for meeting with TCC advisors and discuss with Lincoln. |
| 22 | 4/19/2019 | Star, Samuel | 0.6 | Participate in discussion with Lincoln re: agenda for TCC/Committee Advisors meeting. |
| 22 | 4/22/2019 | Cavanaugh, Lauren | 1.3 | Prepare for call with TCC advisors relating to wildfire claims. |
| 22 | 4/23/2019 | Star, Samuel | 1.9 | Meet with TCC Advisors (Lincoln, DSI and Baker) and TCC member plaintiff lawyers re: wildfire claims estimation, wildfire mitigation plan, proposed home assistance program motion and bar date motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 4/23/2019 | Ng, William | 1.7 | Attend meeting with the Tort Claims Committee to discuss the analysis of wildfire claims. |
| 22 | 4/23/2019 | Scruton, Andrew | 2.2 | Meet with TCC professionals to review case status. |
| 22 | 4/23/2019 | Cavanaugh, Lauren | 1.8 | Participate on call with TCC advisors to discuss wildfire claims data and mitigation. |
| 22 | 4/23/2019 | Wrynn, James | 1.6 | Participate on Committee/TCC Advisory Conference Call to discuss numerous issues, including the Wildfire Safety Plan and the Wildfire Claims. |
| 22 | 4/24/2019 | Star, Samuel | 0.6 | Participate in discussions with TCC advisors, Lincoln re: working together on wildfire mitigation plan assessment and wildfire claim estimated methodology. |
| 22 | 4/24/2019 | Scruton, Andrew | 2.2 | Meet with TCC professionals to review case status. |
| 22 | 4/24/2019 | Berkin, Michael | 1.0 | Summarize notes and issues from meeting with TCC advisors regarding wildfire issues. |
| 22 | 4/24/2019 | Barak, Sylvie | 4.0 | Conduct media outreach to various journalists including ABC, NBC, Politico, KQED and others. |
| 22 | 4/25/2019 | Ng, William | 0.4 | Analyze potential information sharing protocol with the Tort Claims Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 4/25/2019 | Mackinson, Lindsay | 3.8 | Reach out to reporters re: media coverage of the committee constituents. |
| 22 | 4/26/2019 | Scruton, Andrew | 0.5 | Participate in call with Ad Hoc Bondholders Group advisors re: case updates. |
| 22 | 4/26/2019 | Mackinson, Lindsay | 0.4 | Reach out to reporters for media coverage on the Committee. |
| 22 | 4/29/2019 | Star, Samuel | 0.5 | Review Ad Hoc Equityholder Group comments submitted to CPUC regarding inverse condemnation and wildfire funds. |
| 22 | 4/30/2019 | Scruton, Andrew | 0.8 | Participate in discussion with TCC professionals re: diligence on Wildfire Safety Plan and tort claim data. |
| **22 Total** | | | **35.6** | |
| 23 | 4/8/2019 | Cheng, Earnestiena | 0.8 | Participate in discussion re: retention applications with Committee advisors. |
| 23 | 4/16/2019 | Star, Samuel | 0.5 | Review revised list of interested list of interested parties for connection check. |
| 23 | 4/17/2019 | Star, Samuel | 0.8 | Review UST objection to FTI retention and develop response. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/17/2019 | Scruton, Andrew | 0.8 | Review UST objection and correspondence related to FTI retention. |
| 23 | 4/18/2019 | Star, Samuel | 1.0 | Participate in discussions with in-house and outside Counsel re: UST objection to FTI retention and development of response. |
| 23 | 4/18/2019 | Ng, William | 1.4 | Analyze response to the UST objection to the FTI retention application. |
| 23 | 4/18/2019 | Kim, Ye Darm | 2.9 | Review prior engagements with ethical walls put in place for Committee and Debtor engagements. |
| 23 | 4/18/2019 | Kim, Ye Darm | 2.2 | Review declarations and firm retention applications for prior engagements with ethical walls for Committee and Debtor engagements. |
| 23 | 4/19/2019 | Star, Samuel | 1.2 | Review and comment on draft reply to UST objection to FTI retention and Debtors' limited response. |
| 23 | 4/19/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Counsel re: response to UST objection re: FTI retention. |
| 23 | 4/19/2019 | Hellmund-Mora, Marili | 1.9 | Prepare supplemental list of parties in interest for the connection check. |
| 23 | 4/22/2019 | Star, Samuel | 0.7 | Review revised FTI and Committee reply to UST objection to FTI retention and provide comments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/22/2019 | Star, Samuel | 0.6 | Review Judge's list of questions and concerns re: retention application and discuss how to address with Counsel. |
| 23 | 4/22/2019 | Scruton, Andrew | 0.6 | Review filing by Judge on retention applications. |
| 23 | 4/23/2019 | Star, Samuel | 1.0 | Prepare for FTI retention hearing including response to Judge's pre-hearing queries. |
| 23 | 4/23/2019 | Star, Samuel | 0.5 | Participate in discussions with outside counsel re: response to Judge's pre-hearing queries. |
| 23 | 4/23/2019 | Ng, William | 0.9 | Analyze filings from the Judge regarding retention application motions. |
| 23 | 4/24/2019 | Star, Samuel | 0.9 | Prepare for court hearing on FTI retention. |
| 23 | 4/29/2019 | Scruton, Andrew | 0.4 | Review Compass retention application for disclosures re: Committee retention. |
| 23 | 4/30/2019 | Star, Samuel | 0.9 | Review Compass Lexecon retention papers. |

| **23 Total** | | | **20.7** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/1/2019 | Hellmund-Mora, Marili | 1.0 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/2/2019 | Hellmund-Mora, Marili | 0.7 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/3/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/4/2019 | Hellmund-Mora, Marili | 0.9 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/12/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/14/2019 | Cheng, Earnestiena | 1.2 | Prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/15/2019 | Cheng, Earnestiena | 3.8 | Prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/15/2019 | Cheng, Earnestiena | 2.7 | Continue to prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/15/2019 | Cheng, Earnestiena | 2.9 | Continue to prepare February fee statement to ensure compliance with local rules. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/15/2019 | Kim, Ye Darm | 2.2 | Prepare February fee application per bankruptcy guidelines. |
| 24 | 4/16/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the March fee application per bankruptcy guidelines. |
| 24 | 4/16/2019 | Cheng, Earnestiena | 2.5 | Prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/17/2019 | Hellmund-Mora, Marili | 2.0 | Prepare the March fee application per bankruptcy guidelines. |
| 24 | 4/19/2019 | Ng, William | 1.3 | Prepare revisions to draft February fee statement to ensure compliance with bankruptcy guidelines. |
| 24 | 4/19/2019 | Kim, Ye Darm | 1.2 | Review February fee application time detail per bankruptcy guidelines. |
| 24 | 4/22/2019 | Hellmund-Mora, Marili | 1.1 | Incorporate revisions to the March fee application. |
| 24 | 4/22/2019 | Kim, Ye Darm | 3.5 | Prepare February fee application per bankruptcy guidelines. |
| 24 | 4/24/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate revisions to the March fee application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/24/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the March fee application exhibits. |
| 24 | 4/25/2019 | Ng, William | 0.3 | Review revised February fee statement relative to bankruptcy rules. |
| 24 | 4/26/2019 | Kim, Ye Darm | 2.3 | Update February Fee application for categorization of task codes. |
| 24 | 4/29/2019 | Ng, William | 0.3 | Review updates to the February fee statement for confidential information. |
| 24 | 4/29/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the March Fee Application expense exhibits. |
| 24 | 4/29/2019 | Cheng, Earnestiena | 0.5 | Provide guidelines to team on bankruptcy time to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 4/29/2019 | Kim, Ye Darm | 1.5 | Process revisions to the February fee application per bankruptcy guidelines. |
| 24 | 4/30/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate revisions to the March fee application. |
| 24 | 4/30/2019 | Cheng, Earnestiena | 0.8 | Provide guidelines to team on bankruptcy time to ensure proper compliance with bankruptcy and local district norms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **24 Total** | | | **41.3** | |
| 25 | 4/1/2019 | Salve, Michael | 6.0 | Travel time to San Francisco for meeting with Debtor and Committee. |
| 25 | 4/2/2019 | Star, Samuel | 3.0 | Travel time to SFO for meeting with Committee and management. |
| 25 | 4/2/2019 | Ng, William | 2.9 | Travel time for trip for in-person meeting with the Debtors. |
| 25 | 4/2/2019 | Scruton, Andrew | 4.0 | Travel to San Francisco for meetings with Debtors and Committee. |
| 25 | 4/4/2019 | Star, Samuel | 4.6 | Travel time to NY from SFO for meetings with Committee and Company. |
| 25 | 4/4/2019 | Ng, William | 3.1 | Travel time during trip for in person meeting with the Debtors. |
| 25 | 4/4/2019 | Scruton, Andrew | 4.0 | Travel from San Francisco for meetings with Debtors and Committee. |
| 25 | 4/6/2019 | Salve, Michael | 3.0 | Travel time to San Francisco for meeting with Debtors and Committee. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 4/6/2019 | Salve, Michael | 3.0 | Travel time to San Francisco for meeting with Debtors and Committee. |
| 25 | 4/7/2019 | Berkin, Michael | 8.8 | Travel from Connecticut to San Francisco to attend omnibus hearing with focus on 2019 STIP motion. |
| 25 | 4/8/2019 | Star, Samuel | 2.3 | Travel time to PG&E hearing. |
| 25 | 4/9/2019 | Star, Samuel | 3.0 | Travel time to JFK from hearing. |
| 25 | 4/9/2019 | Berkin, Michael | 7.7 | Travel from San Francisco to Connecticut after attending omnibus hearing with focus on 2019 STIP motion. |
| 25 | 4/15/2019 | Kaptain, Mary Ann | 2.5 | Travel from San Francisco to home to attend CPUC Forum on Governance and Safety. |
| 25 | 4/15/2019 | Kaptain, Mary Ann | 2.5 | Travel from home to San Francisco to attend CPUC Forum on Governance and Safety. |
| 25 | 4/22/2019 | Star, Samuel | 1.8 | Travel to SFO for hearings and meeting with TCC Advisors. |
| 25 | 4/22/2019 | Ng, William | 2.6 | Travel time to attend PG&E court hearings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 4/24/2019 | Star, Samuel | 2.0 | Travel time to NY from SF for court hearings on STIP, Quanta and professional retentions. |
| 25 | 4/24/2019 | Ng, William | 2.7 | Travel time to attend court hearings. |
| 25 | 4/25/2019 | Kaptain, Mary Ann | 2.5 | Travel to San Francisco from home to attend second CPUC forum on corporate governance and safety. |
| 25 | 4/26/2019 | Kaptain, Mary Ann | 2.5 | Travel home from San Francisco after attending the CPUC second forum on corporate governance and safety. |
| 25 | 4/29/2019 | Kaptain, Mary Ann | 1.9 | Travel to home (La Verne, CA) after attendance at Catastrophic Wildfire Commission Meeting in Ventura. |
| 25 | 4/29/2019 | Kaptain, Mary Ann | 2.4 | Travel to Catastrophic Wildfire Commission Meeting in Ventura. |
| **25 Total** | | | **78.8** | |
| 26 | 4/1/2019 | Fuite, Robert | 2.1 | Prepare and analyze real estate maps and valuations for potential wildfire claims. |
| 26 | 4/1/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the wildfire claims analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/1/2019 | Ng, William | 1.4 | Review updated wildfire claims analysis report for the Committee. |
| 26 | 4/1/2019 | Ng, William | 1.3 | Review modifications to wildfire claims analysis. |
| 26 | 4/1/2019 | Krebsbach, Taylor | 2.6 | Continue preparation of wildfire claims analysis presentation for Committee meeting. |
| 26 | 4/1/2019 | Michael, Danielle | 2.4 | Analysis data and article compilation for wildfire data to serve as benchmark. |
| 26 | 4/1/2019 | Thakur, Kartikeya | 2.2 | Process revisions the wildfire claims analysis presentation deck. |
| 26 | 4/1/2019 | Thakur, Kartikeya | 1.6 | Prepare exhibits for the latest wildfire claims analysis presentation deck. |
| 26 | 4/1/2019 | Berkin, Michael | 2.0 | Review and analyze shareholder derivative complaints in connection with assessing wildfire liability. |
| 26 | 4/1/2019 | Berkin, Michael | 1.0 | Update key section of draft Wildfire Claim Liabilities & Risk Modeling Deck for Committee. |
| 26 | 4/1/2019 | Simms, Steven | 0.6 | Review and provide revisions to wildfire claims estimation deck to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/1/2019 | Scruton, Andrew | 2.1 | Review draft presentation to Committee on claims development based upon insurance claim submissions and future claim risk modeling. |
| 26 | 4/2/2019 | Star, Samuel | 0.6 | Review Milbank memorandum on PG&E criminal liability and exposure, including Judge Alsop's probation terms. |
| 26 | 4/2/2019 | Fuite, Robert | 2.1 | Prepare updated data sets for geospatial data, updated maps and analysis for materials for Committee. |
| 26 | 4/2/2019 | Ng, William | 0.9 | Review revised wildfires claims analysis report for the Committee. |
| 26 | 4/2/2019 | Ng, William | 0.4 | Analyze updated civil liability memorandum from Counsel. |
| 26 | 4/2/2019 | Scruton, Andrew | 1.9 | Review inserts to presentation on tort claims for inclusion in Committee presentation and prepare summary talking points. |
| 26 | 4/2/2019 | Salve, Michael | 2.4 | Analyze historical wildfires in three different utility service territories and associated damages. |
| 26 | 4/2/2019 | Thakur, Kartikeya | 1.3 | Prepare responses to Committee questions related to the wildfire claims analysis deck. |
| 26 | 4/2/2019 | Berkin, Michael | 1.7 | Review and analyze Herndon Class Action Complaint and dismissal motion in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/3/2019 | Krebsbach, Taylor | 3.3 | Participate in meeting telephonically with Committee and Debtor to review wildfire claim liabilities and other case issues. |
| 26 | 4/3/2019 | Michael, Danielle | 2.2 | Further Australia data compilation and research to benchmark against California utilities. |
| 26 | 4/3/2019 | Berkin, Michael | 1.4 | Review and analyze informational deck to Committee from Debtors on wildfire, financial and restructuring issues. |
| 26 | 4/3/2019 | Berkin, Michael | 1.8 | Participate in call with Committee and its professionals regarding case issues focusing on tort liability. |
| 26 | 4/3/2019 | Berkin, Michael | 0.5 | Review and analyze final civil liability memo in connection with assessing wildfire liability. |
| 26 | 4/3/2019 | Berkin, Michael | 1.5 | Review court docket regarding San Bruno settlements in connection with assessing potential wildfire liability. |
| 26 | 4/4/2019 | Kim, Ye Darm | 2.9 | Research historical tort claims settlements re: San Bruno Gas Explosion. |
| 26 | 4/4/2019 | Michael, Danielle | 2.2 | Conduct analysis and review of Pitre Docket to pull together information for risk modeling claims. |
| 26 | 4/4/2019 | Berkin, Michael | 2.2 | Review and analyze San Bruno public filings in connection with assessing potential wildfire liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/4/2019 | Berkin, Michael | 1.8 | Review and analyze third party wildfire damage options for California's electric utilities. |
| 26 | 4/4/2019 | Berkin, Michael | 0.7 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 4/4/2019 | Berkin, Michael | 0.9 | Review and analyze California Department of Insurance wildfire presentation in connection with assessing potential exposure. |
| 26 | 4/4/2019 | O'Brien, Rory | 2.2 | Review presentation provided in Debtors in-person meeting for information re: wildfire claims. |
| 26 | 4/5/2019 | Fuite, Robert | 2.4 | Prepare updated data sets for geospatial data, updated maps and analysis for materials for Committee. |
| 26 | 4/5/2019 | Ng, William | 0.9 | Review status of updated wildfires claims analysis. |
| 26 | 4/5/2019 | Cheng, Earnestiena | 1.0 | Analyze latest status of wildfire methodology and review notes recapping action items from in-person Committee meeting. |
| 26 | 4/5/2019 | Krebsbach, Taylor | 0.7 | Preparation for, and participation on, Wildfire Claims Standing Call to discuss current developments, including recent meeting in San Francisco, and on-going strategy. |
| 26 | 4/5/2019 | Wrynn, James | 0.6 | Preparation for, and participation on, Wildfire Claims Standing Call to discuss current developments, including recent meeting in San Francisco, and on-going strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/5/2019 | Wrynn, James | 1.4 | Attend NAIC catastrophe risk committee meeting re: AIR Wildfire Model and overview on historical losses and market implications of recent wildfire activity. |
| 26 | 4/5/2019 | Berkin, Michael | 0.7 | Participate in FTI wildfire liability status meeting. |
| 26 | 4/8/2019 | Smith, Ellen | 0.5 | Develop inputs for analysis of the wildfire tort claims analysis. |
| 26 | 4/8/2019 | Berkin, Michael | 1.1 | Review and analyze stress test framework in connection with evaluating potential wildfire liability |
| 26 | 4/8/2019 | Stein, Jeremy | 2.8 | Process revisions on analysis of wildfire claims analysis. |
| 26 | 4/9/2019 | O'Brien, Rory | 1.2 | Review Wildfire Claims Subcommittee terms of reference to incorporate in analysis. |
| 26 | 4/9/2019 | Stein, Jeremy | 2.9 | Process revisions of latest draft of wildfire claims analysis. |
| 26 | 4/9/2019 | Stein, Jeremy | 2.8 | Continue process revisions of latest draft of wildfire claims analysis. |
| 26 | 4/10/2019 | Michael, Danielle | 0.7 | Continue research of Australia wildfire and utility data to serve as benchmark. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/10/2019 | Berkin, Michael | 0.4 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 4/11/2019 | Salve, Michael | 1.9 | Review statistical analyses and public data for Centerview and Ad Hoc Bondholder Group meeting at FTI offices. |
| 26 | 4/11/2019 | Wrynn, James | 0.4 | Prepare materials for PG&E Wildfire Claims Standing Call re: information regarding the Ad Hoc Subrogation Group Members and Holdings, the Wildfire Safety Request List. |
| 26 | 4/11/2019 | Berkin, Michael | 0.8 | Participate in FTI wildfire liability status meeting. |
| 26 | 4/12/2019 | Smith, Ellen | 1.0 | Participate in meeting with insurance /tort analysis team re: wildfire claims estimation analysis. |
| 26 | 4/12/2019 | Cavanaugh, Lauren | 2.9 | Review articles re: funding of future wildfire losses. |
| 26 | 4/12/2019 | Berkin, Michael | 2.3 | Summarize key issues re: Governor Strike Force report on assessing wildfire liability. |
| 26 | 4/12/2019 | Berkin, Michael | 2.2 | Review and analyze the Governor Strike Force report on wildfire in connection with assessing wildfire liability. |
| 26 | 4/14/2019 | Cavanaugh, Lauren | 0.5 | Review presentation to Committee on wildfire claims to prepare for Monday meeting with PWP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/15/2019 | Fuite, Robert | 2.2 | Prepare analyses and data for wildfire tax assessment damages quantifications to assist Committee with estimation. |
| 26 | 4/15/2019 | Ng, William | 1.3 | Attend meeting with Ad Hoc Bondholders Group to discuss wildfire claims. |
| 26 | 4/15/2019 | Scruton, Andrew | 1.6 | Participate in meeting with Ad Hoc Bondholders Group to discuss wildfire claims analysis. |
| 26 | 4/15/2019 | Cavanaugh, Lauren | 2.5 | Continue review of Governor's strike force report and other material on wildfire claim funding options. |
| 26 | 4/15/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Assessment and Fatality Totals to determine extent of damage experienced by properties affected by the 2018 Camp fire for liability estimation. |
| 26 | 4/15/2019 | O'Donnell, Nicholas | 0.9 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/15/2019 | Wrynn, James | 0.4 | Prepare for Advisors Discussion, including participation at internal meeting to discuss presentation and Gov. Newsom's Strike Force Report. |
| 26 | 4/15/2019 | Michael, Danielle | 0.7 | Review research and further analyses to perform on wildfires. |
| 26 | 4/15/2019 | Thakur, Kartikeya | 1.1 | Prepare updates to the presentation for the meeting with Perella Weinberg Partners re: wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/15/2019 | Thakur, Kartikeya | 1.1 | Participate in discussion with Perella Weinberg Partners re: wildfire analysis. |
| 26 | 4/15/2019 | Thakur, Kartikeya | 1.7 | Prepare exhibits for discussion with Perella Weinberg Partners re: wildfire analysis. |
| 26 | 4/15/2019 | Berkin, Michael | 0.6 | Review presentation regarding wildfire claim liabilities for discussion with key creditor constituents. |
| 26 | 4/15/2019 | Berkin, Michael | 1.4 | Participate in meeting with creditor professionals regarding wildfire claims. |
| 26 | 4/15/2019 | Berkin, Michael | 2.2 | Identify and review news and stakeholder commentary to Governor Strike Force plan in connection with assessing wildfire liability. |
| 26 | 4/15/2019 | Berkin, Michael | 1.5 | Prepare detailed outline of the Governor's Strike Force plan for presentation to Committee in connection with assessing wildfire liability. |
| 26 | 4/15/2019 | Berkin, Michael | 1.2 | Develop work plan for assessing Governor's Strike Force plan in connection with assessing wildfire liability. |
| 26 | 4/15/2019 | Stein, Jeremy | 2.7 | Investigate alternative sources of information for inclusion in wildfire claims data. |
| 26 | 4/15/2019 | Stein, Jeremy | 2.8 | Process revisions to presentation materials re: wildfire claims analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/16/2019 | Wrynn, James | 0.4 | Participate in internal meeting to discuss information re: analysis of prepetition wildfire claims. |
| 26 | 4/16/2019 | Fuite, Robert | 2.4 | Collect and analyze CAL Fire Camp Fire claims data for estimation of total exposure for tax assessment to residential properties. |
| 26 | 4/16/2019 | Fuite, Robert | 2.8 | Prepare and analyze Camp Fire tax assessor data and damage claims from CAL Fire. |
| 26 | 4/16/2019 | Cavanaugh, Lauren | 2.2 | Summarize research on historical funding vehicles for catastrophes. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 0.6 | Analyze publicly available data on market values of homes destroyed in 2018 Camp fire. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 1.6 | Analyze CAL FIRE Damage Assessment and Fatality Totals to determine extent of damage experienced by properties affected by the 2018 Camp fire for liability estimation. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 2.1 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/16/2019 | Michael, Danielle | 1.4 | Research data models on exposure estimates on wildfires damages. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/16/2019 | Michael, Danielle | 2.1 | Research available Camp and Northern California fire data to determine how to calculate exposure estimates. |
| 26 | 4/16/2019 | Michael, Danielle | 2.6 | Analyzing parcel number assessed values to determine the time frame of publicly available data set, and researching alternative methods to calculate assessed and market values. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 1.8 | Perform feasibility study to analyze the extent of reduction in property values using Python and Sara from the Butte county website. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 0.8 | Participate in internal discussion regarding the feasibility study to analyze the extent of reduction in property values. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 2.7 | Research regarding the sources of data available to get information on properties affected by major California fires. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 1.9 | Review the sources of data available to get information on properties affected by major California fires using Python. |
| 26 | 4/16/2019 | Berkin, Michael | 1.8 | Develop preliminary observations to Governor Strike Force report on wildfires in connection with assessing wildfire liability. |
| 26 | 4/16/2019 | O'Brien, Rory | 1.4 | Review drafting paper on necessity for Claims Subcommittee. |
| 26 | 4/16/2019 | Stein, Jeremy | 2.8 | Perform research re: sources of funding of wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/17/2019 | Fuite, Robert | 1.4 | Prepare analyses and data for wildfire tax assessment damages quantifications to assist Committee with estimation. |
| 26 | 4/17/2019 | Fuite, Robert | 2.3 | Collect data and analyze for wildfire exposure analysis - residential structures and tax assessment values for Committee estimates. |
| 26 | 4/17/2019 | Ng, William | 0.6 | Analyze motion for temporary restraining order motion filed by the Tort Creditors Committee. |
| 26 | 4/17/2019 | Ng, William | 3.2 | Analyze the proposals for treatment of wildfire claims per the Governor's Strike Force report. |
| 26 | 4/17/2019 | Cheng, Earnestiena | 0.4 | Create summary memorandum from wildfire meeting for internal team members. |
| 26 | 4/17/2019 | O'Donnell, Nicholas | 1.4 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/17/2019 | O'Donnell, Nicholas | 1.9 | Analyze CAL FIRE Damage Assessment and Fatality Totals to determine extent of damage experienced by properties affected by the 2018 Camp fire for liability estimation. |
| 26 | 4/17/2019 | O'Donnell, Nicholas | 0.9 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/17/2019 | O'Donnell, Nicholas | 1.2 | Analyze sample of structures damaged by 2018 Camp fire for extrapolation to total exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/17/2019 | Michael, Danielle | 2.1 | Analyze Zillow home prices and parcel assessed values to provide a basis for structure and land values for affected homes in Camp and N. Cal. Wildfires. |
| 26 | 4/17/2019 | Michael, Danielle | 1.1 | Analyzing claims considerations and additional information needed for proper analysis. |
| 26 | 4/17/2019 | Michael, Danielle | 2.7 | Research Camp and Northern California fire data to analyze publicly available data for exposure estimates. |
| 26 | 4/17/2019 | Michael, Danielle | 2.2 | Prepare research and next steps outline for calculating land assessed values and exposure estimates. |
| 26 | 4/17/2019 | Thakur, Kartikeya | 1.3 | Perform analysis for the effect of wildfires on property values on counties affect by wildfires since 2015. |
| 26 | 4/17/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 4/17/2019 | Stein, Jeremy | 2.8 | Review recently additional claims data and conduct associated research. |
| 26 | 4/18/2019 | Fuite, Robert | 1.6 | Prepare and analyze Camp Fire tax assessor data and damage claims from CAL Fire. |
| 26 | 4/18/2019 | Ng, William | 0.8 | Review diligence required for the analysis of wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/18/2019 | Cavanaugh, Lauren | 0.9 | Participate in internal discussion re: wildfire claims. |
| 26 | 4/18/2019 | Cheng, Earnestiena | 1.4 | Create summary memorandum re: strategy for dealing with information flow, wildfire claims, and process with the Debtors with other Committee advisors. |
| 26 | 4/18/2019 | Cheng, Earnestiena | 0.7 | Participate in internal meeting re: wildfires claims analysis. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 2.2 | Analyze sample of structures damaged by 2018 Camp fire for extrapolation to total exposure. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 0.7 | Analyze publicly available data on market values of homes destroyed in 2017 Northern California wildfires to estimate potential liability. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 0.6 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 1.4 | Analyze publicly available data on market values of homes destroyed in 2018 Camp fire. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 2.7 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/18/2019 | Michael, Danielle | 2.7 | Conduct research on market value vs. assessed tax values to be aware of further research necessary to provide accurate exposure estimates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/18/2019 | Michael, Danielle | 2.9 | Outline exposure estimate analysis to apply to Camp and Northern California fires. |
| 26 | 4/18/2019 | Thakur, Kartikeya | 0.8 | Get property details of random packets from the Butte county website and compare to the values on the ArcGIS maps. |
| 26 | 4/18/2019 | Thakur, Kartikeya | 1.8 | Perform analysis for the effect of wildfires on property values on counties affect by wildfires since 2015. |
| 26 | 4/18/2019 | Berkin, Michael | 1.0 | Develop detailed agenda for meeting with Debtor advisors regarding wildfire claims. |
| 26 | 4/18/2019 | Berkin, Michael | 1.7 | Participate in meeting with Committee advisors regarding case strategy development with focus on wildfire claims. |
| 26 | 4/19/2019 | Fuite, Robert | 2.8 | Prepare and analyze wildfire claims for extrapolation for estimate of total PG&E exposure before receiving data from plaintiffs. |
| 26 | 4/19/2019 | Ng, William | 0.6 | Analyze proposed discussion areas for call with the Debtors regarding wildfire claims. |
| 26 | 4/19/2019 | Salve, Michael | 0.6 | Analyze sample of wildfire claims for extrapolation to total PG&E exposure before receiving data from plaintiffs. |
| 26 | 4/19/2019 | Salve, Michael | 1.2 | Analyze sample of wildfire claims for total exposure extrapolation before receiving data from plaintiffs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/19/2019 | O'Donnell, Nicholas | 1.3 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 1.8 | Analyze publicly available data on market values of homes destroyed in 2018 Camp fire. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 0.9 | Analyze publicly available data on market values of homes destroyed in 2017 Northern California wildfires to estimate potential liability. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 2.7 | Analyze sample of structures damaged by 2018 Camp fire for extrapolation to total exposure. |
| 26 | 4/19/2019 | Wrynn, James | 0.3 | Review proposed agenda for the tort claim valuation meeting and include additional items for discussion. |
| 26 | 4/19/2019 | Michael, Danielle | 2.7 | Determine framework for fire exposure estimates based on land and structure assessed values. |
| 26 | 4/19/2019 | Michael, Danielle | 2.9 | Research assessed land values for Camp Fire structures to calculate land/structure ratio for exposure estimates. |
| 26 | 4/19/2019 | Thakur, Kartikeya | 1.2 | Update presentation re: the economic effects of wildfire using public information. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/19/2019 | Berkin, Michael | 0.7 | Update detailed agenda for meeting with Debtor advisors regarding wildfire claims. |
| 26 | 4/19/2019 | Berkin, Michael | 1.2 | Review and analyze first amended verified statement of the Ad Hoc Group of subrogation claimants in connection with assessing potential wildfire liability. |
| 26 | 4/22/2019 | Star, Samuel | 1.4 | Review Governor's Strike Force Report, including the wildfire claim funding concepts, wildfire mitigation plan comparisons amongst investor owned utilities and clean energy impacts. |
| 26 | 4/22/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Debtors' draft motion with respect to wildfire claims. |
| 26 | 4/22/2019 | Arsenault, Ronald | 1.0 | Participate in discussion re: recent case issues including wildfire liability and cost of capital filing. |
| 26 | 4/22/2019 | Salve, Michael | 2.2 | Calculate subset of damages for Camp Fire and assess shortcomings of using only publicly available information and compare to Cravath methodology. |
| 26 | 4/22/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data on fair market value of homes destroyed in 2018 Camp fire to estimate potential wildfire liability. |
| 26 | 4/22/2019 | O'Donnell, Nicholas | 1.7 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2018 Camp fire for liability estimate. |
| 26 | 4/22/2019 | O'Donnell, Nicholas | 2.1 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2017 Northern California fires for liability estimate. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/22/2019 | Michael, Danielle | 2.9 | Analyze 2018 Camp Fire DINS report to depict affected structure types, assessed values of the structure damaged, and gather data assumptions. |
| 26 | 4/22/2019 | Michael, Danielle | 2.4 | Analyze home assessment values, property values, and damage estimates to build into home value liability estimates. |
| 26 | 4/22/2019 | Michael, Danielle | 2.2 | Analyze 2017 Northern California Fire affected home values to determine best methodology to produce accurate home assessments. |
| 26 | 4/23/2019 | Wrynn, James | 0.4 | Participate on follow-up internal meeting to further address issues discussed during conference call with Debtor's Counsel re: wildfire claims and next steps. |
| 26 | 4/23/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss methodology for evaluating wildfire claims. |
| 26 | 4/23/2019 | Ng, William | 1.9 | Analyze the Debtors' estimates of potential wildfire exposure. |
| 26 | 4/23/2019 | Scruton, Andrew | 0.5 | Participate on call with Cravath to review claims public reporting workings. |
| 26 | 4/23/2019 | Salve, Michael | 0.5 | Attend conference call with Cravath attorneys and compare PG&E accrual claim estimation to our methodology for completeness. |
| 26 | 4/23/2019 | Salve, Michael | 1.6 | Attend conference call with Tort Claims Committee and attorneys to understand role in litigation and available data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/23/2019 | Salve, Michael | 1.7 | Calculate and document subset of damages for Camp Fire and assess shortcomings of using only publicly available information and compare to Cravath methodology. |
| 26 | 4/23/2019 | Wrynn, James | 0.4 | Prepare wildfire claims materials for Insurance Status Meeting, Meeting with Debtor's Counsel and Meeting with the TCC Advisors. |
| 26 | 4/23/2019 | Michael, Danielle | 2.8 | Analyze sample of wildfire claims against outlined Cravath methodology to determine assumptions and shortfalls. |
| 26 | 4/23/2019 | Michael, Danielle | 1.9 | Provide a detailed outline for the Cravath call regarding exposure estimates, important terms, and assumptions as a reference point moving forward with liability comparisons. |
| 26 | 4/23/2019 | Cavanaugh, Lauren | 1.7 | Participate on internal discussion re: upcoming calls with TCC advisors and Cravath re: wildfire claims. |
| 26 | 4/23/2019 | Wrynn, James | 0.5 | Participate on Conference Call with Debtor's Counsel to discuss input/modeling used to establish liability and potential exposure. |
| 26 | 4/23/2019 | Wrynn, James | 0.5 | Participate in Insurance Status Meeting to discuss current issues and strategy regarding upcoming conference calls with Counsel for the Debtor's Committee and the TCC re: wildfire claims. |
| 26 | 4/23/2019 | Fuite, Robert | 0.5 | Attend conference call with Debtor's external counsel and review PG&E accrual claim estimation to Committee's methodology for completeness. |
| 26 | 4/23/2019 | Fuite, Robert | 2.8 | Prepare analysis on debtor's wildfire claims model used in 10-K public filings for the exposure accruals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/23/2019 | Salve, Michael | 0.5 | Analyze sample of wildfire claims for extrapolation to total PG&E exposure before discussion with Cravath. |
| 26 | 4/23/2019 | Salve, Michael | 2.5 | Document Cravath's description of PG&E accrual methodology for damages from Camp Fire and North Bay Fires and check validity of source data and assumptions. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 2.7 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2017 Northern California fires for liability estimate. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 1.8 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2018 Camp fire for liability estimate. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on fair market value of homes destroyed in 2018 Camp fire to estimate potential wildfire liability. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 2.4 | Analyze publicly available data on fair market value of homes destroyed in 2017 Northern California fires to estimate potential wildfire liability. |
| 26 | 4/23/2019 | Thakur, Kartikeya | 1.8 | Analyze sample of claims to extrapolate to the overall exposure for PG&E using publicly available data. |
| 26 | 4/23/2019 | Smith, Ellen | 1.7 | Participate in discussion of case data re: tort claims. |
| 26 | 4/24/2019 | Berkin, Michael | 0.5 | Develop agenda for FTI wildfire liability status meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/24/2019 | Star, Samuel | 0.4 | Review draft presentation to Committee on basis for 2018 accrued expense for 2017/2018 wildfires and total claims estimates and comment to team. |
| 26 | 4/24/2019 | Ng, William | 1.9 | Prepare revisions to wildfire claims report for the Committee. |
| 26 | 4/24/2019 | Ng, William | 1.7 | Analyze potential approaches for assessing wildfire claims exposure. |
| 26 | 4/24/2019 | Wrynn, James | 1.0 | Participate in Wildfire Claim Weekly Meeting/Call to discuss TCC Advisors Meeting, Proof of Claim Form and Motion Review, and other matters. |
| 26 | 4/24/2019 | Michael, Danielle | 1.2 | Research validity of sources PG&E referenced for their exposure estimations. |
| 26 | 4/24/2019 | Michael, Danielle | 2.1 | Analyze assumptions and findings of validity of PG&E sources for liability exposure. |
| 26 | 4/24/2019 | Michael, Danielle | 2.4 | Compare documented PG&E accrual claim estimation to FTI's methodology to determine shortcomings and further considerations. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.2 | Create a comparison of Cravath and FTI sources used in the calculation of exposure for Camp Fire and North Bay fires. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.4 | Replicate Cravath's numbers for PG&E's total exposure for Camp Fire and North Bay Fires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/24/2019 | Thakur, Kartikeya | 1.1 | Analyze and document a sample of wildfire claims for extrapolation to calculate total PG&E exposure before receiving actual data from Cravath. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.9 | Research the sources of data mentioned on the Cravath call and look for the numbers referenced. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.7 | Verify the value of insured losses and death statistics from publicly available sources and compare with values referenced by Cravath. |
| 26 | 4/24/2019 | Cavanaugh, Lauren | 1.8 | Review notes from call with Cravath regarding wildfire claim estimation. |
| 26 | 4/24/2019 | Cavanaugh, Lauren | 1.8 | Prepare list of follow-up diligence items for Cravath re: wildfire claims. |
| 26 | 4/24/2019 | Cavanaugh, Lauren | 1.0 | Participate on internal call re: discussions with Cravath and TCC on wildfire claims estimation / mitigation. |
| 26 | 4/24/2019 | Wrynn, James | 0.6 | Review materials prepared for Wildfire Claim Weekly Standing call. |
| 26 | 4/24/2019 | Michael, Danielle | 0.7 | Analyze details regarding samples of wildfire claims to start providing estimate for total PG&E exposure. |
| 26 | 4/24/2019 | Salve, Michael | 2.4 | Calculate and document subset of damages for Camp Fire and compare to PG&E accrual method. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/24/2019 | Salve, Michael | 1.8 | Calculate and document subset of damages for Camp Fire and compare to PG&E accrual method. |
| 26 | 4/24/2019 | Salve, Michael | 1.7 | Document Cravath's description of PG&E accrual methodology for damages from Camp Fire and North Bay Fires and check validity of source data and assumptions. |
| 26 | 4/24/2019 | Salve, Michael | 1.1 | Analyze and document sample of wildfire claims for extrapolation to total PG&E exposure before receiving data from Cravath. |
| 26 | 4/24/2019 | Salve, Michael | 2.6 | Document and prepare presentation on Cravath's description of PG&E accrual methodology for damages from Camp Fire and North Bay Fires and crosscheck validity of source data and assumptions. |
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on fair market value of homes destroyed in 2017 Northern California fires to estimate potential wildfire liability. |
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.3 | Analyze publicly available data on insured claims reported to California in connection with the 2017 North Bay fires to estimate wildfire liability. |
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on insured claims reported to California in connection with the 2018 Camp fire to estimate wildfire liability. |
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.6 | Analyze publicly available data on fire suppression and recovery costs associated with 2018 Camp fire to estimate wildfire liability. |
| 26 | 4/24/2019 | Kim, Ye Darm | 0.5 | Process revisions to slides for presentation to Committee re: call with Cravath on claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/25/2019 | Ng, William | 0.7 | Analyze information for inclusion in wildfire proof of claim form. |
| 26 | 4/25/2019 | Ng, William | 1.4 | Review revised analysis for the Committee regarding the evaluation of wildfire claims exposure. |
| 26 | 4/25/2019 | Salve, Michael | 1.0 | Attend internal meeting regarding Cravath conference call notes re: wildfire claims and preparation for call with Committee. |
| 26 | 4/25/2019 | Salve, Michael | 1.0 | Attend conference call with Committee regarding Cravath conference call notes re: wildfire claims. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 0.7 | Analyze publicly available data on fair market value of homes destroyed in 2018 Camp fire to estimate potential wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 0.8 | Analyze publicly available data on insured claims reported to California in connection with the 2018 Camp fire to estimate wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on insured claims reported to California in connection with the 2017 North Bay fires to estimate wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data on fire suppression and recovery costs associated with 2018 Camp fire to estimate wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data and modeling on the cost of rebuilding homes destroyed in the 2018 Camp fire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/25/2019 | Wrynn, James | 0.3 | Prepare and review materials re estimation of PG&E liability pertaining to recent wildfires and other matters. |
| 26 | 4/25/2019 | Michael, Danielle | 2.3 | Research validity and accuracy of metrics stated in Cravath call related to PG&E expected liability costs. |
| 26 | 4/25/2019 | Michael, Danielle | 1.6 | Outline assumptions and findings of validity of PG&E sources for liability exposure. |
| 26 | 4/25/2019 | Michael, Danielle | 0.4 | Review of data request materials re: wildfire claims. |
| 26 | 4/25/2019 | Michael, Danielle | 2.1 | Research home values, structures affected, and public infrastructure liability related to Camp Fire to compare to PG&E estimates. |
| 26 | 4/25/2019 | Thakur, Kartikeya | 0.6 | Prepare review for questions regarding the sources and data in the claims analysis presentation deck. |
| 26 | 4/25/2019 | Ng, William | 0.6 | Review case management orders from the California Superior Court with respect to the claims data collection process. |
| 26 | 4/25/2019 | Cavanaugh, Lauren | 1.3 | Continue research and analysis of wildfire claims funding options. |
| 26 | 4/25/2019 | Cavanaugh, Lauren | 1.1 | Participate on Committee call to hear update on meetings with TCC and Cravath regarding wildfire claims estimate. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/25/2019 | Cavanaugh, Lauren | 2.9 | Prepare follow-up request to Cravath regarding wildfire claims. |
| 26 | 4/25/2019 | Cavanaugh, Lauren | 1.0 | Participate in discussion re: workplan for data on wildfire claims. |
| 26 | 4/25/2019 | O'Brien, Rory | 1.2 | Participate in PG&E weekly meeting re: documentation on wildfire claims analysis. |
| 26 | 4/25/2019 | Stein, Jeremy | 2.5 | Receive and process revisions re: analysis of potential funding sources for wildfire claims. |
| 26 | 4/25/2019 | Stein, Jeremy | 2.6 | Participate in team discussion re: current status of claims analysis and workplan. |
| 26 | 4/25/2019 | Stein, Jeremy | 2.7 | Process revisions re: wildfire claims estimation analysis. |
| 26 | 4/25/2019 | Salve, Michael | 1.9 | Document Cravath's description of data sources relating to fire suppression, public infrastructure, emotional distress and other types of claims. |
| 26 | 4/25/2019 | Berkin, Michael | 0.8 | Identify follow up issues on wildfire liability estimates for Committee Counsel response. |
| 26 | 4/25/2019 | Berkin, Michael | 0.5 | Prepare for presentation to Committee regarding wildfire liability exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/26/2019 | Scruton, Andrew | 2.1 | Review and comment on summary of 2017 North Bay fires Case Management orders. |
| 26 | 4/26/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data and modeling on the cost of rebuilding homes destroyed in the 2018 Camp fire. |
| 26 | 4/26/2019 | Star, Samuel | 0.1 | Review article on wildfire cost recovery prospects. |
| 26 | 4/26/2019 | Ng, William | 0.3 | Attend call with Ad Hoc Bondholders Group to discuss the analysis of wildfire claims. |
| 26 | 4/26/2019 | Ng, William | 0.8 | Analyze information required from claimants regarding assessment of wildfire claims exposure. |
| 26 | 4/26/2019 | Michael, Danielle | 2.1 | Conduct research of Butte Fire payment ratios to determine uninsured vs. insured payout ratios. |
| 26 | 4/26/2019 | Michael, Danielle | 2.3 | Research Butte fire and previous fire payout summaries to serve as benchmark. |
| 26 | 4/26/2019 | Fuite, Robert | 2.4 | Analyze wildfire claims and data for possible extrapolation to total PG&E exposure before discussion with Debtor's external counsel. |
| 26 | 4/26/2019 | Berkin, Michael | 1.6 | Review tort claimants draft proof of claim form and compare with debtor's form. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/28/2019 | Berkin, Michael | 1.3 | Review and analyze wildfire case management orders in connection with assessing potential wildfire liabilities. |
| 26 | 4/28/2019 | Berkin, Michael | 1.7 | Summarize wildfire case management orders and develop questions in connection with assessing potential wildfire liabilities. |
| 26 | 4/29/2019 | Fuite, Robert | 1.3 | Prepare and review Debtor's accrual model outline from Cravath for validation and confirmation of assumptions for exposure estimates. |
| 26 | 4/29/2019 | Ng, William | 1.4 | Analyze case management orders summary with respect to wildfire claims. |
| 26 | 4/29/2019 | Salve, Michael | 1.2 | Analyze and assess the validity of the quantitative assumptions used by Debtor to calculate total losses and claims from Camp Fire and North Bay Fires. |
| 26 | 4/29/2019 | O'Donnell, Nicholas | 2.7 | Analyze publicly available data sources used in PG&E exposure estimate for the 2018 Camp fire. |
| 26 | 4/29/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data used in PG&E's exposure estimate to estimate the cost of rebuilding homes destroyed by wildfires. |
| 26 | 4/29/2019 | Thakur, Kartikeya | 2.2 | Analyze the Cravath exposure model inputs and sources and produce caveats regarding this data. |
| 26 | 4/29/2019 | Cavanaugh, Lauren | 1.3 | Continue to prepare follow-up request for Cravath on wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/29/2019 | Michael, Danielle | 2.6 | Research additional sources for Cravath exposure estimates to verify findings and provide new insight. |
| 26 | 4/29/2019 | Michael, Danielle | 2.9 | Analyze validity of exposure estimate and provide new figures and sources to understand all possible considerations. |
| 26 | 4/29/2019 | Berkin, Michael | 0.9 | Prepare agenda for meeting with debtor's legal advisor regarding wildfire liability |
| 26 | 4/30/2019 | Fuite, Robert | 1.9 | Prepare and review Debtor's accrual model outline from Cravath - validation and confirmation of assumptions for exposure estimates. |
| 26 | 4/30/2019 | Ng, William | 0.7 | Analyze wildfire claims diligence requests. |
| 26 | 4/30/2019 | Salve, Michael | 0.4 | Analyze and document data sources and assumptions quoted by Cravath to calculate damage exposure from 2018 Camp Fire. |
| 26 | 4/30/2019 | Salve, Michael | 1.9 | Analyze and assess the validity of the quantitative assumptions used by Debtor to calculate total losses and claims from Camp Fire and North Bay Fires. |
| 26 | 4/30/2019 | O'Donnell, Nicholas | 0.9 | Analyze publicly available data used in PG&E's exposure estimate to estimate the cost of rebuilding homes destroyed by wildfires. |
| 26 | 4/30/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data sources used by PG&E in its exposure estimate for the 2018 Camp fire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/30/2019 | Cavanaugh, Lauren | 0.7 | Participate in internal discussion re: wildfire claims analysis. |
| 26 | 4/30/2019 | Wrynn, James | 0.6 | Participate on status call to discuss recent developments and on-going role with the Committee, TCC and Subrogation Committees re: wildfire claims analysis. |
| 26 | 4/30/2019 | Wrynn, James | 0.5 | Participation in internal meetings to further update, analyze and review contact list, discuss next steps regarding funding options and other matters with respect to prepetition wildfire claims. |
| **26 Total** | | | **394.0** | |
| 27 | 4/2/2019 | Berkin, Michael | 1.5 | Review and analyze probation conditions including related responses from key stakeholders. |
| 27 | 4/4/2019 | Berkin, Michael | 1.7 | Review and analyze minutes of second Commission on Catastrophic Wildfire Cost and Recovery meeting. |
| 27 | 4/4/2019 | Scruton, Andrew | 0.6 | Review timetable for CPUC meetings on safety compliance. |
| 27 | 4/4/2019 | MacDonald, Charlene | 0.6 | Review first draft of Committee position statement on regulatory and legislative policies. |
| 27 | 4/4/2019 | Bromberg, Brian | 1.3 | Review Commission on Catastrophic Wildfire Cost and Recovery materials. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/5/2019 | Ng, William | 1.1 | Analyze draft Committee position statement analysis on regulatory and legislative policies. |
| 27 | 4/5/2019 | Scruton, Andrew | 1.0 | Participate on call with Milbank and Centerview to review draft Committee position paper on regulatory and legislative policies. |
| 27 | 4/5/2019 | Scruton, Andrew | 1.1 | Review and edit initial draft of position paper on regulatory and legislative policies. |
| 27 | 4/5/2019 | Berkin, Michael | 1.0 | Analyze policy issues related to Governor 60 day plan with Committee professionals. |
| 27 | 4/5/2019 | Berkin, Michael | 0.8 | Assess policy questions related to Governor 60 day plan. |
| 27 | 4/8/2019 | Berkin, Michael | 0.6 | Assess potential for input to Commission on Catastrophic Wildfire Cost and Recovery Request. |
| 27 | 4/8/2019 | Scruton, Andrew | 1.8 | Review revised position statement re: Committee on regulatory and legislative policies. |
| 27 | 4/8/2019 | Scruton, Andrew | 1.1 | Participate in call with Committee to review Committee position statement on regulatory and legislative policies. |
| 27 | 4/8/2019 | Dunn, Jackson | 0.5 | Review communications documents related to Governor Strike Team report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/8/2019 | MacDonald, Charlene | 0.3 | Review Governor's request for comment on wildfire plan. |
| 27 | 4/9/2019 | Caves, Jefferson | 0.9 | Perform research on relevant state legislation, principally SB 247 and AB 1363. |
| 27 | 4/9/2019 | MacDonald, Charlene | 0.2 | Review coverage of legislative hearings in Sacramento. |
| 27 | 4/9/2019 | MacDonald, Charlene | 0.3 | Participate in call with Axiom regarding Strike Force plan expected 4/12. |
| 27 | 4/10/2019 | Cheng, Earnestiena | 2.0 | Create summary of Commission of Catastrophic Wildfire's March meeting. |
| 27 | 4/10/2019 | Berkin, Michael | 2.7 | Review details re: April 3, 2019 Commission on Catastrophic Wildfire Cost and Recovery Meeting. |
| 27 | 4/10/2019 | Berkin, Michael | 1.2 | Assess potential response to request for public input to the Commission on Catastrophic Wildfire Cost and Recovery |
| 27 | 4/10/2019 | Berkin, Michael | 1.0 | Identify issues from April 3, 2019 Commission on Catastrophic Wildfire Cost and Recovery Meeting potentially impacting wildfire liability. |
| 27 | 4/11/2019 | Cheng, Earnestiena | 1.2 | Create summary memorandum of wildfire meeting re: commission of catastrophic wildfire summaries. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/11/2019 | Berkin, Michael | 1.6 | Review and analyze proposed CPUC stress test framework in connection with assessing wildfire liabilities. |
| 27 | 4/11/2019 | Berkin, Michael | 0.8 | Review and analyze notes to Commission on Catastrophic Wildfire Cost & Recovery meeting |
| 27 | 4/11/2019 | Kaptain, Mary Ann | 0.3 | Analyze new dockets re: FERC proceedings and Edison ROE request. |
| 27 | 4/11/2019 | Windle, Travis | 0.6 | Prepare media statement from Committee regarding Gov. Newsom report. |
| 27 | 4/12/2019 | Smith, Ellen | 1.1 | Continue review coverage of and analysis of Strike Team plan. |
| 27 | 4/12/2019 | Smith, Ellen | 1.3 | Review coverage of and analysis of Strike Team plan. |
| 27 | 4/12/2019 | Scruton, Andrew | 0.6 | Participate in call with Milbank to review reponse to Strike Force report. |
| 27 | 4/12/2019 | Star, Samuel | 0.4 | Draft email to Committee member re: scheduled presentations at CPUC's public discussion on PG&E, Forums on Governance, Management and Safety Culture. |
| 27 | 4/12/2019 | Star, Samuel | 0.9 | Review Governor's report - Wildfires and Climate Change: California's Energy Future, include PG&E accountability section. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/12/2019 | Star, Samuel | 0.1 | Review agenda for CPUC's public discussion on PG&E, Forums on Governance, Management and Safety Culture. |
| 27 | 4/12/2019 | Scruton, Andrew | 1.8 | Review Governor Newsom Report and press interview and review response. |
| 27 | 4/12/2019 | Kaptain, Mary Ann | 0.8 | Produce summary slides re: CPUC Governance / Safety Forum #1. |
| 27 | 4/12/2019 | Windle, Travis | 0.8 | Produce media coverage review around Gov. Newsom report. |
| 27 | 4/12/2019 | Hanifin, Kathryn | 2.7 | Develop memo summarizing Strike Team q&a press conference for Committee distribution. |
| 27 | 4/12/2019 | Berkin, Michael | 1.0 | Review full press conference on Strike Force wildfire plan. |
| 27 | 4/12/2019 | Berkin, Michael | 1.1 | Review media coverage resulting from Governor Strike Force report. |
| 27 | 4/12/2019 | Bromberg, Brian | 1.1 | Review Governor Newsom's Strike Force report q&a session. |
| 27 | 4/12/2019 | Arnold, Seth | 1.2 | Review Governor Newsom's Strike Force report q&a session. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/12/2019 | Lee, Jessica | 2.9 | Prepare presentation material for the Committee with background material on the CPUC's investigation of PG&E's safety culture and corporate governance. |
| 27 | 4/12/2019 | Lee, Jessica | 2.8 | Research the CPUC's historical background and its cooperation with NorthStar Consulting Group to investigate PG&E's safety culture and accountability practices. |
| 27 | 4/12/2019 | Lee, Jessica | 1.3 | Update the presentation material for the Committee with additional information from the CPUC website regarding its public forum and panel discussion to be held on 4/15/2019. |
| 27 | 4/12/2019 | Lee, Jessica | 0.6 | Analyze the public filings re: California Public Utilities Commission's (CPUC) investigation of PG&E's safety culture, governance, and accountability. |
| 27 | 4/13/2019 | Scruton, Andrew | 0.8 | Coordinate workplan re: updating Committee on Strike Force report. |
| 27 | 4/15/2019 | Ng, William | 0.6 | Analyze Commission on Catastrophic Wildfire Cost and Recovery request for comment. |
| 27 | 4/15/2019 | Ng, William | 1.9 | Analyze the Governors' Strike Force report. |
| 27 | 4/15/2019 | Ng, William | 0.4 | Review statements from CPUC public forum regarding PG&E corporate governance. |
| 27 | 4/15/2019 | Kaptain, Mary Ann | 6.0 | Attend CPUC Forum #1 on Governance and Safety. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/15/2019 | Barak, Sylvie | 4.0 | Provide coverage of CPUC hearing and summarize points re: key policy initiatives. |
| 27 | 4/15/2019 | Hanifin, Kathryn | 1.9 | Finish developing and packaging memo on CPUC forum for subcommittee. |
| 27 | 4/15/2019 | Hanifin, Kathryn | 3.1 | Monitor CPUC forum re: PG&E bankruptcy governance and safety culture, corporate safety and PG&Es operational challenges. |
| 27 | 4/15/2019 | Hanifin, Kathryn | 1.4 | Prepare first draft memo on CPUC discussion points for public affairs subcommittee. |
| 27 | 4/15/2019 | Bookstaff, Evan | 1.5 | Attend California Public Utilities Commission Workshop on Future of PG&E. |
| 27 | 4/15/2019 | Bookstaff, Evan | 0.8 | Prepare presentation to Committee re: Strike Force Report. |
| 27 | 4/15/2019 | Bookstaff, Evan | 1.5 | Review Governor's report on wildfire and climate change. |
| 27 | 4/15/2019 | Kim, Ye Darm | 2.8 | Analyze Gov. Newsom Strike Team plan re: discussion of fund structure. |
| 27 | 4/15/2019 | Kim, Ye Darm | 1.3 | Conduct research on tort claims fund structures re: Strike Team plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/15/2019 | Papas, Zachary | 0.9 | Monitor CPUC Public Discussion on PG&E Forums on Governance, Management, and Safety Culture for information on PG&E plans. |
| 27 | 4/15/2019 | Papas, Zachary | 2.7 | Review Wildfire Safety Strike Force report to understand operational impacts to PG&E. |
| 27 | 4/15/2019 | MacDonald, Charlene | 0.6 | Participate in call with corporate finance team on workplan and strategy to respond to Governor's 60 day plan. |
| 27 | 4/15/2019 | MacDonald, Charlene | 0.2 | Review summaries of key points from CA CPUC meetings. |
| 27 | 4/15/2019 | MacDonald, Charlene | 0.2 | Continue review of key points and coverage of CPUC meetings. |
| 27 | 4/15/2019 | Bromberg, Brian | 0.6 | Review Governor Newsom's Strike Force plan for potential operational impact. |
| 27 | 4/15/2019 | Arnold, Seth | 2.8 | Review Governor Newsom's Strike Force plan for potential operational impact. |
| 27 | 4/15/2019 | Lee, Jessica | 0.4 | Process revisions re: PG&E safety culture presentation. |
| 27 | 4/15/2019 | Lee, Jessica | 1.1 | Continue processing edits to PG&E safety culture presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/15/2019 | Lee, Jessica | 2.9 | Continue processing edits to PG&E safety culture presentation. |
| 27 | 4/15/2019 | Lee, Jessica | 0.8 | Provide coverage of California Public Utilities Commission (CPUC) public forum re: investigation of PG&E safety culture and governance. |
| 27 | 4/16/2019 | Star, Samuel | 0.2 | Review draft memorandum to Committee re: 4/15 CPUC Public Discussions on PG&E governance and safety culture and key takeaways. |
| 27 | 4/16/2019 | Star, Samuel | 0.8 | Review analyst reports and articles commenting of Governor's Strike Force plan. |
| 27 | 4/16/2019 | Star, Samuel | 0.7 | Debrief with on 4/15 CPUC Public Discussions on PG&E governance and safety culture. |
| 27 | 4/16/2019 | Star, Samuel | 2.2 | Participate in call re: suggested short and long term activities and reference documents for upcoming legislative hearings and public comment periods. |
| 27 | 4/16/2019 | Ng, William | 3.1 | Analyze the provisions per the Governor's Strike Force report. |
| 27 | 4/16/2019 | Kaptain, Mary Ann | 0.4 | Review summary materials re: CPUC Governance and Safety forum. |
| 27 | 4/16/2019 | Kaptain, Mary Ann | 0.4 | Continue review summary materials re: CPUC Governance and Safety forum. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/16/2019 | Kaptain, Mary Ann | 1.7 | Prepare presentation to Committee on key CPUC Governance and Safety forum takeaways. |
| 27 | 4/16/2019 | Barak, Sylvie | 0.5 | Prepare analysis summary of key points discussed in CPUC hearing. |
| 27 | 4/16/2019 | Hanifin, Kathryn | 0.7 | Participate in CPUC meeting debrief re: key points to share with public affairs subcommittee. |
| 27 | 4/16/2019 | Hanifin, Kathryn | 0.6 | Participate in call with public affairs subcommittee on Newsom's strike force plan and communications deliverables. |
| 27 | 4/16/2019 | Hanifin, Kathryn | 0.9 | Review summary Strike Team report slides and provide revisions. |
| 27 | 4/16/2019 | Bookstaff, Evan | 0.3 | Continue draft of slides re: Strike Force Report. |
| 27 | 4/16/2019 | Bookstaff, Evan | 1.5 | Prepare updates to slides re: Strike Force Report. |
| 27 | 4/16/2019 | Caves, Jefferson | 1.9 | Analyze legislation and Governor Newsom's Strike Team plan to find proposed state policies that could positively or negatively impact the interests of the Committee. |
| 27 | 4/16/2019 | Kim, Ye Darm | 0.4 | Prepare draft of summary materials re: Gov. Newsom Strike Force plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/16/2019 | Ryan, Alexandra | 2.2 | Process revisions re: Strike Team press statement. |
| 27 | 4/16/2019 | Berkin, Michael | 0.5 | Participate on planning call for possible responses to Governor's Strike Force plan. |
| 27 | 4/16/2019 | Papas, Zachary | 1.1 | Review Debtors' 4.3.19 presentation to Committee to gain information for Strike Force Report presentation. |
| 27 | 4/16/2019 | Papas, Zachary | 3.0 | Review and prepare analysis presentation on "Wildfires and Climate Change: California's Energy Future" strike force report. |
| 27 | 4/16/2019 | Papas, Zachary | 2.9 | Review "Wildfires and Climate Change: California's Energy Future" strike force report to understand operational impacts to PG&E. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.4 | Participate in internal call re: PG&E Strike Team report summary materials and analysis. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.6 | Review and distribute CPUC meeting memo for internal revisions. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.9 | Draft memo re: relevant regulatory and legislative policy questions for Committee feedback. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.7 | Continue draft re: PG&E Committee policy questions memo. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/16/2019 | Bromberg, Brian | 1.8 | Continue review of Governor Newsom Strike Team plan. |
| 27 | 4/16/2019 | Bromberg, Brian | 1.2 | Continue review of Governor Newsom Strike Team plan. |
| 27 | 4/16/2019 | Arnold, Seth | 1.6 | Conduct research for articles and media coverage related to the Governor's Strike Force Report. |
| 27 | 4/16/2019 | Lee, Jessica | 0.2 | Prepare revisions for safety culture presentation final draft for the Committee. |
| 27 | 4/16/2019 | Lee, Jessica | 2.7 | Prepare presentation material for the Committee re: the PG&E safety culture investigation by the CPUC. |
| 27 | 4/16/2019 | Lee, Jessica | 2.5 | Review first half of the California Public Utilities Commission (CPUC)'s forum re: investigation of PG&E safety culture and governance for QC of presentation. |
| 27 | 4/16/2019 | Lee, Jessica | 2.2 | Review second half of the CPUC's forum re: investigation of PG&E safety culture and governance for QC of presentation. |
| 27 | 4/16/2019 | Ng, William | 1.2 | Analyze draft legislature policy positioning statement for the Committee. |
| 27 | 4/17/2019 | Star, Samuel | 0.2 | Review revised presentation to Committee on the April 15 CPUC PG&E forum and provide comments to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/17/2019 | Ng, William | 0.4 | Review revised report for the Committee on the CPUC forum on the Debtors' safety culture. |
| 27 | 4/17/2019 | Kaptain, Mary Ann | 0.4 | Prepare summary slides reflecting Northstar presentation at CPUC forum. |
| 27 | 4/17/2019 | Kaptain, Mary Ann | 1.1 | Participate in call regarding CPUC 2017 wildfire cost and proposed stress framework. |
| 27 | 4/17/2019 | Kaptain, Mary Ann | 1.4 | Participate on call with Committee member re: CPUC public forum on governance. |
| 27 | 4/17/2019 | Hanifin, Kathryn | 0.4 | Participate in CPUC meeting debrief with restructuring experts to provide overview on panels monitored. |
| 27 | 4/17/2019 | Caves, Jefferson | 1.6 | Edit policy memo featuring questions on proposed state policies that could positively or negatively impact the interests of the Committee. |
| 27 | 4/17/2019 | Kim, Ye Darm | 2.5 | Revise summary deck re: Gov. Newsom Strike Force plan. |
| 27 | 4/17/2019 | MacDonald, Charlene | 0.4 | Participate in call re: CPUC forum debrief. |
| 27 | 4/17/2019 | MacDonald, Charlene | 0.8 | Participate in call with Axiom re: Governors strike team report and presenting to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/18/2019 | Hanifin, Kathryn | 1.2 | Develop memo summarizing stakeholder reactions to strike team report. |
| 27 | 4/18/2019 | Berkin, Michael | 0.7 | Review draft of Preliminary Case Strategy Development in preparation for meeting with Committee advisors. |
| 27 | 4/18/2019 | MacDonald, Charlene | 0.2 | Produce materials for Committee member request for strategic communications to review pleadings. |
| 27 | 4/19/2019 | Hanifin, Kathryn | 2.2 | Review Strike Team report coverage memo and provide revisions. |
| 27 | 4/19/2019 | Hanifin, Kathryn | 0.7 | Participate in discussion re: competitor positions on relevant policy issues. |
| 27 | 4/19/2019 | Hanifin, Kathryn | 1.1 | Coordinate with government relations team to acquire their list of engagement targets and incorporate into outreach plan. |
| 27 | 4/19/2019 | Caves, Jefferson | 0.5 | Participate in internal meeting re: policy position development. |
| 27 | 4/19/2019 | Caves, Jefferson | 1.1 | Research statements from PG&E competitors on inverse condemnation, a possible wildfire fund and other policies to develop initial policy stance. |
| 27 | 4/19/2019 | Caves, Jefferson | 1.6 | Draft updated coverage report for Gov. Newsom's Strike team plan for internal and committee awareness. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/19/2019 | Caves, Jefferson | 0.9 | Draft stakeholder reactions document to outline the reactions of stakeholder groups to the Strike Team plan. |
| 27 | 4/19/2019 | MacDonald, Charlene | 0.9 | Review and provide revisions re: Committee narratives document. |
| 27 | 4/22/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion re: strategy and workplan for CPUC stress testing analysis. |
| 27 | 4/22/2019 | Lee, Jessica | 1.2 | Process revisions re: the CPUC wildfire cost recovery presentation for the Committee. |
| 27 | 4/22/2019 | Lee, Jessica | 0.1 | Continue processing revisions re: the CPUC wildfire cost recovery presentation material for the Committee. |
| 27 | 4/22/2019 | Lee, Jessica | 2.9 | Conduct research re: CPUC's methodology on wildfire cost recovery. |
| 27 | 4/22/2019 | Ng, William | 0.4 | Analyze the CPUC stress test methodology filing. |
| 27 | 4/22/2019 | Kaptain, Mary Ann | 0.6 | Prepare slides on proposed CPUC stress test rate making. |
| 27 | 4/22/2019 | Kaptain, Mary Ann | 1.3 | Review documents and appendix files from CPUC regarding stress test. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/22/2019 | Hanifin, Kathryn | 0.9 | Process revisions to key events calendar for additional CA legislative and regulatory events. |
| 27 | 4/22/2019 | Caves, Jefferson | 0.7 | Process revisions re: stakeholder reactions document to the report released by Governor Newsom's "Strike Team." |
| 27 | 4/23/2019 | Caves, Jefferson | 1.9 | Include Governor Newsom's Strike Team and wildfire victims attorneys' positions on key policy issues to summarize key policy issues. |
| 27 | 4/23/2019 | Papas, Zachary | 1.6 | Review the Michael Picker scoping memo and ruling re: Debtors' 12/13/18-filed 2020 General Rate Case Application in order to provide analysis to the Committee. |
| 27 | 4/23/2019 | Lee, Jessica | 3.3 | Prepare revisions re: CPUC Stress Test methodology presentation for the Committee. |
| 27 | 4/23/2019 | Lee, Jessica | 0.7 | Continue processing revisions re: CPUC Stress Test presentation for the Committee. |
| 27 | 4/23/2019 | Lee, Jessica | 0.2 | Participate in internal discussion re: the CPUC Stress Test presentation for the Committee. |
| 27 | 4/23/2019 | Lee, Jessica | 2.9 | Research the CPUC's Stress Test methodology for cost recovery of wildfire-related liabilities. |
| 27 | 4/24/2019 | Kaptain, Mary Ann | 0.6 | Review and provide revisions to CPUC stress test presentation to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/24/2019 | Kaptain, Mary Ann | 0.4 | Continue to review and provide revisions to CPUC stress test presentation to Committee. |
| 27 | 4/24/2019 | Kaptain, Mary Ann | 0.7 | Continue review of draft presentation on stress framework proposal for 2017 wildfire costs as presented by CPUC. |
| 27 | 4/24/2019 | Kaptain, Mary Ann | 2.3 | Conduct additional research regarding stress framework proposal by CPUC. |
| 27 | 4/24/2019 | Lee, Jessica | 3.1 | Process edits and revisions to the CPUC Stress Test presentation. |
| 27 | 4/25/2019 | Lee, Jessica | 0.4 | Continue processing edits to the CPUC Stress Test presentation for the Committee. |
| 27 | 4/25/2019 | Lee, Jessica | 0.1 | Process revisions to the CPUC Stress Test presentation for the Committee. |
| 27 | 4/26/2019 | Arnold, Seth | 3.6 | Research the CPUC filings related to the Rebuild San Bruno Fund. |
| 27 | 4/26/2019 | Kaptain, Mary Ann | 4.1 | Attend second CPUC Forum on Corporate Governance and Safety in San Francisco. |
| 27 | 4/26/2019 | Ryan, Alexandra | 2.5 | Identify and compile coverage of Governor Newsom's press conference in East Bay, updating event tracker, memo, and excel sheet to reflect information shared. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/26/2019 | Smith, Ellen | 1.0 | Participated telephonically on CPUC hearing re: Corporate Safety and Governance. |
| 27 | 4/27/2019 | Kaptain, Mary Ann | 0.3 | Circulate media coverage on inverse condemnation to Committee public relations sub committee. |
| 27 | 4/27/2019 | Kaptain, Mary Ann | 3.3 | Prepare analysis of CPUC Governance and Safety Forum in San Francisco for presentation to Committee. |
| 27 | 4/29/2019 | Ng, William | 1.1 | Review equityholders' response to the Commission on Catastrophic Wildfire Cost and Recovery. |
| 27 | 4/29/2019 | Cheng, Earnestiena | 1.4 | Discuss wildfires workstreams status with internal team and upcoming deliverables as relates to Commission on Catastrophic Wildfire Cost and Recovery. |
| 27 | 4/29/2019 | Cheng, Earnestiena | 0.6 | Analyze other Ch. 11 constituencies' responses to wildfire legislature indications from governmental and regulatory parties. |
| 27 | 4/29/2019 | Kaptain, Mary Ann | 3.9 | Attend Catastrophic Wildfire Commission meeting #4 afternoon session. |
| 27 | 4/29/2019 | Kaptain, Mary Ann | 3.2 | Attend Catastrophic Wildfire Commission meeting #4 morning session. |
| 27 | 4/29/2019 | Lee, Jessica | 3.1 | Review coverage of webcast of the CPUC's public forum on PG&E's corporate governance and safety culture. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/29/2019 | Berkin, Michael | 1.5 | Participate in Commission on Catastrophic Wildfire Cost and Recovery meeting in connection with wildfire liability assessment. |
| 27 | 4/30/2019 | Cheng, Earnestiena | 2.6 | Prepare summary memorandum of Commission on Catastrophic Wildfire Cost and Recovery April 3rd meeting. |
| 27 | 4/30/2019 | Caves, Jefferson | 0.5 | Update stakeholder map on political and regulatory players in the bankruptcy for Committee viewing. |
| 27 | 4/30/2019 | Lee, Jessica | 2.7 | Review shareholder perspectives of wildfire-related policies and PG&E corporate structure for consolidated documentation. |
| 27 | 4/30/2019 | Berkin, Michael | 0.9 | Review and analyze summary of April Commission on Catastrophic Wildfire Cost and Recovery meeting in connection with wildfire liability assessment. |

| | | | | |
|---|---|---|---|---|
| **27 Total** | | | **216.7** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/2/2019 | O'Brien, Rory | 5.6 | Prepare materials for in person meeting re: insurance subrogation claims. |
| 28 | 4/3/2019 | Wrynn, James | 0.6 | Participation on portion of Standing Committee Call re: subrogation claims. |
| 28 | 4/3/2019 | Cheng, Earnestiena | 2.4 | Analyze insurance claims and wildfire mitigation plan as discussed by the Committee and its professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/3/2019 | Bromberg, Brian | 0.5 | Process revisions to insured claim analysis presentation. |
| 28 | 4/8/2019 | Cavanaugh, Lauren | 1.4 | Review and analyze articles related to subrogation claims. |
| 28 | 4/8/2019 | Cavanaugh, Lauren | 1.0 | Participate in meeting to discuss subrogation claims analysis workplan. |
| 28 | 4/8/2019 | Wrynn, James | 0.4 | Prepare for Internal Weekly Meeting/Call, including internal discussion regarding subrogation claims analysis. |
| 28 | 4/8/2019 | O'Brien, Rory | 2.4 | Review latest draft of Subrogation Claims analysis workplan. |
| 28 | 4/9/2019 | Cavanaugh, Lauren | 1.2 | Conduct research on insurance subrogation claims valuation methodologies. |
| 28 | 4/9/2019 | Wrynn, James | 0.3 | Review and prepare comments re: PG&E Subrogation Memo. |
| 28 | 4/9/2019 | Wrynn, James | 0.3 | Prepare materials on latest analysis re: subrogation claims for weekly internal meeting. |
| 28 | 4/9/2019 | Wrynn, James | 0.5 | Participation at Internal Insurance Status Meeting/Conference Call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/10/2019 | Wrynn, James | 0.4 | Review revised Subrogation Memo and Agenda and prepare materials for Committee call. |
| 28 | 4/10/2019 | Stein, Jeremy | 2.6 | Participate in discussions with Committee professionals meeting re: Wildfire subrogation claims. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 1.6 | Review webinar re: information on insurance commissioners wildfire catastrophe risk meeting. |
| 28 | 4/11/2019 | Scruton, Andrew | 0.7 | Develop and revise workplan re: claims analysis including research of insurance subrogation claimants. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 1.0 | Review updates to insurance and wildfire claims-related issues/analysis. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 0.8 | Prepare Committee meeting updates re: insurance and wildfire claims-related issues/analysis. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 1.6 | Review analysis re: key contacts on Ad Hoc Subrogation Committee. |
| 28 | 4/11/2019 | Wrynn, James | 0.8 | Participate in PG&E Wildfire Claim Standing Call re: current developments, historical claims/subrogation/insurance updates and other matters. |
| 28 | 4/11/2019 | Stein, Jeremy | 2.7 | Analyze wildfire subrogation claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/12/2019 | Wrynn, James | 1.4 | Review and analyze Strike Force report for implications to subrogation claims estimation analysis. |
| 28 | 4/12/2019 | Stein, Jeremy | 2.9 | Incorporate additional data into wildfire subrogation claims analysis. |
| 28 | 4/15/2019 | Wrynn, James | 1.2 | Participate in Committee Advisors call to discuss Subrogation Claims presentation. |
| 28 | 4/15/2019 | Cavanaugh, Lauren | 0.9 | Prepare for meeting with advisors to Ad Hoc Bondholder Group re: subrogation claims. |
| 28 | 4/15/2019 | Cavanaugh, Lauren | 1.2 | Participate in meeting with advisors to Ad Hoc Bondholder Group to discuss wildfire claim liability estimation. |
| 28 | 4/16/2019 | Wrynn, James | 0.2 | Participate in internal call re: insurance claims analysis. |
| 28 | 4/16/2019 | Stein, Jeremy | 2.7 | Examine alternative insurance claim funding models. |
| 28 | 4/16/2019 | Stein, Jeremy | 2.6 | Research insurance claim funding alternatives. |
| 28 | 4/17/2019 | Stein, Jeremy | 2.4 | Participate in discussion re: project status, insurance group workplan re: insurance subrogation claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/17/2019 | Cavanaugh, Lauren | 2.0 | Research historical insurance state catastrophe funding. |
| 28 | 4/17/2019 | Cavanaugh, Lauren | 0.8 | Participate in internal workplan discussion re: historical insurance state catastrophe funding. |
| 28 | 4/17/2019 | Wrynn, James | 0.9 | Review the Subrogation Group's recent disclosures and Memo outlining proposed interactions with the Ad Hoc Subrogation Group. |
| 28 | 4/17/2019 | Berkin, Michael | 0.9 | Review and analyze insurance funding analysis in connection with Governor plan assessment. |
| 28 | 4/17/2019 | Berkin, Michael | 0.7 | Review and analyze subrogation interaction memorandum in connection with assessing potential wildfire liability. |
| 28 | 4/18/2019 | O'Brien, Rory | 3.2 | Process revisions on memo re: Ad Hoc Subrogation Committee interaction. |
| 28 | 4/18/2019 | Stein, Jeremy | 2.4 | Incorporate additional subrogation claims information into analysis. |
| 28 | 4/18/2019 | Stein, Jeremy | 2.6 | Update documentation of Ad Hoc Subrogation Group based on amended statement. |
| 28 | 4/18/2019 | Stein, Jeremy | 2.7 | Revise Ad Hoc Subrogation Group information based on the amended statement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/19/2019 | Cavanaugh, Lauren | 1.6 | Conduct research re: insurance wildfire claims considerations. |
| 28 | 4/22/2019 | Salve, Michael | 1.4 | Analyze insurance commission numbers to remove Tubbs Fire damage claims. |
| 28 | 4/22/2019 | Star, Samuel | 0.6 | Review insurance claim funding structures, including CEA and FHCH. |
| 28 | 4/22/2019 | Ng, William | 0.6 | Analyze filing by Ad Hoc Subrogation Claimholders group regarding their claims. |
| 28 | 4/22/2019 | O'Brien, Rory | 1.3 | Draft memo on interaction with Ad Hoc Subrogation Committee. |
| 28 | 4/22/2019 | Stein, Jeremy | 2.8 | Conduct research on insurance claims funding strategies. |
| 28 | 4/22/2019 | Stein, Jeremy | 2.9 | Continue to investigate alternative data source information for possible inclusion in analysis of subrogation claims. |
| 28 | 4/23/2019 | Cavanaugh, Lauren | 0.5 | Participate on call with Cravath to hear about Debtors' modeling approach to estimate wildfire claims, including insurance subrogation claims. |
| 28 | 4/23/2019 | Krebsbach, Taylor | 0.5 | Participate in call with FTI Team re: subrogation claims analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/23/2019 | Wrynn, James | 0.3 | Receipt and analyze Insurance Claims Memo and provide revisions. |
| 28 | 4/23/2019 | Stein, Jeremy | 2.9 | Prepare for insurance call to discuss available subrogation claims data and revisions to current claims analysis. |
| 28 | 4/24/2019 | Stein, Jeremy | 2.8 | Review information re: insurance funding data. |
| 28 | 4/24/2019 | Krebsbach, Taylor | 1.0 | Participate in call with FTI Team re: insurance subrogation claims estimation. |
| 28 | 4/24/2019 | Wrynn, James | 1.0 | Participate in call with FTI Team re: insurance subrogation claims estimation. |
| 28 | 4/24/2019 | Stein, Jeremy | 1.9 | Process revisions to subrogation claims analysis summary. |
| 28 | 4/24/2019 | Stein, Jeremy | 2.6 | Produce list of outstanding data requests for subrogation claims analysis. |
| 28 | 4/26/2019 | Stein, Jeremy | 2.5 | Review and process revisions re: insurance claims analysis. |
| 28 | 4/26/2019 | Stein, Jeremy | 2.7 | Investigate additional sources of data for insurance claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/26/2019 | Stein, Jeremy | 2.8 | Revise insurance claims information summary and review workplan for additional sources. |
| 28 | 4/29/2019 | Stein, Jeremy | 2.7 | Aggregate list of insurance company contacts re: subrogation claims estimation. |
| 28 | 4/29/2019 | Stein, Jeremy | 2.8 | Continue aggregating insurance contacts re: subrogation claims estimation. |
| 28 | 4/29/2019 | Stein, Jeremy | 2.5 | Organize contact list of insurance company contacts. |
| 28 | 4/30/2019 | Cavanaugh, Lauren | 0.6 | Review insurance subrogation claim-holders for possible connections with FTI professionals. |
| 28 | 4/30/2019 | O'Brien, Rory | 0.5 | Revise analysis of insurance subrogation claims. |
| 28 | 4/30/2019 | Stein, Jeremy | 2.9 | Review information received for insurance company contacts re: data on subrogation claims. |
| 28 | 4/30/2019 | Stein, Jeremy | 2.8 | Compare information re: insurance company contacts to previously documented contact information. |

| | | | | |
|---|---|---|---|---|
| **28 Total** | | | **108.0** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/1/2019 | Salve, Michael | 2.7 | Prepare and finalize presentation to the Committee regarding damage models and data repository. |
| 29 | 4/3/2019 | Fuite, Robert | 1.8 | Prepare and analyze real estate maps and valuations for potential wildfire claims. |
| 29 | 4/3/2019 | O'Donnell, Nicholas | 2.1 | Analyze PG&E 2020 General Rate Case wildfire risk modeling and the development of two stand-alone wildfire risk models. |
| 29 | 4/9/2019 | Scruton, Andrew | 1.3 | Review research on wildfire claim development analysis. |
| 29 | 4/10/2019 | Cavanaugh, Lauren | 2.1 | Review research on funding sources for future wildfire claims liability. |
| 29 | 4/12/2019 | Cavanaugh, Lauren | 2.9 | Review research on CA earthquake and Florida Hurricane funds. |
| 29 | 4/12/2019 | Salve, Michael | 1.6 | Compare and document PG&E spark rates to SDG&E and SoCalEd. |
| 29 | 4/15/2019 | Cavanaugh, Lauren | 1.8 | Continue research on other funding arrangements, including Hurricane Earthquake Authority and Florida Hurricane Fund. |
| 29 | 4/15/2019 | Cavanaugh, Lauren | 2.1 | Summarize finding on other funding arrangements, including Hurricane Earthquake Authority and Florida Hurricane Fund. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/15/2019 | Wrynn, James | 0.7 | Prepare for follow-up Internal Meeting to discuss existing and potential funding mechanisms/options for Catastrophic Wildfires and further review/comparison of existing mechanisms. |
| 29 | 4/15/2019 | Michael, Danielle | 2.7 | Research wildfire damage modeling and PG&E liability exposure. |
| 29 | 4/16/2019 | Cavanaugh, Lauren | 2.8 | Review research on different state catastrophe funding - CEQ, FHCP, NFIP, etc. |
| 29 | 4/16/2019 | Wrynn, James | 0.6 | Conduct review and revision of funding options memo and research other potential alternative sources for capital. |
| 29 | 4/17/2019 | Cheng, Earnestiena | 1.0 | Create summary memorandum re: internal wildfire discussion on comparable natural disasters and resulting state funds and other agenda topics. |
| 29 | 4/22/2019 | Fuite, Robert | 1.1 | Analyze and document wildfire claims for possible forecast PG&E exposure before receiving data from debtor's external counsel. |
| 29 | 4/22/2019 | Fuite, Robert | 3.2 | Analyze wildfire claims and data for possible extrapolation to total PG&E exposure before discussion with Debtor's external counsel. |
| 29 | 4/22/2019 | Berkin, Michael | 0.9 | Assess agenda items for discussion on wildfire future claims issues. |
| 29 | 4/22/2019 | Berkin, Michael | 0.7 | Develop agenda for discussion with tort claimant advisors on wildfire claims issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/23/2019 | Fuite, Robert | 2.6 | Prepare and analyze wildfire claims data outlined by debtor's external counsel in their modeling approach. |
| 29 | 4/23/2019 | Michael, Danielle | 1.3 | Document PG&E accrual claim estimation methodology to provide a basis for their findings and in order to compare. |
| 29 | 4/23/2019 | Berkin, Michael | 2.4 | Review and analyze prepared testimony supporting PG&E cost of capital application in connection with assessing wildfire liability. |
| 29 | 4/23/2019 | Berkin, Michael | 0.5 | Participate in call with Debtor's legal advisor on wildfire liability issues. |
| 29 | 4/23/2019 | Berkin, Michael | 1.2 | Summarize issues, open items and next steps resulting from discussion with Debtor's legal advisors regarding wildfire liability issues. |
| 29 | 4/23/2019 | Berkin, Michael | 1.0 | Review claim types and issues in preparation for call with Debtor's legal advisor on wildfire liability issues. |
| 29 | 4/23/2019 | Berkin, Michael | 1.5 | Review and analyze PG&E cost of capital application in connection with assessing wildfire liability. |
| 29 | 4/23/2019 | Berkin, Michael | 1.8 | Participate in call with TCC advisors on wildfire claims and mitigation issues. |
| 29 | 4/24/2019 | Fuite, Robert | 2.6 | Analyze and document wildfire claims for possible forecast PG&E exposure before receiving data from Debtor's external counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/24/2019 | Fuite, Robert | 2.1 | Prepare updates to analysis on Debtor's counsel's outlines of wildfire claims model used in 10-K public filings for the exposure accruals. |
| 29 | 4/24/2019 | Berkin, Michael | 1.2 | Review and finalize deck for Committee on wildfire liability issues discussed with Debtor's legal advisor. |
| 29 | 4/24/2019 | Berkin, Michael | 0.8 | Review and prepare comments to draft deck on wildfire liability issues discussed with Debtor's legal advisor. |
| 29 | 4/24/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire future liability analysis status meeting. |
| 29 | 4/25/2019 | Wrynn, James | 0.9 | Attend internal meeting to discuss wildfire analysis and research and analysis of funding options. |
| 29 | 4/25/2019 | Fuite, Robert | 3.2 | Prepare preliminary assessment of Cravath's outline of Debtor's wildfire exposure model - inputs and data sources. |
| 29 | 4/26/2019 | Wrynn, James | 1.2 | Conduct review of wildfire funding options materials for presentation to Committee. |
| 29 | 4/30/2019 | Michael, Danielle | 1.7 | Verify sources used in exposure estimate and analyze previous wildfire payout data. |
| 29 | 4/30/2019 | Berkin, Michael | 0.7 | Develop agenda for FTI wildfire liability status meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **29 Total** | | | **59.8** | |
| 30 | 4/2/2019 | Salve, Michael | 1.8 | Analyze the evolution of the risk mitigation models proposed by PG&E from November 2017 through February 2019. |
| 30 | 4/2/2019 | Michael, Danielle | 1.9 | Research and analysis of GRC and the RAMP model to summarize updates. |
| 30 | 4/3/2019 | Smith, Ellen | 1.0 | Review and assess new regulatory filings with regard to the wildfire mitigation program. |
| 30 | 4/3/2019 | Salve, Michael | 1.3 | Prepare for and present slides to the Committee regarding damage modeling and risk mitigation analyses. |
| 30 | 4/3/2019 | Thakur, Kartikeya | 1.3 | Compare 2017 and 2019 RAMP reports and look for the mention of two stand alone models to answer questions related to the slide deck. |
| 30 | 4/3/2019 | Berkin, Michael | 2.0 | Identify, review and analyze Governor Strike Plan initiatives in connection with wildfire liability mitigation. |
| 30 | 4/5/2019 | Fuite, Robert | 0.7 | Participate in internal conference re: meeting with Debtor on current wildfire mitigation plan. |
| 30 | 4/5/2019 | Salve, Michael | 0.7 | Attend internal conference call regarding next steps from meeting with Debtor and the current wildfire mitigation plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/6/2019 | Salve, Michael | 0.4 | Draft outline for wildfire mitigation plan analysis. |
| 30 | 4/8/2019 | Michael, Danielle | 2.3 | Perform research re: PSPS in mitigation plan to determine effect. |
| 30 | 4/9/2019 | Thakur, Kartikeya | 2.8 | Perform research on vegetation management tools and begin preparation of analysis of mitigation program. |
| 30 | 4/9/2019 | Thakur, Kartikeya | 0.6 | Update vegetation management tools analysis presentation. |
| 30 | 4/9/2019 | Michael, Danielle | 1.8 | Review wildfire mitigation plan and prepare analysis summary slides. |
| 30 | 4/9/2019 | Arnold, Seth | 1.1 | Perform research re: timing of CPUC approval of the Wildfire Mitigation Plans. |
| 30 | 4/12/2019 | Salve, Michael | 1.6 | Review Governor Strikeforce Report and applications to wildfire mitigation plan. |
| 30 | 4/12/2019 | Cheng, Earnestiena | 1.5 | Review governor's televised press conference re: the governor's 60-day strike force plan re: PG&E and wildfire mitigation and possible legislative reform |
| 30 | 4/15/2019 | Smith, Ellen | 1.5 | Review outstanding diligence requests re: wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/16/2019 | Berkin, Michael | 2.7 | Review and analyze Risk and Safety Aspects of Risk Assessment and Mitigation Phase Report |
| 30 | 4/17/2019 | Scruton, Andrew | 1.3 | Participate in call with TCC financial advisors re: wildfire claim mitigation. |
| 30 | 4/18/2019 | Arnold, Seth | 2.1 | Conduct research related to capex and opex for the Wildfire Safety Plan |
| 30 | 4/22/2019 | Smith, Ellen | 1.5 | Review and provide revisions re: analysis of wildfire safety plan metrics. |
| 30 | 4/22/2019 | Berkin, Michael | 1.3 | Develop agenda for discussion with tort claimant advisors on wildfire mitigation plan issues. |
| 30 | 4/22/2019 | Berkin, Michael | 2.2 | Review and analyze PG&E Risk Assessment and Mitigation Phase Report in connection with assessing related wildfire safety plan. |
| 30 | 4/22/2019 | Berkin, Michael | 1.5 | Review 2019 wildfire safety plan in connection with developing agenda for meeting with TCC advisors. |
| 30 | 4/24/2019 | Berkin, Michael | 0.9 | Assess open issues related to wildfire safety plan for planning a meeting with TCC advisors. |
| 30 | 4/26/2019 | Star, Samuel | 0.9 | Review filed amendment and related articles on revisions to wildfire mitigation plan and discuss with team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/26/2019 | Star, Samuel | 0.6 | Draft email to Lincoln re: changes to wildfire mitigation plan and due diligence status and Butte County and San Bruno assistance funds. |
| 30 | 4/26/2019 | Ng, William | 0.9 | Analyze the Debtors' amendments to their Wildfire Safety Plan. |
| 30 | 4/26/2019 | Scruton, Andrew | 1.4 | Review and comment on amendments to Wildfire Safety Plan. |
| 30 | 4/26/2019 | Berkin, Michael | 1.3 | Review and analyze second amendment filing of wildfire mitigation plan. |
| 30 | 4/26/2019 | Berkin, Michael | 1.7 | Review and analyze second amendment to wildfire safety plan. |
| 30 | 4/26/2019 | Papas, Zachary | 2.1 | Prepare presentation on the Debtors-filed Amendment to the Wildfire Safety Plan. |
| 30 | 4/26/2019 | Papas, Zachary | 1.3 | Review Debtors-filed Amendment to the Wildfire Safety Plan for analysis on the changes as compared to previous version. |
| 30 | 4/26/2019 | Arnold, Seth | 2.8 | Analyze amended Wildfire Safety Plan. |
| 30 | 4/27/2019 | Ng, William | 1.3 | Review draft report for the Committee on the Debtors' amendments to the Wildfire Mitigation Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/27/2019 | Scruton, Andrew | 0.5 | Participate in discussion with Alix re: Wildfire Safety Plan. |
| 30 | 4/29/2019 | Ng, William | 0.8 | Prepare revisions to draft wildfire safety plan report for the Committee. |
| 30 | 4/29/2019 | Ng, William | 1.3 | Analyze the Debtors' modifications to the Wildfire Safety Plan. |
| 30 | 4/29/2019 | Bookstaff, Evan | 0.7 | Discuss WSP Amendment Analysis with FTI Team. |
| 30 | 4/29/2019 | Bookstaff, Evan | 0.8 | Prepare diligence list for Company re: 2nd Amendment to Wildfire Safety Plan. |
| 30 | 4/29/2019 | Berkin, Michael | 1.4 | Develop agenda for meeting with TCC advisors regarding wildfire mitigation. |
| 30 | 4/29/2019 | Berkin, Michael | 0.7 | Review and analyze response to ALJ order regarding PG&E's second amendment to its Wildfire Mitigation Plan |
| 30 | 4/29/2019 | Berkin, Michael | 0.6 | Assess impact to power shutdown in wildfire safety plan. |
| 30 | 4/29/2019 | Papas, Zachary | 1.1 | Prepare CPUC Conclusions of Fact section of presentation on the Debtors' Wildfire Safety Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/29/2019 | Papas, Zachary | 2.1 | Prepare CPUC Orders section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 2.7 | Prepare 4/25/19 Amendment section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 2.4 | Prepare Initial wildfire safety plan Filing section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 2.8 | Prepare 4/29/19 CPUC Proposed Decision section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Arnold, Seth | 2.6 | Review and analyze the Company's Second Amendment to the Wildfire Safety Plan. |
| 30 | 4/29/2019 | Arnold, Seth | 3.8 | Read and summarize the Proposed Decision regarding the Wildfire Mitigation Plan filed by the CPUC. |
| 30 | 4/29/2019 | Arnold, Seth | 0.6 | Prepare list of due diligence questions related to Wildfire Safety Plan. |
| 30 | 4/29/2019 | Smith, Ellen | 2.7 | Review analysis and comparison of amended wild fire safety plan summaries. |
| 30 | 4/29/2019 | Smith, Ellen | 2.2 | Review CPUC proposed recommendation re: wildfire safety plan analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/30/2019 | Ng, William | 1.1 | Analyze the CPUC proposed decision with respect to the wildfire mitigation plan. |
| 30 | 4/30/2019 | Ng, William | 2.2 | Review revised wildfire safety plan report for the Committee. |
| 30 | 4/30/2019 | Bookstaff, Evan | 3.7 | Review WSP Amendment deck prior to circulation to Committee. |
| 30 | 4/30/2019 | Berkin, Michael | 1.2 | Analyze impact of second amendment to wildfire safety plan on key metrics including incentive compensation. |
| 30 | 4/30/2019 | Berkin, Michael | 2.4 | Review and analyze ALJ proposed decision on PG&E wildfire mitigation plan. |
| 30 | 4/30/2019 | Berkin, Michael | 1.3 | Review and prepare comments to Committee presentation on second amendment to wildfire safety plan. |
| 30 | 4/30/2019 | Berkin, Michael | 1.4 | Review and analyze wildfire mitigation issues provided by TCC advisor. |
| 30 | 4/30/2019 | Papas, Zachary | 2.8 | Prepare 4/29/19 CPUC Proposed Decision section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/30/2019 | Arnold, Seth | 0.6 | Review and analyze press coverage related to the company's filing of the amended wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/30/2019 | Smith, Ellen | 2.6 | Update analysis on the various wildfire safety filings. |
| **30 Total** | | | **101.2** | |
| 31 | 4/1/2019 | Ng, William | 0.8 | Prepare revisions to public affairs report for the Committee. |
| 31 | 4/1/2019 | Star, Samuel | 1.4 | Review and comment on engagement and public affairs strategy presentation for Committee. |
| 31 | 4/1/2019 | Ng, William | 1.9 | Prepare revisions to draft public affairs strategy report for the Committee. |
| 31 | 4/1/2019 | Scruton, Andrew | 0.5 | Discuss lobbying status with individual Committee member. |
| 31 | 4/1/2019 | Kaptain, Mary Ann | 0.3 | Draft summary re: pending Governor strike team report and related publicity. |
| 31 | 4/1/2019 | Althausen, Kimberly | 3.0 | Process revisions to PG&E public affairs strategy deck. |
| 31 | 4/1/2019 | Sutter, John | 0.8 | Process revisions re: public affairs strategy memo. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/1/2019 | Caves, Jefferson | 2.6 | Create presentation re: stakeholder mapping efforts and relationships between relevant parties. |
| 31 | 4/1/2019 | MacDonald, Charlene | 2.6 | Update PG&E public affairs deck for committee meeting in San Francisco. |
| 31 | 4/1/2019 | DeVito, Kathryn | 0.5 | Revise public affairs deck to include digital recommendations |
| 31 | 4/2/2019 | Caves, Jefferson | 0.9 | Draft "leave behind" memo version of upcoming events for Creditors Committee outlining key hearings and other political events that they should be aware of and will likely need to respond to. |
| 31 | 4/3/2019 | MacDonald, Charlene | 1.6 | Prepare presentation re: public affairs strategy for Committee meeting. |
| 31 | 4/3/2019 | MacDonald, Charlene | 0.6 | Prepare questionaire for Committee members to draft messaging materials re: Committee presence in California. |
| 31 | 4/4/2019 | Star, Samuel | 0.6 | Prepare list of high level objectives for inclusion on Committee position statement. |
| 31 | 4/5/2019 | Caves, Jefferson | 2.1 | Draft policy talking points re: new structure for PG&E, liability reforms in California, a potential wildfire fund, safety issues on regulatory and legislative policies. |
| 31 | 4/5/2019 | Caves, Jefferson | 0.7 | Build out document re: the Committee membership and incorporating key policy asks on regulatory and legislative policies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/5/2019 | Berkin, Michael | 0.7 | Review and prepare comments to draft committee position statement on regulatory and legislative policies. |
| 31 | 4/5/2019 | Star, Samuel | 0.9 | Participate in call with Milbank, Centerview and Axiom re: themes for Committee position statement. |
| 31 | 4/5/2019 | Star, Samuel | 1.4 | Participate in discussions with Committee members re: information needed and possible themes for position statement. |
| 31 | 4/5/2019 | Star, Samuel | 0.8 | Review and provide comments on draft Committee position statement. |
| 31 | 4/5/2019 | Windle, Travis | 0.9 | Review and provide commentary on Committee messaging platform. |
| 31 | 4/5/2019 | Caves, Jefferson | 0.5 | Compile statistics document on the impact that creditors have in CA with statistics about employment and investment from NextEra and IBEW. |
| 31 | 4/5/2019 | Mackinson, Lindsay | 0.5 | Prepare analysis of key stakeholders for the Committee from a public affairs perspective. |
| 31 | 4/5/2019 | Ng, William | 0.4 | Attend call with Committee member to discuss the public affairs communication strategy. |
| 31 | 4/5/2019 | Ng, William | 1.1 | Attend call with Counsel to discuss the Committee's public affairs communication positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/5/2019 | Caves, Jefferson | 1.0 | Process revisions for position statement to expand on and edit language for public messaging and policy positions. |
| 31 | 4/5/2019 | Ryan, Alexandra | 1.1 | Prepare first draft of Committee messaging document, to be distributed to press and politicians. |
| 31 | 4/5/2019 | MacDonald, Charlene | 1.3 | Edited and finalized messaging document for PG&E Committee. |
| 31 | 4/5/2019 | MacDonald, Charlene | 0.4 | Participated in discussions re: development of Committee's message and policy positions. |
| 31 | 4/5/2019 | MacDonald, Charlene | 1.0 | Process revisions to Committee message and policy position statement. |
| 31 | 4/5/2019 | Mackinson, Lindsay | 1.6 | Review media coverage for draft committee messaging document to identify areas to engage. |
| 31 | 4/7/2019 | Scruton, Andrew | 1.3 | Review and comment on revised position statement re: Committee involvement in CA. |
| 31 | 4/7/2019 | Ryan, Alexandra | 1.1 | Prepare additional draft of Official Creditor's Committee Stakeholders key messaging and policy talking points. |
| 31 | 4/7/2019 | Mackinson, Lindsay | 1.6 | Review communications memo re: key committee stakeholders. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/7/2019 | MacDonald, Charlene | 1.9 | Prepared memo on messaging for Committee call on 4/8. |
| 31 | 4/8/2019 | Smith, Ellen | 1.0 | Participate in meeting re: public affairs strategy. |
| 31 | 4/8/2019 | Star, Samuel | 0.9 | Participate in call with Committee re: position statement and talking points for legislators, regulators and governor. |
| 31 | 4/8/2019 | Star, Samuel | 0.5 | Participate in call with Committee members re: position statement, talking points and information on individual Committee members relevant to message. |
| 31 | 4/8/2019 | MacDonald, Charlene | 0.9 | Participate in subsequent call with Committee to discuss messaging document. |
| 31 | 4/8/2019 | Kaptain, Mary Ann | 0.4 | Coordinate content re: Committee regarding public affairs materials. |
| 31 | 4/8/2019 | Kaptain, Mary Ann | 1.0 | Participate in special Committee call on public affairs strategy. |
| 31 | 4/8/2019 | Arsenault, Ronald | 1.0 | Participate in special Committee call regarding public affairs strategy. |
| 31 | 4/8/2019 | Caves, Jefferson | 1.0 | Process edits re: messaging document on Committee membership and representation of constituents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/8/2019 | Caves, Jefferson | 0.4 | Participate in call re: public affairs update on messaging documents and policy positions. |
| 31 | 4/8/2019 | Caves, Jefferson | 1.3 | Process revisions to messaging document re: Committee membership and value to CA. |
| 31 | 4/8/2019 | Caves, Jefferson | 0.5 | Evaluate data provided by NextEra and IBEW to incorporate in messaging document. |
| 31 | 4/8/2019 | Berkin, Michael | 1.0 | Participate in call with Committee regarding draft Committee position statement. |
| 31 | 4/8/2019 | MacDonald, Charlene | 0.9 | Review characterization of bond holders in messaging document. |
| 31 | 4/8/2019 | MacDonald, Charlene | 0.6 | Participate in call with advisors re: Committee messaging document. |
| 31 | 4/8/2019 | Bromberg, Brian | 0.9 | Participate in Committee call re: public affairs messaging statement. |
| 31 | 4/8/2019 | Arnold, Seth | 0.9 | Participate call re: Committee public messaging statement. |
| 31 | 4/9/2019 | MacDonald, Charlene | 0.1 | Participate in call regarding Committee public affairs messaging document. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/9/2019 | Kaptain, Mary Ann | 0.4 | Coordinate with public affairs committee re: ongoing workstreams. |
| 31 | 4/10/2019 | Kaptain, Mary Ann | 1.8 | Coordinate revisions and content with Public Affairs team re: updated presentation to committee. |
| 31 | 4/10/2019 | Star, Samuel | 0.7 | Review latest drafts of Committee position statement and discuss with Milbank and Centerview. |
| 31 | 4/10/2019 | Star, Samuel | 0.6 | Draft email to Co-chair re: drafts of Committee position statement. |
| 31 | 4/10/2019 | Star, Samuel | 0.4 | Participate in discussions with Co-chair re: modifications to Committee position statement drafts. |
| 31 | 4/10/2019 | Scruton, Andrew | 2.3 | Review and provide revisions re: Committee position statement. |
| 31 | 4/10/2019 | Dunn, Jackson | 1.3 | Review of communications documents related to Governor Strike Team report. |
| 31 | 4/11/2019 | Star, Samuel | 0.2 | Draft email to team re: Committee member comments on Committee position statement. |
| 31 | 4/11/2019 | Scruton, Andrew | 2.3 | Update Committee position statement with Subcommittee with proposed response to Strike Force report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/11/2019 | Caves, Jefferson | 2.0 | Call California media outlets in preparation for outreach and statement distribution regarding Gov. Newsom's "Strike Team" announcement. |
| 31 | 4/11/2019 | Caves, Jefferson | 0.8 | Revise Committee public statements regarding the composition of the committee to better reflect the value provided to CA by the members. |
| 31 | 4/11/2019 | Ryan, Alexandra | 1.6 | Revise the Committee messaging document per committee suggestions. |
| 31 | 4/11/2019 | Mackinson, Lindsay | 1.8 | Update Committee messaging document for team comments. |
| 31 | 4/11/2019 | Berkin, Michael | 0.5 | Review and assess Committee messaging for strategic communications. |
| 31 | 4/11/2019 | MacDonald, Charlene | 0.5 | Process revisions to Committee messaging document. |
| 31 | 4/11/2019 | MacDonald, Charlene | 2.8 | Process revisions to PG&E Committee messaging document. |
| 31 | 4/12/2019 | MacDonald, Charlene | 0.2 | Process revisions to statement on Strike Force plan. |
| 31 | 4/12/2019 | Kaptain, Mary Ann | 0.3 | Coordinate deliverables to Committee re: public affairs calendar. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/12/2019 | Hanifin, Kathryn | 0.6 | Revise media outreach and communications strategy ahead of Gov. Newsom's strike team report announcement. |
| 31 | 4/12/2019 | Caves, Jefferson | 0.6 | Revise messaging document to reflect the role of the Committee and policy positions. |
| 31 | 4/12/2019 | Caves, Jefferson | 0.5 | Revise media outreach list to prioritize reporters likely to provide coverage of the Committee's statement. |
| 31 | 4/12/2019 | Caves, Jefferson | 0.7 | Revise public statement from the Committee to reflect Gov. Newsom's wildfire "strike team" plan. |
| 31 | 4/12/2019 | MacDonald, Charlene | 0.5 | Prepare revisions to workplan for execution of public affairs strategy to reflect Strike Force plan. |
| 31 | 4/12/2019 | MacDonald, Charlene | 2.2 | Process revisions to Committee statement in response to Governor's Strike Force plan. |
| 31 | 4/12/2019 | MacDonald, Charlene | 1.1 | Issue press statement and communicated content to the Committee. |
| 31 | 4/15/2019 | Caves, Jefferson | 2.3 | Develop policy questions for internal and public affairs Subcommittee use in deciding political positions on potential wildfire and restructurings policies. |
| 31 | 4/15/2019 | Hanifin, Kathryn | 1.7 | Review sources for updating the weekly public affairs event calendar and daily media clips package and CPUC coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/15/2019 | Ryan, Alexandra | 3.6 | Perform research re: federal, bankruptcy, lawsuit-related, and regulatory events for the PG&E event tracker. |
| 31 | 4/15/2019 | MacDonald, Charlene | 0.3 | Process revisions on the latest Committee media statement. |
| 31 | 4/15/2019 | Ng, William | 0.9 | Analyze Committee position statement with respect to public communications. |
| 31 | 4/15/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Committee member on public affairs issues. |
| 31 | 4/15/2019 | Caves, Jefferson | 1.7 | Edit policy talking points and messaging documents re: reflecting membership of Committee and value to California. |
| 31 | 4/15/2019 | Mackinson, Lindsay | 1.4 | Monitoring current media coverage of PG&E and summarize potential opportunities/parties for engagement. |
| 31 | 4/15/2019 | MacDonald, Charlene | 0.5 | Participate in internal meeting regarding public affairs strategy and workplan. |
| 31 | 4/16/2019 | MacDonald, Charlene | 0.6 | Participate in PG&E Committee public affairs subcommittee meeting. |
| 31 | 4/16/2019 | Windle, Travis | 0.9 | Participate in public affairs coordination meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/16/2019 | MacDonald, Charlene | 0.2 | Revise workplan for Committee media strategy. |
| 31 | 4/16/2019 | Star, Samuel | 1.4 | Develop agenda for public affairs subcommittee. |
| 31 | 4/16/2019 | Ng, William | 0.8 | Analyze revised Committee messaging statement. |
| 31 | 4/16/2019 | Ng, William | 0.8 | Prepare analysis of positions by stakeholders on case issues. |
| 31 | 4/16/2019 | Kaptain, Mary Ann | 1.2 | Develop agenda for 4/17 public affairs subcommittee meeting. |
| 31 | 4/16/2019 | Hanifin, Kathryn | 0.3 | Draft memo re: comprehensive public affairs strategy for subcommittee. |
| 31 | 4/16/2019 | Hanifin, Kathryn | 1.9 | Review, edit and update policy position memo outlining key questions and policy issues that the PA subcommittee should establish a position on. |
| 31 | 4/16/2019 | Hanifin, Kathryn | 1.7 | Create routing processes to streamline media response and internal processes for client. |
| 31 | 4/16/2019 | Hanifin, Kathryn | 0.4 | Update messaging guidance memo to prepare for distribution to public affairs subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/16/2019 | Caves, Jefferson | 0.4 | Draft language on what a Committee is and what its responsibilities are for messaging purposes. |
| 31 | 4/16/2019 | Mackinson, Lindsay | 0.8 | Perform analysis of reporters covering PG&E bankruptcy. |
| 31 | 4/16/2019 | MacDonald, Charlene | 0.2 | Conduct research re: Law 360 press inquiry. |
| 31 | 4/17/2019 | Barak, Sylvie | 0.5 | Debrief on CPUC hearings continued and next steps plan in terms of media outreach plan, narrative plan and future hearing coverage. |
| 31 | 4/17/2019 | Barak, Sylvie | 3.5 | Prepare a media strategy plan with deliverables, objectives and status. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.5 | Participate in public affairs strategy planning meeting. |
| 31 | 4/17/2019 | Star, Samuel | 1.7 | Participate in discussions with team re: short term action items for public affairs strategy and next steps from call with public subcommittee. |
| 31 | 4/17/2019 | Star, Samuel | 0.6 | Prepare for call with public affairs subcommittee re: activities to date, short term action items and long term strategy to influence outcome. |
| 31 | 4/17/2019 | Star, Samuel | 1.3 | Participate in call with Public Affairs subcommittee re: activities to date, short term action items and long term strategy to influence outcome. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/17/2019 | Ng, William | 1.5 | Attend call with Committee Public Affairs Subcommittee to discuss response to the Governor's Strike Force report. |
| 31 | 4/17/2019 | Scruton, Andrew | 1.1 | Participate in call with public affairs subcommittee to review status and next steps. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 0.9 | Finalize public affairs material for subcommittee meeting. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 0.4 | Prepare revisions on public affairs deliverables. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 0.1 | Continue revisions of public affairs materials to be distributed. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 1.4 | Participate in Public Affairs subcommittee meeting to discuss deliverables for larger Committee call. |
| 31 | 4/17/2019 | Hanifin, Kathryn | 0.9 | Prepare status update for public affairs subcommittee on upcoming events, strike force report, and high-level messaging. |
| 31 | 4/17/2019 | Hanifin, Kathryn | 1.6 | Participate in public affairs subcommittee calls on public affair priorities and updates. |
| 31 | 4/17/2019 | Hanifin, Kathryn | 0.9 | Review media section inputs of public affairs and prepare memo for client. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/17/2019 | Hanifin, Kathryn | 2.6 | Develop public affair strategy point of view to manage communications and outreach and position client to stakeholders. |
| 31 | 4/17/2019 | Caves, Jefferson | 1.2 | Participate in Public Affairs Subcommittee call with IBEW, Davey Tree and BOKF. |
| 31 | 4/17/2019 | Ryan, Alexandra | 3.1 | Identify key external stakeholders related to the Committee and respective positions/relationships with Gov. Newsom. |
| 31 | 4/17/2019 | Mackinson, Lindsay | 1.8 | Conduct research on Committee Stakeholder reactions to strike team report. |
| 31 | 4/17/2019 | MacDonald, Charlene | 1.3 | Participate in public affairs subcommittee call to discuss deliverables for the larger Committee call. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.8 | Process revisions to the public affairs strategy document. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.8 | Review latest draft of Committee messaging materials. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.3 | Finalize latest draft of Committee messaging memo. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.2 | Participate in call with Arent Fox re: BOKF concerns about public affairs strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/17/2019 | MacDonald, Charlene | 0.3 | Prepare summary of call with BOKF re: concerns about public affairs strategy. |
| 31 | 4/18/2019 | Caves, Jefferson | 1.1 | Participate in meeting to organize messaging and policy position strategy to Committee interests. |
| 31 | 4/18/2019 | MacDonald, Charlene | 1.0 | Participate in internal weekly meeting re: public affairs agenda items and outreach. |
| 31 | 4/18/2019 | Star, Samuel | 0.3 | Participate in call with Committee member re: public affairs issues in connections with filed pleadings. |
| 31 | 4/18/2019 | Kaptain, Mary Ann | 1.3 | Prepare revisions and update re: materials for public affairs call. |
| 31 | 4/18/2019 | Barak, Sylvie | 0.5 | Participate in internal call to clarify Committee narrative memo. |
| 31 | 4/18/2019 | Barak, Sylvie | 3.0 | Draft Committee member narratives for memo targeting media outlets. |
| 31 | 4/18/2019 | Hanifin, Kathryn | 0.7 | Attend and internal weekly meeting with FTI restructuring team to discuss upcoming Committee call and public affairs updates. |
| 31 | 4/18/2019 | Ryan, Alexandra | 2.8 | Draft key messaging document to distribute for use when engaging with reporters and government representatives. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/18/2019 | Mackinson, Lindsay | 0.7 | Conduct research and include updates to media outreach list re: potential media outlets for coverage of the Committee. |
| 31 | 4/18/2019 | Mackinson, Lindsay | 1.0 | Participate in internal public affairs strategy workplan meeting. |
| 31 | 4/18/2019 | Caves, Jefferson | 2.4 | Draft stakeholder reactions document to outline the reactions of stakeholder groups to the Strike Team plan. |
| 31 | 4/18/2019 | Mackinson, Lindsay | 0.6 | Conduct research on stakeholder reactions to Governor's report. |
| 31 | 4/19/2019 | Hanifin, Kathryn | 0.6 | Prepare workplan re: next steps for Public Affairs Subcommittee asks. |
| 31 | 4/19/2019 | Star, Samuel | 0.8 | Review and comment on draft deliverables to public affairs subcommittee including draft messaging statement, response to Governor's strike force report and phraseology to modify Committee public narrative. |
| 31 | 4/19/2019 | Caves, Jefferson | 0.8 | Collaborate with social media team to create updated analysis of public sentiment around the PG&E bankruptcy. |
| 31 | 4/19/2019 | Ryan, Alexandra | 2.1 | Update the event tracker excel sheet and memo, including coverage of key external stakeholders. |
| 31 | 4/19/2019 | MacDonald, Charlene | 0.2 | Review and provide revisions re: Strike Team coverage report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/19/2019 | MacDonald, Charlene | 0.6 | Participate in discussions re: development of materials for Committee policy positions. |
| 31 | 4/19/2019 | Star, Samuel | 0.5 | Participate in discussions with public affairs subcommittee members re: agenda and timing for next call. |
| 31 | 4/19/2019 | Scruton, Andrew | 0.6 | Participate in call with Committee members to discuss Public Affairs next steps. |
| 31 | 4/19/2019 | Barak, Sylvie | 1.0 | Prepare summary for external government outreach re: strategy and tactics for building and establishing relationships to educate the media. |
| 31 | 4/19/2019 | Hanifin, Kathryn | 2.8 | Review, draft and provide edits on Sound Bites document for PA subcommittee approval and update master messaging document with input from committee members. |
| 31 | 4/19/2019 | Caves, Jefferson | 0.6 | Participate in meeting re: development of communications and political messaging strategy for the Committee. |
| 31 | 4/19/2019 | Mackinson, Lindsay | 0.5 | Attend internal public affairs strategy meeting to discuss workplan re: political messaging strategy for the Committee. |
| 31 | 4/19/2019 | MacDonald, Charlene | 0.5 | Participate in public affairs internal weekly meeting re: political messaging strategy for the Committee. |
| 31 | 4/22/2019 | Caves, Jefferson | 2.9 | Compile spreadsheet of PG&E, Southern California Edison, and SDG&E positions on key policy issues for establishing public-facing policy positions for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/22/2019 | Ng, William | 0.4 | Analyze potential Committee public outreach strategies. |
| 31 | 4/22/2019 | Ng, William | 1.6 | Prepare revisions to draft Committee messaging document for engagement with external parties. |
| 31 | 4/22/2019 | Hanifin, Kathryn | 1.8 | Create outstanding diligence items list for updated media workplan. |
| 31 | 4/22/2019 | Caves, Jefferson | 0.6 | Process revisions to messaging document to reflect latest changes to language from advisors and Committee members. |
| 31 | 4/22/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 31 | 4/22/2019 | MacDonald, Charlene | 0.6 | Correspond with Committee member re: NY Times inquiry. |
| 31 | 4/22/2019 | Scruton, Andrew | 1.1 | Review materials re: Committee talking points with press and elected officials. |
| 31 | 4/22/2019 | Windle, Travis | 0.6 | Participate in meeting re: media & public affairs strategy and develop workplan. |
| 31 | 4/22/2019 | Windle, Travis | 1.4 | Prepare media & public affairs engagement strategy plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/22/2019 | Barak, Sylvie | 2.0 | Participate in the Committee media outreach planning call. |
| 31 | 4/22/2019 | Barak, Sylvie | 4.0 | Prepare Committee media and narrative plan documents for review. |
| 31 | 4/22/2019 | Hanifin, Kathryn | 2.8 | Develop and edit media outreach plan and reporter and outlet list. |
| 31 | 4/22/2019 | Ryan, Alexandra | 3.8 | Review and update relevant event tracker excel document and accompanying memo. |
| 31 | 4/22/2019 | Mackinson, Lindsay | 2.5 | Participate in discussion re: Committee media strategy. |
| 31 | 4/22/2019 | Mackinson, Lindsay | 2.3 | Develop externally-facing memo on the Committee members. |
| 31 | 4/23/2019 | Star, Samuel | 0.7 | Participate in call with Axion and SC team re: draft agenda, policy statement and public affairs strategy documents for public affairs subcommittee call. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.6 | Participate in internal public affairs meeting with restructuring experts to discuss communications deliverables. |
| 31 | 4/23/2019 | Caves, Jefferson | 1.3 | Conduct research for internal background knowledge regarding the possibility of a restructured PG&E existing solely as a transmission and distribution company and impacts on Committee members for assessment of Committee messaging. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/23/2019 | Star, Samuel | 0.8 | Review draft agenda, policy statement and public affairs strategy documents for public affairs subcommittee call. |
| 31 | 4/23/2019 | Scruton, Andrew | 0.8 | Review workplan and documents for distribution to Public Affairs Subcommittee. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly public affairs internal meeting to discuss current events and strategy. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.8 | Review and propose revisions re: language in Committee fact sheet and media plan. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.1 | Review materials related to public affairs call agenda. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.5 | Prepare draft agenda for internal public affairs call. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 1.4 | Prepare draft agenda and potential documents to be distributed to public affairs sub committee ahead of meeting Thursday. |
| 31 | 4/23/2019 | Barak, Sylvie | 4.0 | Process revisions re: Committee messaging and media plan. |
| 31 | 4/23/2019 | Barak, Sylvie | 2.0 | Participate in internal meetings re: strategy for the Committee media plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.4 | Attend and participate in call with Committee member to discuss media inquiry and angle. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 1.9 | Revise media outreach plan for Committee approval. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 2.4 | Prepare final draft of Outreach Targets and Near Term Planning for distribution to committee. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.7 | Process revisions to Committee membership fact sheet. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.8 | Create memo listing local, national and trade media outlet targets. |
| 31 | 4/23/2019 | Mackinson, Lindsay | 0.4 | Update list of target reporters based on new coverage information. |
| 31 | 4/23/2019 | Mackinson, Lindsay | 1.2 | Continue update of target reporters list based on new workplan. |
| 31 | 4/23/2019 | MacDonald, Charlene | 0.7 | Participate in internal call on public affairs deliverables to Committee. |
| 31 | 4/23/2019 | MacDonald, Charlene | 0.3 | Participate in call with Committee member re: NYT inquiry. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/23/2019 | MacDonald, Charlene | 1.4 | Review and finalize media strategy, messaging guidance, outreach plan, one pager and sound bites document. |
| 31 | 4/24/2019 | Star, Samuel | 1.2 | Review draft strategic communication plan for media outlets, legislators and governor's office for presentation to Public Affairs subcommittee. |
| 31 | 4/24/2019 | Kaptain, Mary Ann | 0.8 | Coordinate with public affairs team re: deliverables for upcoming public affairs subcommittee call. |
| 31 | 4/24/2019 | Barak, Sylvie | 2.0 | Participate in internal calls to finalize public affairs documents to be sent to Committee for approval. |
| 31 | 4/24/2019 | Ryan, Alexandra | 1.6 | Conduct research and review external stakeholders included in tracking sheet to contact. |
| 31 | 4/25/2019 | Caves, Jefferson | 0.5 | Participate in and review key takeaways from internal call to prepare agenda and strategy for Public Affairs Subcommittee call. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 1.9 | Review, edit and update media outreach plan and strategy, sound bites document and Fact Sheet. |
| 31 | 4/25/2019 | Caves, Jefferson | 1.4 | Participate on call with Public Affairs Subcommittee re: proposed additional deliverables and edits to existing messaging. |
| 31 | 4/25/2019 | MacDonald, Charlene | 0.4 | Review and provide revisions re: final draft of public affairs deliverables to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/25/2019 | Star, Samuel | 1.2 | Participate in call with public affairs subcommittee re: media outreach strategy, reporter engagement to date, legislative calendar and parties/event to consider influencing. |
| 31 | 4/25/2019 | Star, Samuel | 1.4 | Participate in call to revise draft public affairs subcommittee deliverables on sound bites, fact sheets and media outreach strategy and prepare for call with subcommittee. |
| 31 | 4/25/2019 | Ng, William | 1.3 | Attend Public Affairs Subcommittee call to discuss the Committee's potential outreach plan. |
| 31 | 4/25/2019 | Ng, William | 1.1 | Analyze potential Committee public affairs outreach strategy. |
| 31 | 4/25/2019 | Scruton, Andrew | 0.7 | Participate in call with Public Affairs Subcommittee to review status and next steps. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.9 | Prepare documents for public affairs sub committee for use during conference call meeting. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.8 | Participate in public affairs subcommittee meeting re: outreach plan for the Committee. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.9 | Participate in call re: documents for distribution to the public affairs sub committee. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.4 | Participate in planning call for public affairs subcommittee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/25/2019 | Barak, Sylvie | 3.8 | Amend documents for Committee narrative, messaging, and statements to media. |
| 31 | 4/25/2019 | Barak, Sylvie | 1.3 | Participate in client facing calls re: narrative, messaging and media relations. |
| 31 | 4/25/2019 | Barak, Sylvie | 0.9 | Participate in internal calls re: strategy for narrative, messaging and media relations to clients. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 0.7 | Participate in follow-up call with Committee on outreach strategy for engaging reporters. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 0.4 | Review package of media outreach and communications deliverables. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 1.4 | Participate in internal workplan meeting re: Public Affairs Subcommittee feedback and edits to media outreach plan. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 0.6 | Review and edit reporter outreach list and set plans for messaging and timeline. |
| 31 | 4/25/2019 | Caves, Jefferson | 0.9 | Participate in internal workplan meeting re: Public Affairs Subcommittee feedback and edits to media outreach plan. |
| 31 | 4/25/2019 | Caves, Jefferson | 1.2 | Incorporate revisions to Media Outreach Plan re: Public Affairs Subcommittee suggestions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/25/2019 | Caves, Jefferson | 2.9 | Incorporate revisions to Media Outreach Plan reflecting latest media coverage sweep. |
| 31 | 4/25/2019 | Berkin, Michael | 1.0 | Participate on planning call for strategic communications message. |
| 31 | 4/25/2019 | Berkin, Michael | 1.1 | Review and documents prepared in support for discussion with Public Affairs Subcommittee. |
| 31 | 4/25/2019 | MacDonald, Charlene | 1.1 | Participate in public affairs subcommittee call to discuss media outreach plan. |
| 31 | 4/26/2019 | Windle, Travis | 1.5 | Participate in media affairs coordination and planning meeting to develop workplan. |
| 31 | 4/26/2019 | Barak, Sylvie | 2.0 | Amend media statement documents based on subcommittee feedback. |
| 31 | 4/26/2019 | Caves, Jefferson | 0.9 | Review outcome from previous day's Public Affairs Subcommittees call to identify deliverables and edits requested by the members. |
| 31 | 4/26/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 31 | 4/29/2019 | Caves, Jefferson | 0.8 | Add union stakeholders to internal policy position comparison document re: competing and allied stakeholders regarding possible policy options for liability reform, a wildfire fund, etc. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/29/2019 | Hanifin, Kathryn | 0.5 | Lead meeting with strategic communications advisors to align on deliverable status, asks and next steps. |
| 31 | 4/29/2019 | Hanifin, Kathryn | 0.7 | Attend Committee advisors call to track public affairs updates for upcoming full committee meeting. |
| 31 | 4/29/2019 | Caves, Jefferson | 1.9 | Draft document outlining the key legal and financial positions of the company with internal direction on priorities from the Corporate Finance team as a basis for future public and media-facing messaging. |
| 31 | 4/29/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 31 | 4/29/2019 | Star, Samuel | 0.6 | Draft email to public affairs subcommittee re: revised media fact sheet and suggested steps. |
| 31 | 4/29/2019 | Star, Samuel | 0.5 | Develop deliverables to Committee re: media outreach strategy. |
| 31 | 4/29/2019 | Star, Samuel | 0.1 | Review responses from subcommittee members re: media fact sheet. |
| 31 | 4/29/2019 | Ng, William | 0.7 | Review revised outreach strategy memorandum for the Committee. |
| 31 | 4/29/2019 | Scruton, Andrew | 1.1 | Provide public affairs review revisions to media talking points in light of Wildfire Commission updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/29/2019 | Windle, Travis | 0.5 | Participate in public affairs coordination to develop plan for Committee actions. |
| 31 | 4/29/2019 | Barak, Sylvie | 3.0 | Compile narrative takeaways from bankruptcy hearings for assessment of responses. |
| 31 | 4/29/2019 | Hanifin, Kathryn | 0.3 | Incorporate edits to Fact sheet from Committee member and update Messaging memo and Sound Bites document. |
| 31 | 4/29/2019 | Caves, Jefferson | 1.0 | Research media coverage of power shutoff program announced by PG&E in response to wildfire risk and review stakeholder reactions for internal awareness. |
| 31 | 4/29/2019 | Caves, Jefferson | 0.9 | Participate in meeting re: deliverables and edits emerging from the previous week's meeting of the Public Affairs Subcommittee. |
| 31 | 4/29/2019 | Mackinson, Lindsay | 0.6 | Attend internal public affairs strategy meeting re: deliverables and revisions for the Public Affairs Subcommitee. |
| 31 | 4/29/2019 | Mackinson, Lindsay | 0.7 | Process updates to upcoming events and legislation tracker. |
| 31 | 4/29/2019 | MacDonald, Charlene | 1.1 | Review case strategy document and include revisions re: public affairs. |
| 31 | 4/30/2019 | Caves, Jefferson | 0.9 | Develop document re: stated positions of key legislators in the California Senate and Assembly on key issues such as inverse condemnation and wildfire funds.. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/30/2019 | Caves, Jefferson | 2.7 | Draft public messaging language on key policy issues for outreach to political figures and establishing the Committee's public legislative priorities. |
| 31 | 4/30/2019 | Lee, Jessica | 2.9 | Work on documentation consolidating shareholder perspectives regarding wildfire-related policies and PG&E's corporate structure. |
| 31 | 4/30/2019 | Barak, Sylvie | 1.5 | Participate in weekly public affairs internal meeting to discuss current events and strategy. |
| 31 | 4/30/2019 | MacDonald, Charlene | 0.9 | Participate in weekly internal public affairs call re: workplan. |
| 31 | 4/30/2019 | Star, Samuel | 0.5 | Participate in discussion with team re: agenda for next public affairs subcommittee call and presentation of work to date and go-forward action plan for media outreach on Committee call. |
| 31 | 4/30/2019 | Scruton, Andrew | 1.1 | Review status of draft documentation summarizing media outreach and talking points. |
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.5 | Create agenda for internal Public Affairs subcommittee call. |
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.3 | Participate in call regarding press coverage at 341 Meeting and upcoming internal public affairs meeting. |
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly public affairs internal meeting to discuss current events and strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.2 | Review summary and key points from 341 Meeting. |
| 31 | 4/30/2019 | Hanifin, Kathryn | 1.3 | Provide guidance to digital team designers to create a Fact Sheet for reporters. |
| 31 | 4/30/2019 | Hanifin, Kathryn | 0.9 | Participate in internal public affairs call with re: agenda items for full committee meeting this week and upcoming PA subcommittee meeting. |
| **31 Total** | | | **287.3** | |
| 32 | 4/1/2019 | Arsenault, Ronald | 1.2 | Analyze historical retail rate data for PG&E. |
| 32 | 4/1/2019 | Arnold, Seth | 3.4 | Prepare a summary of monthly PG&E customer invoice analysis. |
| 32 | 4/2/2019 | Smith, Ellen | 1.6 | Begin scoping benchmarking work stream by reviewing EEI data. |
| 32 | 4/2/2019 | Smith, Ellen | 1.4 | Identify preliminary list of benchmarks companies for further review. |
| 32 | 4/2/2019 | Bromberg, Brian | 2.3 | Research community choice aggregators market for benchmarking analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/2/2019 | Bromberg, Brian | 1.2 | Review San Diego Community Choice Aggregator feasibility study. |
| 32 | 4/2/2019 | Bromberg, Brian | 1.7 | Research Power Charge Indifference Adjustment revisions. |
| 32 | 4/2/2019 | Arnold, Seth | 3.6 | Research Community Choice Aggregators in California re: prices for benchmarking study. |
| 32 | 4/3/2019 | Bromberg, Brian | 1.4 | Revise summary slide re: PG&E electric service territory for benchmarking analysis. |
| 32 | 4/3/2019 | Bromberg, Brian | 1.0 | Prepare summary of largest utilities service territories re: benchmarking analysis. |
| 32 | 4/3/2019 | Bromberg, Brian | 1.5 | Review materials prepared for in-person Debtor meeting re: operational information for benchmarking analysis. |
| 32 | 4/3/2019 | Bromberg, Brian | 1.3 | Prepare analysis comparing average residential rates for PG&E to other markets and utilities. |
| 32 | 4/3/2019 | Arnold, Seth | 1.7 | Review Debtors' presentation to the Committee re: in-person meeting for operational information for benchmarking analysis |
| 32 | 4/4/2019 | Smith, Ellen | 1.8 | Review selection of peer companies and initial KPIS to be used in benchmarking analysis, |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/4/2019 | Papas, Zachary | 2.6 | Prepare preliminary list of companies and metrics for benchmarking analysis. |
| 32 | 4/4/2019 | Papas, Zachary | 1.2 | Research benchmarking metrics for benchmarking analysis. |
| 32 | 4/4/2019 | Arnold, Seth | 1.8 | Conduct research related to depositions on safety and risk tolerance performance for benchmarking analysis. |
| 32 | 4/4/2019 | Arnold, Seth | 2.6 | Analyze PG&E comparable companies' public filings for benchmark analysis. |
| 32 | 4/5/2019 | Smith, Ellen | 2.4 | Review and analyze applicable benchmark analysis KPIs. |
| 32 | 4/5/2019 | Papas, Zachary | 2.5 | Prepare preliminary list of companies and metrics for benchmarking analysis. |
| 32 | 4/8/2019 | Arsenault, Ronald | 2.0 | Analyze historical retail rates for comparable utilities to PG&E. |
| 32 | 4/9/2019 | Michael, Danielle | 2.8 | Conduct research for Australia wildfire and utility data for benchmarking analysis. |
| 32 | 4/10/2019 | Bromberg, Brian | 2.1 | Review CPUC proposed stress testing securitization framework. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/10/2019 | Bromberg, Brian | 3.3 | Produce summary of large electric contractors characteristics for benchmarking. |
| 32 | 4/11/2019 | Smith, Ellen | 1.0 | Continue analysis of benchmarking analysis with respect to selection of peer companies and initial KPIS. |
| 32 | 4/11/2019 | Bromberg, Brian | 2.0 | Expand summary of large electric contractors for benchmarking. |
| 32 | 4/11/2019 | Bromberg, Brian | 0.5 | Conduct research on benchmarking sources for analysis. |
| 32 | 4/11/2019 | Bromberg, Brian | 1.3 | Continue to conduct research on benchmarking sources for analysis. |
| 32 | 4/11/2019 | Bromberg, Brian | 1.2 | Review EIA databases for benchmark data. |
| 32 | 4/11/2019 | Bromberg, Brian | 1.0 | Participate in meeting to discuss benchmarking analysis workplan. |
| 32 | 4/12/2019 | Bookstaff, Evan | 3.1 | Research comparable company analysis for benchmarking analysis. |
| 32 | 4/12/2019 | Bromberg, Brian | 0.5 | Review EIA databases for benchmark data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/12/2019 | Bromberg, Brian | 0.9 | Revise Quanta diligence questions list. |
| 32 | 4/12/2019 | Arnold, Seth | 2.3 | Conduct research re: benchmarking data of comparable companies. |
| 32 | 4/13/2019 | Papas, Zachary | 1.4 | Prepare presentation on FTI-proposed list of companies for benchmarking analysis. |
| 32 | 4/14/2019 | Bookstaff, Evan | 3.2 | Research comparable companies for benchmarking analysis. |
| 32 | 4/14/2019 | Papas, Zachary | 2.6 | Prepare presentation on FTI-proposed list of companies for benchmarking analysis. |
| 32 | 4/15/2019 | Bookstaff, Evan | 0.4 | Perform research re: additional diligence questions on comp company data for benchmarking analysis. |
| 32 | 4/15/2019 | Papas, Zachary | 2.2 | Prepare presentation on FTI-proposed list of companies for benchmarking analysis. |
| 32 | 4/15/2019 | Arnold, Seth | 1.1 | Review and provide updates for the utility benchmarking analysis summary. |
| 32 | 4/19/2019 | Arnold, Seth | 3.1 | Conduct research re: PG&E comparable companies and benchmarking analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/22/2019 | Smith, Ellen | 1.0 | Review and provide revisions re: benchmarking analysis. |
| 32 | 4/22/2019 | Bookstaff, Evan | 3.5 | Prepare model re: benchmarking analysis. |
| 32 | 4/22/2019 | Bookstaff, Evan | 0.4 | Discuss components of benchmarking analysis with FTI team. |
| 32 | 4/22/2019 | Bookstaff, Evan | 1.8 | Conduct diligence of list of companies provided for benchmarking analysis. |
| 32 | 4/22/2019 | Papas, Zachary | 0.7 | Participate in internal call to discuss PG&E benchmarking analysis. |
| 32 | 4/22/2019 | Arnold, Seth | 2.1 | Review Sempra 10-K for bench marking analytics. |
| 32 | 4/22/2019 | Arnold, Seth | 0.7 | Review news and media coverage related to PG&E for ratepayer information. |
| 32 | 4/22/2019 | Arnold, Seth | 3.1 | Review Berkshire Hathaway 10-k for benchmarking data. |
| 32 | 4/23/2019 | Bookstaff, Evan | 3.7 | Continue modeling analysis of CA utilities' rate cases. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/23/2019 | Bookstaff, Evan | 2.7 | Research operational data for benchmarking analysis. |
| 32 | 4/23/2019 | Bookstaff, Evan | 0.7 | Review CA utilities rate case applications. |
| 32 | 4/23/2019 | Bookstaff, Evan | 0.3 | Participate in discussion of ROE applications with FTI team for benchmarking analysis. |
| 32 | 4/24/2019 | Bromberg, Brian | 1.2 | Conduct research on independent system operators. |
| 32 | 4/24/2019 | Bookstaff, Evan | 3.2 | Research additional financial data for benchmarking analysis. |
| 32 | 4/24/2019 | Papas, Zachary | 0.6 | Perform benchmarking analysis comparing PG&E to peer companies. |
| 32 | 4/25/2019 | Smith, Ellen | 2.1 | Analyze internal workplans and include additions re: benchmarking analysis and rate case filings. |
| 32 | 4/25/2019 | Smith, Ellen | 2.2 | Review and provide revisions for benchmarking analysis re: selection of peer companies and initial KPIs. |
| 32 | 4/25/2019 | Bookstaff, Evan | 0.5 | Lead discussion of benchmarking analysis and related materials. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/25/2019 | Bookstaff, Evan | 0.7 | Draft overviews of Company benchmarking analysis. |
| 32 | 4/25/2019 | Bookstaff, Evan | 2.4 | Revise benchmarking analysis to account for additional operational and financial data points. |
| 32 | 4/25/2019 | Bookstaff, Evan | 2.8 | Build out additional benchmarking analysis. |
| 32 | 4/25/2019 | Papas, Zachary | 1.1 | Perform benchmarking analysis comparing PG&E to peer companies. |
| 32 | 4/25/2019 | Arnold, Seth | 2.6 | Review and provide revisions to the benchmarking analysis presentation. |
| 32 | 4/26/2019 | Bookstaff, Evan | 1.5 | Build out model incorporating new data on comparable utility operating results. |
| 32 | 4/26/2019 | Bookstaff, Evan | 2.9 | Review OSHA data for benchmarking analysis. |
| 32 | 4/26/2019 | Bookstaff, Evan | 2.1 | Research additional operating data in FERC downloads for benchmarking analysis. |
| 32 | 4/28/2019 | Bookstaff, Evan | 2.9 | Prepare additional summary slides re: benchmarking analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/29/2019 | Bookstaff, Evan | 2.8 | Revise summary of benchmarking analysis to add in expert commentary. |
| 32 | 4/29/2019 | Bookstaff, Evan | 3.5 | Build out benchmarking analysis with additional operational and financial data. |
| 32 | 4/30/2019 | Arnold, Seth | 3.1 | Analyze the Southern California Edison 10-K to compare operations to PG&E. |
| 32 | 4/30/2019 | Smith, Ellen | 1.4 | Finalize draft benchmark analysis incorporating internal revisions. |
| 32 | 4/30/2019 | Bookstaff, Evan | 0.3 | Research rate case data on comparable companies for benchmarking analysis. |
| **32 Total** | | | **136.8** | |
| 35 | 4/1/2019 | Kim, Ye Darm | 1.5 | Review filings in USA v. PG&E docket to compile criticism of PG&E management. |
| 35 | 4/1/2019 | Javor, Scott | 0.3 | Review PG&E update summary to review current events impacting the case. |
| 35 | 4/1/2019 | Caves, Jefferson | 1.8 | Draft "leave behind" memo version of upcoming events for Creditors Committee outlining key hearings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/1/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/1/2019 | Smotkin, Lauren | 0.8 | Monitor social media analysis re: comments made by Gavin Newsom. |
| 35 | 4/1/2019 | Mackinson, Lindsay | 1.4 | Prepare daily media coverage summary for distribution to strat comm team. |
| 35 | 4/2/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |
| 35 | 4/2/2019 | Kim, Ye Darm | 0.5 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/2/2019 | Smotkin, Lauren | 1.0 | Conduct social media monitoring re: social media sentiment surrounding their company. |
| 35 | 4/2/2019 | Coryea, Karoline | 0.2 | Conduct research on client for social media analysis monitoring. |
| 35 | 4/3/2019 | Javor, Scott | 0.3 | Review PG&E update summary to review current events impacting the case. |
| 35 | 4/3/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/3/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/3/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/4/2019 | Star, Samuel | 0.2 | Review news article on new CEO hire and board of director appointments. |
| 35 | 4/4/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |
| 35 | 4/4/2019 | Kim, Ye Darm | 0.5 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/4/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis re: public sentiment surrounding their company and new CEO. |
| 35 | 4/5/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/5/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis public sentiment on PG&E. |
| 35 | 4/8/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/8/2019 | Mackinson, Lindsay | 0.8 | Prepare media coverage of PG&E bankruptcy for the strat comm team |
| 35 | 4/8/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis on public sentiment re: PG&E. |
| 35 | 4/9/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire. |
| 35 | 4/9/2019 | Coryea, Karoline | 0.6 | Conduct social media analysis re: public sentiment on PG&E. |
| 35 | 4/10/2019 | Cheng, Earnestiena | 1.4 | Prepare daily media, docket, bankruptcy coverage summary for Committee professionals for 4/10. |
| 35 | 4/10/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire. |
| 35 | 4/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment re: PG&E. |
| 35 | 4/11/2019 | Cheng, Earnestiena | 0.8 | Prepare daily media, docket, bankruptcy coverage summary for Committee professionals for 4/11. |
| 35 | 4/11/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/11/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/12/2019 | Javor, Scott | 0.5 | Review PG&E update summary to review current events impacting the case. |
| 35 | 4/12/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis re: public sentiment surrounding their company. |
| 35 | 4/12/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |
| 35 | 4/15/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, news articles, and media coverage for circulation to Committee professionals. |
| 35 | 4/15/2019 | Coryea, Karoline | 1.6 | Conduct social media analysis re: public sentiment surrounding PG&E and Governor Newsom's "strike team". |
| 35 | 4/16/2019 | Ng, William | 0.4 | Revise timeline of key dates impacting the Debtors. |
| 35 | 4/16/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |
| 35 | 4/16/2019 | Kim, Ye Darm | 0.4 | Update PG&E key upcoming events timeline for Committee materials. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/16/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, news articles, and media coverage for circulation to Committee professionals. |
| 35 | 4/16/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/17/2019 | Hanifin, Kathryn | 0.2 | Edit media monitoring template and deliverable and provide feedback to team. |
| 35 | 4/17/2019 | Caves, Jefferson | 0.4 | Work with social media team to analyze public sentiment around the PG&E bankruptcy. |
| 35 | 4/17/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |
| 35 | 4/17/2019 | Kim, Ye Darm | 0.5 | Prepare summary of key docket filings, daily news, and media coverage for Committee professionals. |
| 35 | 4/17/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/18/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |
| 35 | 4/18/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key docket filings, daily news, and media coverage for Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/18/2019 | Coryea, Karoline | 2.0 | Conduct social media analyses re: public sentiment PG&E. |
| 35 | 4/19/2019 | Ventimiglia, Matthew | 2.0 | Develop a capital markets, cross segment daily monitoring process. |
| 35 | 4/19/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep for coverage on emerging public narratives re: PG&E. |
| 35 | 4/19/2019 | Kim, Ye Darm | 0.6 | Prepare summary of key docket filings, daily news, and media coverage for Committee professionals. |
| 35 | 4/19/2019 | Coryea, Karoline | 2.3 | Conduct social media analyses re: public sentiment on PG&E. |
| 35 | 4/22/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/22/2019 | Kim, Ye Darm | 0.4 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/23/2019 | Star, Samuel | 0.5 | Participate on call with Committee member re: coordination on inbound media requests. |
| 35 | 4/23/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/23/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/23/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/24/2019 | Caves, Jefferson | 0.7 | Compile analysis of the current public media narrative around the Committee for media outreach strategy. |
| 35 | 4/24/2019 | Caves, Jefferson | 1.3 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/24/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/24/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/24/2019 | Arnold, Seth | 0.5 | Review PG&E media coverage related to the requested increase in equity. |
| 35 | 4/25/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/25/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/25/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding PG&E. |
| 35 | 4/26/2019 | Arnold, Seth | 0.6 | Review press coverage related to the proposed catastrophic wild fire fund. |
| 35 | 4/26/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/26/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/29/2019 | Hanifin, Kathryn | 0.3 | Produce coverage of analysis reports re: CA utilities. |
| 35 | 4/29/2019 | Hanifin, Kathryn | 0.6 | Create new monthly events calendar (legislative, regulatory, legal, other) for inclusion in broader team strategy deck. |
| 35 | 4/29/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/29/2019 | Kim, Ye Darm | 0.4 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/30/2019 | Hanifin, Kathryn | 0.6 | Process updates to events calendar with additional legislative hearings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/30/2019 | Caves, Jefferson | 0.6 | Update daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/30/2019 | Kim, Ye Darm | 0.5 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/30/2019 | Mackinson, Lindsay | 0.4 | Updating key events calendar to reflect latest motions. |
| 35 | 4/30/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/30/2019 | Mundahl, Erin | 1.0 | Update and revise daily media clips for inclusion in advisor update. |
| **35 Total** | | | **65.9** | |
| 36 | 4/8/2019 | Simms, Steven | 0.6 | Participate on advisors call re: PPAs and  summary of meeting with company. |
| 36 | 4/8/2019 | Joffe, Steven | 0.7 | Participate on advisors call re: PPAs and summary of meeting with company. |
| 36 | 4/16/2019 | Arnold, Seth | 1.2 | Review the potential settlement with respect to certain PPAs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 4/17/2019 | Arsenault, Ronald | 2.3 | Prepare summary and document requests associated with analysis of potential settlement of certain PPAs. |
| **36 Total** | | | **4.8** | |
| **Grand Total** | | | **2438.9** | |

**Exhibit D**

**EXHIBIT D**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $ 3,403.81 |
| Lodging | 8,340.26 |
| Transportation | 1,838.31 |
| Working Meals | 11,811.99 |
| Other | 550.93 |
| **Total** | **$ 25,945.30** |
| Less: Lodging Expenses Capped at $600/night | (645.10) |
| Less: In-office Working Meals Capped at $20/meal; Traveling Working Meals Capped at $40/meal | (9,403.71) |
| **Total** | **$ 15,896.49** |

**Exhibit E**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 4/2/2019 | Ng, William | Airfare | Airfare - Coach - JFK - SFO, 04/02/2019 - 04/02/2019. Airfare - Will Ng. Travel to meeting with the Debtors; | $ 459.67 |
| 4/4/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - JFK, 04/04/2019 - 04/04/2019.  Airfare for return home from meeting with the Debtors. | $ 467.59 |
| 4/5/2019 | Papas, Zachary | Airfare | Airfare - Coach - Zachary Papas, DFW - LGA, 04/10/2019 - 04/12/2019. Travel to work with FTI NYC team to prepare for PG&E meeting. Seat Purchase expense of $100 (Only includes seat fee for one leg at $50). | $ 603.78 |
| 4/7/2019 | Berkin, Michael | Airfare | Airfare - Coach, Michael Berkin, EWR - SFO, 04/07/2019 - 04/09/2019. Travel for meetings in San Francisco and participate in bankruptcy hearing | $ 892.43 |
| 4/22/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, JFK - SFO, 04/22/2019 - 04/22/2019.  Airfare for travel to attend PG&E court hearings. | $ 481.12 |
| 4/24/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - JFK, 04/24/2019 - 04/24/2019.  Airfare from SFO to JFK during travel to attend PG&E court hearings. | $ 499.22 |
| | | **Airfare Total** | | **$ 3,403.81** |
| 4/1/2019 | Salve, Michael | Lodging | Lodging - Michael Salve 04/01/2019 - 04/03/2019. Hotel in SF for PG&E meetings. | $ 836.30 |
| 4/2/2019 | Ng, William | Lodging | Lodging - William Ng 04/02/2019 - 04/04/2019.  Hotel in SF for PG&E meetings. | $ 788.20 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/4/2019 | O'Brien, Rory | Lodging | Lodging - Rory O'Brien 04/02/2019 - 04/04/2019. Hotel in SF for PG&E meetings. | $ 855.28 |
| 4/4/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 04/02/2019 - 04/04/2019. Hotel in SF for PG&E meetings. | $ 788.20 |
| 4/7/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 04/07/2019 - 04/09/2019. R/T travel for meetings in San Francisco and participate in bankruptcy hearing | $ 1,778.30 |
| 4/10/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 04/09/2019 - 04/10/2019. R/T travel for meetings in San Francisco and participate in bankruptcy hearing (hotel near office after late night arrival) | $ 173.00 |
| 4/12/2019 | Papas, Zachary | Lodging | Lodging - Zachary Papas 04/10/2019 - 04/12/2019. Stay at NYC Westin to work locally with FTI PG&E team to prepare for PG&E meeting. | $ 785.00 |
| 4/22/2019 | Ng, William | Lodging | Lodging - William Ng 04/22/2019 - 04/24/2019. Hotel stay for 2 nights during travel to attend PG&E court hearings. | $ 1,069.18 |
| 4/25/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 04/22/2019 - 04/24/2019. Hotel stay for 2 nights during travel to attend PG&E court hearings. | $ 1,266.80 |
| | | **Lodging Total** | | **$ 8,340.26** |
| 4/1/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | $ 10.75 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 4/1/2019 | Salve, Michael | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | $ 32.00 |
| 4/1/2019 | Salve, Michael | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | $ 62.51 |
| 4/2/2019 | O'Brien, Rory | Transportation | Taxi from home to airport. Travel to attend the PG&E case meetings. | $ 52.33 |
| 4/2/2019 | Scruton, Andrew | Transportation | Taxi from home to airport. Travel to attend the PG&E case meetings. | $ 58.56 |
| 4/2/2019 | O'Brien, Rory | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | $ 60.45 |
| 4/2/2019 | Ng, William | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | $ 62.45 |
| 4/2/2019 | Ng, William | Transportation | Taxi from hotel to SF office. Travel to attend the PG&E case meetings. | $ 62.60 |
| 4/3/2019 | Ng, William | Transportation | Taxi from SF office to Debtors' meeting location. Travel to attend the PG&E case meetings. | $ 10.51 |
| 4/3/2019 | Ng, William | Transportation | Taxi from Debtors' meeting location to SF office. Travel to attend the PG&E case meetings. | $ 12.12 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/4/2019 | O'Brien, Rory | Transportation | Taxi from client meeting to hotel. Travel to attend the PG&E case meetings. | $ 9.99 |
| 4/4/2019 | Scruton, Andrew | Transportation | Taxi from home to office for early morning preparation of case materials for PG&E meeting. | $ 12.90 |
| 4/4/2019 | Salve, Michael | Transportation | Taxi from Debtors' meeting location to hotel. Travel to attend the PG&E case meetings. | $ 17.53 |
| 4/4/2019 | O'Brien, Rory | Transportation | Taxi from hotel to airport. Travel to attend the PG&E case meetings. | $ 33.89 |
| 4/4/2019 | Ng, William | Transportation | Taxi from hotel to airport. Travel to attend the PG&E case meetings. | $ 34.93 |
| 4/4/2019 | Ng, William | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | $ 68.41 |
| 4/5/2019 | O'Brien, Rory | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | $ 59.07 |
| 4/5/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | $ 63.36 |
| 4/6/2019 | Salve, Michael | Transportation | Taxi from hotel to airport. Travel to attend the PG&E case meetings. | $ 32.17 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/6/2019 | Salve, Michael | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | $ 63.89 |
| 4/7/2019 | Berkin, Michael | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | $ 37.21 |
| 4/7/2019 | Berkin, Michael | Transportation | Taxi from NY office to airport. Travel to attend the PG&E case meetings. | $ 112.50 |
| 4/8/2019 | Berkin, Michael | Transportation | Taxi from client dinner to hotel. Travel to attend the PG&E case meetings. | $ 7.14 |
| 4/8/2019 | Berkin, Michael | Transportation | Taxi from hotel to SF office. Travel to attend the PG&E case meetings. | $ 7.64 |
| 4/9/2019 | Berkin, Michael | Transportation | Taxi from hotel to court. Travel to attend the PG&E case meetings. | $ 11.93 |
| 4/9/2019 | Berkin, Michael | Transportation | Taxi from court to airport. Travel to attend the PG&E case meetings. | $ 35.39 |
| 4/10/2019 | Papas, Zachary | Transportation | Taxi from home to airport. Travel to attend the PG&E case meetings. | $ 27.58 |
| 4/10/2019 | Papas, Zachary | Transportation | Taxi from airport to NYC office. Travel to attend the PG&E case meetings. | $ 47.29 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/10/2019 | Berkin, Michael | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | $ 62.34 |
| 4/12/2019 | Papas, Zachary | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | $ 29.95 |
| 4/12/2019 | Papas, Zachary | Transportation | Taxi from NYC office to airport. Travel to attend the PG&E case meetings. | $ 66.45 |
| 4/15/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | $ 7.08 |
| 4/16/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | $ 8.04 |
| 4/16/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | $ 24.05 |
| 4/18/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | $ 8.32 |
| 4/22/2019 | Ng, William | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | $ 57.20 |
| 4/22/2019 | Ng, William | Transportation | Taxi from NYC office to airport. Travel to attend the PG&E case meetings. | $ 73.70 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|------|------|------|------|
| 4/22/2019 | Scruton, Andrew | Transportation | Taxi from NYC office to airport. Travel to attend the PG&E case meetings. | $ 73.70 |
| 4/23/2019 | Scruton, Andrew | Transportation | Taxi from hotel to office. Travel to attend the PG&E case meetings. | $ 11.64 |
| 4/23/2019 | Ng, William | Transportation | Taxi from from court to hotel. Travel to attend the PG&E case meetings. | $ 14.19 |
| 4/23/2019 | Ng, William | Transportation | Taxi from hotel to office. Travel to attend the PG&E case meetings. | $ 21.00 |
| 4/23/2019 | Scruton, Andrew | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | $ 56.06 |
| 4/24/2019 | Scruton, Andrew | Transportation | Taxi from office to court. Travel to attend the PG&E case meetings. | $ 2.00 |
| 4/24/2019 | Ng, William | Transportation | Taxi from hotel to court. Travel to attend the PG&E case meetings. | $ 8.17 |
| 4/24/2019 | Scruton, Andrew | Transportation | Taxi from hotel to court. Travel to attend the PG&E case meetings. | $ 19.22 |
| 4/24/2019 | Ng, William | Transportation | Taxi from from court to airport. Travel to attend the PG&E case meetings. | $ 43.70 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/24/2019 | Ng, William | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | $ 59.64 |
| 4/25/2019 | Scruton, Andrew | Transportation | Taxi from court to office. Travel to attend the PG&E case meetings. | $ 2.00 |
| 4/25/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | $ 21.80 |
| 4/25/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | $ 60.96 |
| | | **Transportation Total** | | **$ 1,838.31** |
| 4/2/2019 | Scruton, Andrew | Working Meals | Dinner for UCC professionals for in-person diligence meeting with Debtors; FTI participants: A. Scruton, S. Star, M. Salve, R. O'Brien, C. MacDonald, W. Ng.. | $ 3,149.46 |
| 4/3/2019 | Scruton, Andrew | Working Meals | Working lunch for UCC professionals and UCC for in-person diligence meeting with Debtors; FTI participants: A. Scruton, S. Star, M. Salve, R. O'Brien, C. MacDonald, W. Ng. | $ 1,377.20 |
| 4/3/2019 | Scruton, Andrew | Working Meals | Client dinner for UCC professionals and UCC for in-person diligence meeting with Debtors; FTI participants: A. Scruton, S. Star, M. Salve, R. O'Brien, C. MacDonald, W. Ng. | $ 2,000.00 |
| 4/3/2019 | Salve, Michael | Working Meals | Working breakfast while traveling for PG&E case meeting. | $ 21.83 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/3/2019 | Scruton, Andrew | Working Meals | Team working lunch with M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 4/4/2019 | O'Brien, Rory | Working Meals | Working meal while traveling for PG&E case meeting. | $ 27.85 |
| 4/4/2019 | O'Brien, Rory | Working Meals | Working meal while traveling for PG&E case meeting. | $ 30.96 |
| 4/4/2019 | Scruton, Andrew | Working Meals | Working meal for A. Scruton (FTI) and W. Ng (FTI) while traveling for PG&E case meeting. | $ 67.29 |
| 4/4/2019 | Ng, William | Working Meals | Working breakfast while traveling for PG&E case meeting; W. Ng (FTI), S. Star (FTI), M. Salve (FTI) | $ 69.74 |
| 4/4/2019 | Scruton, Andrew | Working Meals | Working meal while traveling for PG&E case meeting. | $ 73.66 |
| 4/4/2019 | Scruton, Andrew | Working Meals | Dinner for UCC professionals for in-person diligence meeting with Debtors. | $ 3,719.80 |
| 4/8/2019 | Berkin, Michael | Working Meals | Working meal while traveling for PG&E case meeting. | $ 13.68 |
| 4/8/2019 | Altuzarra, Charles | Working Meals | Working meal while working late on PG&E case. | $ 24.97 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 4/10/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | $ 2.71 |
| 4/10/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | $ 21.53 |
| 4/10/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | $ 23.71 |
| 4/10/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 4/11/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | $ 10.45 |
| 4/11/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | $ 19.10 |
| 4/11/2019 | Altuzarra, Charles | Working Meals | Working meal while working late on PG&E case. | $ 22.80 |
| 4/11/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | $ 63.35 |
| 4/12/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | $ 18.00 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 4/12/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | $ 19.10 |
| 4/12/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | $ 24.17 |
| 4/17/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), , and Y. D. Kim (FTI). | $ 163.80 |
| 4/17/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 4/18/2019 | Papas, Zachary | Working Meals | Working meal while working on PG&E case. | $ 20.27 |
| 4/25/2019 | Papas, Zachary | Working Meals | Working meal while working on PG&E case. | $ 25.02 |
| | | **Working Meals Total** | | **$ 11,811.99** |
| 4/2/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | $ 39.95 |
| 4/2/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | $ 39.95 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/2/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | $ 39.95 |
| 4/4/2019 | Scruton, Andrew | Other | Postage charge for delivery of case related materials. | $ 16.92 |
| 4/4/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | $ 39.95 |
| 4/4/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | $ 39.95 |
| 4/4/2019 | Smith, Ellen | Other | Research - fee to purchase research document for preparation of client material. | $ 150.00 |
| 4/10/2019 | Papas, Zachary | Other | Internet charge on flight to access and prepare case related email correspondence. | $ 12.00 |
| 4/12/2019 | Papas, Zachary | Other | Internet charge on flight to access and prepare case related email correspondence. | $ 12.00 |
| 4/12/2019 | Papas, Zachary | Other | Internet charge for in-room access to prepare case related email correspondence. | $ 16.95 |
| 4/22/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | $ 16.00 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/22/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | $ 39.95 |
| 4/24/2019 | Ng, William | Other | Printing fees for preparation of case-related materials for court hearing. | $ 31.41 |
| 4/24/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | $ 39.95 |
| 4/25/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | $ 16.00 |
| | | **Other Total** | | **$ 550.93** |
| | | **Grant Total** | | **$ 25,945.30** |