# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

-and-

**PACIFIC GAS AND ELECTRIC COMPANY,**

**Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

| | |
|---|---|
| Bankruptcy Case No. 19-30088 (DM) | |
| Chapter 11 | |
| (Lead Case) | |
| (Jointly Administered) | |

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

**Objection Deadline:**
**August 2, 2019**
4:00 p.m. (Pacific Time)

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sough as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

May 1, 2019 through May 31, 2019

$1,230,411.00  (80% of $1,538,013.75)

$16,839.43

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing May 1, 2019 through May 31, 2019 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $1,230,411.00 (80% of $1,538,013.75) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $16,839.43 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Monthly Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any,

must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: July 12, 2019

Respectfully submitted,

FTI CONSULTING, INC.

By: _____/s/ Samuel Star_____
        Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

1

**<u>Exhibit A</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Salve, Michael | Senior Managing Director | Damage Claims | $ 1,260 | 78.3 | $98,658.00 |
| Eisenband, Michael | Senior Managing Director | Restructuring | 1,195 | 10.5 | $12,547.50 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,195 | 1.5 | $1,792.50 |
| Imhoff, Dewey | Senior Managing Director | Compensation | 1,095 | 3.0 | $3,285.00 |
| Joffe, Steven | Senior Managing Director | Tax | 1,095 | 1.6 | $1,752.00 |
| Scruton, Andrew | Senior Managing Director | Restructuring | 1,095 | 100.8 | $110,376.00 |
| Star, Samuel | Senior Managing Director | Restructuring | 1,095 | 80.2 | $87,819.00 |
| LeWand, Christopher | Senior Managing Director | Energy | 1,050 | 9.8 | $10,290.00 |
| Smith, Ellen | Senior Managing Director | Utilities | 1,050 | 62.0 | $65,100.00 |
| Wrynn, James | Senior Managing Director | Insurance | 940 | 50.8 | $47,752.00 |
| Windle, Travis | Senior Managing Director | Public Affairs | 875 | 0.8 | $700.00 |
| O'Brien, Rory | Senior Managing Director | Insurance | 740 | 19.0 | $14,060.00 |
| Ng, William | Managing Director | Restructuring | 880 | 193.9 | $170,632.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 177.9 | $156,552.00 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 50.8 | $42,672.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 70.1 | $58,884.00 |
| Yozzo, John | Managing Director | Research | 830 | 0.3 | $249.00 |
| Arsenault, Ronald | Managing Director | Utilities | 830 | 38.8 | $31,040.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 116.5 | $96,695.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 77.6 | $56,648.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 44.4 | $32,190.00 |
| DeVito, Kathryn | Managing Director | Public Affairs | 675 | 0.3 | $202.50 |
| Lau-Fernau, Agnes | Senior Director | Insurance | 630 | 14.4 | $9,072.00 |
| Barak, Sylvie | Senior Director | Public Affairs | 625 | 66.9 | $41,812.50 |
| Hanifin, Kathryn | Senior Director | Public Affairs | 575 | 44.1 | $25,357.50 |
| Bromberg, Brian | Director | Restructuring | 755 | 24.1 | $18,195.50 |
| Mukherjee, Sameer | Director | Damage Claims | 640 | 12.1 | $7,744.00 |
| Krebsbach, Taylor | Director | Insurance | 595 | 18.5 | $11,007.50 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Sperry, Jonathan | Director | Public Affairs | 525 | 3.5 | $1,837.50 |
| Cheng, Earnestiena | Senior Consultant | Restructuring | 640 | 39.1 | $25,024.00 |
| Bookstaff, Evan | Senior Consultant | Restructuring | 545 | 125.0 | $68,125.00 |
| O'Donnell, Nicholas | Senior Consultant | Damage Claims | 490 | 47.5 | $23,275.00 |
| Altuzarra, Charles | Senior Consultant | Restructuring | 480 | 26.3 | $12,624.00 |
| Papas, Zachary | Senior Consultant | Utilities | 480 | 111.5 | $53,520.00 |
| Caves, Jefferson | Senior Consultant | Public Affairs | 325 | 43.8 | $14,235.00 |
| Ryan, Alexandra | Senior Consultant | Public Affairs | 325 | 9.1 | $2,957.50 |
| Giresi, Richard | Senior Consultant | Damage Claims | 285 | 6.9 | $1,966.50 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 64.7 | $27,174.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 54.7 | $21,880.00 |
| Michael, Danielle | Consultant | Damage Claims | 395 | 87.4 | $34,523.00 |
| Stein, Jeremy | Consultant | Insurance | 355 | 154.9 | $54,989.50 |
| Lee, Jessica | Consultant | Restructuring | 355 | 46.4 | $16,472.00 |
| Chae, Isabelle | Consultant | Public Affairs | 325 | 5.0 | $1,625.00 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 21.9 | $7,117.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 21.2 | $6,890.00 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 34.2 | $11,115.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 10.7 | $2,942.50 |
| **SUBTOTAL** | | | | **2282.8** | **$1,601,378.50** |
| | Less: 50% discount for non-working travel time | | | | (21,364.75) |
| | Less: Voluntary Reduction | | | | (42,000.00) |
| **GRAND TOTAL** | | | | **2282.8** | **$1,538,013.75** |

1

**<u>Exhibit B</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 34.7 | $25,559.50 |
| 2 | Cash & Liquidity Analysis | 23.4 | $15,358.50 |
| 4 | Trade Vendor Issues | 26.1 | $14,949.50 |
| 5 | Real Estate Issues | 2.7 | $1,404.00 |
| 6 | Asset Sales | 18.3 | $15,814.00 |
| 7 | Analysis of Business Plan | 5.2 | $4,431.00 |
| 9 | Analysis of Employee Comp Programs | 34.4 | $26,280.00 |
| 11 | Prepare for and Attend Court Hearings | 11.1 | $10,338.00 |
| 12 | Analysis of SOFAs & SOALs | 3.0 | $2,390.00 |
| 13 | Analysis of Other Miscellaneous Motions | 50.6 | $44,132.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 15.4 | $14,182.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 14.7 | $13,114.50 |
| 18 | Potential Avoidance Actions & Litigation | 0.4 | $438.00 |
| 19 | Case Management | 58.8 | $55,243.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 18.3 | $17,983.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 98.5 | $89,082.00 |
| 22 | Meetings with Other Parties | 11.9 | $12,377.00 |
| 23 | Firm Retention | 15.5 | $14,226.50 |
| 24 | Preparation of Fee Application | 44.7 | $25,600.00 |
| 25 | Travel Time | 42.3 | $42,729.50 |
| 26 | Prepetition Wildfires Claims | 367.7 | $243,508.50 |
| 27 | Regulatory and Legislative Matters | 139.2 | $80,927.00 |
| 28 | Insurance Subrogation Claims | 110.5 | $74,370.00 |
| 29 | Future Claims Risk Modeling | 194.3 | $113,530.50 |
| 30 | Wildfire Mitigation Plan | 324.5 | $267,750.00 |
| 31 | Public Affairs | 276.5 | $167,284.50 |
| 32 | Customer Affordability & Benchmarking | 250.8 | $163,730.00 |
| 33 | Cost Reduction Analysis | 7.4 | $6,931.50 |
| 35 | Current Events | 71.2 | $26,677.00 |

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 36 | Power Purchase Agreements | 10.7 | $11,037.00 |
| | **SUBTOTAL** | **2282.8** | **1,601,378.50** |
| | Less: 50% discount for non-working travel time | | (21,364.75) |
| | Less: Voluntary Reduction | | (42,000.00) |
| | **GRAND TOTAL** | **2282.8** | **$1,538,013.75** |

## Exhibit C

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/2/2019 | Bromberg, Brian | 1.1 | Review the Debtors' first quarter financial results. |
| 1 | 5/2/2019 | Ng, William | 0.8 | Analyze the Debtors' first quarter 2019 financial results. |
| 1 | 5/3/2019 | Arnold, Seth | 1.6 | Review Berkshire Hathaway 10-K commentary re: PG&E. |
| 1 | 5/3/2019 | Arnold, Seth | 1.8 | Review Southern California Edison 10-K for information re: potential wildfire liabilities. |
| 1 | 5/3/2019 | Bromberg, Brian | 2.7 | Analyze and review operational and financial results included in Debtors' 10Q filing. |
| 1 | 5/3/2019 | Bromberg, Brian | 1.3 | Prepare presentation on the Debtors' first quarter results. |
| 1 | 5/3/2019 | Bromberg, Brian | 1.0 | Process revisions to Debtors' 10Q financial and operational results summary presentation. |
| 1 | 5/3/2019 | Ng, William | 0.7 | Review status of FERC adversary proceeding. |
| 1 | 5/3/2019 | Ng, William | 0.9 | Analyze Debtors' disclosures regarding investigations per first quarter earnings report. |
| 1 | 5/3/2019 | Ng, William | 0.8 | Analyze Debtors' adjustments to EBITDA per financial reporting. |
| 1 | 5/3/2019 | Scruton, Andrew | 1.1 | Review and prepare commentary on Q1 results reported. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 11 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/3/2019 | Star, Samuel | 0.5 | Review revised net income to EBITDA reconciliation for 1Q 2019 and list follow up questions for team. |
| 1 | 5/3/2019 | Yozzo, John | 0.3 | Prepare update on market prices, trading charts and summary for all PG&E unsecured notes in Bloomberg (TRACE and BVAL). |
| 1 | 5/5/2019 | Ng, William | 1.2 | Analyze the Debtors first quarter financial results. |
| 1 | 5/6/2019 | Arnold, Seth | 2.3 | Analyze Southern California Edison's Earnings Transcript. |
| 1 | 5/6/2019 | Bromberg, Brian | 1.0 | Continue detailed review of the 10Q filing re: non-ordinary course events impacting operations. |
| 1 | 5/6/2019 | Bromberg, Brian | 1.2 | Process additional revisions to first quarter results presentation for the Committee. |
| 1 | 5/6/2019 | Kim, Ye Darm | 0.6 | Review investor presentation results re: adjustments to net operating income. |
| 1 | 5/6/2019 | Ng, William | 0.8 | Analyze detailed exhibits per the Debtors' earnings presentation. |
| 1 | 5/6/2019 | Ng, William | 0.4 | Review revised analysis of the Debtors' first quarter 10-Q report. |
| 1 | 5/7/2019 | Arnold, Seth | 1.8 | Review SDG&E 10-Q for information on potential wildfire liabilities. |
| 1 | 5/7/2019 | Arnold, Seth | 1.2 | Analyze SDG&E's earnings transcript. |

Case: 19-30088   Doc# 2953   Filed: 07/12/19   Entered: 07/12/19 13:05:59   Page 12 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/7/2019 | Ng, William | 0.4 | Analyze Judge Alsup's sentencing terms with respect to the PG&E probation violation. |
| 1 | 5/13/2019 | Kaptain, Mary Ann | 0.4 | Coordinate tracking of operational integrity motion, exchange motion and real estate motion. |
| 1 | 5/20/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussions regarding PG&E annual meeting and potential Paradise tour. |
| 1 | 5/20/2019 | Ng, William | 0.3 | Review summary of bond trading level trends. |
| 1 | 5/20/2019 | Altuzarra, Charles | 0.7 | Prepare presentation for Committee regarding Debtors' ongoing reporting requirements for miscellaneous motions, including critical vendor and hedging motions. |
| 1 | 5/21/2019 | Chae, Isabelle | 0.1 | Circulate summary of findings re: analyst reports on PG&E. |
| 1 | 5/21/2019 | Altuzarra, Charles | 1.2 | Revise the Committee presentation regarding ongoing operations reporting requirements for miscellaneous motions, including critical vendor and hedging motions. |
| 1 | 5/23/2019 | Bookstaff, Evan | 2.3 | Prepare analysis of General Order Audits. |
| 1 | 5/23/2019 | Chae, Isabelle | 0.2 | Summarize a Morgan Stanley note covering a price target raise for Sempra and the impacts of the wildfires on Edison and PG&E. |
| 1 | 5/23/2019 | Altuzarra, Charles | 1.1 | Process revisions for the Committee presentation regarding ongoing operations reporting requirements for miscellaneous motions, including critical vendor and hedging motions. |
| 1 | 5/28/2019 | Chae, Isabelle | 0.5 | Review analyst notes related to trends among utilities including PG&E and Edison, in addition to upcoming milestones and wildfire costs. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 13 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/31/2019 | Lee, Jessica | 2.1 | Process revisions to the Ongoing Motion Reporting presentation deck for the Committee. |
| **1 Total** | | | **34.7** | |
| 2 | 5/1/2019 | Kaptain, Mary Ann | 0.3 | Draft diligence questions on DIP cash flows reporting package and submit to Debtors. |
| 2 | 5/2/2019 | Altuzarra, Charles | 0.2 | Participate in call with Alix regarding 13-week cash reporting. |
| 2 | 5/2/2019 | Altuzarra, Charles | 0.3 | Prepare for call with Alix regarding 13-week cash flow variance reporting. |
| 2 | 5/3/2019 | Altuzarra, Charles | 1.3 | Prepare budget to actual report for Committee for 4-week period ending 4/20. |
| 2 | 5/6/2019 | Altuzarra, Charles | 1.8 | Revise the liquidity update report for Committee for 4-week period ending 4/20. |
| 2 | 5/6/2019 | Kaptain, Mary Ann | 0.7 | Provide revisions to presentation on 13-week cash flow projections and historical results. |
| 2 | 5/7/2019 | Altuzarra, Charles | 1.5 | Incorporate revisions to the liquidity update report for Committee. |
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.7 | Process updates to Committee slides on cash flow and liquidity. |
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.8 | Process revisions to liquidity analysis presentation prior to Committee call. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 14 of 193

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.9 | Review and process revisions to cash flow and liquidity slides for Committee meeting. |
| 2 | 5/7/2019 | Ng, William | 0.9 | Review draft cash update report for the Committee. |
| 2 | 5/7/2019 | Star, Samuel | 0.8 | Review Committee deliverables analysis of cash flow results vs forecast and provide comments to team. |
| 2 | 5/7/2019 | Star, Samuel | 0.7 | Review Committee deliverables re: revised 13 week cash forecast and provide comments to team. |
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.1 | Dicuss with Alix re: diligence questions on cash flow and liquidity. |
| 2 | 5/8/2019 | Kaptain, Mary Ann | 0.4 | Provide revisions to liquidity and cash flow deck for Committee meeting. |
| 2 | 5/9/2019 | Altuzarra, Charles | 1.2 | Process revisions to liquidity analysis presentation prior to Committee call. |
| 2 | 5/9/2019 | Altuzarra, Charles | 0.5 | Participate in call with the FTI team to discuss edits to Committee presentation materials. |
| 2 | 5/9/2019 | Kaptain, Mary Ann | 1.4 | Provess revisions to Committee deck on cash flow and liquidity. |
| 2 | 5/10/2019 | Kaptain, Mary Ann | 0.7 | Develop talking points for Committee call presentation on cash flow and liquidity. |
| 2 | 5/28/2019 | Altuzarra, Charles | 1.2 | Prepare list of diligence questions for Alix regarding 4-week budget to actuals through 5/18. |

Case: 19-30088   Doc# 2953   Filed: 07/12/19   Entered: 07/12/19 13:05:59   Page 15 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/28/2019 | Altuzarra, Charles | 2.3 | Prepare budget to actual report for Committee for 4-week period ending 5/18. |
| 2 | 5/28/2019 | Kaptain, Mary Ann | 0.2 | Review DIP cash flows reporting package. |
| 2 | 5/30/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal weekly call to provide cash flow/liquidity update. |
| 2 | 5/30/2019 | Kaptain, Mary Ann | 0.2 | Prepare follow up diligence regarding DIP cash flow reporting questions. |
| 2 | 5/30/2019 | Kaptain, Mary Ann | 0.8 | Review DIP cash flow forecast model and draft additional diligence questions. |
| 2 | 5/31/2019 | Altuzarra, Charles | 1.1 | Prepare bridge of liquidity from prior 13-week to updated 13-week forecast. |
| 2 | 5/31/2019 | Altuzarra, Charles | 1.7 | Prepare budget to actual report for Committee for 4-week period ending 5/18. |
| **2 Total** | | | **23.4** | |
| 4 | 5/13/2019 | Altuzarra, Charles | 0.8 | Analyze payments related to operational integrity suppliers motion and shippers and lien claimants motion. |
| 4 | 5/13/2019 | Altuzarra, Charles | 1.5 | Prepare summary charts of payments to operational integrity suppliers and shippers and lien claimants to date. |
| 4 | 5/14/2019 | Altuzarra, Charles | 0.5 | Analyze Debtors' related reporting requirements related to exchange operators motion. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 16 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/15/2019 | Altuzarra, Charles | 1.6 | Prepare section for the Committee presentation regarding Debtors' payments to operational integrity suppliers to date. |
| 4 | 5/15/2019 | Altuzarra, Charles | 1.3 | Prepare section of the Committee presentation regarding Debtors' payments to shippers and lien claimants to date. |
| 4 | 5/15/2019 | Lee, Jessica | 1.9 | Process revisions to motions documentation and create presentation deck material re: PG&E's Exchange Operations motion. |
| 4 | 5/15/2019 | Lee, Jessica | 2.9 | Research motion on Exchange Operators re: PG&E and its trading counterparties. |
| 4 | 5/20/2019 | Altuzarra, Charles | 2.1 | Revise the Committee presentation re: Debtors' collateral postings with exchange counterparties. |
| 4 | 5/20/2019 | Bookstaff, Evan | 3.1 | Research Mutual Assistance Agreements for Motion of Assumption. |
| 4 | 5/20/2019 | Ng, William | 1.7 | Analyze Debtors' proposed utilities mutual assistance motion. |
| 4 | 5/21/2019 | Berkin, Michael | 0.8 | Develop questions and issues for Debtor response regarding draft mutual aid motion. |
| 4 | 5/21/2019 | Berkin, Michael | 1.2 | Review and analyze draft mutual aid motion and accompanying declaration in connection with motion assessment. |
| 4 | 5/21/2019 | Bookstaff, Evan | 2.5 | Update analysis of Mutual Assistance Agreements |
| 4 | 5/21/2019 | Ng, William | 1.8 | Review comparative analysis of mutual assistance programs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/21/2019 | Ng, William | 0.9 | Analyze diligence queries with respect to the Debtors' mutual assistance programs motion. |
| 4 | 5/21/2019 | Bookstaff, Evan | 0.9 | Prepare diligence list for Debtors re: Mutual Assistance Motions. |
| 4 | 5/22/2019 | Bookstaff, Evan | 0.6 | Review Quanta Motion for Debtor reporting obligations. |
| **4 Total** | | | **26.1** | |
| 5 | 5/15/2019 | Altuzarra, Charles | 0.8 | Review Debtors' related reporting requirements and valuations related to real property motion. |
| 5 | 5/15/2019 | Altuzarra, Charles | 1.1 | Prepare slide for presentation to Committee regarding Debtors' real property transactions to date. |
| 5 | 5/15/2019 | Kaptain, Mary Ann | 0.2 | Draft email to Alix regarding diligence on real estate motion. |
| 5 | 5/20/2019 | Altuzarra, Charles | 0.5 | Review Debtors' reporting requirements in amended order on real property motion. |
| 5 | 5/23/2019 | Kaptain, Mary Ann | 0.1 | Participate in call with Alix regarding real estate activty. |
| **5 Total** | | | **2.7** | |
| 6 | 5/14/2019 | Ng, William | 0.9 | Analyze San Francisco Public Utilities Commission study of public power options with respect to PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 5/14/2019 | Arnold, Seth | 0.9 | Conduct research related to San Francisco's interest in purchasing PG&E assets for standalone utility. |
| 6 | 5/14/2019 | Arnold, Seth | 2.9 | Read report from San Francisco PUC to the Mayor detailing the three options for San Francisco to become a municipal utility. |
| 6 | 5/15/2019 | Scruton, Andrew | 0.7 | Participate in update call with Milbank on San Francisco PUC report on proposed transaction. |
| 6 | 5/16/2019 | Ng, William | 0.4 | Review diligence information from the Debtors regarding the SF report on potential municipalization options. |
| 6 | 5/17/2019 | Berkin, Michael | 1.3 | Review and analyze PGE application to sell gas pipeline to SoCal Gas. |
| 6 | 5/17/2019 | Ng, William | 0.7 | Review PG&E application for potential sale of transmission line. |
| 6 | 5/21/2019 | Arnold, Seth | 1.1 | Review Centerview report on San Francisco Public Utility Commission acquiring PG&E assets. |
| 6 | 5/21/2019 | Ng, William | 1.9 | Prepare comments on draft report to the Committee regarding the SFPUC report regarding potential purchase of certain assets of the Debtors. |
| 6 | 5/21/2019 | Ng, William | 0.8 | Analyze comparable cases of municipalization in connection with assessment of the SFPUC report. |
| 6 | 5/21/2019 | Scruton, Andrew | 1.8 | Review and comment on draft analysis of potential sale of Distribution assets to city of San Francisco. |
| 6 | 5/21/2019 | Star, Samuel | 0.5 | Review SFPUC report on electricity production options, including PG&E interactions and costs. |

Case: 19-30088   Doc# 2953   Filed: 07/12/19   Entered: 07/12/19 13:05:59   Page 19 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 5/21/2019 | Arnold, Seth | 1.0 | Conduct research re: Boulder, Colorado electric utility municipalization. |
| 6 | 5/21/2019 | Papas, Zachary | 1.6 | Review and analyze the San Francisco PUC's Electric Service Options Report. |
| 6 | 5/22/2019 | Ng, William | 1.8 | Prepare revisions to report for the Committee analyzing the SFPUC report re: potential purchase of Debtors' assets. |
| **6 Total** | | | **18.3** | |
| 7 | 5/1/2019 | Arnold, Seth | 1.7 | Analyze Credit Suisse analyst report re: PG&E Chapter 11 proceedings' impact on business operations. |
| 7 | 5/2/2019 | Bookstaff, Evan | 0.6 | Review Cost of Capital Filing with Committee and advisors. |
| 7 | 5/6/2019 | Ng, William | 0.8 | Prepare update on operations issues for the Business Operations subcommittee. |
| 7 | 5/7/2019 | Papas, Zachary | 0.4 | Review and analyze PG&E's Short Term Incentive Plan 1st Quarter Results relating to financial performance. |
| 7 | 5/8/2019 | Star, Samuel | 0.1 | Comment on draft email to business plan subcommittee re: objectives and next steps. |
| 7 | 5/9/2019 | Scruton, Andrew | 0.5 | Review draft memo to Business Operations Sub Committee re: Status and next steps. |
| 7 | 5/10/2019 | Ng, William | 0.3 | Revise summary status update report for the Business Operation subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/10/2019 | Scruton, Andrew | 0.8 | Review revised draft memo to Business Operations Sub Committee re Status and next steps. |
| **7 Total** | | | **5.2** | |
| 9 | 5/2/2019 | Kim, Ye Darm | 1.4 | Process revisions to 8-K filing of CEO compensation analysis slides. |
| 9 | 5/6/2019 | Berkin, Michael | 1.7 | Review and analyze first quarter STIP performance results package in connection to related payment. |
| 9 | 5/6/2019 | Kim, Ye Darm | 2.0 | Prepare summary slides re: Q1 STIP results for Committee. |
| 9 | 5/6/2019 | Kim, Ye Darm | 1.0 | Analyze Q1 STIP results and scorecard. |
| 9 | 5/6/2019 | Ng, William | 0.6 | Review the Debtors' STIP results report. |
| 9 | 5/6/2019 | Star, Samuel | 0.4 | Review 1Q STIP results and discuss follow ups with team. |
| 9 | 5/7/2019 | Berkin, Michael | 2.0 | Prepare initial draft of first quarter STIP result presentation for Committee in connection with upcoming payment. |
| 9 | 5/7/2019 | Berkin, Michael | 0.9 | Develop list of questions for the Debtors regarding proposed first quarter STIP payment. |
| 9 | 5/7/2019 | Ng, William | 0.8 | Prepare diligence queries regarding the Debtors' STIP results update. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 5/8/2019 | Berkin, Michael | 1.5 | Review and analyze results of first safety metrics in connection with first quarter STIP payment. |
| 9 | 5/8/2019 | Berkin, Michael | 1.2 | Prepare for call with Debtors regarding first quarter STIP payment. |
| 9 | 5/8/2019 | Berkin, Michael | 0.5 | Participate in call with Debtors regarding first quarter STIP payment. |
| 9 | 5/8/2019 | Kim, Ye Darm | 2.3 | Process revisions to STIP slides for committee presentation. |
| 9 | 5/8/2019 | Kim, Ye Darm | 1.0 | Participate in call with Alix re: Q1 STIP results. |
| 9 | 5/8/2019 | Ng, William | 0.4 | Review analysis of the STIP performance results for the first quarter of 2019. |
| 9 | 5/9/2019 | Berkin, Michael | 1.3 | Develop supporting schedules to draft of first quarter STIP presentation deck. |
| 9 | 5/9/2019 | Berkin, Michael | 1.0 | Update draft to first quarter STIP presentation deck. |
| 9 | 5/9/2019 | Berkin, Michael | 0.7 | Analyze items impacting comparability of financial metrics in connection with analysis of first quarter STIP payment. |
| 9 | 5/9/2019 | Berkin, Michael | 1.3 | Further analyze metrics related to first quarter STIP in connection with upcoming payment. |
| 9 | 5/9/2019 | Kim, Ye Darm | 1.1 | Process edits to the Q1 STIP results deck. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 22 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 5/9/2019 | Ng, William | 0.9 | Review draft STIP results report for the Committee. |
| 9 | 5/9/2019 | Star, Samuel | 1.2 | Review draft report to Committee on 1Q STIP calculation and discuss follow up questions and revisions with team. |
| 9 | 5/10/2019 | Berkin, Michael | 0.7 | Prepare for presentation to Committee regarding first quarter STIP. |
| 9 | 5/10/2019 | Ng, William | 0.4 | Analyze STIP update report for the Committee. |
| 9 | 5/17/2019 | Berkin, Michael | 1.8 | Review comparative key employee incentive programs in preparation for review of related PG&E program. |
| 9 | 5/17/2019 | Ng, William | 0.4 | Review comparable KEIPs in preparation for the Debtors' KEIP motion. |
| 9 | 5/30/2019 | Berkin, Michael | 0.6 | Identify selection criteria for comparable compensation programs in connection with assessing Debtor's KEIP program. |
| 9 | 5/30/2019 | Ng, William | 0.7 | Analyze comparable companies for potential key employee incentive program. |
| 9 | 5/31/2019 | Arnold, Seth | 0.8 | Read press coverage related to potential compensation package of Bill Johnson. |
| 9 | 5/31/2019 | Berkin, Michael | 1.8 | Identify and analyze correlation between KEIP and STIP programs for comparable companies in connection with KEIP assessment. |
| 9 | 5/31/2019 | Berkin, Michael | 0.4 | Discuss comparable company issues with FTI team in connection with KEIP assessment. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 23 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 5/31/2019 | Berkin, Michael | 1.3 | Review and analyze potential comparable compensation programs in connection with KEIP assessment. |
| 9 | 5/31/2019 | Cheng, Earnestiena | 0.3 | Discuss KEIP analysis outline with internal team. |
| **9 Total** | | | **34.4** | |
| 11 | 5/9/2019 | Arsenault, Ronald | 2.0 | Attend the PG&E omnibus hearing re: Appointment of Ratepayers Committee, FTI & Centerview Retention. |
| 11 | 5/22/2019 | Bromberg, Brian | 1.9 | Participate telephonically in court hearing re: wildfire fund and exclusivity hearing. |
| 11 | 5/22/2019 | Ng, William | 2.7 | Attend Court hearing regarding the Wildfire Assistance Program. |
| 11 | 5/22/2019 | Scruton, Andrew | 2.5 | Attend Court hearing on Exclusivity & Wildfire Assistance motions. |
| 11 | 5/22/2019 | Star, Samuel | 2.0 | Attend court hearing on FTI retention, exclusivity, wildfire hearing assistance and other motions. |
| **11 Total** | | | **11.1** | |
| 12 | 5/2/2019 | Bromberg, Brian | 2.0 | Review SOFAs presentation for Committee weekly call. |
| 12 | 5/3/2019 | Ng, William | 0.4 | Analyze the Debtors' response to SOFAs diligence queries. |

Case: 19-30088   Doc# 2953   Filed: 07/12/19   Entered: 07/12/19 13:05:59   Page 24 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/9/2019 | Ng, William | 0.6 | Prepare response to third party query regarding liabilities scheduled by the Debtors. |
| **12 Total** | | | **3.0** | |
| 13 | 5/1/2019 | Arnold, Seth | 3.1 | Review and summarize Wildfire Assistance Motion and compare to previously provided draft motion. |
| 13 | 5/1/2019 | Ng, William | 0.9 | Analyze the motion filed by the County of San Francisco to lift stay. |
| 13 | 5/1/2019 | Ng, William | 0.5 | Review Milbank's memorandum regarding motions for upcoming hearing, including the safe harbor motion. |
| 13 | 5/1/2019 | Star, Samuel | 0.3 | Participate in discussions with Milbank re: housing assistance motion and suggested Committee position. |
| 13 | 5/1/2019 | Ng, William | 0.7 | Analyze the Debtors' wildfire assistance program motion. |
| 13 | 5/2/2019 | Arnold, Seth | 1.9 | Develop and revise a list of diligence questions related to the Wildfire Assistance Plan. |
| 13 | 5/2/2019 | Arnold, Seth | 0.5 | Review press coverage related to Wildfire Assistance Plan. |
| 13 | 5/2/2019 | Cheng, Earnestiena | 0.5 | Analyze wildfire assistance program motion. |
| 13 | 5/2/2019 | Ng, William | 0.7 | Analyze the Committee response regarding the San Francisco lift stay motion. |

Case: 19-30088   Doc# 2953   Filed: 07/12/19   Entered: 07/12/19 13:05:59   Page 25 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/2/2019 | Ng, William | 1.1 | Analyze the terms of the Debtors' motion to establish a wildfire assistance program. |
| 13 | 5/3/2019 | Arnold, Seth | 0.6 | Finalize diligence request list related to Wildfire Assistance Fund. |
| 13 | 5/3/2019 | Ng, William | 0.6 | Analyze the terms of the Debtors' wildfire assistance program motion. |
| 13 | 5/3/2019 | Ng, William | 0.5 | Review the terms of the Debtors' application to retain a bankruptcy advisor. |
| 13 | 5/3/2019 | Scruton, Andrew | 1.6 | Review analysis of Housing Assistance Motion and related precedents. |
| 13 | 5/5/2019 | Ng, William | 1.3 | Analyze the Debtors' motion to retain PriceWaterhouseCoopers. |
| 13 | 5/6/2019 | Arnold, Seth | 1.1 | Read articles and related press coverage re: Wildfire Assistance Fund. |
| 13 | 5/6/2019 | Arnold, Seth | 1.3 | Analyze Wildfire Assistance Motion. |
| 13 | 5/6/2019 | Arnold, Seth | 0.6 | Review summary of Florida Hurricane Catastrophe Fund and California Earthquake Authority Fund in relation to the Wildfire Assistance Fund. |
| 13 | 5/6/2019 | Arnold, Seth | 0.7 | Review Omnibus Memorandum prepared by Milbank for motions for upcoming hearing. |
| 13 | 5/6/2019 | Ng, William | 0.4 | Prepare revisions to Counsel's memorandum regarding the PriceWatehouseCoopers retention motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/6/2019 | Ng, William | 0.5 | Review declaration with respect to retention application filed by Compass Lexecon. |
| 13 | 5/6/2019 | Ng, William | 0.9 | Prepare revisions to Counsel's memorandum regarding the exclusivity extension, lease assumptions and rejection deadline, and MOR reporting deadline motions. |
| 13 | 5/6/2019 | Ng, William | 0.3 | Analyze the Debtors' motion to retain an additional financial professional. |
| 13 | 5/7/2019 | Ng, William | 0.8 | Prepare comments on Counsel's draft memorandum for the Committee regarding motions for May 22 hearing (e.g., PwC retention and bar date motion). |
| 13 | 5/7/2019 | Ng, William | 0.5 | Review briefings with respect to the San Francisco lift stay motion. |
| 13 | 5/7/2019 | Ng, William | 1.3 | Prepare comments on Counsel's draft memorandum for the Committee regarding the Wildfire Assistance Program motion. |
| 13 | 5/8/2019 | Ng, William | 0.4 | Analyze Debtors' responses regarding diligence of the Wildfire Assistance Program motion. |
| 13 | 5/10/2019 | Bromberg, Brian | 1.3 | Analyze Debtors' wildfire assistance motion. |
| 13 | 5/10/2019 | Scruton, Andrew | 0.8 | Review and comment on response to diligence requests re: Wildfire Assistance motion. |
| 13 | 5/11/2019 | Ng, William | 1.2 | Analyze updated draft of Wildfire Assistance Memorandum for the Committee. |
| 13 | 5/13/2019 | Berkin, Michael | 0.8 | Review draft objection to housing motion for commentary. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/13/2019 | Cheng, Earnestiena | 0.8 | Analyze wildfire assistance motion. |
| 13 | 5/13/2019 | Kim, Ye Darm | 1.0 | Review Committee draft objection re: wildfire assistance fund. |
| 13 | 5/13/2019 | Scruton, Andrew | 0.7 | Review draft memo from Milbank for Committee on various upcoming motions. |
| 13 | 5/13/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the objection to the Wildfire Assistance Program motion. |
| 13 | 5/13/2019 | Ng, William | 1.2 | Prepare revisions to the limited objection to the Wildfire Assistance Program motion. |
| 13 | 5/14/2019 | Berkin, Michael | 1.3 | Research and identify historical payments to wildfire victims in connection with assessing the Wildfire Assistance Program Motion. |
| 13 | 5/14/2019 | Berkin, Michael | 0.8 | Participate in call with Committee regarding Wildfire Assistnace Program Motion. |
| 13 | 5/14/2019 | Cheng, Earnestiena | 1.0 | Analyze terms of wildfire assistance plan per motion. |
| 13 | 5/14/2019 | Star, Samuel | 0.5 | Participate in call with Committee re: draft objection to wildfire assistance fund motion. |
| 13 | 5/14/2019 | Star, Samuel | 0.1 | Review Committee members comments on draft wildfire assistance fund objection. |
| 13 | 5/14/2019 | Wrynn, James | 0.4 | Review Committee Objections to Debtor's Motion to establish and fund Program to Assist Wildfire claimants. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/14/2019 | Ng, William | 1.3 | Analyze revisions to the Wildfire Assistance Program objection. |
| 13 | 5/14/2019 | Ng, William | 0.7 | Attend Committee call to discuss objection to the Debtors' Wildfire Assistance Program motion. |
| 13 | 5/15/2019 | Ng, William | 0.6 | Review Singleton Law Firm response to the Debtors' wildfire assistance program motion. |
| 13 | 5/15/2019 | Ng, William | 1.3 | Analyze the TCC's objection to the Wildfire Assistance Program motion. |
| 13 | 5/16/2019 | Scruton, Andrew | 1.7 | Review responses filed to Wildfire Assistance program. |
| 13 | 5/20/2019 | Bromberg, Brian | 1.2 | Review objections to wildfire assistance motion. |
| 13 | 5/21/2019 | Ng, William | 0.8 | Analyze TCC response to the Wildfire Assistance program motion. |
| 13 | 5/21/2019 | Star, Samuel | 0.6 | Review TCC pleadings re: wildfire assistance fund proposal including sizing analysis. |
| 13 | 5/22/2019 | Berkin, Michael | 1.5 | Assess Debtor's motion to establish and fund a program to assist wildfire claimants. |
| 13 | 5/22/2019 | Berkin, Michael | 0.5 | Review and analyze PG&E responds to Committee, TCC objections to proposed Wildfire Assistance Program in connection with related motion. |
| 13 | 5/23/2019 | Wrynn, James | 0.6 | Review articles regarding the Court Approval of the Wildfire Victims Relief Fund. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/26/2019 | Ng, William | 0.8 | Analyze terms of the Debtors' proposed retention of KPMG. |
| 13 | 5/26/2019 | Ng, William | 0.7 | Analyze the terms of the Debtors' proposed retention of Deloitte. |
| 13 | 5/28/2019 | Ng, William | 1.2 | Prepare comments on draft Milbank memorandum regarding motions for upcoming hearing, e.g., Debtors' retention applications for certain professionals. |
| 13 | 5/29/2019 | Wrynn, James | 0.4 | Review Judge Montali's Decision denying motion to appoint Ratepayer Committee and his Order regarding TCC Discovery as it relates to third parties. |
| 13 | 5/31/2019 | Ng, William | 0.4 | Analyze the terms of the Debtors' proposed retention of additional professional firms. |

| **13 Total** | | | **50.6** | |
|---|---|---|---|---|

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/2/2019 | Bookstaff, Evan | 0.3 | Discuss bar claims process with Committee and advisors. |
| 14 | 5/2/2019 | Ng, William | 1.4 | Analyze the Debtors' bar date motion. |
| 14 | 5/6/2019 | Ng, William | 0.5 | Prepare revisions to Counsel's memorandum regarding the Bar Date motion. |
| 14 | 5/9/2019 | Ng, William | 0.4 | Review revised memorandum from Counsel regarding the motions for May 22 hearing (e.g., bar date motion). |
| 14 | 5/9/2019 | Ng, William | 0.3 | Review status of the Debtors' bar date motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/20/2019 | Berkin, Michael | 1.2 | Analyze and develop comments for Committee counsel regarding competing proof of claims forms in connection with assessing related motion. |
| 14 | 5/20/2019 | Ng, William | 0.7 | Analyze approach regarding response to the Debtors' bar date motion. |
| 14 | 5/22/2019 | Berkin, Michael | 1.5 | Analyze bar date and proof of claims issues in connection with assessing related motion. |
| 14 | 5/23/2019 | Ng, William | 0.3 | Analyze potential Committee position regarding the Debtors' proof of claims motion. |
| 14 | 5/28/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the approach to the Debtors' proof of claim motion. |
| 14 | 5/30/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss the bar date motion. |
| 14 | 5/30/2019 | Ng, William | 1.1 | Attend Committee call to discuss the Committee's response to the bar date motion. |
| 14 | 5/31/2019 | Berkin, Michael | 0.9 | Review and provide comments to Committee counsel on draft response to bar date motion. |
| 14 | 5/31/2019 | Ng, William | 0.6 | Attend call with the Ad Hoc Noteholders Group to discuss the objections to the Debtors' proofs of claim motion. |
| 14 | 5/31/2019 | Ng, William | 1.1 | Prepare revisions to the Committee's response to proof of claims motions. |
| 14 | 5/31/2019 | Scruton, Andrew | 1.3 | Participate in update call with Milbank on status of claim form discussions and draft objection to Bar Date motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/31/2019 | Scruton, Andrew | 2.1 | Review and comment on objection to Bar Date motion. |
| **14 Total** | | | **15.4** | |
| 16 | 5/2/2019 | Berkin, Michael | 0.5 | Review and analyze motion and related declaration to extend case exclusivity. |
| 16 | 5/2/2019 | Ng, William | 0.7 | Analyze the Debtors' motion to extend the exclusive period to file a plan of reorganization. |
| 16 | 5/2/2019 | Star, Samuel | 0.3 | Review debtor motion to extend exclusivity through November 2019. |
| 16 | 5/2/2019 | Ng, William | 2.0 | Attend Committee call to discuss potential strategies for development of a plan of reorganization. |
| 16 | 5/15/2019 | Arnold, Seth | 0.4 | Review PG&E press coverage related to plan exclusivity. |
| 16 | 5/15/2019 | Kaptain, Mary Ann | 0.1 | Draft email re: debt/equity holder treatment in a preliminary bondholder plan. |
| 16 | 5/15/2019 | Kaptain, Mary Ann | 0.2 | Revise draft of email re: debt/equity holder treatment in a preliminary bondholder plan. |
| 16 | 5/15/2019 | Ng, William | 0.4 | Review the Governor's objection to the Debtors' exclusivity extension motion. |
| 16 | 5/15/2019 | Ng, William | 0.5 | Review parties' responses to the Debtors' exclusivity extension motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/16/2019 | Cheng, Earnestiena | 0.7 | Prepare summary memorandum re: exclusivity extension and related media coverage. |
| 16 | 5/16/2019 | Berkin, Michael | 1.1 | Review and analyze objections to PG&E exclusivity period. |
| 16 | 5/20/2019 | Ng, William | 0.6 | Analyze Ad Hoc Group of Equityholder's response to objections to the Debtors' motion to extend exclusivity. |
| 16 | 5/28/2019 | Scruton, Andrew | 0.6 | Review status of restructuring proposal with advisors to Ad Hoc Noteholders Group. |
| 16 | 5/29/2019 | Scruton, Andrew | 0.6 | Review status of restructuring proposal with advisors to Ad Hoc Noteholders Group. |
| 16 | 5/30/2019 | Arnold, Seth | 0.6 | Review PG&E press coverage related to plan exclusivity. |
| 16 | 5/31/2019 | Ng, William | 1.8 | Analyze categories of claims for resolution in connection with a plan of reorganization. |
| 16 | 5/31/2019 | Ng, William | 3.2 | Prepare analysis of approach for development of a comprehensive restructuring plan. |
| 16 | 5/31/2019 | Star, Samuel | 0.4 | Develop outline for value waterfall and POR model. |
| **16 Total** | | | **14.7** | |
| 18 | 5/3/2019 | Star, Samuel | 0.4 | Review analysis of payments to insiders within 1 year prior to filing and payments to third party within 90 days prior to filing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **18 Total** | | | **0.4** | |
| 19 | 5/1/2019 | Ng, William | 0.3 | Analyze next steps with respect to key case diligence areas. |
| 19 | 5/2/2019 | Arsenault, Ronald | 0.9 | Review current work streams and deliverables for Committee meeting. |
| 19 | 5/2/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/2/2019 | Eisenband, Michael | 1.2 | Review status of case issues and oustanding diligence items. |
| 19 | 5/2/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal FTI call to discuss ongoing work steams. |
| 19 | 5/2/2019 | Ng, William | 0.6 | Prepare updated work plan for case workstreams. |
| 19 | 5/2/2019 | Wrynn, James | 0.8 | Participate at Internal Weekly Meeting to discuss formation of Tort Claim Subcommittee, Wildfire Mitigation Plan, Insurance/Subrogation matters, and upcoming matters. |
| 19 | 5/2/2019 | Wrynn, James | 0.3 | Review materials re: case strategy in preparation for Internal Weekly Meeting. |
| 19 | 5/2/2019 | Wrynn, James | 0.9 | Review and analyze documentation, including Milbank Memorandum, PG&E's Requested Increase in Cost of Capital Presentation, and other documents in preparation of Internal Weekly Meeting. |
| 19 | 5/2/2019 | Star, Samuel | 0.8 | Meet with team re: agenda for Committee call, deliverables for next Committee call and status of workstream including wildfire claims and mitigation plan, public affairs and business operations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/2/2019 | Arnold, Seth | 0.8 | Participate in FTI team call to discuss omnibus hearings, Wildfire Assistance Motion, FTI and Compass Retention, amended cost of equity filings. |
| 19 | 5/3/2019 | Ng, William | 0.7 | Revise plan for individual case work streams. |
| 19 | 5/6/2019 | Imhoff, Dewey | 1.5 | Review current case status and outstanding diligence items. |
| 19 | 5/6/2019 | Ng, William | 0.7 | Revise status update on plan for case workstreams. |
| 19 | 5/6/2019 | Smith, Ellen | 0.9 | Participate in case strategy meeting for ongoing work streams. |
| 19 | 5/7/2019 | Eisenband, Michael | 1.7 | Review status of case issues and oustanding diligence items. |
| 19 | 5/7/2019 | Hanifin, Kathryn | 0.4 | Discuss status of public affairs deliverables with team and next steps with communications leads. |
| 19 | 5/7/2019 | Imhoff, Dewey | 0.5 | Review current case status and outstanding STIP diligence items. |
| 19 | 5/9/2019 | Berkin, Michael | 0.7 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/9/2019 | Bromberg, Brian | 1.0 | Participate in FTI team case management call. |
| 19 | 5/9/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal weekly FTI call to discuss work streams and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/9/2019 | Ng, William | 0.4 | Prepare updates to plan for individual case work streams. |
| 19 | 5/9/2019 | Simms, Steven | 0.3 | Review and provides update on case workplan and strategy. |
| 19 | 5/9/2019 | Arnold, Seth | 0.5 | Participate in call with FTI team regarding overview of this week's hearings, update on public affairs, wildfire assistance plan, customer affordability and case strategy development. |
| 19 | 5/9/2019 | Wrynn, James | 0.6 | Participate on PG&E Internal Weekly Meeting re: Wildfire Assistance Program Memorandum, Wildfire Mitigation Plan, Prepetition Claims, Wildfire Claims Subcommittee, Insurance/Subrogation, and upcoming matters. |
| 19 | 5/10/2019 | Eisenband, Michael | 0.5 | Review status of case issues and oustanding diligence items. |
| 19 | 5/13/2019 | Eisenband, Michael | 0.6 | Review status of case issues and oustanding diligence items. |
| 19 | 5/13/2019 | Joffe, Steven | 0.5 | Review current case status and outstanding tax diligence items. |
| 19 | 5/13/2019 | Star, Samuel | 0.6 | Update work plan on upcoming motions. |
| 19 | 5/14/2019 | Cheng, Earnestiena | 0.5 | Discuss creation of fee budget as requested by Court. |
| 19 | 5/15/2019 | Eisenband, Michael | 0.6 | Review status of case issues and oustanding diligence items. |
| 19 | 5/15/2019 | Ng, William | 0.7 | Prepare updates to plan for individual case workstreams. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 36 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/15/2019 | Simms, Steven | 0.2 | Review and provides update on case workplan and strategy. |
| 19 | 5/15/2019 | Cheng, Earnestiena | 3.1 | Analyze fees by individual and task code through inception of case to create template for budget, as requested by the Court. |
| 19 | 5/16/2019 | Eisenband, Michael | 1.0 | Review status of case issues and oustanding diligence items. |
| 19 | 5/16/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal weekly FTI call to discuss work streams and next steps. |
| 19 | 5/16/2019 | Ng, William | 0.3 | Prepare revisions to plan for case work streams. |
| 19 | 5/16/2019 | Smith, Ellen | 1.0 | Participate in weekly internal coordination of work streams. |
| 19 | 5/16/2019 | Star, Samuel | 0.6 | Meet with team re: status of workstreams including wildfire claims, public affairs and business plan review, agenda for Committee call and next steps. |
| 19 | 5/16/2019 | Arnold, Seth | 1.2 | Participate on FTI team call and meeting regarding exclusivity, FTI retention, City of San Francisco and Cal Fire Camp Fire report. |
| 19 | 5/16/2019 | Wrynn, James | 0.6 | Participate on PG&E Internal Weekly Call to discuss update on wildfire claims subcommittee calls. |
| 19 | 5/16/2019 | Cheng, Earnestiena | 1.1 | Process edits to template for FTI budget, as requested by the Court. |
| 19 | 5/17/2019 | Cheng, Earnestiena | 1.1 | Process edits from internal team to FTI budgeting template. |

Case: 19-30088   Doc# 2953   Filed: 07/12/19   Entered: 07/12/19 13:05:59   Page 37 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/17/2019 | Ng, William | 1.3 | Review analysis of timekeeper billing in connection with preparation of budget for the Committee as requested by the Court. |
| 19 | 5/20/2019 | Joffe, Steven | 0.8 | Review current case status and outstanding tax diligence items. |
| 19 | 5/20/2019 | Ng, William | 0.4 | Analyze approach for preparation of budget for the Committee. |
| 19 | 5/20/2019 | Smith, Ellen | 1.0 | Participate in advisor coordination of work streams and upcoming matters. |
| 19 | 5/21/2019 | Eisenband, Michael | 1.1 | Review status of case issues and oustanding diligence items. |
| 19 | 5/21/2019 | Imhoff, Dewey | 0.5 | Review current case status and outstanding bonus compensation diligence items. |
| 19 | 5/21/2019 | Ng, William | 0.4 | Prepare revisions to team work plan for case projects. |
| 19 | 5/22/2019 | Eisenband, Michael | 1.2 | Review status of case issues and oustanding diligence items. |
| 19 | 5/22/2019 | Imhoff, Dewey | 0.5 | Review current case status and outstanding bonus compensation diligence items. |
| 19 | 5/23/2019 | Joffe, Steven | 0.3 | Review current case status and outstanding tax diligence items. |
| 19 | 5/23/2019 | Simms, Steven | 0.4 | Review and provides update on case workplan and strategy. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 38 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/23/2019 | Arsenault, Ronald | 1.0 | Review current work streams and outstanding issues with FTI team. |
| 19 | 5/23/2019 | Cheng, Earnestiena | 1.6 | Process edits to budget for forecasting FTI fees as requested by the Court. |
| 19 | 5/23/2019 | Ng, William | 0.7 | Analyze assumptions for preparation of budget for the Committee. |
| 19 | 5/24/2019 | Ng, William | 0.8 | Prepare plan for individual case work streams. |
| 19 | 5/28/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/28/2019 | Eisenband, Michael | 0.8 | Review status of case issues and oustanding diligence items. |
| 19 | 5/28/2019 | Hanifin, Kathryn | 0.9 | Participate in case management call to discuss upcoming Committee meetings, deliverables and next steps. |
| 19 | 5/28/2019 | Star, Samuel | 0.9 | Meet with team re: status of workstreams including, wildfire mitigation plan, business plan, wildfire claims, public affairs and customer affordability. |
| 19 | 5/28/2019 | Wrynn, James | 1.0 | Participate in FTI Weekly Meeting to discuss Wildfire Mitigation and Claims Subcommittees, Wildfire Claims Estimation Modeling and Trust Structure Deck. |
| 19 | 5/28/2019 | Cheng, Earnestiena | 0.5 | Process edits to budget for FTI fees as requested by the Court. |
| 19 | 5/29/2019 | Berkin, Michael | 0.4 | Review memorandum re: matters scheduled for upcoming hearings |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/29/2019 | Eisenband, Michael | 1.3 | Review status of case issues and oustanding diligence items. |
| 19 | 5/30/2019 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/30/2019 | Eisenband, Michael | 0.5 | Review status of case issues and oustanding diligence items. |
| 19 | 5/30/2019 | Ng, William | 0.6 | Prepare revisions to plan for individual case workstreams. |
| 19 | 5/30/2019 | Simms, Steven | 0.6 | Review and provides update on case workplan and strategy. |
| 19 | 5/30/2019 | Smith, Ellen | 0.7 | Review updates to internal workstreams. |
| 19 | 5/30/2019 | Star, Samuel | 0.8 | Meet with team to prepare for Committee presentation on 901 preliminary findings and wildfire mitigation plan, to plan upcoming meetings on wildfire claims and case strategy to plan diligence for upcoming motions including D&O insurance. |
| 19 | 5/30/2019 | Arnold, Seth | 1.1 | Participate in FTI team call to discuss bar date issues, updates from subcommittee calls, D&O insurance and Bill Johnson compensation. |
| 19 | 5/30/2019 | Arsenault, Ronald | 1.3 | Participate in meetings with FTI team to discuss current work streams. |
| **19 Total** | | | **58.8** | |
| 20 | 5/2/2019 | Smith, Ellen | 0.9 | Participate in biweekly call with Alix on recent case developments and upcoming matters. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 40 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/2/2019 | Bromberg, Brian | 0.8 | Participate in call with Debtor advisors and Committee advisors re: case updates, business plan, request meeting on Wildfire Mitigation Plan. |
| 20 | 5/2/2019 | Kaptain, Mary Ann | 0.9 | Participate in bi-weekly advisor call with Alix to discuss current events. |
| 20 | 5/2/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with Alix to discuss diligence questions regarding the DIP update. |
| 20 | 5/2/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the wildfire assistance motion. |
| 20 | 5/2/2019 | Scruton, Andrew | 0.6 | Participate in update call with Debtors' professionals. |
| 20 | 5/2/2019 | Star, Samuel | 0.7 | Participate in call with Weil, Lazard and Alix re: pending motions, wildfire mitigation plan review, open diligence requests, restructuring committee focus and 5 year financial plan. |
| 20 | 5/6/2019 | Arsenault, Ronald | 1.2 | Participate in discussions on current work streams with Debtors' advisors. |
| 20 | 5/14/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Alix on upcoming diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/16/2019 | Bookstaff, Evan | 0.6 | Participate in call with Debtors' professionals re: business plan development and Company input on recent developments. |
| 20 | 5/16/2019 | Kaptain, Mary Ann | 0.6 | Participate in biweekly advisor call with Alix to discuss current events, outstanding data requests and upcoming meetings. |
| 20 | 5/16/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss upcoming motions including a proposed key employee incentive program. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 41 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/16/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 5/16/2019 | Star, Samuel | 0.7 | Participate in bi-weekly call with Weil, Lazard and Alix re: liquidity, KEIP, pending motions and meetings with management. |
| 20 | 5/20/2019 | Scruton, Andrew | 0.6 | Participate in correspondence with Co-Chairs re: upcoming meeting with Bill Johnson. |
| 20 | 5/21/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Alix on upcoming diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/22/2019 | Scruton, Andrew | 1.4 | Participate in meeting with Debtors' professionals' on cost cutting opportunities and other diligence topics. |
| 20 | 5/22/2019 | Star, Samuel | 1.2 | Meet with Debtors and Alix re: identification and qualification of cost saving initiatives, timing of KEIP and 5 year financial forecast. |
| 20 | 5/28/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Alix on follow up diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/29/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Alix on follow up diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/29/2019 | Star, Samuel | 0.5 | Draft email to Alix re: follow up questions on business plan and wildfire mitigation plan meetings. |
| 20 | 5/30/2019 | Arnold, Seth | 0.9 | Participate in call with Lazard, Weil, Milbank and Centerview to discuss bar date, Bill Johnson compensation and exclusivity. |
| 20 | 5/30/2019 | Scruton, Andrew | 0.6 | Participate in call with Debtor professionals to review case status and key issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/30/2019 | Star, Samuel | 0.7 | Participate in call with Lazard, Alix and Weil re: bar date motion, upcoming motions (D&O, asset sales, KEIP), revised MOR timetable, open diligence requests and co-chair meeting. |
| 20 | 5/30/2019 | Star, Samuel | 0.3 | Participate in discussions with co-chair re: timing and agenda for meeting with CEO. |
| **20 Total** | | | **18.3** | |
| 21 | 5/1/2019 | Ng, William | 0.7 | Assess discussion topics in preparation for call with Committee, including potential plan development issues. |
| 21 | 5/1/2019 | Scruton, Andrew | 0.7 | Participate in general meetings with Committee & Committee Counsel re: discussions to obtain data from Debtors and TCC. |
| 21 | 5/1/2019 | Wrynn, James | 2.9 | Review and analyze materials for meeting with Counsel, including Wildfire Assistance Fund Motion, April 3rd Commission Meeting Minutes and other documentation. |
| 21 | 5/1/2019 | Wrynn, James | 0.8 | Participate on Litigation Catch-Up Conference Call with Milbank to discuss issues/strategy regarding data production and Wildfire Mitigation Plan. |
| 21 | 5/2/2019 | Arnold, Seth | 1.8 | Participate in call with Milbank, Centerview and Committee regarding the cost of equity, Compass retention, City of San Francisco and PG&E argument regarding hydro facilities, Tort Claim update and Wildfire Mitigation Plan. |
| 21 | 5/2/2019 | Arsenault, Ronald | 1.5 | Participate in meeting with the Committee to discuss case issue re: motions for next hearing. |
| 21 | 5/2/2019 | Berkin, Michael | 1.8 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 5/2/2019 | Bookstaff, Evan | 0.3 | Discuss proposed and potential subcommittees with Committee and advisors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/2/2019 | Hanifin, Kathryn | 0.9 | Participate in Committee call to discuss media outreach strategy and public affairs approval processes. |
| 21 | 5/2/2019 | Kaptain, Mary Ann | 2.2 | Participate in weekly Committee meeting regarding case strategy and other updates. |
| 21 | 5/2/2019 | MacDonald, Charlene | 1.2 | Participate in Committee call to discuss public affairs strategy and outreach to media to date. |
| 21 | 5/2/2019 | Scruton, Andrew | 1.8 | Participate in weekly call with Committee to review case status. |
| 21 | 5/2/2019 | Smith, Ellen | 1.9 | Participate in weekly Committee call and review presentation of Wildfire Mitigation Plan Amendment 3 and the CPUC recent recommendations. |
| 21 | 5/2/2019 | Smith, Ellen | 1.7 | Review materials in preparation of Committee weekly call. |
| 21 | 5/2/2019 | Star, Samuel | 0.5 | Prepare for call with Committee, including presentation on media outreach strategy and subcommittee formation for business operations, PPA's and tort claims. |
| 21 | 5/2/2019 | Star, Samuel | 1.8 | Participate in call with Committee re: pending motions, case strategy development, wildfire mitigation plan and preliminary CPUC position, discussions with TCC, ROE requests, subcommittee formation and public affairs strategies. |
| 21 | 5/2/2019 | Wrynn, James | 1.2 | Participate on portions of Standing Committee Call concerning recent activity, case strategy development, Tort Claims Update, formation of Tort Claim (and additional) subcommittees, Wildfire Mitigation Plan, next steps and upcoming matters. |
| 21 | 5/3/2019 | Scruton, Andrew | 0.6 | Participate in call with Milbank re: Housing Assistance Motion and Bar Date Motion. |
| 21 | 5/6/2019 | Arnold, Seth | 1.0 | Participate in call with Milbank and Centerview regarding retention for Axiom, Compass Lexicon, Epiq and Lazard, Business Operations subcommittee formation, anticipated upcoming matters and wildfire assistance motion. |

Case: 19-30088   Doc# 2953   Filed: 07/12/19   Entered: 07/12/19 13:05:59   Page 44 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/6/2019 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on wildfire subcommittee agendas. |
| 21 | 5/6/2019 | Bromberg, Brian | 0.8 | Participate in Committee advisor weekly case management call re: case update, proof of claims form and discovery. |
| 21 | 5/6/2019 | Hanifin, Kathryn | 1.1 | Participate in Committee advisors call re: upcoming hearings and motions. |
| 21 | 5/6/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly advisor call to provide updates on public affairs and weekly reporting work streams. |
| 21 | 5/6/2019 | MacDonald, Charlene | 1.0 | Participate in standing Committee advisors call to discuss policy message development. |
| 21 | 5/6/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Wildfire Assistance Program and agendas for Committee subcommittee calls. |
| 21 | 5/6/2019 | Scruton, Andrew | 1.1 | Participate in weekly call with Committee Professionals re: case issues and materials for Committee call. |
| 21 | 5/6/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: pending motions, agenda for Committee call and setting upcoming initial subcommittee calls. |
| 21 | 5/9/2019 | Kaptain, Mary Ann | 1.0 | Attend weekly Committee advisor call to discuss case strategy and next steps. |
| 21 | 5/9/2019 | Scruton, Andrew | 0.9 | Participate in meeting with Committee member to review case status and key issues. |
| 21 | 5/10/2019 | Arnold, Seth | 1.5 | Participate in Committee call with Milbank and Centerview regarding Lazard retention, overview of this week's hearings, wildfire assistance plan and update on cash flows and regulatory hearings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/10/2019 | Arsenault, Ronald | 1.0 | Participate in weekly Committee call to discuss key case issues. |
| 21 | 5/10/2019 | Berkin, Michael | 1.6 | Participate in call with Committee regarding general case issues including presentation of STIP. |
| 21 | 5/10/2019 | Kaptain, Mary Ann | 1.6 | Participate in Committee weekly call re: cash flow and liquidity and various regulatory hearings. |
| 21 | 5/10/2019 | MacDonald, Charlene | 1.3 | Participate in Committee call to discuss public affairs strategy and message development. |
| 21 | 5/10/2019 | Scruton, Andrew | 1.6 | Participate in weekly call with Committee re: ongoing case status. |
| 21 | 5/10/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank on Wildfire Assistance motion. |
| 21 | 5/10/2019 | Star, Samuel | 1.0 | Participate in call with Committee re: May court hearing, 1Q STIP results, latest cash flow forecast, Lazard fee structure settlement, wildfire assistance and other pending motions. |
| 21 | 5/10/2019 | Star, Samuel | 0.8 | Participate in call with various Committee members re: reaction to wildfire assistance motion and alternative Committee positions. |
| 21 | 5/10/2019 | Star, Samuel | 0.7 | Discussions with Milbank re: agenda for Committee call and wildfire assistance motions reactions from Ad Hoc Bondholder Group and various Committee members and recommended Committee position. |
| 21 | 5/11/2019 | Scruton, Andrew | 1.1 | Participate in correspondence with Milbank re: objection to Wildfire Assistance Motion. |
| 21 | 5/13/2019 | Arnold, Seth | 0.8 | Participate in call with Milbank and Centerview regarding FTI, Compass retention, objection to wildfire assistance motion, exclusivity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/13/2019 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 5/13/2019 | Bromberg, Brian | 1.0 | Participate in Committee advisor weekly case management call re: discovery dispute and wildfire assistance program. |
| 21 | 5/13/2019 | Hanifin, Kathryn | 0.6 | Attend Committee advisors call to discuss policy messaging and status of legal developments. |
| 21 | 5/13/2019 | Hanifin, Kathryn | 0.6 | Attend call on wildfire objections with Committee advisors to understand and identify communications needs. |
| 21 | 5/13/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee Professionals re: case issues and materials for Committee call. |
| 21 | 5/13/2019 | Smith, Ellen | 1.4 | Participate in Committee advisors call re: coordination of work streams and upcoming matters. |
| 21 | 5/13/2019 | Star, Samuel | 0.7 | Participate in call with Milbank and Centerview re: pending motions, agenda for Committee call, housing assistance motion objections and remaining subcommittee formation. |
| 21 | 5/13/2019 | Arsenault, Ronald | 1.0 | Participate in Committee advisors call to discuss case work streams re: wildfire mitigation plan diligence, wildfire claims analysis. |
| 21 | 5/14/2019 | Arnold, Seth | 0.9 | Participate in call with Committee, Milbank and Centerview regarding Housing Assistance objection. |
| 21 | 5/14/2019 | Kaptain, Mary Ann | 0.6 | Participate in special Committee call to discuss and reach consensus on language in housing motion. |
| 21 | 5/14/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Milbank and Centerview to discuss inverse condemnation and wildfire fund draft messaging. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 47
of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/14/2019 | MacDonald, Charlene | 1.1 | Participate in call with Milbank and Centerview to review and revise proposed messaging on inverse condemnation and wildfire fund. |
| 21 | 5/14/2019 | Scruton, Andrew | 0.6 | Participate in Committee call to review response to Wildfire Assistance Motion. |
| 21 | 5/14/2019 | Smith, Ellen | 0.9 | Participate in special Committee call regarding the wildfire victims support plan. |
| 21 | 5/15/2019 | Scruton, Andrew | 1.2 | Follow up with Milbank on pursuit of claims data including comments on draft letters to Debtors and TCC. |
| 21 | 5/16/2019 | Star, Samuel | 0.2 | Participate in call with Committee members re: meeting with new CEO. |
| 21 | 5/16/2019 | Arnold, Seth | 0.8 | Participate in call with Committee, Milbank and Centerview regarding exclusivity, wildfire claims update, wildfire mitigation and intervention in FERC proceeding. |
| 21 | 5/16/2019 | Arnold, Seth | 0.6 | Participate in call with Weil, Lazard and FTI regarding the Camp Cal Fire Report, exclusivity, KEIP, City of San Francisco and Liquidity. |
| 21 | 5/16/2019 | Berkin, Michael | 0.8 | Participate in call with Committee regarding general case issues including wildfire liability issues. |
| 21 | 5/16/2019 | Bookstaff, Evan | 0.7 | Participate in discussion of upcoming omnibus hearings and exclusivity motion. |
| 21 | 5/16/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly Committee call to provide updates on public affairs and weekly reporting work streams. |
| 21 | 5/16/2019 | MacDonald, Charlene | 1.6 | Participate in call with Committee to discuss wildfire fund media outreach strategy. |

Case: 19-30088   Doc# 2953   Filed: 07/12/19   Entered: 07/12/19 13:05:59   Page 48 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/16/2019 | Ng, William | 0.8 | Attend call with the Committee to discuss the status of the analysis of wildfire claims and the wildfire mitigation plan. |
| 21 | 5/16/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case status and key issues. |
| 21 | 5/16/2019 | Smith, Ellen | 1.0 | Participate in weekly Committee update re: motion regarding Wild Fire Victims. |
| 21 | 5/16/2019 | Star, Samuel | 0.7 | Participate in call with Committee re: exclusivity motion, subcommittee activities for wildfire claims and mitigation plan, public affairs and business plan and upcoming matters. |
| 21 | 5/16/2019 | Star, Samuel | 0.2 | Prepare for call with Committee re: exclusivity motion, subcommittee activities for wildfire claims and mitigation plan, public affairs and business plan and upcoming matters. |
| 21 | 5/17/2019 | Scruton, Andrew | 0.6 | Participate in update with Milbank on status of filing of supplemental memorandum on FTI retention. |
| 21 | 5/20/2019 | Arnold, Seth | 0.8 | Participate in call with Milbank and Centerview regarding wildfire assistance, exclusivity, FTI/Compass retention and Bar date. |
| 21 | 5/20/2019 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 5/20/2019 | Bookstaff, Evan | 0.7 | Participate in discussion of upcoming omnibus hearings and communications with Committee members. |
| 21 | 5/20/2019 | Bromberg, Brian | 0.8 | Participate in weekly call with Committee advisors re: exclusivity and wildfire housing motion. |
| 21 | 5/20/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly advisor call to provide updates on public affairs and weekly reporting work streams. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 49 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/20/2019 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee Professionals re: case issues and materials for Committee call. |
| 21 | 5/20/2019 | Wrynn, James | 0.6 | Participate in PG&E Standing Advisor's Call to discuss current developments; Proof of Claim, Notice and Bar Date issues; and Motions; Meeting with the Tort Claims Committee. |
| 21 | 5/20/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Committee advisors on current work streams. |
| 21 | 5/21/2019 | Star, Samuel | 0.3 | Participate in call with Committee member re: Committee position statement policy messaging, wildfire mitigation plan and potential fund. |
| 21 | 5/22/2019 | Star, Samuel | 0.2 | Meet with Milbank to discuss outcome of rentention order hearing and development of protocols with TCC re: sharing of claims data. |
| 21 | 5/22/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank and Committee members of public affairs subcommittee re: Committee statement on exclusivity decision. |
| 21 | 5/23/2019 | Arsenault, Ronald | 2.0 | Participate in discussion with Committee and advisors to review current work streams. |
| 21 | 5/23/2019 | Bromberg, Brian | 0.5 | Review materials for Committee weekly call re: bar date and data sharing, compensation. |
| 21 | 5/23/2019 | Hanifin, Kathryn | 0.7 | Attend Committee call on latest legal developments and impact to press strategy. |
| 21 | 5/23/2019 | Scruton, Andrew | 0.7 | Participate in update call with Committee member re: case developments and strategy. |
| 21 | 5/23/2019 | Star, Samuel | 0.7 | Participate in call with Committee re: outcome of hearing, meeting with TCC on bar date and information sharing protocols, cost saving initiatives and San Francisco PUC interest in PG&E assets. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 50 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/23/2019 | Wrynn, James | 0.7 | Participate on PG&E Standing Committee Call to discuss current developments; Wildfire Assistance Program Motion; FTI Retention Application; overview of Meeting with counsel to Debtors' and Tort Claim Committee. |
| 21 | 5/24/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank on status of scheduling of meetings and next steps re: case strategy development. |
| 21 | 5/24/2019 | Star, Samuel | 0.1 | Draft email to Committee member re: subcommittee membership and key focus areas. |
| 21 | 5/28/2019 | Arnold, Seth | 0.9 | Participate in call with Milbank and Centerview regarding Bar Date Update, near term Omnibus hearings, MOR deadlines, KPMG retention and Deloitte retention. |
| 21 | 5/28/2019 | Arsenault, Ronald | 2.5 | Discuss various work streams with Committee advisors and Committee, including the wildfire mitigation plan. |
| 21 | 5/28/2019 | Berkin, Michael | 0.9 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 5/28/2019 | Bromberg, Brian | 1.0 | Participate in Committee advisor call with Milbank and Centerview re: case updates, Wildfire Mitigation Plan diligence, wildfire assistance program. |
| 21 | 5/28/2019 | Hanifin, Kathryn | 1.0 | Participate in Committee advisors call to track legal developments and strategy and coordinate upcoming media and messaging efforts. |
| 21 | 5/28/2019 | Scruton, Andrew | 0.8 | Participate in update with Milbank and Centerview on status of work streams. |
| 21 | 5/28/2019 | Smith, Ellen | 1.0 | Participate in weekly Committee advisor call to discuss wildfire safety meeting and upcoming motions. |
| 21 | 5/28/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: bar date and other pending motions, subcommittee formation, meeting with CEO and agenda for Committee call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/29/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank and Centerview on status of work streams. |
| 21 | 5/30/2019 | Arnold, Seth | 0.7 | Participate in call with Committee, Milbank and Centerview to discuss exclusivity, bar date, subcommittees and Bill Johnson compensation. |
| 21 | 5/30/2019 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus upcoming motions. |
| 21 | 5/30/2019 | Hanifin, Kathryn | 1.1 | Participate in Committee call to discuss legal, press and political updates. |
| 21 | 5/30/2019 | Scruton, Andrew | 1.1 | Participate in update call with Committee member re: case developments and strategy. |
| 21 | 5/30/2019 | Star, Samuel | 0.9 | Participate in call with Committee re: 901 Commission findings and preliminary recommendations re: wildfire liability, ALJ ruling on wildfire cost pass through and formation of PPA subcommittee. |
| **21 Total** | | | **98.5** | |
| 22 | 5/1/2019 | Star, Samuel | 0.4 | Participate in call with Lincoln (TCC FA) re: assessment of wildfire mitigation plan, claims process, housing assistance fund motions and 2004 discovery motions re: third party subcontractors. |
| 22 | 5/2/2019 | Ng, William | 0.4 | Attend call with the Ad Hoc Noteholders Group to discuss the wildfire assistance program. |
| 22 | 5/2/2019 | Scruton, Andrew | 0.4 | Participate in call with Ad Hoc Noteholders Group professionals to review case status. |
| 22 | 5/2/2019 | Star, Samuel | 0.2 | Participate in call with Lincoln re: bar date motion and TCC timing on wildfire claims access protocols. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 52 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/3/2019 | Scruton, Andrew | 0.7 | Participate in call with Ad Hoc Noteholders Group advisors re: Housing Assistance Motion. |
| 22 | 5/6/2019 | Ng, William | 0.5 | Attend call with the TCC to discuss the Wildfire Mitigation Plan and 2004 motion. |
| 22 | 5/6/2019 | Smith, Ellen | 0.9 | Participate in discussion with TCC re: coordination of claims analysis. |
| 22 | 5/6/2019 | Smith, Ellen | 1.2 | Review materials for preparation of TCC meeting. |
| 22 | 5/9/2019 | Ng, William | 0.5 | Attend call with the Ad Hoc Noteholders Group advisors to discuss current motions. |
| 22 | 5/9/2019 | Scruton, Andrew | 0.6 | Participate in call with Ad Hoc Noteholders Group professionals to review case status and upcoming motions. |
| 22 | 5/9/2019 | Star, Samuel | 0.4 | Participate in call with Ad Hoc Noteholders Group's advisors (PWP, Akin) re: pending motions. |
| 22 | 5/14/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with TCC professionals re: upcoming diligence on Wildfire Mitigation Plan. |
| 22 | 5/16/2019 | Ng, William | 0.5 | Attend call with the Ad Hoc Noteholders Group to discuss the analysis of wildfire claims. |
| 22 | 5/16/2019 | Scruton, Andrew | 0.4 | Participate in call with Ad Hoc Noteholders Group professionals to review case status and upcoming motions. |
| 22 | 5/20/2019 | Ng, William | 0.4 | Analyze the Ad Hoc Subrogation Group's proposed proof of claim form. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 53 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/21/2019 | Scruton, Andrew | 0.4 | Participate in correspondence with TCC professionals re: upcoming diligence on Wildfire Mitigation Plan. |
| 22 | 5/28/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with TCC professionals re: follow up diligence on Wildfire Mitigation Plan. |
| 22 | 5/29/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with TCC professionals re: follow up diligence on Wildfire Mitigation Plan. |
| 22 | 5/30/2019 | Ng, William | 0.3 | Attend call with the Ad Hoc Noteholders Group to discuss the bar date motion. |
| 22 | 5/30/2019 | Star, Samuel | 0.2 | Participate in call with Akin and PWP re: pending motions. |
| 22 | 5/30/2019 | Star, Samuel | 0.5 | Participate in call with reporter re: case background. |
| 22 | 5/31/2019 | Scruton, Andrew | 0.6 | Participate in call with advisors to Ad Hoc Noteholders Group re: wildfire claims and restructuring proposal. |
| **22 Total** | | | **11.9** | |
| 23 | 5/1/2019 | Star, Samuel | 0.3 | Participate in discussions with in-house and outside counsel re: revisions to draft retention order based on Judge's comments. |
| 23 | 5/2/2019 | Bookstaff, Evan | 0.4 | Participate in discussion of retention applications with advisors. |
| 23 | 5/6/2019 | Arnold, Seth | 0.5 | Review UST Objection and TCC Statement regarding FTI retention. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/6/2019 | Bookstaff, Evan | 1.1 | Participate in discussion with the FTI team regarding FTI's Retention application. |
| 23 | 5/6/2019 | Scruton, Andrew | 0.5 | Review objections to Compass retention re: FTI. |
| 23 | 5/6/2019 | Star, Samuel | 0.6 | Review TCC and UST objection to FTI and Compass retentions. |
| 23 | 5/13/2019 | Ng, William | 1.3 | Analyze the briefing requested by the Judge regarding the retention of FTI. |
| 23 | 5/13/2019 | Scruton, Andrew | 0.8 | Review draft memorandum re: FTI retention. |
| 23 | 5/13/2019 | Star, Samuel | 0.6 | Participate in call with Milbank re: status of retention and information needed to draft requested briefing. |
| 23 | 5/14/2019 | Ng, William | 0.4 | Review briefing requested by Judge regarding the FTI retention. |
| 23 | 5/15/2019 | Ng, William | 0.8 | Analyze draft FTI supplemental briefing requested by the Court regarding the FTI retention application. |
| 23 | 5/15/2019 | Star, Samuel | 1.0 | Review additional comment on outline for brief as requested by Judge and supplemental declaration supporting FTI retention. |
| 23 | 5/15/2019 | Star, Samuel | 1.2 | Review and comment on draft brief requested by Judge and supplemental declaration supporting FTI retention. |
| 23 | 5/15/2019 | Star, Samuel | 0.6 | Participate in discussions with in-house/outside counsel re: brief requested by Judge and supplemental declaration supporting FTI retention. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/17/2019 | Scruton, Andrew | 1.5 | Review and comment on FTI supplemental memorandum to be filed in Court. |
| 23 | 5/17/2019 | Star, Samuel | 1.3 | Review updated drafts of briefing requested by Judge and Debtors'/Compass' pleadings in connection with FTI's/Compass' retention act settlement with UST and TCC. |
| 23 | 5/20/2019 | Scruton, Andrew | 0.6 | Review draft settlement with UST re: Compass and FTI retentions. |
| 23 | 5/21/2019 | Kim, Ye Darm | 1.8 | Review supplemental conflict check list for Conflicts team to prepare supplemental exhibits. |
| 23 | 5/23/2019 | Star, Samuel | 0.2 | Review and comment on supplemental declaration for FTI retention. |
| **23 Total** | | | **15.5** | |
| 24 | 5/1/2019 | Hellmund-Mora, Marili | 1.0 | Incorporate revisions to the March fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/1/2019 | Star, Samuel | 0.5 | Comment on draft timekeeping coding by workstream. |
| 24 | 5/2/2019 | Cheng, Earnestiena | 0.2 | Provide guidelines to team on bankruptcy time to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/2/2019 | Hellmund-Mora, Marili | 0.9 | Update the March fee application expense exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/6/2019 | Hellmund-Mora, Marili | 0.9 | Revise the March fee application to ensure proper compliance with bankruptcy and local district norms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/7/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the March fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/10/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the March fee application expense exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/10/2019 | Star, Samuel | 1.3 | Review February fee application. |
| 24 | 5/13/2019 | Cheng, Earnestiena | 0.5 | Discuss February fee statement and supplemental disclosures with internal team. |
| 24 | 5/13/2019 | Kim, Ye Darm | 1.1 | Process additional revisions to February fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/13/2019 | Kim, Ye Darm | 1.2 | Process revisions to February fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/13/2019 | Ng, William | 0.9 | Prepare revisions to the February fee statement based on bankruptcy rules. |
| 24 | 5/13/2019 | Star, Samuel | 0.9 | Provide comments to team on February fee statement draft. |
| 24 | 5/14/2019 | Kim, Ye Darm | 1.3 | Process revisions to February fee application exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/15/2019 | Cheng, Earnestiena | 3.2 | Process edits to March and April fee statements to ensure compliance with local rules. |
| 24 | 5/15/2019 | Kim, Ye Darm | 0.4 | Process revisions to February fee application exhibits to ensure proper compliance with bankruptcy and local district norms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/15/2019 | Ng, William | 0.4 | Review draft March fee statement detail relative to bankruptcy guidelines. |
| 24 | 5/15/2019 | Star, Samuel | 0.5 | Review and comment on February fee application. |
| 24 | 5/16/2019 | Kim, Ye Darm | 0.3 | Process revisions to the February fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/16/2019 | Ng, William | 0.4 | Review draft of March fee statement time detail for compliance with bankruptcy rules. |
| 24 | 5/16/2019 | Ng, William | 0.6 | Prepare revisions to February fee statement in compliance with bankruptcy guidelines. |
| 24 | 5/16/2019 | Star, Samuel | 1.8 | Review February fee application. |
| 24 | 5/17/2019 | Cheng, Earnestiena | 0.7 | Process edits to February fee statement to ensure compliance with local rules. |
| 24 | 5/19/2019 | Salve, Michael | 0.5 | Review evolution of wildfire risk assessment simulation models from public disclosures. |
| 24 | 5/20/2019 | Hellmund-Mora, Marili | 1.0 | Prepare the April fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/20/2019 | Star, Samuel | 0.2 | Meet with team re: comments/questions on February fee statement. |
| 24 | 5/20/2019 | Fuite, Robert | 2.6 | Analyze benchmarking documents re: PG&E rugged and terrain affecting worker safety in comparison to other utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/21/2019 | Cheng, Earnestiena | 0.5 | Prepare plan for February - May fee statements and interim fee statements. |
| 24 | 5/21/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the April fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Kim, Ye Darm | 1.5 | Update February fee application for revisions to updated task code descriptions to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Kim, Ye Darm | 1.2 | Prepare first draft of February fee app voluntary write-offs to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Kim, Ye Darm | 2.0 | Process revision for February fee app for updated task code descriptions to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Ng, William | 0.6 | Review revisions to February fee statement. |
| 24 | 5/22/2019 | Kim, Ye Darm | 1.7 | Revise task descriptions for March fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/23/2019 | Kim, Ye Darm | 1.2 | Revise narratives for March fee app to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/23/2019 | Star, Samuel | 0.9 | Participate in discussions with in-house and outside Counsel re: supplemental declaration for FTI retention. |
| 24 | 5/24/2019 | Cheng, Earnestiena | 0.3 | Review local rules for preparing monthly fee statements and interim fee applications. |
| 24 | 5/24/2019 | Kim, Ye Darm | 2.6 | Process final revisions to the February fee app and provide to counsel for review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/24/2019 | Scruton, Andrew | 0.6 | Review and comment on February fee application. |
| 24 | 5/24/2019 | Star, Samuel | 0.2 | Participate in call re: final edits to February fee statement. |
| 24 | 5/30/2019 | Hellmund-Mora, Marili | 1.9 | Revise the April fee application exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/30/2019 | Hellmund-Mora, Marili | 0.8 | Update and finalize the February fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/30/2019 | Kim, Ye Darm | 1.2 | Revise time entries for the March fee app to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/31/2019 | Hellmund-Mora, Marili | 2.0 | Incorporate revisions to the April fee application to ensure proper compliance with bankruptcy and local district norms. |
| **24 Total** | | | **44.7** | |
| 25 | 5/21/2019 | Berkin, Michael | 6.8 | Travel from Connecticut to San Francisco to attend the wildfire safety status meeting. |
| 25 | 5/21/2019 | Ng, William | 3.6 | Travel time to San Francisco to attend Court hearing and meeting with the Debtors regarding the wildfire mitigation plan. |
| 25 | 5/21/2019 | Star, Samuel | 1.7 | Travel time to SF for court hearing and meetings. |
| 25 | 5/22/2019 | Scruton, Andrew | 3.0 | Travel to San Francisco for meeting with Debtors. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 60 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 5/22/2019 | Salve, Michael | 6.0 | Travel time to meet with Debtor management regarding Wildfire Mitigation Plan. |
| 25 | 5/23/2019 | Berkin, Michael | 8.6 | Travel from San Francisco to Connecticut after attending wildfire safety status meeting. |
| 25 | 5/23/2019 | Ng, William | 4.6 | Travel time for return from trip to San Francisco to attend Court hearing and wildfire mitigation plan diligence session. |
| 25 | 5/23/2019 | Scruton, Andrew | 2.0 | Travel from San Francisco after meeting with Debtors. |
| 25 | 5/23/2019 | Star, Samuel | 3.0 | Travel time home from PG&E hearing/meetings. |
| 25 | 5/24/2019 | Salve, Michael | 3.0 | Travel time to meet with Debtor management regarding Wildfire Mitigation Plan. |
| **25 Total** | | | **42.3** | |
| 26 | 5/1/2019 | Cavanaugh, Lauren | 0.8 | Participate in FTI team meeting to discuss wildfire claims funding options, subrogation contacts, and assumptions used in modeling estimates. |
| 26 | 5/1/2019 | Cavanaugh, Lauren | 1.5 | Review assumptions used in modeling wildfire claim estimates. |
| 26 | 5/1/2019 | Kim, Ye Darm | 2.5 | Research prior comparable bankruptcy cases for precedent re: claims estimation and reporting protocol. |
| 26 | 5/1/2019 | Ng, William | 1.4 | Analyze potential structures for trusts for tort claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/1/2019 | Ng, William | 0.9 | Attend call with Milbank to discuss the analysis of prepetition wildfire claims. |
| 26 | 5/1/2019 | Ng, William | 1.3 | Analyze claims data required for estimation of wildfire claims exposure. |
| 26 | 5/1/2019 | Ng, William | 0.6 | Attend call with Lincoln Financial regarding the analysis of prepetition wildfire claims. |
| 26 | 5/1/2019 | Ng, William | 0.7 | Analyze claims data potentially available with respect to 2017 North Bay fires. |
| 26 | 5/1/2019 | Salve, Michael | 0.4 | Analyze additional sources and references to check Cravath list of sources for Debtors' accrued wildfires liability. |
| 26 | 5/1/2019 | Salve, Michael | 0.7 | Analyze and document data sources and assumptions quoted by Cravath to calculate damage exposure from 2018 Camp Fire and North Bay fires. |
| 26 | 5/1/2019 | Salve, Michael | 0.6 | Analyze and request additional data from Cravath to calculate claims and losses. |
| 26 | 5/1/2019 | Scruton, Andrew | 1.1 | Review summary of TCC 2004 Motion for potential wildfire claims re: vendors. |
| 26 | 5/1/2019 | Scruton, Andrew | 0.8 | Review of correspondence re: Case Management Order data captured. |
| 26 | 5/1/2019 | Star, Samuel | 0.6 | Participate in discussions with Committee members re: TCC 2004 motions re: independent contractor work on wildfire areas. |
| 26 | 5/1/2019 | Fuite, Robert | 0.8 | Prepare analysis of data sources and usage in the Debtor's Accrual exposure model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/1/2019 | Berkin, Michael | 0.7 | Discuss wildfire claim data access issues with Milbank. |
| 26 | 5/1/2019 | Berkin, Michael | 0.5 | Prepare for wildfire claim data access issue discussion with Milbank. |
| 26 | 5/1/2019 | Berkin, Michael | 0.8 | Participate in FTI team wildfire claims liability analysis status meeting. |
| 26 | 5/1/2019 | Berkin, Michael | 1.2 | Review claim data fields in case management order and compare with draft wildfire proof of claim form. |
| 26 | 5/1/2019 | Berkin, Michael | 2.1 | Perform general review and analysis of disclosure statements with mass tort liabilities to evaluate claims sizing process. |
| 26 | 5/2/2019 | Cavanaugh, Lauren | 0.8 | Review assumptions used in PG&E wildfire claim estimation model. |
| 26 | 5/2/2019 | Cavanaugh, Lauren | 0.9 | Participate in FTI team meeting re: update on analysis of wildfire claims. |
| 26 | 5/2/2019 | Salve, Michael | 0.7 | Analyze additional sources and references to check Cravath list of sources for Debtor accrued liability. |
| 26 | 5/2/2019 | Scruton, Andrew | 0.8 | Review correspondence re: claims database accessible by TCC. |
| 26 | 5/2/2019 | Star, Samuel | 0.1 | Draft email to Milbank re: TCC timing on wildfire claims access protocols. |
| 26 | 5/2/2019 | Fuite, Robert | 0.9 | Update analysis of data sources and usage in the Debtor's Accrual exposure model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/2/2019 | Stein, Jeremy | 2.8 | Participate in discussion around potential funding options for wildfire liability and assumptions used to create estimates of liability. |
| 26 | 5/2/2019 | Berkin, Michael | 0.9 | Discuss key case issues with Alix with focus on wildfire liabilities. |
| 26 | 5/3/2019 | Ng, William | 1.1 | Review the Debtors' proposed wildfire proof of claim forms. |
| 26 | 5/3/2019 | Berkin, Michael | 1.5 | Review and analyze trust distribution procedures in comparable bankruptcy with tort liabilities to assess estimation process. |
| 26 | 5/3/2019 | Berkin, Michael | 1.8 | Review and analyze expert report in comparable bankruptcy with tort liabilities to assess estimation process. |
| 26 | 5/3/2019 | Berkin, Michael | 2.1 | Review and analyze Disclosure Statement in comparable bankruptcy with tort liabilities to assess estimation process. |
| 26 | 5/6/2019 | Cheng, Earnestiena | 1.3 | Review Commission on Catastrophic Wildfire Cost & Recovery's possible suggestions to settlement of historical wildfire claims and varying perspectives. |
| 26 | 5/6/2019 | Michael, Danielle | 1.1 | Analyze Cravath's data sources and additional sources to begin calculating a bottom-up approach model. |
| 26 | 5/6/2019 | Michael, Danielle | 2.1 | Verify Cravath's data sources and identifying new data sources to include in damage exposure model outline. |
| 26 | 5/6/2019 | Ng, William | 0.8 | Analyze modeling of prepetition wildfire claims exposure. |
| 26 | 5/6/2019 | Ng, William | 0.4 | Analyze discussion topics for Wildfire Claims subcommittee call. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 64 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/6/2019 | Salve, Michael | 1.2 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Salve, Michael | 0.8 | Analyze data sources from Cravath and other sources to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Salve, Michael | 0.6 | Analyze data sources from Cravath and other sources to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Scruton, Andrew | 1.1 | Participate in correspondence with Milbank re: POC form contents vs. CMO database contents. |
| 26 | 5/6/2019 | Star, Samuel | 0.7 | Meet with team re: tort claims estimation methodology. |
| 26 | 5/6/2019 | Thakur, Kartikeya | 2.7 | Research wrongful death claim damages methodology from journals. |
| 26 | 5/6/2019 | Thakur, Kartikeya | 0.8 | Analyze data sources from Cravath and other sources to calculate claims and losses using a bottoms-up approach for estimation of exposure. |
| 26 | 5/6/2019 | Fuite, Robert | 1.8 | Analyze data sources indicated by Cravath that were used in PG&E's exposure estimates, to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Berkin, Michael | 0.5 | Develop agenda for the FTI wildfire claims liability status meeting. |
| 26 | 5/6/2019 | Berkin, Michael | 1.0 | Review and analyze PG&E first quarter earnings presentation in connection with wildfire claims assessment. |
| 26 | 5/6/2019 | Berkin, Michael | 1.5 | Review and analyze PG&E first quarter 10K filing in connection with wildfire claims assessment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/7/2019 | Michael, Danielle | 2.4 | Research property loss models to apply to exposure damage calculations. |
| 26 | 5/7/2019 | Michael, Danielle | 2.3 | Develop a bottom-up approach for damage calculations using research articles and verifying Cravath sources. |
| 26 | 5/7/2019 | Salve, Michael | 1.2 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate losses using a bottoms-up approach. |
| 26 | 5/7/2019 | Scruton, Andrew | 1.1 | Participate in correspondence with Milbank on Agenda for Wildfire Claims Sub Committee call and status re: data access. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 1.9 | Conduct research on home construction costs on California and probability of rebuilding versus selling by county. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 2.8 | Research sources for data on emotional distress claims in USA as a part of the process to calculate exposure using a bottom up approach. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 2.1 | Layer in data on hotel costs and moving costs in addition to the damages for emotional distress. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 1.3 | Verify and cross check Cravath sources for PG&E exposure estimation process. |
| 26 | 5/7/2019 | Wrynn, James | 1.4 | Review and analyze PG&E Comments to the Commission on Catastrophic Wildfire Cost and Recovery Comments of PG&E, Draft Memo regarding Wildfire Assistance Program Motion, and other documentation in connection with prepetition wildfire claims. |
| 26 | 5/7/2019 | Fuite, Robert | 1.5 | Perform analysis of the data sources indicated by Cravath that were used in PG&E's exposure estimates, to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/8/2019 | Michael, Danielle | 2.6 | Perform research related to property loss exposure calculation in order to outline the exposure calculation. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 66 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/8/2019 | Michael, Danielle | 2.1 | Perform quality control of exposure model outline to ensure validity of calculations, sources, and considerations. |
| 26 | 5/8/2019 | Michael, Danielle | 2.9 | Develop outline for property loss damage calculation and provide an example calculation for an affected property. |
| 26 | 5/8/2019 | Ng, William | 0.5 | Attend Wildfire Claims subcommittee call to discuss information regarding prepetition claims. |
| 26 | 5/8/2019 | Ng, William | 0.8 | Analyze potential requests for claims information with respect to the prepetition wildfires. |
| 26 | 5/8/2019 | Salve, Michael | 1.3 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate several categories of losses using a bottoms-up approach. |
| 26 | 5/8/2019 | Salve, Michael | 0.8 | Analyze demographic and mortality data for wrongful death claims. |
| 26 | 5/8/2019 | Scruton, Andrew | 0.5 | Participate in call with Wildfire Claims Sub Committee to review status and next steps. |
| 26 | 5/8/2019 | Thakur, Kartikeya | 1.3 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate several categories of losses using a bottoms-up approach. |
| 26 | 5/8/2019 | Thakur, Kartikeya | 1.6 | Research sources for data on components of public infrastructure damages as a part of the process to calculate exposure using a bottom up approach. |
| 26 | 5/8/2019 | Thakur, Kartikeya | 2.3 | Create an example of calculation of wrongful death damages using available data and also assumptions for the missing elements. |
| 26 | 5/8/2019 | Wrynn, James | 0.5 | Participate on, PG&E's Wildfire Claims Subcommittee Call to discuss recent developments, discussions with the governor's Advisors, and scope of subcommittee activities regarding past Wildfire Claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/9/2019 | Michael, Danielle | 2.3 | Perform analysis of PG&E's damage claim sources and the validity of their numbers to verify their starting points with our findings. |
| 26 | 5/9/2019 | Salve, Michael | 0.6 | Analyze data sources from reliable sources to create a damage model structure that will accommodate claims data to calculate losses using a bottoms-up approach. |
| 26 | 5/9/2019 | Salve, Michael | 2.3 | Analyze demographic and construction cost data for rebuilding expenses for damage calculations. |
| 26 | 5/9/2019 | Thakur, Kartikeya | 1.7 | Create an example of calculation of wrongful death damages using available data and also place holder data for the missing elements. |
| 26 | 5/9/2019 | Thakur, Kartikeya | 0.6 | Analyze data sources from reliable sources to create a damage model structure that will accommodate claims data to calculate losses using a bottoms-up approach. |
| 26 | 5/9/2019 | Thakur, Kartikeya | 2.6 | Create and review the presentation deck on bottom up exposure estimation for PG&E. |
| 26 | 5/9/2019 | Fuite, Robert | 1.3 | Analyze new data sources to assist in evaluating PG&E's exposure calculations and models. |
| 26 | 5/9/2019 | Berkin, Michael | 0.5 | Prepare summary update on analysis of wildfire claims. |
| 26 | 5/10/2019 | Fuite, Robert | 1.4 | Perform analysis of the new data sources to assist in evaluating PG&E's exposure calculations and models. |
| 26 | 5/12/2019 | Fuite, Robert | 0.8 | Prepare analysis for Debtors' spark rate materials, data collection, and cleaning. |
| 26 | 5/13/2019 | Kim, Ye Darm | 0.9 | Review motions of comparable cases re: sharing of claims estimations data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/13/2019 | Kim, Ye Darm | 2.5 | Review disclosure statements of comparable cases for information re: claims estimation for litigation trust sizing. |
| 26 | 5/13/2019 | Mukherjee, Sameer | 2.1 | Summarize literature findings on claims estimation expert witness' role. |
| 26 | 5/13/2019 | Mukherjee, Sameer | 2.9 | Research primary source materials related to the role of an expert witness re: claims estimation. |
| 26 | 5/13/2019 | Salve, Michael | 0.5 | Analyze and document data sources and assumptions quoted by Cravath to calculate damage exposure from 2018 Camp Fire and North Bay fires. |
| 26 | 5/13/2019 | Salve, Michael | 1.2 | Analyze wildfire damage scenarios for different data requirements for damage claims relating to wrongful death, public property destruction, real estate damage, etc. |
| 26 | 5/13/2019 | Salve, Michael | 0.6 | Analyze wildfire damage scenarios for different data requirements for damage claims from 2017 and 2018 fires. |
| 26 | 5/13/2019 | Stein, Jeremy | 2.7 | Research responses and impact of legislative proposals on wildfire claims. |
| 26 | 5/13/2019 | Thakur, Kartikeya | 1.7 | Research academic articles and reputable sources for analysis of rainfall and spark rates for PG&E. |
| 26 | 5/13/2019 | Berkin, Michael | 1.3 | Analyze related tort bankruptcy estimation proceedings to assess potential mechanisms in PG&E claims process. |
| 26 | 5/13/2019 | Berkin, Michael | 1.1 | Review PG&E Wildfire Claim Liabilities & Risk Modeling report for comments. |
| 26 | 5/14/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with Milbank on pursuit of claims data. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 69 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/14/2019 | Cavanaugh, Lauren | 2.8 | Update presentation re: pre-petition claim valuation. |
| 26 | 5/14/2019 | Ng, William | 0.9 | Review analyst report regarding the potential treatment of wildfire claims in a trust. |
| 26 | 5/14/2019 | O'Donnell, Nicholas | 1.4 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 26 | 5/14/2019 | Salve, Michael | 1.4 | Analyze wildfire damage scenarios for different data requirements for damage claims relating to wrongful death, public property destruction, real estate damage, etc. |
| 26 | 5/14/2019 | Thakur, Kartikeya | 1.1 | Create the presentation deck on the bottom up method of calculating exposure for PG&E. |
| 26 | 5/14/2019 | Thakur, Kartikeya | 2.2 | Research information available on typical emotional distress damage calculation methods and collect information from reputable sources. |
| 26 | 5/14/2019 | Wrynn, James | 1.8 | Review and provide revisions to "Bottoms Up Approach" presentation to PG&E Wildfire Claims Liabilities and Risk Assessment. |
| 26 | 5/14/2019 | Berkin, Michael | 2.2 | Review and analyze potential trust structures and funding mechanisms to satisfy wildfire claims. |
| 26 | 5/14/2019 | Berkin, Michael | 0.5 | Develop agenda for FTI wildfire liability analysis status meeting. |
| 26 | 5/14/2019 | Berkin, Michael | 1.4 | Review and analyze trust distribution procedures in comparable bankruptcy with tort liabilities in connection with wildfire claims analysis. |
| 26 | 5/14/2019 | Berkin, Michael | 1.6 | Review and analyze mass tort claim resolutions for comparability with resolution of wildfire liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/15/2019 | Chae, Isabelle | 0.3 | Review analyst note covering a report on the Camp Fire regarding PG&E and direct competitors. |
| 26 | 5/15/2019 | Chae, Isabelle | 0.2 | Summarize analyst notes covering California Fire's report stating PG&E's responsibility in the Camp Fire. |
| 26 | 5/15/2019 | Arnold, Seth | 2.1 | Read press coverage related to CalFire's finding PG&E responsible for starting the Camp Fire. |
| 26 | 5/15/2019 | Cavanaugh, Lauren | 1.0 | Review update re: pre-petition claim valuation and potential distribution procedures. |
| 26 | 5/15/2019 | Cavanaugh, Lauren | 2.6 | Analyze potential distribution procedures on pre-petition claims. |
| 26 | 5/15/2019 | Fuite, Robert | 3.6 | Analyze Debtors' stochastic exposure modeling datasets and how they potentially effect Committee exposure. |
| 26 | 5/15/2019 | Kaptain, Mary Ann | 0.3 | Review Cal-Fire reports regarding Camp Fire started by PG&E equipment. |
| 26 | 5/15/2019 | Kaptain, Mary Ann | 0.7 | Participate in wildfire claims subcommittee call re: Cal-Fire Reports. |
| 26 | 5/15/2019 | Michael, Danielle | 2.3 | Analyze and read through of academic articles related to wildfire modeling, and condense notes on PG&E's damage numbers. |
| 26 | 5/15/2019 | Michael, Danielle | 1.6 | Refine damage exposure calculation and slide deck to incorporate feedback from meeting with insurance. |
| 26 | 5/15/2019 | Michael, Danielle | 1.9 | Review key points from Cravath call, exposure modeling, literature review to prepare for meeting with Debtors. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 71 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/15/2019 | Ng, William | 0.5 | Attend wildfire claims subcommittee call to discuss the status of discussions with the Tort Claims Committee. |
| 26 | 5/15/2019 | Ng, William | 2.3 | Analyze draft report regarding the evaluation of various categories of wildfire-related damages. |
| 26 | 5/15/2019 | Ng, William | 0.4 | Analyze CalFire statement regarding PG&E equipment in connection with the Camp Fire. |
| 26 | 5/15/2019 | Salve, Michael | 1.2 | Review template for wildfire damage calculations for purposes of showing claim-level analysis. |
| 26 | 5/15/2019 | Salve, Michael | 0.8 | Assist Milbank with distinctions between expert witness work and non-testifying consultant role work regarding wildfire claim assessment. |
| 26 | 5/15/2019 | Scruton, Andrew | 0.4 | Participate on Wildfire Claims Sub Committee meeting discussing status of data access efforts. |
| 26 | 5/15/2019 | Star, Samuel | 0.7 | Meet with team re: develop of wildfire claims estimation methodology. |
| 26 | 5/15/2019 | Stein, Jeremy | 2.7 | Process revisions to analysis of administration of wildfire claims. |
| 26 | 5/15/2019 | Thakur, Kartikeya | 1.1 | Analyze role of an expert witness re: claims estimation and corresponding tasks. |
| 26 | 5/15/2019 | Thakur, Kartikeya | 2.8 | Review data collection for updated figures from Camp Fire and North Bay Fires on suppression and recovery and property damage. |
| 26 | 5/15/2019 | Wrynn, James | 1.0 | Participate at PG&E Wildfire Claims Standing Meeting to further discuss "Bottoms Up Approach" Presentation and potential trust structures/procedures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/15/2019 | Wrynn, James | 0.2 | Participate on Wildfire Claims Subcommittee Call to discuss updated status of Claims Data Collection efforts. |
| 26 | 5/15/2019 | Berkin, Michael | 1.5 | Review and assess work plan to validate insured and non-insured claims and third-party recoveries in connection with assessing wildfire liability. |
| 26 | 5/15/2019 | Berkin, Michael | 1.0 | Review status of wildfire claims liability assessment. |
| 26 | 5/15/2019 | Berkin, Michael | 1.3 | Review bottoms up wildfire claims presentation for commentary. |
| 26 | 5/15/2019 | Berkin, Michael | 2.7 | Research data sources in mass tort bankruptcy filings to assess approaches to measure PGE potential wildfire liability. |
| 26 | 5/16/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on work plan status re: wildfire claims issues. |
| 26 | 5/16/2019 | Cavanaugh, Lauren | 2.9 | Analyze potential distribution procedures on prepetition wildfire claims. |
| 26 | 5/16/2019 | Salve, Michael | 1.7 | Review data sources and detailed template for wildfire damage calculations for purposes of showing claim-level analysis. |
| 26 | 5/16/2019 | Scruton, Andrew | 1.1 | Review and comment on modeling structure and key variables to be addressed in wildfire claim model. |
| 26 | 5/16/2019 | Berkin, Michael | 2.4 | Research tort liability estimation processes in mass tort bankruptcy filings to assess approaches to measure PG&E potential wildfire liability. |
| 26 | 5/16/2019 | Cavanaugh, Lauren | 0.8 | Provide update to analysis re: wildfire claims trust procedure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/17/2019 | Cavanaugh, Lauren | 2.9 | Prepare presentation re: pre-petition claim potential trust / fund procedures. |
| 26 | 5/17/2019 | Giresi, Richard | 1.9 | Prepare decision tree of trust funding options. |
| 26 | 5/17/2019 | Ng, William | 1.7 | Analyze approach for modeling of prepetition wildfire claims exposure. |
| 26 | 5/17/2019 | Salve, Michael | 1.4 | Review data sources and detailed template for wildfire damage calculations for purposes of showing claim-level analysis. |
| 26 | 5/17/2019 | Salve, Michael | 0.8 | Research insurance claim data for alternative valuations of damaged residential property and public structures destroyed. |
| 26 | 5/17/2019 | Salve, Michael | 0.9 | Prepare damages assessment for many components of wildfire damages including subrogation claims. |
| 26 | 5/17/2019 | Wrynn, James | 1.4 | Review decision tree re: administration of the contemplated trust. |
| 26 | 5/20/2019 | Cavanaugh, Lauren | 1.9 | Update presentation re: potential pre-petition trust for wildfire claims. |
| 26 | 5/20/2019 | Cheng, Earnestiena | 0.7 | Review wildfire housing motion to understand potential claimants who could be beneficiaries. |
| 26 | 5/20/2019 | Giresi, Richard | 2.1 | Produce documentation for potential wildfire claims trust procedures slides. |
| 26 | 5/20/2019 | Giresi, Richard | 0.5 | Prepare summary of updates re: Wildfire trust funding. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/20/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss access to wildfire claims information. |
| 26 | 5/20/2019 | Scruton, Andrew | 0.5 | Participate in discussion with creditor re: Claims estimation approaches. |
| 26 | 5/20/2019 | Stein, Jeremy | 2.6 | Revise analysis of potential trust procedures for wildfire claims. |
| 26 | 5/20/2019 | Stein, Jeremy | 2.8 | Process revisions to analysis of potential trust procedures for wildfire claims. |
| 26 | 5/20/2019 | Stein, Jeremy | 2.9 | Analyze procedures for potential payment of wildfire claims. |
| 26 | 5/20/2019 | Wrynn, James | 1.3 | Process revisions of Decision Tree re: administration of the contemplated trust. |
| 26 | 5/21/2019 | Cavanaugh, Lauren | 2.9 | Revise presentation re: potential pre-petition trust for wildfire claims. |
| 26 | 5/21/2019 | Giresi, Richard | 1.4 | Incorporate revisions to the potential wildfire claims trust procedures report. |
| 26 | 5/21/2019 | Michael, Danielle | 0.8 | Update damage exposure bottom-up model for property damage. |
| 26 | 5/21/2019 | Salve, Michael | 0.8 | Analyze and document damage components that are insured versus uninsured. |
| 26 | 5/21/2019 | Salve, Michael | 1.7 | Prepare and analyze home content value and different property damage calculations in the claim damage model template. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/21/2019 | Stein, Jeremy | 2.9 | Process revisions to assessment of potential trust procedures to resolve wildfire claims. |
| 26 | 5/21/2019 | Stein, Jeremy | 2.8 | Process revisions to analysis of potential trust procedures. |
| 26 | 5/21/2019 | Thakur, Kartikeya | 2.1 | Analyze and document the calculation of estimates based on the outcomes of trust procedures. |
| 26 | 5/22/2019 | Scruton, Andrew | 1.3 | Participate in update call with Milbank on discussions re: data access to claims databases. |
| 26 | 5/22/2019 | Cavanaugh, Lauren | 0.8 | Further update the presentation re: potential pre-petition trust for wildfire claims. |
| 26 | 5/22/2019 | Giresi, Richard | 1.0 | Update the potential wildfire claims trust procedures presentation. |
| 26 | 5/22/2019 | Ng, William | 1.6 | Review revised analysis of methodology to estimate wildfire claims exposure. |
| 26 | 5/22/2019 | Scruton, Andrew | 0.7 | Review and comment on revised structure for addressing pre petition claims. |
| 26 | 5/22/2019 | Stein, Jeremy | 2.9 | Research existing trust administration procedures and mechanisms. |
| 26 | 5/22/2019 | Stein, Jeremy | 2.8 | Update documentation produced on potential trust procedures based on information received. |
| 26 | 5/22/2019 | Stein, Jeremy | 2.7 | Conduct research on potential procedures for wildfire claims administration. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/22/2019 | Thakur, Kartikeya | 1.7 | Create presentation for trust procedures and bottom up exposure estimates for all scenarios and outcomes of the trust procedures. |
| 26 | 5/22/2019 | Thakur, Kartikeya | 2.8 | Conduct regression analysis re: prepetition claims and comparison. |
| 26 | 5/22/2019 | Thakur, Kartikeya | 2.4 | Analyze and document the calculation of estimates of prepetition claims for all scenarios. |
| 26 | 5/22/2019 | Wrynn, James | 1.1 | Review and analyze Bottom-Up Exposure Assessment and Potential Trust Procedures. |
| 26 | 5/23/2019 | Bromberg, Brian | 0.8 | Participate in weekly Committee call re: bar date and data sharing. |
| 26 | 5/23/2019 | Stein, Jeremy | 1.3 | Process revisions to trust administration procedures analysis for additional research and documentation. |
| 26 | 5/23/2019 | Stein, Jeremy | 2.8 | Participate in internal discussion re: workplan for trust administration procedures analysis. |
| 26 | 5/23/2019 | Stein, Jeremy | 2.7 | Process revisions to analysis of potential trust procedures based on additional findings and previous discussions. |
| 26 | 5/24/2019 | Michael, Danielle | 2.6 | Prepare list of data request for meeting with Debtors re: wildfire claims. |
| 26 | 5/24/2019 | Michael, Danielle | 2.9 | Perform analysis of PG&E Internet Discovery Cases to determine important and relevant files re: wildfire claims. |
| 26 | 5/24/2019 | Stein, Jeremy | 1.9 | Process revisions to analysis of potential trust procedures based on additional findings and previous discussions. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 77 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/24/2019 | Stein, Jeremy | 1.8 | Conduct research on potential procedures for wildfire claims administration. |
| 26 | 5/28/2019 | Cavanaugh, Lauren | 1.7 | Provide update to the FTI team re: wildfire claims, including pre-petition and future funding. |
| 26 | 5/28/2019 | Fuite, Robert | 2.4 | Review Debtor's discovery website for responsive documents, information and data regarding wildfire exposure. |
| 26 | 5/28/2019 | Michael, Danielle | 2.7 | Review PG&E's wildfire related documents and relevant damage calculation data. |
| 26 | 5/28/2019 | Michael, Danielle | 1.1 | Review proof of claims form and develop workplan for exposure calculations. |
| 26 | 5/28/2019 | Ng, William | 1.2 | Analyze potential considerations with respect to a trust for prepetition wildfire claims. |
| 26 | 5/28/2019 | Salve, Michael | 0.6 | Analyze the additional claims analyses with insurance acting as a mitigating factor on Debtor damages/exposure. |
| 26 | 5/28/2019 | Thakur, Kartikeya | 2.3 | Prepare Python script for access and review of wildfire claims information. |
| 26 | 5/28/2019 | Thakur, Kartikeya | 2.8 | Continue to prepare Python script for access and review of wildfire claims information. |
| 26 | 5/29/2019 | Ng, William | 0.5 | Attend Wildfire Claims Subcommittee call to discuss the response to the Debtor's wildfire proof of claim motion. |
| 26 | 5/29/2019 | Cavanaugh, Lauren | 2.4 | Review and analyze pre-petition trust procedures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/29/2019 | Cheng, Earnestiena | 0.5 | Review latest status of claims information sharing negotiations with Debtors and other parties. |
| 26 | 5/29/2019 | Fuite, Robert | 2.2 | Analyze newly produced materials from Debtors' Discovery website and create computer programs to effectively and efficiently review and catalog materials re: wildfire claims. |
| 26 | 5/29/2019 | Fuite, Robert | 2.8 | Review and analyze support documentation relating to wildfire claims. |
| 26 | 5/29/2019 | Michael, Danielle | 2.6 | Review proof of claims form and update workplan for exposure calculations. |
| 26 | 5/29/2019 | Michael, Danielle | 2.9 | Analyze information from the RAMP to provide content and background for the data request. |
| 26 | 5/29/2019 | Ng, William | 1.3 | Analyze methodology for evaluating accuracy of wildfire claims data. |
| 26 | 5/29/2019 | Ng, William | 0.4 | Review information sources employed by the Debtors in respect of their analysis of wildfire claims. |
| 26 | 5/29/2019 | Ng, William | 0.4 | Review Court's order regarding TCC's discovery related to third party contractors in connection with wildfires. |
| 26 | 5/29/2019 | Ng, William | 2.6 | Analyze draft report for the Committee regarding potential trust structures with respect to prepetition wildfire claims. |
| 26 | 5/29/2019 | Salve, Michael | 0.4 | Analyze and document claims analysis template for non-insured claims against the Debtor in preparation for the wildfire claims subcommittee meeting. |
| 26 | 5/29/2019 | Salve, Michael | 0.9 | Analyze and document claims analysis template for insurance subrogation claims and non-insured claims against the Debtor. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 79 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/29/2019 | Smith, Ellen | 1.8 | Update wildfire claims subcommittee with latest info on claims analysis. |
| 26 | 5/29/2019 | Star, Samuel | 0.3 | Participate in call with wildfire claims subcommittee re: status of discussions with Debtors and TCC re: storing of claims data and potential objection to bar date motion. |
| 26 | 5/29/2019 | Stein, Jeremy | 2.6 | Continue development of presentation materials regarding trust fund procedures for pre-petition wildfire claims. |
| 26 | 5/29/2019 | Stein, Jeremy | 2.9 | Process revisions to presentation on trust procedures. |
| 26 | 5/29/2019 | Thakur, Kartikeya | 2.3 | Research administrations of claims per trust procedures and update the calculations for calculating bottom up exposure using the latest inputs. |
| 26 | 5/29/2019 | Wrynn, James | 0.3 | Prepare for Wildfire Claims Standing Call, including further review of documents provided with the agenda. |
| 26 | 5/29/2019 | Wrynn, James | 2.0 | Participate on Wildfire Claims Standing Call to discuss Bottom Up Exposure Estimate (as it relates to Pre-Petition Claims), Insurance Funding Response to Strike Force, and analysis for Wildfire Claims Subcommittee. |
| 26 | 5/29/2019 | Berkin, Michael | 1.1 | Review and provide comments to draft presentation approaches to wildfire claims assessment of wildfire claims subcommittee. |
| 26 | 5/29/2019 | Berkin, Michael | 0.5 | Participate in Committee wildfire claims subcommittee meeting. |
| 26 | 5/29/2019 | Berkin, Michael | 0.6 | Develop agenda for FTI wildfire claims liability status meeting. |
| 26 | 5/29/2019 | Thakur, Kartikeya | 2.1 | Analyze suppression costs, wrongful death calculations and property loss calculations based on trust procedures and simulate multiple scenarios to calculate a wide array of damages. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/30/2019 | Cheng, Earnestiena | 1.3 | Review negotiation issues among TCC, the Committee and the Debtors re: sharing claims information. |
| 26 | 5/30/2019 | Fuite, Robert | 2.9 | Review new materials from Debtors' discovery website including materials from Debtor's counsel re: wildfire claims. |
| 26 | 5/30/2019 | Fuite, Robert | 2.2 | Prepare analyses on newly produced data and materials from Debtors' counsel re: wildfire claims. |
| 26 | 5/30/2019 | Fuite, Robert | 2.2 | Review Debtors' discovery website for responsive documents, information and data regarding wildfire exposure. |
| 26 | 5/30/2019 | Michael, Danielle | 2.8 | Analyze proof of claim forms and create new methodologies for viewing and analyzing the data available re: wildfire claims. |
| 26 | 5/30/2019 | Michael, Danielle | 2.9 | Develop new data analysis approaches for claims analysis. |
| 26 | 5/30/2019 | O'Donnell, Nicholas | 1.8 | Discuss, analyze and document the public information from Cravath relating to wildfire exposure estimate calculation for the 2017 North Bay fires and 2018 Camp fire. |
| 26 | 5/30/2019 | Scruton, Andrew | 1.2 | Review and comment on draft objection to Claims Bar Date motion and Proof of Claim form. |
| 26 | 5/30/2019 | Stein, Jeremy | 2.7 | Process revisions to presentation for trust fund procedures to administer pre-petition wildfire claims. |
| 26 | 5/30/2019 | Stein, Jeremy | 2.6 | Prepare summary of potential improvements re: trust structure for pre-petition wildfire claims. |
| 26 | 5/30/2019 | Berkin, Michael | 0.8 | Discuss case issues with Alix re: wildfire liabilities. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 81 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/30/2019 | Berkin, Michael | 0.8 | Review data sources provided by Debtors in connection with assessing wildfire liabilities. |
| 26 | 5/31/2019 | Fuite, Robert | 2.1 | Reeview and analyze production of documents and information relating to claims supplied by Debtors' counsel. |
| 26 | 5/31/2019 | Fuite, Robert | 2.7 | Create computer programs to assist in the cataloging and review of materials supplied by Debtors' counsel re: wildfire claims. |
| 26 | 5/31/2019 | Michael, Danielle | 2.4 | Continue development new data analysis approaches for claims analysis. |
| 26 | 5/31/2019 | Michael, Danielle | 1.3 | Analyze the public information available per Cravath relating to wildfire claims. |
| 26 | 5/31/2019 | Michael, Danielle | 2.1 | Analyze costs associated with fire suppression and recovery and research data sources used by Compass Lexecon. |
| 26 | 5/31/2019 | Mukherjee, Sameer | 1.4 | Verify the source and research the components of fire suppression and recovery costs mentioned on the Cravath call. |
| 26 | 5/31/2019 | Mukherjee, Sameer | 2.2 | Simulate the bottom-up estimation of PG&E's exposure for various scenarios arising from different paths of trust procedures. |
| 26 | 5/31/2019 | Ng, William | 0.3 | Attend call with Centerview to discuss approach regarding potential trust for prepetition wildfire claims. |
| 26 | 5/31/2019 | O'Donnell, Nicholas | 1.8 | Analyze publicly available sources including documents from the California Legislative Analyst's Office to investigate methodology behind 2018 Camp Fire fire suppression and recovery cost estimates. |
| 26 | 5/31/2019 | Salve, Michael | 0.9 | Discuss, analyze and document the public information from Cravath relating to claims and the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/31/2019 | Stein, Jeremy | 2.8 | Process revisions to presentation for pre-petition wildfire claims trust procedures, |
| 26 | 5/31/2019 | Krebsbach, Taylor | 2.5 | Prepare documents list for homeowners and business claims based on discussions with FTI team members and additional research. |
| 26 | 5/31/2019 | Berkin, Michael | 1.2 | Review and assess potential means to validate claims data in connection with wildfire claims analysis. |
| 26 | 5/31/2019 | Berkin, Michael | 1.2 | Review and analyze legislative analyst office report on wildfire emergency response in connection with claims assessment. |
| 26 | 5/31/2019 | Berkin, Michael | 1.5 | Identify potential mass tort bankruptcies in connection with estimating wildfire liabilities. |
| **26 Total** | | | **367.7** | |
| 27 | 5/1/2019 | Cheng, Earnestiena | 1.0 | Review comments from team re: Commission on Catastrophic Wildfire Cost and Recovery report summary. |
| 27 | 5/1/2019 | Arnold, Seth | 1.5 | Review press coverage related to amended California IOU rate case filings. |
| 27 | 5/1/2019 | Arnold, Seth | 1.1 | Review cost of capital presentation related to amended filings by the California IOUs. |
| 27 | 5/1/2019 | Caves, Jefferson | 0.8 | Conduct research on state officials' public comments on the Committee for internal awareness of public narrative. |
| 27 | 5/1/2019 | Kaptain, Mary Ann | 1.8 | Review and summarize comments on inverse condemnation and wildfire funds as submitted to the Catastrophic Wildfire Commission by investor owned utilities. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 83 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/1/2019 | Kaptain, Mary Ann | 0.2 | Review email update from Axiom on legislative matters. |
| 27 | 5/1/2019 | Kaptain, Mary Ann | 1.4 | Prepare presentation of takeaways from CPUC forum on alternative structures for PG&E. |
| 27 | 5/1/2019 | Kaptain, Mary Ann | 2.2 | Review and summarize comments on inverse condemnation and wildfire funds as submitted to the Catastrophic Wildfire Commission by water companies. |
| 27 | 5/1/2019 | Lee, Jessica | 0.5 | Process revisions to the PG&E Safety Culture Investigation presentation for the Committee. |
| 27 | 5/1/2019 | Lee, Jessica | 1.4 | Prepare support documentation re: stakeholder and utilities perspective regarding CPUC policies. |
| 27 | 5/1/2019 | Ng, William | 0.8 | Review updated report for the Committee regarding the Company's cost of capital filing. |
| 27 | 5/1/2019 | Ng, William | 0.7 | Review analysis of the CPUC stress test methodology. |
| 27 | 5/1/2019 | Ng, William | 0.4 | Assess calendar of upcoming legislative events impacting the Debtors. |
| 27 | 5/1/2019 | Papas, Zachary | 1.8 | Prepare PG&E 2020 Cost of Capital Increase section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital request to the CPUC. |
| 27 | 5/1/2019 | Papas, Zachary | 2.1 | Prepare Other California IOUs 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital request to the CPUC. |
| 27 | 5/2/2019 | Kaptain, Mary Ann | 1.7 | Review and summarize comments on inverse condemnation and wildfire funds as submitted to the Catastrophic Wildfire Commission by ratepayer advocates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/2/2019 | Kaptain, Mary Ann | 0.2 | Review email update from Axiom on legislative matters. |
| 27 | 5/2/2019 | Kim, Ye Darm | 1.7 | Review increased ROE rate case filing of SCE. |
| 27 | 5/2/2019 | Kim, Ye Darm | 2.1 | Review increase ROE rate case filings of SDG&E. |
| 27 | 5/2/2019 | Lee, Jessica | 2.6 | Perform research re: consolidating stakeholder perspective on CPUC policy. |
| 27 | 5/2/2019 | Papas, Zachary | 1.7 | Review, analyze, and prepare PG&E's 2020 Cost of Capital increase request submitted to the CPUC. |
| 27 | 5/2/2019 | Star, Samuel | 0.4 | Review analysis of requested ROE for 2020 rate base. |
| 27 | 5/2/2019 | Berkin, Michael | 1.9 | Review and analyze responses to requests for comments from commission on catastrophic wildfire cost and recovery. |
| 27 | 5/3/2019 | Arnold, Seth | 1.1 | Read articles related to FERC denying PG&E's request for rehearing over power contracts. |
| 27 | 5/3/2019 | Arnold, Seth | 0.8 | Review articles re: SEC investigation into PG&E. |
| 27 | 5/3/2019 | Kaptain, Mary Ann | 0.3 | Provide revisions to presentation on Catastrophic Wildfire Meeting #4. |
| 27 | 5/3/2019 | Lee, Jessica | 1.9 | Prepare presentation re: the Commission on Catastrophic Wildfire Cost and Recovery for the Committee. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 85 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/3/2019 | Star, Samuel | 0.8 | Review analysis of the application for testimony year 2020 cost and capital requesting an increased ROE. |
| 27 | 5/3/2019 | Berkin, Michael | 1.6 | Review and analyze minutes of second Commission on Catastrophic Wildfire Cost and Recovery meeting. |
| 27 | 5/6/2019 | Cavanaugh, Lauren | 0.7 | Analyze legislative considerations per the Governor's Strike Force report. |
| 27 | 5/6/2019 | Cavanaugh, Lauren | 0.8 | Review PG&E response to Commission on Catastrophic Wildfire Claims. |
| 27 | 5/6/2019 | Hanifin, Kathryn | 0.4 | Review legislative events calendar and coordinate input from Axiom. |
| 27 | 5/6/2019 | Kaptain, Mary Ann | 0.9 | Provide revisions for presentation re: 4/29 Catastrophic Wildfire Commission meeting. |
| 27 | 5/6/2019 | Lee, Jessica | 2.9 | Prepare presentation for the Committee re: the Wildfire Commission's public forum. |
| 27 | 5/6/2019 | Papas, Zachary | 3.0 | Analyze and prepare presentation on the CPUC's Proposed Decision regarding PG&E's 2020 General Rate Case filed to the CPUC. |
| 27 | 5/6/2019 | Papas, Zachary | 1.5 | Review and analyze PG&E's electric rates found in its 2020 General Rate Case filed to the CPUC. |
| 27 | 5/7/2019 | Lee, Jessica | 0.4 | Reivse the presentation for the Committee re: PG&E's Corporate Governance and Safety Culture. |
| 27 | 5/7/2019 | Ng, William | 0.4 | Review update for the Committee on the Commission on Commission on Catastrophic Wildfire Cost forum. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 86 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/7/2019 | Ng, William | 0.4 | Review update summarizing the CPUC forum on PG&E's safety culture. |
| 27 | 5/7/2019 | Star, Samuel | 0.6 | Review summary and key takeaways of CPUC forum #2 on PG&E safety culture and commission on catastrophic wildfire cost recovery forum #4 re: information to assist in developing preliminary recommendations. |
| 27 | 5/8/2019 | Kaptain, Mary Ann | 0.6 | Provide revisions to presentation regarding ALJ decision on CPUC governance and safety forum. |
| 27 | 5/8/2019 | Lau-Fernau, Agnes | 0.9 | Review Governor of California's Strike Force Report. |
| 27 | 5/8/2019 | Lau-Fernau, Agnes | 0.7 | Review PG&E's Response to Strike Force Report. |
| 27 | 5/8/2019 | Lee, Jessica | 2.1 | Prepare presentation re: the Administrative Law Judge's (ALJ) proposed decision on PG&E's Corporate Governance and Safety Culture. |
| 27 | 5/9/2019 | Lau-Fernau, Agnes | 2.9 | Research and prepare response to Strike Force Report and Assessment. |
| 27 | 5/9/2019 | Ng, William | 0.4 | Review summary update for the Committee regarding the Administrative Law Judge proposed decision on PG&E's governance and safety culture. |
| 27 | 5/9/2019 | O'Brien, Rory | 1.6 | Review Governors' strike force report and responses by various parties. |
| 27 | 5/10/2019 | Kaptain, Mary Ann | 0.9 | Develop talking points for Committee call on CPUC safety forums including ALJ recommendation. |
| 27 | 5/10/2019 | Kaptain, Mary Ann | 0.8 | Develop talking points for update on Catastrophic Wildfire Commission public forum #4 for Committee meeting. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 87 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/10/2019 | Lau-Fernau, Agnes | 1.9 | Review draft response presentation of Strike Force Report. |
| 27 | 5/10/2019 | O'Brien, Rory | 2.4 | Review and provide revisions on deck re: responses to Strike Force Report. |
| 27 | 5/13/2019 | Chae, Isabelle | 0.2 | Summarize analyst report from Morgan Stanley on the California senate hearing on the wildfire fund outcome. |
| 27 | 5/13/2019 | Kaptain, Mary Ann | 0.6 | Coordinate research on stress-based rate making. |
| 27 | 5/13/2019 | Kaptain, Mary Ann | 0.9 | Review comments and provide revisions on summary of stress-based rate making. |
| 27 | 5/13/2019 | Lau-Fernau, Agnes | 1.2 | Review and provide comments to the FTI response to Strike Force Report presentation. |
| 27 | 5/13/2019 | Lee, Jessica | 2.6 | Prepare ratemaking stakeholder perspective comparison documentation re: PG&E and the CPUC's Stress Test framework. |
| 27 | 5/13/2019 | Lee, Jessica | 2.7 | Prepare working points and documentation re: PG&E's responses to the CPUC's Stress Test methodology and ratemaking proposals from other stakeholders. |
| 27 | 5/13/2019 | Lee, Jessica | 2.8 | Research PG&E's response to the CPUC's proposed ratemaking Stress Test framework for wildfire-related liabilities. |
| 27 | 5/13/2019 | Ng, William | 1.2 | Analyze the CPUC report on rate trends among the California investor-owned utilities. |
| 27 | 5/13/2019 | Wrynn, James | 1.0 | Participate on call re: the Governor's Strike Force Report and possible funding structures. |

Case: 19-30088   Doc# 2953   Filed: 07/12/19   Entered: 07/12/19 13:05:59   Page 88 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/14/2019 | Lau-Fernau, Agnes | 1.3 | Review updates to the FTI response to Strike Force Report presentation. |
| 27 | 5/14/2019 | Lee, Jessica | 2.9 | Process revisions to ratemaking stakeholder perspective comparison documentation re: PG&E and the CPUC's Stress Test framework. |
| 27 | 5/14/2019 | MacDonald, Charlene | 0.3 | Participate in discussion with Axiom re: upcoming hearings and key legislative dates and prospects for Committee engagement with elected officials. |
| 27 | 5/14/2019 | Star, Samuel | 0.1 | Review articles on Judge Alsup's latest probation terms. |
| 27 | 5/15/2019 | Berkin, Michael | 1.0 | Review and analyze PG&E application for capital structure condition waiver. |
| 27 | 5/15/2019 | Lau-Fernau, Agnes | 1.1 | Review revisions to the FTI response to Strike Force Report presentation. |
| 27 | 5/15/2019 | Wrynn, James | 0.8 | Review working draft of response to Governor Newsom's Strike Force Report. |
| 27 | 5/16/2019 | Ng, William | 0.4 | Review PG&E CEO's commentary at State Assembly Utilities and Energy Committee. |
| 27 | 5/16/2019 | Kaptain, Mary Ann | 0.7 | Review and provide revisions re: stress based rate making analysis. |
| 27 | 5/16/2019 | Lau-Fernau, Agnes | 1.5 | Discuss next steps regarding response to Strike Force Report with the FTI team. |
| 27 | 5/16/2019 | Lee, Jessica | 0.9 | Process revisions to ratemaking stakeholder perspective comparison documentation re: PG&E and the CPUC's Stress Test framework. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 89 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/17/2019 | Lau-Fernau, Agnes | 2.1 | Prepare and review draft of Strike Force response. |
| 27 | 5/23/2019 | Papas, Zachary | 1.8 | Review and analyze the CPUC's General Order Audits of San Diego Gas & Electric. |
| 27 | 5/23/2019 | Papas, Zachary | 1.7 | Review and analyze the CPUC's General Order Audits of Southern California Edison. |
| 27 | 5/23/2019 | Papas, Zachary | 2.6 | Review and analyze the CPUC's General Order Audits of PG&E. |
| 27 | 5/28/2019 | Caves, Jefferson | 0.9 | Perform research re: recommendations from the Commissions on Catastrophic Wildfire Cost and Recovery on inverse condemnation. |
| 27 | 5/28/2019 | Papas, Zachary | 2.5 | Review and analyze the CPUC's General Order Audits of Southern California Edison in order to compare to PG&E's. |
| 27 | 5/28/2019 | Papas, Zachary | 2.7 | Review and analyze the CPUC's General Order Audits of PG&E. |
| 27 | 5/28/2019 | Papas, Zachary | 2.5 | Review and analyze the CPUC's General Order Audits of SDG&E in order to compare to PG&E's. |
| 27 | 5/28/2019 | Arnold, Seth | 0.9 | Analyze CPUC wildfire stress test and associated customer costs. |
| 27 | 5/29/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes covering the proposed California fire liability stress test framework. |
| 27 | 5/29/2019 | Kaptain, Mary Ann | 0.2 | Provide revisions to stress based rate-making deck. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/29/2019 | Kaptain, Mary Ann | 0.6 | Participate in call regarding anticipated release of catastrophic wildfire commission report |
| 27 | 5/29/2019 | Kaptain, Mary Ann | 0.9 | Review Governor's comments on wildfire commission report. |
| 27 | 5/29/2019 | Lee, Jessica | 2.9 | Prepare Committee presentation re: the Administrative Law Judge's proposed decision on the Commission's ratemaking Stress Test. |
| 27 | 5/29/2019 | Lee, Jessica | 2.2 | Research and analyze the Administrative Law Judge's proposed decision on the Commission's ratemaking Stress Test. |
| 27 | 5/29/2019 | Lee, Jessica | 2.1 | Process revisions to the stakeholder perspective documentation re: the Commission's Stress Test for wildfire cost recovery. |
| 27 | 5/29/2019 | Papas, Zachary | 1.7 | Review and analyze the CPUC's General Order Audits of PG&E. |
| 27 | 5/29/2019 | Ng, William | 0.6 | Analyze the draft executive summary of the Commission on Catastrophic Wildfire Recovery's recommendation regarding the treatment of future wildfires. |
| 27 | 5/30/2019 | Wrynn, James | 1.3 | Review and analyze reports from the Commission on Catastrophic Wildfire Cost and Recovery Subcommittees, Fund Workgroup Report Draft, and Homeowners Insurance and Wildfire Mitigation Workgroup Report Draft. |
| 27 | 5/30/2019 | Cavanaugh, Lauren | 1.5 | Review draft report of Commission on Catastrophic Wildfire. |
| 27 | 5/30/2019 | Chae, Isabelle | 0.5 | Review analyst notes covering the wildfire commision report findings for PG&E and Edison. |
| 27 | 5/30/2019 | Cheng, Earnestiena | 0.9 | Analyze potential Committee responses to anticipated CPUC recommendations. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 91 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/30/2019 | Kaptain, Mary Ann | 0.2 | Provide revisions to stress based rate-making deck. |
| 27 | 5/30/2019 | Kaptain, Mary Ann | 0.4 | Provide revisions to stress based rate-making deck. |
| 27 | 5/30/2019 | Lee, Jessica | 1.1 | Finalize presentation material re: the Commission's ratemaking Stress Test for the final presentation deck. |
| 27 | 5/30/2019 | Lee, Jessica | 2.9 | Process revisions to the stakeholder perspective comparison documentation re: the Commission's ratemaking Stress Test. |
| 27 | 5/30/2019 | Lee, Jessica | 2.9 | Process revisions to the presentation for the Committee re: the ALJ's proposed decision on the Commission's ratemaking Stress Test. |
| 27 | 5/30/2019 | Star, Samuel | 0.1 | Review Governor Newsom press release re: 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 27 | 5/30/2019 | Star, Samuel | 0.8 | Prepare for presentation to Committee re: 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 27 | 5/30/2019 | Star, Samuel | 1.1 | Review Executive Summary of 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 27 | 5/30/2019 | Star, Samuel | 0.2 | Review article summaries re: 901 Commission preliminary recommendations. |
| 27 | 5/31/2019 | Cavanaugh, Lauren | 2.9 | Review of draft report of Commission on Catastrophic Wildfire. |
| 27 | 5/31/2019 | Chae, Isabelle | 0.5 | Read through analyst notes covering the 2019 wildfire legislative plan and its impact on PG&E and other utilities companies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/31/2019 | Mackinson, Lindsay | 2.2 | Research coverage of CPUC commissioner resignation and wildfire mitigation plan and prepare summary report. |
| 27 | 5/31/2019 | Stein, Jeremy | 2.4 | Analyze materials released by the Commission on Catastrophic Wildfire Cost and Recovery. |
| **27 Total** | | | **139.2** | |
| 28 | 5/1/2019 | O'Brien, Rory | 0.8 | Participate in advisors meeting re: reviewing funding options re: insurance claims. |
| 28 | 5/1/2019 | Scruton, Andrew | 0.5 | Review summary of insurance claim parties in Ad Hoc Committee of Subrogation Claims. |
| 28 | 5/1/2019 | Stein, Jeremy | 2.6 | Revise insurance company contact list for updated information. |
| 28 | 5/1/2019 | Stein, Jeremy | 2.8 | Review and prepare notes on insurance company contact information. |
| 28 | 5/1/2019 | Stein, Jeremy | 2.7 | Research insurance claims used in creating assumption of liability. |
| 28 | 5/2/2019 | Stein, Jeremy | 2.7 | Evaluate assumptions used to create estimate of insurance claims liabilities for wildfires. |
| 28 | 5/3/2019 | O'Brien, Rory | 1.0 | Review bottom up and top down insurance claims quantification analysis. |
| 28 | 5/3/2019 | Wrynn, James | 0.8 | Review and provide revisions for analyses regarding funding options for insurance claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/6/2019 | Wrynn, James | 0.3 | Review and Analyze Insurance Funding Research and Funding Catastrophic Coverage presentation. |
| 28 | 5/6/2019 | Wrynn, James | 0.7 | Participate on Conference Call with FTI Insurance Team to discuss Funding Analysis Memorandum. |
| 28 | 5/7/2019 | Cavanaugh, Lauren | 0.8 | Prepare update re: insurance funding mechanisms and future wildfire claim funding options. |
| 28 | 5/7/2019 | Kaptain, Mary Ann | 1.5 | Participate in call regarding wildfire insurance fund and draft messaging for Committee. |
| 28 | 5/7/2019 | Wrynn, James | 0.7 | Participate on insurance claims review status meeting/Conference Call with the FTI Insurance Team. |
| 28 | 5/8/2019 | Stein, Jeremy | 2.7 | Review available information re: wildfire insurance claims financing structures and alternatives. |
| 28 | 5/8/2019 | Stein, Jeremy | 2.8 | Analyze existing funding structures for insurance claims and current proposals regarding wildfire funding structures. |
| 28 | 5/9/2019 | Wrynn, James | 0.3 | Prepare subrogation claims analysis materials for PG&E Internal Weekly Meeting/Call. |
| 28 | 5/10/2019 | Kaptain, Mary Ann | 0.2 | Draft email for discussion regarding Committee view on wildfire insurance fund. |
| 28 | 5/10/2019 | Kaptain, Mary Ann | 0.1 | Discuss Committee view on wildfire insurance fund and potential revisions for summary deck. |
| 28 | 5/10/2019 | Kaptain, Mary Ann | 0.3 | Provide revisions for draft of Committee view on wildfire insurance fund. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/10/2019 | Berkin, Michael | 0.6 | Review and analyze updated California Dept of Insurance insured losses data in connection with assessing wildfire liability. |
| 28 | 5/13/2019 | Berkin, Michael | 1.0 | Analyze potential insurance funding structure in connection with assessing potential wildfire claims. |
| 28 | 5/13/2019 | Kaptain, Mary Ann | 1.0 | Participate in call with insurance team regarding hypothetical funding of wildfire fund for insurance claims. |
| 28 | 5/13/2019 | O'Brien, Rory | 3.2 | Review and provide revisions to funding options analysis and draft summary funding options paper for insurance claims. |
| 28 | 5/13/2019 | Stein, Jeremy | 2.6 | Identify legal implications of current and potential insurance claims litigation. |
| 28 | 5/13/2019 | Stein, Jeremy | 2.8 | Continue analysis of ramifications of litigation re: subrogation claims. |
| 28 | 5/13/2019 | Wrynn, James | 0.4 | Participate in internal meeting with the insurance team to further discuss funding options for utilities. |
| 28 | 5/13/2019 | Wrynn, James | 1.3 | Review and provide revisions to Insurance Funding Presentation. |
| 28 | 5/13/2019 | Wrynn, James | 0.8 | Review latest version of the Subrogation Claims Diligence Request and provide revisions. |
| 28 | 5/14/2019 | Stein, Jeremy | 2.8 | Conduct research on catastrophic insurance funding mechanisms. |
| 28 | 5/14/2019 | Michael, Danielle | 0.9 | Perform verification of sources to insurance claims exposure calculation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/15/2019 | Ng, William | 0.4 | Review updated Cal Insurance wildfire insurance losses report. |
| 28 | 5/15/2019 | Stein, Jeremy | 2.9 | Prepare materials for discussion on insurance mechanisms for catastrophic events. |
| 28 | 5/15/2019 | O'Brien, Rory | 2.2 | Prepare Wildfire Claims Subcommittee agenda and workplan re: insurance subrogation claims. |
| 28 | 5/15/2019 | Stein, Jeremy | 2.8 | Conduct analysis of impact of wildfire insurance claims on liability exposure. |
| 28 | 5/15/2019 | Wrynn, James | 1.8 | Conduct research on theories of liability and damage claims and standard homeowner policy provisions. |
| 28 | 5/15/2019 | Berkin, Michael | 0.8 | Review and analyze California Department of Insurance update on wildfire claims. |
| 28 | 5/16/2019 | Ng, William | 0.6 | Assess proof of claim motion filed by the Ad Hoc Subrogation Claimholders Group. |
| 28 | 5/16/2019 | Cavanaugh, Lauren | 2.4 | Review insurance captive as option for future wildfire claims fund. |
| 28 | 5/16/2019 | O'Brien, Rory | 0.8 | Review and provide revisions to insurance claims funding paper. |
| 28 | 5/16/2019 | Wrynn, James | 1.7 | Continue research regarding group captive alternative, including IRS Revenue/Private Letter Rulings and information on existing utility captives. |
| 28 | 5/16/2019 | Wrynn, James | 2.8 | Research on provisions of the standard homeowners policy re: administration of the contemplated Trust. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/17/2019 | Arnold, Seth | 1.1 | Analuze the Debtors' 2019 wildfire season insurance estimated cost. |
| 28 | 5/17/2019 | Berkin, Michael | 0.5 | Review and analyze preliminary comments to subrogation claimants' proposed proof of claim form in connection with bar date motion. |
| 28 | 5/17/2019 | Berkin, Michael | 1.5 | Review and analyze subrogation claim holder objection and motion regarding proof of claim issues in connection with assessing wildfire claims. |
| 28 | 5/17/2019 | Cavanaugh, Lauren | 1.9 | Review objection from Ad Hoc Subrogation claim holders re: Proof of Claim. |
| 28 | 5/17/2019 | O'Brien, Rory | 0.8 | Review wildfire claims diligence request responses re: subrogation claims. |
| 28 | 5/17/2019 | Thakur, Kartikeya | 0.7 | Review contents of the subrogation claimants proof of claims form. |
| 28 | 5/17/2019 | Wrynn, James | 1.3 | Review and analyze the Motion of the Ad hoc Group of Subrogation Claim Holders to approve its proposed Proof of Claim form. |
| 28 | 5/17/2019 | Wrynn, James | 0.3 | Conduct analysis of Wildfire Diligence Materials re: subrogation claims. |
| 28 | 5/20/2019 | Michael, Danielle | 0.7 | Analyze and review updated proof of claims of the subrogation claim holders. |
| 28 | 5/20/2019 | O'Brien, Rory | 1.2 | Review and provide revisions to insurance subrogation claims funding paper. |
| 28 | 5/20/2019 | Salve, Michael | 1.4 | Prepare and analyze insurance subrogation slides that overlay the bottoms up damage model template. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 97 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/20/2019 | Scruton, Andrew | 0.7 | Review and comment on issues re: subrogation claimants edits to Proof of Claim form. |
| 28 | 5/21/2019 | Cavanaugh, Lauren | 1.9 | Review standard coverage for business owners property. |
| 28 | 5/21/2019 | Thakur, Kartikeya | 2.3 | Analyze and document the calculation of bottom up exposure estimate for the insured vs. uninsured scenario. |
| 28 | 5/21/2019 | Thakur, Kartikeya | 0.8 | Analyze and document insured and uninsured damage components. |
| 28 | 5/21/2019 | Wrynn, James | 2.4 | Participate in discussion with team re: the administration of claims and the design of the decision tree, including issues regarding subrogation, inverse condemnation, business interruption, damages recoverable under the standard Homeowner's Policy. |
| 28 | 5/28/2019 | Salve, Michael | 0.8 | Analyze the proportion of claims that could be covered by insurance without subrogation. |
| 28 | 5/28/2019 | Bromberg, Brian | 1.0 | Review PG&E memo summarizing subrogation proof of claim form. |
| 28 | 5/28/2019 | Wrynn, James | 0.4 | Participate in team meeting to discuss current issues regarding pre-petition claims, future fund(s) and other wildfire claims issues in preparation insurance Weekly Meeting. |
| 28 | 5/29/2019 | Kaptain, Mary Ann | 2.0 | Participate in internal wildfire claims meeting to discuss insurance structures, claims and response to wildfire commission recommendations. |
| 28 | 5/30/2019 | Arsenault, Ronald | 1.5 | Participate in internal discussion re: subrogation claims data review. |
| 28 | 5/30/2019 | Star, Samuel | 0.5 | Review underlying reports from 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/30/2019 | Cavanaugh, Lauren | 2.3 | Research verification processes used by insurance companies. |
| 28 | 5/30/2019 | Cavanaugh, Lauren | 0.7 | Research PG&E potential captive insurance arrangements. |
| 28 | 5/30/2019 | Krebsbach, Taylor | 3.0 | Research documents needed by insurers for homeowners and business losses. |
| 28 | 5/30/2019 | Krebsbach, Taylor | 3.1 | Continue to research documents needed by insurers for homeowners and business losses. |
| 28 | 5/30/2019 | O'Brien, Rory | 1.2 | Review Commission on Catastrophic Wildfire Cost and Recovery reports re: impact on subrogation claims. |
| 28 | 5/30/2019 | Scruton, Andrew | 0.9 | Review proposed edits to POC form proposed by Insurance Subrogation claimants. |
| 28 | 5/30/2019 | Wrynn, James | 0.7 | Participate on team call to discuss recent developments regarding the Wildfire Claims Subcommittee, and prepare for meeting with Milbank regarding Wildfire Claims, including subrogation claims. |
| 28 | 5/30/2019 | Wrynn, James | 1.8 | Research benchmarking of settlement of Personal Injury and Wrongful Death Claims. |
| 28 | 5/31/2019 | Cavanaugh, Lauren | 1.4 | Prepare report re: claims adjustment process and consider this in terms of wildfire subrogation claims verifications. |
| 28 | 5/31/2019 | Krebsbach, Taylor | 3.0 | Prepare analysis of support documentation required for insurers with respect to homeowners and business losses. |
| 28 | 5/31/2019 | Krebsbach, Taylor | 1.3 | Discuss research with FTI team members re: documentation needed for validation of homeowners and business claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/31/2019 | O'Brien, Rory | 2.6 | Review Takata expert report and Property Claim Adjustment Note. |
| 28 | 5/31/2019 | Wrynn, James | 1.9 | Review memo re: claims adjustment process for property claims, personal injury and wrongful death claims and provide revisions |
| **28 Total** | | | **110.5** | |
| 29 | 5/2/2019 | Stein, Jeremy | 2.6 | Study existing catastrophic funding mechanisms to discuss potential analysis with team. |
| 29 | 5/2/2019 | Cavanaugh, Lauren | 2.2 | Perform analysis of wildfire claims future funding options. |
| 29 | 5/3/2019 | Stein, Jeremy | 2.8 | Consider alternative funding mechanisms for financing coverage for wildfire liability. |
| 29 | 5/3/2019 | Stein, Jeremy | 2.2 | Prepare presentation for discussion of funding mechanisms for future wildfire liability. |
| 29 | 5/6/2019 | Ng, William | 0.6 | Analyze summary of potential comparable disaster funds. |
| 29 | 5/6/2019 | Cheng, Earnestiena | 1.2 | Review other states' examples of funding structures and mechanisms for funding future natural disaster damages. |
| 29 | 5/6/2019 | Stein, Jeremy | 2.7 | Review and process revisions re: ideas for potential financing structures for wildfires. |
| 29 | 5/6/2019 | Stein, Jeremy | 2.8 | Research potential wildfire funding structures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/6/2019 | Stein, Jeremy | 2.6 | Discuss potential wildfire funding financing structures and alternatives. |
| 29 | 5/6/2019 | Wrynn, James | 0.3 | Review Wildfire Claims Standing Call Agenda Items and updated version of Funding Options Slides in preparation for Conference Call. |
| 29 | 5/6/2019 | Wrynn, James | 0.7 | Participate on PG&E Wildfire Claims Standing Call to discuss Wildfire Funding Structures and Alternatives, TCC Advisors Meeting and other items. |
| 29 | 5/6/2019 | Wrynn, James | 0.2 | Review and analyze summaries regarding the Florida Hurricane Catastrophe Fund and the California Earthquake Authority provided by Centerview. |
| 29 | 5/6/2019 | Berkin, Michael | 1.1 | Review and analyze structure of Florida hurricane fund in connection with assessment of wildfire claim funding possibilities. |
| 29 | 5/6/2019 | Berkin, Michael | 1.0 | Participate in FTI meeting to discuss fund for future wildfire liabilities. |
| 29 | 5/6/2019 | Cavanaugh, Lauren | 1.4 | Participate in FTI team meeting re: pre-petition and future wildfire claim funding. |
| 29 | 5/6/2019 | Cavanaugh, Lauren | 3.0 | Prepare presentation re: future wildfire claim funding options. |
| 29 | 5/6/2019 | Cavanaugh, Lauren | 1.1 | Perform analysis of the wildfire claim funding options. |
| 29 | 5/7/2019 | Stein, Jeremy | 2.3 | Review information gathered on existing funding structures. |
| 29 | 5/7/2019 | Stein, Jeremy | 2.2 | Prepare for meeting re: wildfire funding financing structure conversation. |

Case: 19-30088   Doc# 2953   Filed: 07/12/19   Entered: 07/12/19 13:05:59   Page 101 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/7/2019 | Berkin, Michael | 1.0 | Review and analyze FTI draft slides on funding catastrophe coverage in connection with satisfying potential wildfire claims. |
| 29 | 5/7/2019 | Berkin, Michael | 1.0 | Participate in FTI team meeting regarding potential structure of wildfire claim funding mechanisms. |
| 29 | 5/7/2019 | Cavanaugh, Lauren | 2.9 | Research and prepare notes on wildfire claim funding options. |
| 29 | 5/7/2019 | Cavanaugh, Lauren | 0.6 | Review Strike Force plan re: future wildfire claim funding options. |
| 29 | 5/8/2019 | Lau-Fernau, Agnes | 0.8 | Review Wharton's Alternative Finance Risk Management for Wildfire Financing in connection with assessment of a future fund. |
| 29 | 5/8/2019 | O'Brien, Rory | 1.2 | Review latest draft of funding options analysis. |
| 29 | 5/8/2019 | Stein, Jeremy | 2.6 | Continue preparation for discussion re: wildfire funding financing structures. |
| 29 | 5/8/2019 | Berkin, Michael | 0.5 | Participate in call with Committee on analysis of future wildfire claims. |
| 29 | 5/8/2019 | Berkin, Michael | 1.0 | Review and prepare comments to draft letter to key constituent groups regarding access to wildfire claims data. |
| 29 | 5/8/2019 | Berkin, Michael | 0.6 | Assess agenda items for wildfire claims subcommittee. |
| 29 | 5/8/2019 | Cavanaugh, Lauren | 0.8 | Prepare report on wildfire claim funding options. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/9/2019 | Stein, Jeremy | 2.9 | Continue research on wildfire funding financing structures and alternatives. |
| 29 | 5/9/2019 | Stein, Jeremy | 2.6 | Prepare summary notes on wildfire funding financing structures and alternatives. |
| 29 | 5/9/2019 | Stein, Jeremy | 2.7 | Draft response to current wildfire funding financing structure proposals. |
| 29 | 5/9/2019 | Cavanaugh, Lauren | 2.7 | Update report re: wildfire claim funding options. |
| 29 | 5/10/2019 | Stein, Jeremy | 2.1 | Revise analysis on wildfire funding financing structures. |
| 29 | 5/10/2019 | Stein, Jeremy | 2.2 | Prepare materials for discussion re: funding mechanisms for wildfire liability. |
| 29 | 5/10/2019 | Cavanaugh, Lauren | 2.6 | Perform research and analysis on wildfire claim funding options. |
| 29 | 5/13/2019 | Ng, William | 1.6 | Evaluate potential funding amount for a wildfire recovery fund. |
| 29 | 5/13/2019 | Cavanaugh, Lauren | 1.9 | Provide edits to document on future wildfire fund options. |
| 29 | 5/13/2019 | Cavanaugh, Lauren | 2.4 | Review updates to the future wildfire fund options report. |
| 29 | 5/13/2019 | Cavanaugh, Lauren | 3.0 | Update presentation on future wildfire fund options. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/14/2019 | Ng, William | 2.9 | Analyze assumptions per Wildfire Fund model filed by Southern California Edison. |
| 29 | 5/14/2019 | Stein, Jeremy | 2.9 | Continue evaluation of possible structures of a mechanism to administer funds to wildfire claims. |
| 29 | 5/14/2019 | Cavanaugh, Lauren | 1.8 | Incorporate revisions the presentation re: future wildfire fund options. |
| 29 | 5/15/2019 | Cavanaugh, Lauren | 2.2 | Update Presentation on future wildfire fund options. |
| 29 | 5/15/2019 | Ng, William | 0.5 | Analyze potential wildfire trust funding mechanisms to address future wildfire claims. |
| 29 | 5/15/2019 | Thakur, Kartikeya | 1.6 | Create presentation on wildfire risk modeling based on literature available in peer reviewed journals. |
| 29 | 5/16/2019 | Stein, Jeremy | 2.8 | Create workplan for diligence on structure of potential wildfire fund. |
| 29 | 5/16/2019 | Stein, Jeremy | 2.6 | Prepare materials for discussion on funding mechanisms. |
| 29 | 5/16/2019 | Stein, Jeremy | 2.9 | Continue research re: catastrophic insurance funding mechanisms. |
| 29 | 5/16/2019 | Krebsbach, Taylor | 0.5 | Update estimates of ultimate future wildfire damages based on updated information. |
| 29 | 5/16/2019 | Thakur, Kartikeya | 1.1 | Prepare deck re: wildfire modeling using peer reviewed methodologies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/17/2019 | O'Donnell, Nicholas | 0.9 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 29 | 5/17/2019 | Stein, Jeremy | 2.9 | Process revisions to analysis on catastrophic insurance funding mechanisms. |
| 29 | 5/17/2019 | Stein, Jeremy | 2.7 | Process revisions to analysis on catastrophic insurance funding mechanisms. |
| 29 | 5/17/2019 | Stein, Jeremy | 2.6 | Process revisions to analysis on wildfire claims and administration of funds. |
| 29 | 5/17/2019 | Berkin, Michael | 0.6 | Review and analyze analyst report re: PG&E wildfire liability issues |
| 29 | 5/17/2019 | Krebsbach, Taylor | 2.7 | Incorporate revisions to the estimates of ultimate damages based on updated information. |
| 29 | 5/17/2019 | Ng, William | 1.6 | Analyze fund structures for addressing future wildfire claims exposure. |
| 29 | 5/18/2019 | Salve, Michael | 0.8 | Review evolution of wildfire risk assessment simulation models from public disclosures. |
| 29 | 5/20/2019 | Michael, Danielle | 1.2 | Analyze characteristics of rugged and dangerous terrain that would affect line work safety for PG&E. |
| 29 | 5/20/2019 | Salve, Michael | 0.8 | Analyze and document benchmark characteristics for comparing PG&E rugged and dangerous terrain affecting line work safety to other utilities. |
| 29 | 5/20/2019 | Salve, Michael | 0.6 | Analyze benchmark characteristics for comparing PG&E rugged and dangerous terrain affecting line work safety to other utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/20/2019 | Thakur, Kartikeya | 0.8 | Analyze benchmark characteristics for comparing PG&E rugged and dangerous terrain to other utilities. |
| 29 | 5/21/2019 | Stein, Jeremy | 2.7 | Incorporate existing trust procedures into administration of funds analysis. |
| 29 | 5/21/2019 | Kaptain, Mary Ann | 0.5 | Participate in discussion re: wildfire fund structure and recovery of wildfire costs. |
| 29 | 5/21/2019 | Ng, William | 1.2 | Analyze potential components of a wildfire fund for future claims. |
| 29 | 5/22/2019 | Salve, Michael | 1.8 | Analyze and document how the Debtor's wildfire risk simulation modeling changed from 2017 through February 2019. |
| 29 | 5/23/2019 | Michael, Danielle | 1.6 | Perform analysis of Alteryx data platform and meteorological data. |
| 29 | 5/23/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion re: wildfire fund structure and recovery of wildfire costs. |
| 29 | 5/23/2019 | Ng, William | 0.9 | Review wildfire mitigation plan filing disclosures regarding modeling approaches for wildfire risk. |
| 29 | 5/23/2019 | O'Donnell, Nicholas | 2.6 | Research and analyze supplemental wildfire modeling data and information from Debtor website. |
| 29 | 5/24/2019 | Fuite, Robert | 2.2 | Review and analyze benchmarking documents re: PG&E rugged and terrain affecting worker safety in comparison to other utilities. |
| 29 | 5/24/2019 | Michael, Danielle | 2.7 | Review RAMP data figures and prepare diligence question list. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/24/2019 | O'Donnell, Nicholas | 1.9 | Research and analyze supplemental wildfire modeling data and information from Debtor website. |
| 29 | 5/26/2019 | Salve, Michael | 1.3 | Analyze and prepare presentation for wildfire subcommittee regarding Debtor's risk assessment procedures, data and data requests. |
| 29 | 5/28/2019 | Michael, Danielle | 2.8 | Analyze diligence information re: models, data inputs, and sampling for risk modeling. |
| 29 | 5/28/2019 | Michael, Danielle | 2.5 | Analyze the CPUC's response to the RAMP and review model inputs to create a data request based on the findings. |
| 29 | 5/28/2019 | Stein, Jeremy | 2.8 | Prepare presentation materials regarding future fund potential structure. |
| 29 | 5/28/2019 | Stein, Jeremy | 2.3 | Continue preparation of presentation materials regarding future fund potential structure. |
| 29 | 5/29/2019 | Michael, Danielle | 2.9 | Review PG&E's wildfire related documents and relevant damage calculation data. |
| 29 | 5/29/2019 | Salve, Michael | 0.7 | Search the Debtor website for risk modeling assessment outputs and discuss the information relating to wildfire spread simulations and document results for the wildfire subcommittee. |
| 29 | 5/29/2019 | Stein, Jeremy | 2.8 | Process revisions to materials for presentation on future wildfire fund. |
| 29 | 5/29/2019 | Berkin, Michael | 0.6 | Prepare email to Committee counsel re: draft presentations on wildfire claims for upcoming meeting. |
| 29 | 5/29/2019 | Berkin, Michael | 1.0 | Review and provide comments to draft presentation on funding mechanisms to satisfy future wildfire claims to Committee subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/29/2019 | Berkin, Michael | 0.8 | Participate in FTI future wildfire liability evaluation status meeting. |
| 29 | 5/29/2019 | Cavanaugh, Lauren | 2.2 | Review additional articles / reports on structure of a future wildfire fund. |
| 29 | 5/29/2019 | Cavanaugh, Lauren | 2.8 | Review and discuss analysis of future wildfire fund. |
| 29 | 5/29/2019 | Cheng, Earnestiena | 2.2 | Research and compare possible constructs for wildfire funding. |
| 29 | 5/29/2019 | Fuite, Robert | 1.8 | Perform analysis of the Debtors' Discovery website for risk modeling materials as indicated by the Debtor. |
| 29 | 5/29/2019 | Ng, William | 1.1 | Analyze potential structure of a wildfire fund for future wildfires. |
| 29 | 5/29/2019 | Ng, William | 1.6 | Analyze draft report for the Committee regarding potential wildfire fund structures to deal with future wildfires. |
| 29 | 5/29/2019 | Star, Samuel | 1.7 | Meet with team re: development other modeling to estimate claims for 2017 and 2018 wildfire and potential trust/fund structure for future wildfire liabilities. |
| 29 | 5/29/2019 | Star, Samuel | 0.2 | Review articles in legislative views for future wildfire liability funding sources. |
| 29 | 5/29/2019 | Thakur, Kartikeya | 0.8 | Review documents on the PG&E website for modeling relevant files. |
| 29 | 5/30/2019 | Michael, Danielle | 1.8 | Analyze the current RAMP file documents and inputs to understand the model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/30/2019 | Mukherjee, Sameer | 0.7 | Review details of various risk assessments models from PG&E. |
| 29 | 5/30/2019 | Mukherjee, Sameer | 2.8 | Analyze the results of wildfire exposure models from the PG&E using atRisk software. |
| 29 | 5/30/2019 | O'Donnell, Nicholas | 2.8 | Analyze 2017 RAMP report wildfire risk model workpapers, including @RISK Monte Carlo Simulation results and mitigated and unmitigated modeled results. |
| 29 | 5/30/2019 | Stein, Jeremy | 2.3 | Process revisions to summary of potential improvements re: future fund potential structures. |
| 29 | 5/30/2019 | Thakur, Kartikeya | 2.3 | Explore the functionality and usage of @Risk add on used by PG&E for modeling to replicate RAMP reports. |
| 29 | 5/30/2019 | Fuite, Robert | 1.1 | Review and analyze the Debtors' discovery website for responsive documents regarding wildfire mitigation plans and statistical models for estimating exposure. |
| 29 | 5/30/2019 | Ng, William | 1.4 | Analyze the Commission on Catastrophic Wildfires' report to the Governor regarding the creation of wildfire funds. |
| 29 | 5/30/2019 | Ng, William | 2.2 | Analyze structure for a fund to resolve future wildfire claims. |
| 29 | 5/30/2019 | Thakur, Kartikeya | 1.3 | Review documents on the PG&E website for modeling relevant files. |
| 29 | 5/30/2019 | Arnold, Seth | 1.2 | Conduct research related to potential fire sources and future liabilities for assessment. |
| 29 | 5/31/2019 | O'Donnell, Nicholas | 2.7 | Analyze 2017 RAMP report wildfire risk model workpapers, including @RISK Monte Carlo Simulation results and mitigated and unmitigated modeled results. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/31/2019 | Thakur, Kartikeya | 1.3 | Explore the functionality and usage of @Risk add on used by PG&E for modeling to replicate RAMP reports. |
| 29 | 5/31/2019 | Krebsbach, Taylor | 2.4 | Review Commission Draft Executive Summary Report re: future wildfire fund structure. |
| 29 | 5/31/2019 | Ng, William | 0.8 | Analyze the inputs to the Debtors' wildfire risk assessment model. |
| 29 | 5/31/2019 | Scruton, Andrew | 1.1 | Review updated analysis of potential structural issues to address future claims. |
| **29 Total** | | | **194.3** | |
| 30 | 5/1/2019 | Smith, Ellen | 1.3 | Review and provide revisions to analysis of CPUC and PGE Amendment 2 to Wildfire Mitigation Plan. |
| 30 | 5/1/2019 | Berkin, Michael | 0.5 | Discuss wildfire mitigation and claims issues with advisor to TCC. |
| 30 | 5/1/2019 | Berkin, Michael | 1.5 | Identify potential topics for meeting on wildfire safety issues with Debtors. |
| 30 | 5/1/2019 | Berkin, Michael | 1.0 | Compare wildfire mitigation issues between Committee advisor and tort claimant advisor. |
| 30 | 5/1/2019 | Bookstaff, Evan | 2.2 | Update Wildfire Mitigation Plan Committee presentation. |
| 30 | 5/1/2019 | Scruton, Andrew | 1.1 | Review summary for Committee of CPUC report on Wildfire Mitigation Plan and Amendment. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 110 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/1/2019 | Smith, Ellen | 1.6 | Review and provide revisions to analysis of wildfire safety plan. |
| 30 | 5/1/2019 | Star, Samuel | 0.7 | Meet with wildfire team re: status of claims estimation process and coordination with TCC, including diligence on wildfire mitigation plan. |
| 30 | 5/1/2019 | Star, Samuel | 0.6 | Review list of topics and diligence needs for assessment of wildfire mitigation plan and coordination with TCC. |
| 30 | 5/2/2019 | Smith, Ellen | 1.8 | Review and provide revisions to data request for details on Wildfire Mitigation Plan Amendment #2 to be sent to Alix. |
| 30 | 5/2/2019 | Arnold, Seth | 2.6 | Analyze and prepare summary re: the CPUC's decision regarding SDG&E's Wildfire Mitigation Plan. |
| 30 | 5/2/2019 | Berkin, Michael | 0.7 | Prepare for discussion with FTI team on status of wildfire mitigation issues. |
| 30 | 5/2/2019 | Berkin, Michael | 1.1 | Review and provide comments on questions for Debtors related to second amendment to Wildfire Mitigation Plan. |
| 30 | 5/2/2019 | Berkin, Michael | 1.0 | Prepare wildfire safety issues report in preparation for discussion with tort claimant advisors on wildfire due diligence planning. |
| 30 | 5/2/2019 | Bookstaff, Evan | 0.4 | Participate in discussion of diligence requests re: Wildfire Mitigation Plan with FTI team |
| 30 | 5/2/2019 | Bookstaff, Evan | 0.6 | Review Wildfire Mitigation Plan with Committee advisors. |
| 30 | 5/2/2019 | Bookstaff, Evan | 0.8 | Discuss Cost of Capital filing and Wildfire Mitigation Plan with FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/2/2019 | Bromberg, Brian | 0.9 | Participate in team call re: Wildfire Mitigation Plan diligence questions. |
| 30 | 5/2/2019 | Ng, William | 0.3 | Analyze modifications to the Debtors' 2019 Wildfire Mitigation Plan. |
| 30 | 5/2/2019 | Papas, Zachary | 1.7 | Analyze PG&E's Wildfire Mitigation Plan Amendment 2 and prepare and review list of diligence questions with regards to PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/2/2019 | Papas, Zachary | 2.1 | Review, analyze, and prepare presentation on PG&E's Wildfire Mitigation Plan amendment submitted to the CPUC. |
| 30 | 5/2/2019 | Smith, Ellen | 2.2 | Review and provide revisions to Wildfire Mitigation Plan Amendment 2 and Appendix A and B. |
| 30 | 5/2/2019 | Star, Samuel | 0.4 | Review analysis of amendment to wildfire mitigation plan. |
| 30 | 5/3/2019 | Berkin, Michael | 1.4 | Analyze key wildfire safety issues to develop prioritization of topics for discussion with Debtor. |
| 30 | 5/3/2019 | Bookstaff, Evan | 0.4 | Review Wildfire Mitigation Plan diligence list questions with FTI team. |
| 30 | 5/3/2019 | Bookstaff, Evan | 1.9 | Build out presentation of Wildfire Mitigation Plan diligence. |
| 30 | 5/3/2019 | Bookstaff, Evan | 1.3 | Prepare diligence request list for Company re: Wildfire Mitigation Plan. |
| 30 | 5/3/2019 | Bookstaff, Evan | 0.5 | Research PG&E Utility standards re: Wildfire Mitigation Plan. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 112 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/3/2019 | Ng, William | 0.7 | Analyze Wildfire Mitigation Plan diligence requests. |
| 30 | 5/3/2019 | Ng, William | 1.3 | Analyze the Debtors' wildfire mitigation activities. |
| 30 | 5/3/2019 | Papas, Zachary | 2.7 | Prepare presentation on potential implications and risks of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/3/2019 | Papas, Zachary | 1.8 | Analyze potential implications and risks of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/3/2019 | Scruton, Andrew | 1.1 | Review diligence requests re: Wildfire Mitigation Plan Amendment. |
| 30 | 5/3/2019 | Smith, Ellen | 1.9 | Review and provide revisions to revised approach and request of Alix for Wildfire Mitigation Plan Amendment 2 call. |
| 30 | 5/3/2019 | Star, Samuel | 1.2 | Review CPUC proposed decision on 2019 wildfire mitigation and list follow up questions for Debtors. |
| 30 | 5/6/2019 | Berkin, Michael | 0.8 | Prepare for call with TCC advisors regarding wildfire safety issues. |
| 30 | 5/6/2019 | Berkin, Michael | 0.8 | Participate in call with TCC advisors regarding wildfire safety issues. |
| 30 | 5/6/2019 | Bookstaff, Evan | 0.7 | Participate in discussion of diligence requests from Debtors re: Wildfire Mitigation Plan. |
| 30 | 5/6/2019 | Bookstaff, Evan | 3.5 | Review Wildfire Mitigation Plan summary for Committee. |

EXHIBIT C

**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/6/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with TCC regarding questions on wildfire mitigation plan. |
| 30 | 5/6/2019 | Ng, William | 1.8 | Analyze materials for the Committee regarding the Wildfire Mitigation Plan amendment. |
| 30 | 5/6/2019 | Papas, Zachary | 1.2 | Prepare and review Inspections section of presentation on risks and implications of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/6/2019 | Papas, Zachary | 1.8 | Prepare and review Vegetation Management section of presentation on risks and implications of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/6/2019 | Star, Samuel | 0.2 | Review revised topic list for Wildfire Mitigation Plan meeting with Debtors. |
| 30 | 5/6/2019 | Star, Samuel | 0.8 | Participate in call with Lincoln re: agenda for Wildfire Mitigation Plan meeting with Debtors. |
| 30 | 5/7/2019 | Star, Samuel | 0.4 | Refine wildfire mitigation plan assessment due diligence list. |
| 30 | 5/7/2019 | Berkin, Michael | 1.7 | Update draft of consolidated issues with TCC to reflect FTI team member comments in preparation for Wildfire Mitigation Plan meeting. |
| 30 | 5/7/2019 | Berkin, Michael | 1.3 | Develop initial draft of consolidated issues with TCC in preparation for Wildfire Mitigation Plan meeting. |
| 30 | 5/7/2019 | Berkin, Michael | 0.8 | Review and provide comments to the presentation to second amendment to Wildfire Mitigation Plan. |
| 30 | 5/7/2019 | Berkin, Michael | 0.4 | Review CPUC extension of PG&E investigation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/7/2019 | Bookstaff, Evan | 2.5 | Update Wildfire Mitigation Plan Diligence plan per FTI team's proposed revisions. |
| 30 | 5/7/2019 | Bookstaff, Evan | 1.7 | Refine additional language in Wildfire Diligence Plan per additional proposed revisions. |
| 30 | 5/7/2019 | Ng, William | 0.3 | Analyze TCC diligence requests regarding the Wildfire Safety Program. |
| 30 | 5/7/2019 | Ng, William | 1.3 | Review updated report on the Debtors' Wildfire Mitigation Plan amendment. |
| 30 | 5/7/2019 | Ng, William | 0.4 | Analyze outstanding requests regarding the Wildfire Mitigation Program. |
| 30 | 5/7/2019 | Papas, Zachary | 1.1 | Prepare and review Inspections section of presentation on risks and implications of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/7/2019 | Scruton, Andrew | 1.3 | Review and comment on outline of topics for Wildfire Mitigation Plan diligence. |
| 30 | 5/8/2019 | Berkin, Michael | 0.9 | Update agenda and document request list for wildfire mitigation plan meeting with the Debtors. |
| 30 | 5/8/2019 | Berkin, Michael | 1.5 | Analyze agenda issues and potential document request list for wildfire mitigation plan meeting with Debtors. |
| 30 | 5/8/2019 | Bookstaff, Evan | 0.5 | Participate in discussion of Wildfire Mitigation Plan with Committee. |
| 30 | 5/8/2019 | Ng, William | 0.7 | Analyze status of Wildfire Mitigation Plan diligence requests. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 115 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/8/2019 | Ng, William | 0.6 | Revise diligence request for the Debtors regarding the 2019 Wildfire Safety Program. |
| 30 | 5/8/2019 | Scruton, Andrew | 1.4 | Review analysis of Amendment 2 to Wildfire Mitigation Plan and resulting diligence requests. |
| 30 | 5/8/2019 | Star, Samuel | 1.3 | Comment on draft joint TCC/Committee topic listing for meeting with Debtors on wildfire mitigation plan. |
| 30 | 5/9/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Alix on Wildfire Mitigation Plan diligence requests. |
| 30 | 5/9/2019 | Berkin, Michael | 0.8 | Finalize preparation of agenda and document request list for meeting with Debtors re: wildfire safety. |
| 30 | 5/9/2019 | Cheng, Earnestiena | 1.2 | Review list of wildfire mitigation plan queries for the Debtors as relates to vegetation management. |
| 30 | 5/9/2019 | Ng, William | 0.6 | Analyze potential objection to the Debtors' Wildfire Assistance Program motion. |
| 30 | 5/9/2019 | Ng, William | 0.6 | Review revised Wildfire Mitigation Plan diligence queries for the Debtors. |
| 30 | 5/9/2019 | Scruton, Andrew | 1.1 | Review and comment on diligence requests re: Wildfire Mitigation Plan. |
| 30 | 5/9/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Wildfire Mitigation SubCommittee on status and go forward objectives. |
| 30 | 5/10/2019 | Salve, Michael | 0.5 | Analyze and document evolution of Debtor's stochastic wildfire mitigation simulation modeling in preparation for meeting with Debtor on the Wildfire Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/10/2019 | Berkin, Michael | 0.6 | Review analysis on PG&E Governance, Management, and Safety Culture re: wildfire safety. |
| 30 | 5/10/2019 | Berkin, Michael | 0.4 | Review analysis on wildfire safety per Commission on Catastrophic Wildfire Cost and Recovery filing. |
| 30 | 5/13/2019 | Berkin, Michael | 1.4 | Review 2019 wildfire mitigation plan in preparation for Committee subcommittee call regarding safety plan diligence session with Debtors. |
| 30 | 5/13/2019 | Berkin, Michael | 0.5 | Participate in Committee wildfire mitigation subcommittee meeting. |
| 30 | 5/13/2019 | Berkin, Michael | 1.7 | Review and analyze report to Governor on actions to limit utility costs in connection with assessment of Wildfire Mitigation Plan. |
| 30 | 5/13/2019 | Bookstaff, Evan | 0.5 | Discuss Wildfire Mitigation Plan review strategies with Committee. |
| 30 | 5/13/2019 | Bookstaff, Evan | 0.8 | Discuss Wildfire Mitigation Plan with Committee Advisors. |
| 30 | 5/13/2019 | Cheng, Earnestiena | 0.8 | Process edits to agenda for wildfire mitigation subcommittee call. |
| 30 | 5/13/2019 | Kaptain, Mary Ann | 0.4 | Provide content re: ongoing CA vegetation management and procedures to internal team. |
| 30 | 5/13/2019 | Kaptain, Mary Ann | 0.7 | Participate in wildfire subcommittee call to discuss upcoming diligence and meeting with company. |
| 30 | 5/13/2019 | Ng, William | 0.7 | Attend call with the Wildfire Mitigation subcommittee to discuss the diligence of the plan with the Debtors. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 117 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/13/2019 | Ng, William | 0.7 | Analyze targets of the vegetation management program of the 2019 Wildfire Mitigation Plan. |
| 30 | 5/13/2019 | Scruton, Andrew | 0.4 | Participate on Wildfire Mitigation Sub Committee call to discuss diligence plan re: Wildfire Mitigation Plan. |
| 30 | 5/13/2019 | Smith, Ellen | 1.1 | Review and provide revisions to analysis of wildfire mitigation and review with subcommittee. |
| 30 | 5/15/2019 | Michael, Danielle | 1.2 | Prepare outline of Wildfire Mitigation Plan covered in preparation for meeting with Debtors. |
| 30 | 5/15/2019 | O'Donnell, Nicholas | 1.9 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 30 | 5/15/2019 | O'Donnell, Nicholas | 1.2 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/15/2019 | O'Donnell, Nicholas | 0.7 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 30 | 5/15/2019 | Salve, Michael | 1.8 | Review evolution of wildfire mitigation plans over time starting with the 2017 Risk Assessment Mitigation Plan through the February 2019 Wildfire Mitigation Plan. |
| 30 | 5/15/2019 | Cheng, Earnestiena | 1.1 | Analyze agenda topics for wildfire safety diligence planning with the Committee and potential claims data sharing with TCC. |
| 30 | 5/16/2019 | Fuite, Robert | 2.1 | Analyze and document changes and modifications of Debtors' wildfire model in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/16/2019 | Michael, Danielle | 1.1 | Analyze the evolution of the Debtors' wildfire mitigation strategies in preparation for the meeting with Debtors on the Wildfire Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/16/2019 | Michael, Danielle | 2.7 | Analyze Wildfire Diligence Responses for information related to Wildfire Safety and Mitigation plans. |
| 30 | 5/16/2019 | Michael, Danielle | 2.1 | Analyze Wildfire Mitigation Plan and RAMP Report in preparation for meeting with Debtor. |
| 30 | 5/16/2019 | O'Donnell, Nicholas | 2.8 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/16/2019 | O'Donnell, Nicholas | 1.6 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 30 | 5/16/2019 | O'Donnell, Nicholas | 1.3 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 30 | 5/16/2019 | Salve, Michael | 0.7 | Analyze and document evolution of Debtor's stochastic wildfire mitigation simulation modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/16/2019 | Arnold, Seth | 3.0 | Analyze the Company's wildfire mitigation plan diligence request responses. |
| 30 | 5/16/2019 | Arsenault, Ronald | 2.5 | Develop diligence items and next steps re wildfire mitigation and Debtors' business plan. |
| 30 | 5/16/2019 | Berkin, Michael | 2.0 | Perform preliminary review and analysis of Debtor's document production responsive to wildfire mitigation plan issues. |
| 30 | 5/16/2019 | Berkin, Michael | 0.8 | Review and analyze 2019 wildfire distribution and transmission safety inspections programs in preparation for meeting with Debtor. |
| 30 | 5/16/2019 | Berkin, Michael | 1.0 | Review and analyze 2019 wildfire system hardening programs in preparation for meeting with Debtor. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/16/2019 | Ng, William | 0.5 | Assess potential impacts of the power shutdown programs per the 2019 Wildfire Mitigation Plan. |
| 30 | 5/16/2019 | Ng, William | 1.3 | Review wildfire safety program diligence information from the Debtors. |
| 30 | 5/16/2019 | Scruton, Andrew | 0.6 | Review and provide initial comments on data provided in response to diligence requests re: Wildfire Mitigation Plan. |
| 30 | 5/17/2019 | Fuite, Robert | 1.9 | Perform analysis of the modifications of Debtor's wildfire model in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/17/2019 | Michael, Danielle | 2.8 | Continue review of Wildfire Mitigation Plan and RAMP Report in preparation for meeting with Debtor. |
| 30 | 5/17/2019 | Michael, Danielle | 0.9 | Research the criticisms of the Debtor's stochastic wildfire mitigation simulation modeling for meeting with Debtors on the Wildfire Plan. |
| 30 | 5/17/2019 | Michael, Danielle | 2.2 | Analyze RAMP and CPUC's response to the RAMP in preparation for meeting with Debtors on the Wildfire Mitigation Plan. |
| 30 | 5/17/2019 | O'Donnell, Nicholas | 0.9 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 30 | 5/17/2019 | O'Donnell, Nicholas | 2.6 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/17/2019 | Arnold, Seth | 1.6 | Analyze and create summaries re: detailed forecast by project for wildfire mitigation. |
| 30 | 5/17/2019 | Arnold, Seth | 0.6 | Review press coverage re: micro grids and California power shutoff in connection with wildfire mitigation. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 120 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/17/2019 | Arnold, Seth | 1.8 | Review and summarize wildfire record keeping practices and processes. |
| 30 | 5/17/2019 | Arnold, Seth | 1.2 | Summarize historical data for transmission and distribution revenue requirements in connection with wildfire mitigation plan diligence. |
| 30 | 5/17/2019 | Arnold, Seth | 0.8 | Summarize the use of the four heavy lift helicopters in connection with wildfire mitigation plan diligence. |
| 30 | 5/17/2019 | Arnold, Seth | 0.9 | Summarize annual incremental investments for fire mitigation and hardening. |
| 30 | 5/17/2019 | Berkin, Michael | 0.9 | Prepare preliminary comments to Debtor's responses to wildfire safety diligence questions. |
| 30 | 5/17/2019 | Berkin, Michael | 1.0 | Review and analyze 2019 wildfire enhanced vegetation management programs in preparation for meeting with Debtor. |
| 30 | 5/17/2019 | Berkin, Michael | 1.9 | Review and analyze SFPUC preliminary study of the public power options in connection with assesment of wildfire safety program. |
| 30 | 5/17/2019 | Ng, William | 0.8 | Review Wildfire Mitigation Plan diligence responses provided by the Debtors. |
| 30 | 5/17/2019 | Scruton, Andrew | 0.8 | Review response to initial diligence requests re: Wildfire Mitigation Plan. |
| 30 | 5/18/2019 | Salve, Michael | 1.7 | Review evolution of wildfire mitigation plans over time starting with the 2017 Risk Assessment Mitigation Plan through the February 2019 Wildfire Mitigation Plan. |
| 30 | 5/20/2019 | O'Donnell, Nicholas | 1.9 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 121 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/20/2019 | Bookstaff, Evan | 0.6 | Discuss wildfire safety plan Diligence Response summary with FTI team. |
| 30 | 5/20/2019 | Bookstaff, Evan | 0.9 | Prepare comprehensive package of Wildfire Mitigation Plan supporting documents. |
| 30 | 5/20/2019 | Bookstaff, Evan | 3.5 | Prepare summary of wildfire mitigation diligence documents review provided by Debtors. |
| 30 | 5/20/2019 | Scruton, Andrew | 1.1 | Review updated wildfire mitigation plan question list re: upcoming diligence meeting with Company. |
| 30 | 5/20/2019 | Smith, Ellen | 1.3 | Review materials in preparation of PG&E in-person Wildfire Mitigation Plan meeting. |
| 30 | 5/21/2019 | Scruton, Andrew | 0.8 | Participate in update with Milbank on diligence issues re: Wildfire Mitigation Plan. |
| 30 | 5/21/2019 | Arnold, Seth | 2.1 | Review and provide comments related to Debtors' response to Wildfire Mitigation Plan diligence requests. |
| 30 | 5/21/2019 | Berkin, Michael | 2.3 | Review analysis of Debtors' responses to wildfire safety questions and provide detailed commentary. |
| 30 | 5/21/2019 | Fuite, Robert | 1.8 | Review and analyze wildfire mitigation plan and Debtors' use of resource allocations across the risk mitigation activities. |
| 30 | 5/21/2019 | Scruton, Andrew | 2.1 | Review analysis of Wildfire Mitigation Plan vs. other CA utilities. |
| 30 | 5/21/2019 | Star, Samuel | 0.8 | Prepare for meeting with Company and various constituencies re: Wildfire Mitigation Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/22/2019 | Michael, Danielle | 1.6 | Perform analysis of GRC 2020 case for differences with the 2017 RAMP. |
| 30 | 5/22/2019 | Salve, Michael | 1.4 | Analyze and document wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities. |
| 30 | 5/22/2019 | Salve, Michael | 1.6 | Analyze Wildfire Mitigation Plan from February 2019 for quantitative modeling specifics. |
| 30 | 5/22/2019 | O'Donnell, Nicholas | 1.4 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |
| 30 | 5/22/2019 | Berkin, Michael | 1.4 | Review and prepare comments on summary of responses from Debtor on wildfire safety questions. |
| 30 | 5/22/2019 | Berkin, Michael | 0.6 | Review historical data on California wildfires in connection with assessment of Wildfire Mitigation Plan. |
| 30 | 5/22/2019 | Berkin, Michael | 0.8 | Review RAMP report for record keeping practices and process in connection with Wildfire Mitigation Plan assessment. |
| 30 | 5/22/2019 | Berkin, Michael | 2.2 | Review the CPUC Safety Enforcement Division filings regarding the Exponent FMEAs in connection with assessing the Wildfire Mitigation Plan. |
| 30 | 5/22/2019 | Star, Samuel | 0.9 | Meet with team to prepare for meeting with Debtors and stakeholders constituencies re: development of wildfire mitigation plan and measurements. |
| 30 | 5/23/2019 | Chae, Isabelle | 0.3 | Read analyst notes related to California wildfire risks for PG&E and California utilities peers. |
| 30 | 5/23/2019 | Salve, Michael | 2.9 | Attend meeting with Debtor representatives and other committees to discuss the wildfire mitigation plan and Debtor's statistical modeling criteria for resource allocation across all risk mitigation activities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/23/2019 | Salve, Michael | 3.2 | Attend meeting with Debtor representatives and other committees to discuss the wildfire mitigation plan and cost/benefit analyses for targeted work on transmission and distribution lines. |
| 30 | 5/23/2019 | Smith, Ellen | 5.0 | Participate in wildfire mitigation plan in-person meeting with Debtors. |
| 30 | 5/23/2019 | Fuite, Robert | 2.6 | Analyze new wildfire mitigation materials from Debtors detailing their stochastic, Monte Carlo based risk model. |
| 30 | 5/23/2019 | Michael, Danielle | 1.7 | Document Debtors' criteria for resource allocation re: wildfire mitigation to prepare document/data/model request. |
| 30 | 5/23/2019 | Michael, Danielle | 2.1 | Perform analysis of changes between RAMP, GRC, and additions of Wildfire Mitigation Plan. |
| 30 | 5/23/2019 | Salve, Michael | 0.8 | Analyze and document wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities and for a document/data/model request. |
| 30 | 5/23/2019 | O'Donnell, Nicholas | 1.2 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |
| 30 | 5/23/2019 | Berkin, Michael | 2.5 | Participate in approach and status update sections of wildfire safety status meeting. |
| 30 | 5/23/2019 | Berkin, Michael | 2.3 | Participate in risk mitigation approach and modeling sections of wildfire safety status meeting. |
| 30 | 5/23/2019 | Fuite, Robert | 1.3 | Perform analysis of the wildfire mitigation plan and Debtors' use of resource allocations across the risk mitigation activities. |
| 30 | 5/23/2019 | Ng, William | 1.8 | Analyze wildfire mitigation plan diligence materials from the Debtors. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 124 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/23/2019 | Ng, William | 1.7 | Continue to attend wildfire mitigation program diligence meeting. |
| 30 | 5/23/2019 | Ng, William | 0.8 | Analyze follow-up diligence requests for the Debtors regarding the wildfire mitigation plan. |
| 30 | 5/23/2019 | Ng, William | 3.3 | Attend wildfire mitigation program diligence meeting. |
| 30 | 5/23/2019 | Scruton, Andrew | 5.5 | Participate in meeting with Debtors and professionals re: Wildfire Mitigation Plan. |
| 30 | 5/23/2019 | Smith, Ellen | 1.9 | Review and provide revisions to wildfire mitigation plan data requests and responses. |
| 30 | 5/23/2019 | Star, Samuel | 3.1 | Participate in meting with Debtors, Alix and CPUC, Governor, ad hoc groups' financial advisors re: wildfire mitigation plan including development, current status of goals, reporting requirements and next steps. |
| 30 | 5/24/2019 | Salve, Michael | 2.4 | Analyze and document relating to the Wildfire Mitigation Plan and wildfire risk assessments on Debtor internal website of responses to requests from third parties. |
| 30 | 5/24/2019 | Salve, Michael | 1.9 | Analyze and document documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/24/2019 | O'Donnell, Nicholas | 2.1 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | O'Donnell, Nicholas | 2.7 | Analyze and document information relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/24/2019 | Arnold, Seth | 0.6 | Review the Wildfire Safety Status summary prepared for the meeting with company in San Francisco. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/24/2019 | Arnold, Seth | 1.8 | Analyze Wildfire Mitigation Plan update provided by company during meeting in San Francisco. |
| 30 | 5/24/2019 | Berkin, Michael | 1.1 | Review and analyze debtor's wildfire safety update status presentation. |
| 30 | 5/24/2019 | Berkin, Michael | 1.4 | Discuss issues related to wildfire safety status meeting and workplan with FTI team. |
| 30 | 5/24/2019 | Berkin, Michael | 0.9 | Analyze and summarize findings regarding new technologies for risk mitigation approaches in connection with assessing the Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | Berkin, Michael | 1.2 | Develop preliminary questions for follow-up in response to the Debtor's Wildfire Mitigation Plan update meeting. |
| 30 | 5/24/2019 | Berkin, Michael | 1.2 | Analyze and summarize findings regarding key program elements and metrics in connection with assessing the Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | Berkin, Michael | 1.2 | Analyze and summarize findings regarding monitoring in connection with assessing the Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | Berkin, Michael | 1.0 | Prepare additional work plan in response to Debtor's Wildfire Mitigation Plan update meeting. |
| 30 | 5/24/2019 | Fuite, Robert | 1.8 | Prepare materials and statistical analysis on the Debtors' wildfire mitigation plan re: Monte Carlo models and newly provided materials. |
| 30 | 5/24/2019 | Ng, William | 2.6 | Analyze views on the Debtors' status with respect to wildfire mitigation activities. |
| 30 | 5/24/2019 | Ng, William | 1.7 | Prepare revisions to summary of the Debtors' wildfire mitigation plan activities. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 126 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/24/2019 | Papas, Zachary | 1.1 | Review PG&E's Wildfire Mitigation Plan Status Update for Creditor/Constituent Advisors presentation. |
| 30 | 5/24/2019 | Salve, Michael | 0.9 | Analyze the information obtained at the meeting with Debtor regarding the Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | Scruton, Andrew | 2.9 | Review summary of diligence, key issues and next steps re: Wildfire Mitigation Plan diligence. |
| 30 | 5/24/2019 | Star, Samuel | 0.8 | Participate in call with team to debrief on meeting with Debtors on wildfire mitigation plan, preparation for call with subcommittee and follow upcoming questions. |
| 30 | 5/24/2019 | Star, Samuel | 0.1 | Draft email to Lincoln re: debrief on wildfire mitigation plan meeting with Debtors. |
| 30 | 5/24/2019 | Smith, Ellen | 1.0 | Participate in debrief re: wildfire mitigation plan with Debtors. |
| 30 | 5/26/2019 | Salve, Michael | 1.9 | Review and analyze data on the Debtor's website with responses to the Wildfire Mitigation Plan questions and data requests from third parties. |
| 30 | 5/27/2019 | Salve, Michael | 1.2 | Analyze and document Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/27/2019 | Salve, Michael | 1.3 | Analyze and document wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities and for a document/data/model request. |
| 30 | 5/28/2019 | O'Donnell, Nicholas | 2.7 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/28/2019 | Salve, Michael | 0.8 | Analyze and prepare for presentation to wildfire mitigation subcommittee regarding meeting with Debtor and wildfire mitigation personnel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/28/2019 | Salve, Michael | 1.3 | Analyze wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities and for a document/data/model request. |
| 30 | 5/28/2019 | Salve, Michael | 0.9 | Analyze diligence documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/28/2019 | Berkin, Michael | 0.7 | Review and analyze updated wildfire status safety presentation from Debtor. |
| 30 | 5/28/2019 | Berkin, Michael | 2.3 | Develop draft presentation to Committee describing key wildfire safety programs, status and issues. |
| 30 | 5/28/2019 | Berkin, Michael | 1.1 | Participate in call with Committee wildfire mitigation subcommittee on plan status. |
| 30 | 5/28/2019 | Berkin, Michael | 0.6 | Incorporate comments into draft wildfire safety follow up questions for submission to the Debtors. |
| 30 | 5/28/2019 | Berkin, Michael | 0.9 | Finalize draft of wildfire safety follow up issues for Debtors' response. |
| 30 | 5/28/2019 | Berkin, Michael | 0.5 | Discuss Wildfire Mitigation Plan issues with TCC financial advisor. |
| 30 | 5/28/2019 | Bromberg, Brian | 0.8 | Participate in FTI internal team meeting re: Wildfire Mitigation Plan diligence. |
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.2 | Create diligence request list in reaction to wildfire mitigation meeting with Debtors |
| 30 | 5/28/2019 | Cheng, Earnestiena | 2.9 | Create wildfire mitigation slides summary in preparation for subcommittee call. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 128 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.4 | Continue to create wildfire mitigation slides summary in preparation for subcommittee call. |
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.1 | Process edits to diligence request list in reaction to wildfire mitigation meeting with Debtors. |
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.9 | Review wildfire mitigation meeting key takeaways and diligence requests from TCC and incorporate with Committee diligence requests and priorities. |
| 30 | 5/28/2019 | Kim, Ye Darm | 2.5 | Prepare slides re: Debtors' Wildfire Mitigation Plan diligence session for the Committee. |
| 30 | 5/28/2019 | Ng, William | 0.8 | Attend call with the Tort Claims Committee financial advisor to discuss further diligence of the 2019 Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Ng, William | 0.8 | Review additional diligence requests with respect to the Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Ng, William | 2.7 | Review diligence information from the Debtors regarding the Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Ng, William | 1.2 | Attend call with the Wildfire Mitigation Subcommittee to discuss the diligence of the 2019 Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Papas, Zachary | 1.0 | Review and analyze PG&E's Wildfire Mitigation Plan Status Update for Creditor/Constituent Advisors presentation. |
| 30 | 5/28/2019 | Scruton, Andrew | 1.1 | Participate in call with Wildfire Mitigation Sub Committee to review status of diligence on Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Smith, Ellen | 0.9 | Review Wildfire Mitigation Plan analysis coordination with Lincoln on further data requests. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/28/2019 | Smith, Ellen | 0.8 | Update the Wildfire Safety subcommittee on Debtors' latest progress with respect to wildfire safety. |
| 30 | 5/28/2019 | Star, Samuel | 0.5 | Participate in call with subcommittee to debrief on meeting with Debtors on wildfire mitigation plan. |
| 30 | 5/28/2019 | Star, Samuel | 0.6 | Participate in call with Lincoln to debrief on meeting with Debtors on wildfire mitigation plan and next steps. |
| 30 | 5/28/2019 | Star, Samuel | 0.4 | Develop follow up question/document request list for meeting with Debtors on wildfire mitigation plan. |
| 30 | 5/29/2019 | O'Donnell, Nicholas | 2.9 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/29/2019 | Salve, Michael | 1.1 | Analyze and document Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/29/2019 | Thakur, Kartikeya | 2.6 | Research components of fire suppression costs and the various sources available for them. |
| 30 | 5/29/2019 | Berkin, Michael | 0.9 | Review and integrate TCC comments to wildfire safety follow up questions for submission to Debtor. |
| 30 | 5/29/2019 | Berkin, Michael | 0.4 | Review Deutsche Bank analyst report with focus on wildfire safety issues. |
| 30 | 5/29/2019 | Scruton, Andrew | 1.1 | Participate in call with Wildfire Mitigation Sub Committee to review status of diligence on Wildfire Mitigation Plan. |
| 30 | 5/30/2019 | Smith, Ellen | 1.3 | Participate in Committee advisor call ahead of weekly Committee meeting to discuss wildfire mitigation plan analysis. |

Case: 19-30088   Doc# 2953   Filed: 07/12/19   Entered: 07/12/19 13:05:59   Page 130 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/30/2019 | Michael, Danielle | 1.2 | Document material from Debtors' website relating to third party request regarding wildfire mitigation plan. |
| 30 | 5/30/2019 | O'Donnell, Nicholas | 2.4 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/30/2019 | Salve, Michael | 2.4 | Analyze and document the public information from Cravath relating to claims and inventory the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan for risk assessment data. |
| 30 | 5/30/2019 | Salve, Michael | 0.8 | Discuss, analyze and document Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/30/2019 | Berkin, Michael | 0.6 | Review PG&E comments in connection with CPUC investigation into PG&E's corporate organizational culture and governance. |
| 30 | 5/30/2019 | Berkin, Michael | 0.8 | Review consumer advocate comments in connection with CPUC investigation into PG&E's corporate organizational culture and governance. |
| 30 | 5/30/2019 | Berkin, Michael | 0.7 | Review and analyze Debtors' Board of Director bios in connection with assessment of safety committee qualifications. |
| 30 | 5/30/2019 | Berkin, Michael | 0.4 | Review safety advocate comments in connection with CPUC investigation into PG&E's corporate organizational culture and governance. |
| 30 | 5/30/2019 | Kaptain, Mary Ann | 0.3 | Prepare summary regarding approval of wildfire mitigation plan. |
| 30 | 5/30/2019 | Ng, William | 0.8 | Analyze the CPUC decision on the Debtors' Wildfire Mitigation Plan. |
| 30 | 5/30/2019 | Scruton, Andrew | 1.1 | Review summary of Wildfire Safety RAMP models. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 131 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/30/2019 | Smith, Ellen | 2.0 | Participate in weekly Committee meeting re: updates on wildfire mitigation plan and upcoming motions. |
| 30 | 5/31/2019 | O'Donnell, Nicholas | 1.3 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/31/2019 | Salve, Michael | 1.8 | Analyze and document the public information from Cravath relating to claims and inventory from the Debtors of documents that are responsive to third party request regarding wildfire mitigation plan for risk assessment data. |
| **30 Total** | | | **324.5** | |
| 31 | 5/1/2019 | Caves, Jefferson | 2.9 | Revise policy messaging document for the Public Affairs Subcommittee to emphasize policy priorities. |
| 31 | 5/1/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/1/2019 | Hanifin, Kathryn | 0.4 | Prepare workplan update re: ongoing public affairs workstreams. |
| 31 | 5/1/2019 | MacDonald, Charlene | 0.4 | Discuss and provide recommendation concerning possible statement on PG&E wildfire fund filing. |
| 31 | 5/1/2019 | Sperry, Jonathan | 1.3 | Develop initial design for PG&E Creditors Committee fact sheet. |
| 31 | 5/1/2019 | Sperry, Jonathan | 0.7 | Review content and develop initial design for Creditors Committee PG&E fact sheet. |
| 31 | 5/1/2019 | Star, Samuel | 0.5 | Review Axion report on latest bills and intelligence from the state legislative activity. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 132 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/2/2019 | Barak, Sylvie | 1.0 | Attend weekly internal meeting to discuss updates and changes to be made to public messaging documents. |
| 31 | 5/2/2019 | Cheng, Earnestiena | 1.8 | Analyze public affairs case strategy documents for discussion with the Committee and the public affairs subcommittee update. |
| 31 | 5/2/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/2/2019 | Hanifin, Kathryn | 1.0 | Participate in call with FTI team re: public affairs case strategy and key legislative dates. |
| 31 | 5/2/2019 | Kaptain, Mary Ann | 0.2 | Discuss with strategic communications team regarding public affairs messaging. |
| 31 | 5/2/2019 | MacDonald, Charlene | 0.8 | Participate in FTI team call to discuss presentation of proposed public affairs strategy to Committee. |
| 31 | 5/2/2019 | MacDonald, Charlene | 1.6 | Develop workplan for Committee policy messaging. |
| 31 | 5/2/2019 | Sperry, Jonathan | 1.0 | Develop revised design for PG&E Creditors Committee fact sheet. |
| 31 | 5/3/2019 | Barak, Sylvie | 1.0 | Revise draft messaging for various policy stances of the Committee. |
| 31 | 5/3/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/3/2019 | Lee, Jessica | 1.7 | Update utilities and stakeholder perspectives analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/6/2019 | Barak, Sylvie | 3.1 | Draft new language for various parts of Committee narrative and position statements. |
| 31 | 5/6/2019 | Caves, Jefferson | 1.1 | Conduct research on liability limits for potential inclusion in the Committee's policy priorities and messaging documents. |
| 31 | 5/6/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/6/2019 | Hanifin, Kathryn | 2.7 | Review policy messaging document and key points in Governor Newsom's strike force report. |
| 31 | 5/6/2019 | Hanifin, Kathryn | 0.4 | Prepare workplan for public affairs deliverables for Committee. |
| 31 | 5/6/2019 | Hanifin, Kathryn | 0.8 | Prepare status update on communications team deliverables, status and next steps. |
| 31 | 5/6/2019 | Kaptain, Mary Ann | 1.6 | Process revisions to draft document regarding Committee views on key case issues. |
| 31 | 5/6/2019 | Kaptain, Mary Ann | 0.8 | Coordinate Committee messaging document with strategic communications, restructuring and insurance groups. |
| 31 | 5/6/2019 | MacDonald, Charlene | 0.6 | Lead public affairs team meeting to organize policy message development and media monitoring. |
| 31 | 5/6/2019 | MacDonald, Charlene | 0.4 | Incorporate edits to PG&E Committee policy messaging document. |
| 31 | 5/6/2019 | Mackinson, Lindsay | 0.5 | Participate in weekly public affairs meeting to discuss media strategy. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 134 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/6/2019 | Mackinson, Lindsay | 0.4 | Update legislative event tracker per Axiom recommendations. |
| 31 | 5/6/2019 | Sperry, Jonathan | 0.5 | Review and finalize design for PG&E Creditors Committee fact sheet. |
| 31 | 5/7/2019 | Barak, Sylvie | 3.9 | Draft messaging document for review by Committee for weekly call. |
| 31 | 5/7/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/7/2019 | Hanifin, Kathryn | 1.3 | Discuss changes to policy messages and strategy for socializing with stakeholders. |
| 31 | 5/7/2019 | Hanifin, Kathryn | 1.1 | Process revisions to Committee messaging memos. |
| 31 | 5/7/2019 | Hanifin, Kathryn | 0.6 | Participate in public affairs call with FTI team re: policy messaging strategy. |
| 31 | 5/7/2019 | Kaptain, Mary Ann | 0.8 | Participate in call with internal public relations team to discuss Committee messaging. |
| 31 | 5/7/2019 | MacDonald, Charlene | 0.6 | Participate in FTI team call re: policy message development. |
| 31 | 5/7/2019 | MacDonald, Charlene | 0.5 | Participate in standing public affairs meeting to discuss message development and legislative strategy. |
| 31 | 5/7/2019 | Mackinson, Lindsay | 0.5 | Process revisions to messaging document and policy responses. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 135 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/7/2019 | Scruton, Andrew | 0.6 | Participate in Public Affairs Sub Committee call on status and next steps. |
| 31 | 5/7/2019 | Star, Samuel | 0.6 | Participate in call with team re: public affairs work plan and agenda for next subcommittee call. |
| 31 | 5/8/2019 | Barak, Sylvie | 2.8 | Process revisions to policy messaging updates. |
| 31 | 5/8/2019 | Caves, Jefferson | 0.9 | Conduct and review research on Florida Hurricane Catastrophe Fund, National Flood Insurance Program, and CA Earthquake authority for comparison to Wildfire Fund public messaging. |
| 31 | 5/8/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/8/2019 | Hanifin, Kathryn | 0.3 | Review status of deliverables and update public affairs workplan. |
| 31 | 5/8/2019 | Kaptain, Mary Ann | 0.3 | Participate in call regarding timing of public affairs messaging. |
| 31 | 5/8/2019 | Kaptain, Mary Ann | 0.9 | Coordinate with strategic communications team and Axiom regarding strategic messaging. |
| 31 | 5/8/2019 | MacDonald, Charlene | 0.4 | Prepare update re: strategy of PG&E public affairs workstreams. |
| 31 | 5/8/2019 | Wrynn, James | 1.1 | Develop position/objectives of the Committee regarding the Governor's Strike Force Report, including a review of the Governor's Report and PG&E's Response. |
| 31 | 5/9/2019 | Barak, Sylvie | 4.2 | Update materials for weekly committee calls, incl. answering press queries with the WSJ and drafting Committee statements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/9/2019 | Caves, Jefferson | 2.8 | Incorporate edits into policy messaging documents establishing beneficial and achievable advocacy goals for Committee. |
| 31 | 5/9/2019 | Caves, Jefferson | 0.8 | Incorporate research on Florida Hurricane Catastrophe Fund and Alabama liability laws to the Committee's policy messaging documents. |
| 31 | 5/9/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/9/2019 | Hanifin, Kathryn | 0.3 | Coordinate edits to Committee fact sheet. |
| 31 | 5/9/2019 | Hanifin, Kathryn | 1.8 | Participate in strategy meeting re: policy messaging memo. |
| 31 | 5/9/2019 | Kaptain, Mary Ann | 0.5 | Review Committee messaging and talking points from strategic communications team. |
| 31 | 5/9/2019 | MacDonald, Charlene | 1.1 | Participate in FTI team call to discuss public affairs issues and media inquiries. |
| 31 | 5/9/2019 | MacDonald, Charlene | 2.2 | Participate in discussion with Counsel regarding WSJ coverage of Committee and advisors. |
| 31 | 5/9/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank and team re: responding to article re: Committee constituency and case issues. |
| 31 | 5/10/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion re: Committee messaging on wildfire funds. |
| 31 | 5/10/2019 | Ng, William | 0.8 | Analyze diligence responses from the Debtors regarding the Wildfire Assistance Program. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/10/2019 | Ng, William | 1.6 | Attend Committee call to discuss the Wildfire Assistance Program motion. |
| 31 | 5/10/2019 | Ng, William | 0.9 | Review draft memorandum for the Committee regarding the Wildfire Assistance Program. |
| 31 | 5/10/2019 | Salve, Michael | 0.3 | Review Debtors' responses to diligence questions related to the Wildfire Assistance Program Motion. |
| 31 | 5/10/2019 | Barak, Sylvie | 3.3 | Draft statements re: wildfire fund messaging. |
| 31 | 5/10/2019 | Caves, Jefferson | 1.1 | Coordinate media outreach and identify key reporters receptive to the Committee's objection on PG&E's Wildfire Assistance Program. |
| 31 | 5/10/2019 | Caves, Jefferson | 2.1 | Draft talking points re: media narrative on potential Committee objection to PG&E's Wildfire Assistance Program. |
| 31 | 5/10/2019 | Caves, Jefferson | 0.8 | Continue drafting talking points re: media narrative on potential Committee objection to PG&E's Wildfire Assistance Program. |
| 31 | 5/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/10/2019 | Kaptain, Mary Ann | 1.4 | Plan and create timeline for month end Committee messaging. |
| 31 | 5/10/2019 | MacDonald, Charlene | 0.7 | Prepare update re: wildfire fund motion and Committee response. |
| 31 | 5/10/2019 | MacDonald, Charlene | 0.3 | Prepare update to media monitoring strategy to identify inaccuracies. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 138 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/10/2019 | MacDonald, Charlene | 0.4 | Provide revisions to tier 1 policy message document. |
| 31 | 5/10/2019 | MacDonald, Charlene | 0.3 | Prepare correspondence re: filing of objection to wildfire fund motion. |
| 31 | 5/10/2019 | Mackinson, Lindsay | 0.4 | Identify reporters for targeted outreach campaign. |
| 31 | 5/10/2019 | Wrynn, James | 0.4 | Review updated presentation providing alternative responses to the Governor's Strike Force Report. |
| 31 | 5/13/2019 | Barak, Sylvie | 3.7 | Draft statements re: objections to wildfire fund. |
| 31 | 5/13/2019 | Caves, Jefferson | 0.8 | Continue drafting talking points re: media narrative on potential Committee objection to PG&E's Wildfire Assistance Program. |
| 31 | 5/13/2019 | Caves, Jefferson | 0.6 | Develop key language for Wildfire Assistance Program messaging to shape media and political narrative. |
| 31 | 5/13/2019 | Caves, Jefferson | 1.1 | Drafting targeted messaging points for media around the Committee's objection to PG&E's Wildfire Assistance Fund request. |
| 31 | 5/13/2019 | Caves, Jefferson | 2.8 | Develop talking points for outreach to media re: the Committee's objection to PG&E's request for a wildfire assistance fund. |
| 31 | 5/13/2019 | Coryea, Karoline | 0.5 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/13/2019 | Hanifin, Kathryn | 0.9 | Review legislative hearing calendar and identify key events. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/13/2019 | Hanifin, Kathryn | 1.7 | Prepare updates to policy messaging, including insurance team feedback. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.5 | Process revisions to inverse condemnation and wildfire fund public messaging. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.2 | Participate in call re: wildfire fund structure for Committee messaging. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.9 | Develop subtopics for wildfire fund messaging statement. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.3 | Draft email re: discussion regarding additional messaging on wildfire fund. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.2 | Draft email re: future wildfire fund Committee messaging. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.7 | Discuss with public affairs subcommittee regarding statement. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.7 | Provide revisions on public affairs messaging pertaining to wildfire fund. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.8 | Participate in call regarding public affairs messaging for inverse condemnation and wildfire fund. |
| 31 | 5/13/2019 | MacDonald, Charlene | 0.5 | Review wildfire fund motion objections to determine messaging of the Committee's position. |
| 31 | 5/13/2019 | MacDonald, Charlene | 1.7 | Review and provide revisions to Counsel's draft re: wildfire fund objection for consistency with public affairs messaging. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/13/2019 | Scruton, Andrew | 0.7 | Review and comment on draft of messaging re: Wildfire Catastrophe Commission findings. |
| 31 | 5/13/2019 | Star, Samuel | 0.8 | Review and comment on draft messaging to press and legislators re: potential Committee position on inverse condemnation and creation of wildfire fund and discuss with team. |
| 31 | 5/13/2019 | Wrynn, James | 0.5 | Participate on internal conference call to discuss draft messaging of potential response to Wildfire Plan Recommendations by the Governor's Committee. |
| 31 | 5/14/2019 | MacDonald, Charlene | 0.4 | Review and edit policy messaging document on inverse condemnation and wildfire fund for Committee public affairs subcommittee consideration. |
| 31 | 5/14/2019 | Barak, Sylvie | 1.9 | Process revisions to Committee messaging drafts and press contact lists per internal discussions. |
| 31 | 5/14/2019 | Berkin, Michael | 0.7 | Review draft assessment of consequence of strict-liability standard in connection with public affairs statement development. |
| 31 | 5/14/2019 | Bookstaff, Evan | 0.5 | Participate in discussion of public affairs issues and workplan with Committee members. |
| 31 | 5/14/2019 | Caves, Jefferson | 0.7 | Discuss with Axiom Advisors re: state level political perspective on messaging around the Committee's objection to PG&E's wildfire assistance program motion. |
| 31 | 5/14/2019 | Caves, Jefferson | 1.2 | Gather input from Milbank, Centerview, and Axiom regarding edits to the Committee's draft Policy Messaging Document. |
| 31 | 5/14/2019 | Caves, Jefferson | 0.8 | Plan media and public affairs strategy for the Committee's objection to the Wildfire Assistance program. |
| 31 | 5/14/2019 | Caves, Jefferson | 2.6 | Process revisions to draft policy messaging document regarding inverse condemnation and wildfire fund policy language. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/14/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/14/2019 | Hanifin, Kathryn | 1.2 | Incorporate revisions to the policy messaging memo. |
| 31 | 5/14/2019 | Kaptain, Mary Ann | 1.7 | Finalize draft messaging with Strategic Communications ahead of public affairs subcommittee call. |
| 31 | 5/14/2019 | Kaptain, Mary Ann | 0.2 | Process revisions from Counsel regarding draft messaging on inverse condemnation and wildfire fund. |
| 31 | 5/14/2019 | MacDonald, Charlene | 0.3 | Participate in call with FTI team to discuss policy messaging document and related agenda for call with public affairs subcommittee. |
| 31 | 5/14/2019 | MacDonald, Charlene | 1.2 | Develop talking points to message Committee objection to wildfire fund with reporters. |
| 31 | 5/14/2019 | MacDonald, Charlene | 0.6 | Review IBEW's response to draft wildfire objection and provide public affairs assessment to the FTI team. |
| 31 | 5/14/2019 | Mackinson, Lindsay | 0.5 | Participate in public affairs strategy meeting re: talking points and media outreach strategy around the committee's upcoming objection filing. |
| 31 | 5/14/2019 | Mackinson, Lindsay | 0.3 | Process updates to reporter targets for media outreach. |
| 31 | 5/14/2019 | Ng, William | 0.7 | Review public policy messaging document for the Committee with respect to certain key case topics, e.g., inverse condemnation. |
| 31 | 5/14/2019 | Ng, William | 1.2 | Analyze potential Committee response to the Commission on Catastrophic Wildfire Cost and Recovery positions regarding wildfire-related issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/14/2019 | Ryan, Alexandra | 0.6 | Strategize with internal team regarding messaging and plan around Committee's objection submission. |
| 31 | 5/14/2019 | Scruton, Andrew | 0.6 | Prepare for Public Affairs Sub Committee call re: response to Catastrophe Commission. |
| 31 | 5/14/2019 | Smith, Ellen | 1.1 | Review and provide revisions to public affairs messaging strategy plan. |
| 31 | 5/14/2019 | Star, Samuel | 0.7 | Participate in call with Centerview and Milbank re: potential talking points and Committee position statement for press and legislators on inverse condemnation and wildfire funds. |
| 31 | 5/14/2019 | Star, Samuel | 0.2 | Review potential talking points and Committee position statement for press and legislators on inverse condemnation and wildfire funds. |
| 31 | 5/15/2019 | Star, Samuel | 0.4 | Draft email to public affairs subcommittee re: agenda for call and draft responses in connection with anticipated recommendations from the Commission on catastrophic wildfire lost recovery. |
| 31 | 5/15/2019 | Barak, Sylvie | 3.1 | Prepare appropriate messaging and contact out to reporters about the wildfire fund motion. |
| 31 | 5/15/2019 | Caves, Jefferson | 1.1 | Gather input from Committee regarding edits to the Committee's draft Policy Messaging Document. |
| 31 | 5/15/2019 | Caves, Jefferson | 0.9 | Prcoess revisions to draft policy messaging document regarding inverse condemnation and wildfire fund policy language. |
| 31 | 5/15/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/15/2019 | Hanifin, Kathryn | 0.4 | Review and provide revisions to communications deliverables. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/15/2019 | Hanifin, Kathryn | 1.1 | Coordinate media outreach to select reporters ahead of the Committee's motion to object to the wildfire assistance fund. |
| 31 | 5/15/2019 | Kaptain, Mary Ann | 1.3 | Participate in public affairs subcommittee call re: revised Committee messaging statement. |
| 31 | 5/15/2019 | Kaptain, Mary Ann | 0.4 | Review responses for reporters re: filing of housing and exclusivity objections. |
| 31 | 5/15/2019 | Kaptain, Mary Ann | 0.6 | Review wildfire fund structuring and prepare related messaging. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.4 | Participate in call with Axiom regarding wildfire fund objections and elected officials perception. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.9 | Participate in Committee public affairs subcommittee call to discuss wildfire fund objections and outreach to media. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.2 | Participate in FTI team call regarding wildfire fund objection and reporters' questions about reorganization. |
| 31 | 5/15/2019 | MacDonald, Charlene | 1.3 | Participate in call with reporters at the New York Times, Bloomberg, Mercury News, AP and Reuters to discuss Committee's objection to the wildfire fund motion. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.3 | Participate in FTI team call to discuss media outreach strategy and management around wildfire objection. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.3 | Research and provide Reuter's reporter information on Committee's position on exclusivity motion. |
| 31 | 5/15/2019 | Mackinson, Lindsay | 1.4 | Process updates to media target lists and reporter engagement tracking documents. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 144 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/15/2019 | Mackinson, Lindsay | 0.6 | Research coverage of PG&E and Committee by target reporters. |
| 31 | 5/15/2019 | Ng, William | 0.6 | Attend call with the public affairs subcommittee to discuss potential response to proposed recommendation of the Commission on Catastrophic Wildfire Recovery. |
| 31 | 5/15/2019 | Ng, William | 0.8 | Review draft policy messaging document regarding case issues for the public affairs subcommittee. |
| 31 | 5/15/2019 | Ryan, Alexandra | 0.4 | Strategize with the internal team about approach to identifying relevant events and external stakeholders in political and regulatory agencies to follow |
| 31 | 5/15/2019 | Scruton, Andrew | 0.6 | Participate on Public Affairs Sub Committee call to prepare to respond to Catastrophe Commission. |
| 31 | 5/15/2019 | Star, Samuel | 0.4 | Participate in call with public affairs subcommittee re: recent hearing and Sacramento buss and draft responses in connection with anticipated recommendations from the Commission on catastrophic wildfire lost recovery. |
| 31 | 5/15/2019 | Windle, Travis | 0.8 | Participate on FTI team call regarding media engagement on legal proceedings/motion filing. |
| 31 | 5/16/2019 | Barak, Sylvie | 1.9 | Update reporter tracker and revise draft Committee messaging re: wildfire fund. |
| 31 | 5/16/2019 | Caves, Jefferson | 1.1 | Perform research on key reporters and subsequent outreach re: the Committee's objection to PG&E's Wildfire Assistance Motion. |
| 31 | 5/16/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/16/2019 | DeVito, Kathryn | 0.3 | Prepare workplan re: PG&E radio research and coverage. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 145 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/16/2019 | Kaptain, Mary Ann | 0.2 | Review updated messaging on inverse condemnation and wildfire fund. |
| 31 | 5/16/2019 | Kaptain, Mary Ann | 0.2 | Draft email regarding Committee messaging and microsite. |
| 31 | 5/16/2019 | Kaptain, Mary Ann | 0.4 | Review joint investor owned utility websites and IBEW public relations websites. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.7 | Participate in discussion with the New York Times and Bloomberg to follow up on questions on wildfire fund objections. |
| 31 | 5/16/2019 | MacDonald, Charlene | 1.0 | Participate in FTI team call to discuss plan for presenting wildfire fund media outreach strategy to Committee. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.9 | Research source of advertising campaign announcing intermittent blackouts as a result of wildfires. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.8 | Research and provide analysis of new wildfire resilience coalition for Committee. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.3 | Correspond with IBEW regarding views on wildfire objection and municipalization. |
| 31 | 5/16/2019 | Mackinson, Lindsay | 0.4 | Review media outreach strategy and messaging to discuss the filed objection with reporters. |
| 31 | 5/16/2019 | Mackinson, Lindsay | 2.1 | Research coverage of Governor's objection to exclusivity and contact reporters re: Committee's position. |
| 31 | 5/16/2019 | Ng, William | 0.4 | Review positions of the Action for Wildfire Resiliency coalition. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/16/2019 | Ng, William | 0.6 | Analyze public noticing options for the Committee. |
| 31 | 5/16/2019 | Ryan, Alexandra | 0.4 | Update external third party stakeholder tracker to monitor conversation and identify stakeholders |
| 31 | 5/17/2019 | Barak, Sylvie | 2.1 | Monitor coverage of exclusivity filing and prepare messaging for proactive outreach to media. |
| 31 | 5/17/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/20/2019 | Barak, Sylvie | 4.0 | Review media coverage of previous week and summarize key outstanding issues to address for new reporter outreach list. |
| 31 | 5/20/2019 | Caves, Jefferson | 0.8 | Plan media outreach and deliverables production strategy re: political reception to Creditors Committee messaging regarding recent objections. |
| 31 | 5/20/2019 | Caves, Jefferson | 1.3 | Review and compile media coverage of the Committee and TCC objections to PG&E's exclusivity motion and wildfire assistance fund motion. |
| 31 | 5/20/2019 | Caves, Jefferson | 0.9 | Review recent objections to PG&E's exclusivity motion. |
| 31 | 5/20/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/20/2019 | Hanifin, Kathryn | 1.3 | Draft memo on media outreach recap including communications strategy ahead of court date. |
| 31 | 5/20/2019 | Hanifin, Kathryn | 0.4 | Review upcoming event calendar and provide revisions to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/20/2019 | Hanifin, Kathryn | 1.2 | Lead call with media FTI team on statement and outreach tactics. |
| 31 | 5/20/2019 | Kaptain, Mary Ann | 1.7 | Draft language applauding limitation of exclusivity and related approvals. |
| 31 | 5/20/2019 | MacDonald, Charlene | 0.7 | Draft media pitch and provide message guidances to communications team on outreach to reporters concerning exclusivity extension. |
| 31 | 5/20/2019 | MacDonald, Charlene | 0.6 | Provide recommendations to FTI team concerning potential statement re: exclusivity extension. |
| 31 | 5/20/2019 | MacDonald, Charlene | 1.3 | Revise draft statement of the Committee re: exclusivity extension ruling. |
| 31 | 5/20/2019 | MacDonald, Charlene | 0.4 | Participate on discussion re: proposed draft statement on exclusivity extension. |
| 31 | 5/20/2019 | MacDonald, Charlene | 0.7 | Review Benchmarking and Customer Affordability data and provide revisions from public affairs perspective. |
| 31 | 5/20/2019 | Star, Samuel | 0.3 | Review and comment on draft messaging to press on proposed exclusivity extension. |
| 31 | 5/21/2019 | Hanifin, Kathryn | 0.5 | Participate in public affairs strategy call with advisors on legal developments and outreach strategy. |
| 31 | 5/21/2019 | Barak, Sylvie | 2.6 | Attend internal team meetings re: exemption language and media strategy. |
| 31 | 5/21/2019 | Barak, Sylvie | 1.6 | Attend Committee meetings re: exemption language and media strategy. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 148 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/21/2019 | Caves, Jefferson | 1.1 | Prepare workplan re: messaging strategy regarding Committee motions and meetings with legislators. |
| 31 | 5/21/2019 | Caves, Jefferson | 0.7 | Prepare public affairs update deliverables for Committee call. |
| 31 | 5/21/2019 | Caves, Jefferson | 0.4 | Devise messaging strategy for publicizing the Committee's policy positons on inverse condemnation and the wildfire fund. |
| 31 | 5/21/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/21/2019 | Hanifin, Kathryn | 0.5 | Lead communications meeting on deliverables and outreach strategy. |
| 31 | 5/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to obtain public affairs updates and discuss upcoming messaging and press releases. |
| 31 | 5/21/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly public affairs call. |
| 31 | 5/21/2019 | MacDonald, Charlene | 0.6 | Lead PG&E strategic communication internal team meeting to discuss media outreach plan. |
| 31 | 5/21/2019 | Mackinson, Lindsay | 0.5 | Participate in weekly public affairs call to determine strategy for media engagement around upcoming hearings and objection filing. |
| 31 | 5/21/2019 | Mackinson, Lindsay | 3.3 | Track media engagement and reseach coverage of key media contacts. |
| 31 | 5/21/2019 | Ng, William | 0.4 | Review draft Committee press release regarding exclusivity. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 149 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/21/2019 | Scruton, Andrew | 0.7 | Review status of communication draft in response to Catastrophe Commission findings. |
| 31 | 5/21/2019 | Star, Samuel | 0.2 | Review messaging from unions, other utilities and consumer groups and consider additional content for Committee website. |
| 31 | 5/21/2019 | Star, Samuel | 0.7 | Participate in call with Axiom and public affairs team re: recent discussions with media, legislative activities, potential Committee statements re: exclusivity and website development. |
| 31 | 5/21/2019 | Star, Samuel | 0.3 | Draft email to public affairs subcommittee re: pre-approval of messaging on anticipated Commission. |
| 31 | 5/22/2019 | Barak, Sylvie | 3.8 | Prepare draft language for Committee holding statement for journalist outreach re: objection to 6 month extension period |
| 31 | 5/22/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/22/2019 | Hanifin, Kathryn | 1.9 | Prepare statements in advance of judges ruling on PG&E exclusivity extension. |
| 31 | 5/22/2019 | MacDonald, Charlene | 1.2 | Reach out to reporters at the WSJ, New York Times, AP and Bloomberg regarding Committees statement on exclusivity extension ruling. |
| 31 | 5/22/2019 | MacDonald, Charlene | 0.4 | Incorporate legal counsel and committee members feedback into revised statement on exclusivity extension. |
| 31 | 5/22/2019 | MacDonald, Charlene | 0.2 | Provide guidance re: exclusivity extension ruling for Politico reporter. |
| 31 | 5/22/2019 | Mackinson, Lindsay | 1.3 | Research reporter contacts for media engagement and updating trackers. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 150 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/22/2019 | Ng, William | 0.3 | Review Committee press release regarding the Court's decision on exclusivity. |
| 31 | 5/22/2019 | Star, Samuel | 0.4 | Review and comment on draft Committee statement on exclusivity decision. |
| 31 | 5/23/2019 | Barak, Sylvie | 4.0 | Prepare and process revisions on Committee holding statements to the press. |
| 31 | 5/23/2019 | Caves, Jefferson | 1.1 | Process revisions to messaging materials per Committee comments. |
| 31 | 5/23/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/23/2019 | Kaptain, Mary Ann | 0.5 | Prepare workplan regarding Committee messaging and press release topics. |
| 31 | 5/23/2019 | MacDonald, Charlene | 0.3 | Correspond with Reuters to correct inaccurate reporting on the Committee. |
| 31 | 5/23/2019 | Mackinson, Lindsay | 1.2 | Update media trackers and gather contact information for local reporters. |
| 31 | 5/24/2019 | Barak, Sylvie | 2.5 | Follow up with journalists to discuss Committee statement and prepare answers to outstanding questions. |
| 31 | 5/24/2019 | Barak, Sylvie | 1.5 | Follow up and review responses to questions about key legislative timelines/deadlines. |
| 31 | 5/24/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/25/2019 | Kaptain, Mary Ann | 0.3 | Draft responses to questions from reporter regarding chapter 11 plan and claims. |
| 31 | 5/28/2019 | Hanifin, Kathryn | 0.6 | Participate in internal public affairs call with advisors to recap media outreach progress following last week's extension decision. |
| 31 | 5/28/2019 | Barak, Sylvie | 1.7 | Respond to journalists questions on Committee statement in response to U.S. Bankruptcy Court's Decision. |
| 31 | 5/28/2019 | Barak, Sylvie | 1.3 | Draft statement on upcoming wildfire committee decision. |
| 31 | 5/28/2019 | Barak, Sylvie | 1.1 | Participate in weekly Committee call to discuss public affairs statements. |
| 31 | 5/28/2019 | Barak, Sylvie | 0.9 | Participate in workplan meeting with public affairs team re: responses to media questions. |
| 31 | 5/28/2019 | Caves, Jefferson | 0.2 | Prepare updated policy messaging document for team review. |
| 31 | 5/28/2019 | Caves, Jefferson | 0.7 | Prepare list of key items regarding full Committee edits on policy messaging document. |
| 31 | 5/28/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/28/2019 | Hanifin, Kathryn | 0.8 | Update and draft Committee statement on Wildfire Commission recommendations. |
| 31 | 5/28/2019 | Hanifin, Kathryn | 0.6 | Consolidate press responses and media outreach list following previous week's outreach. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 152 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal Public Affairs call. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.5 | Develop agenda for Public Affairs Subcommittee call. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call to discuss developments, strategy and next steps. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.1 | Participate in discssion re: new Committee website for public affairs outreach. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion re: new wildfire commission meeting. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.9 | Review and distribute to public affairs subcommittee meeting agenda and materials. |
| 31 | 5/28/2019 | MacDonald, Charlene | 0.5 | Participate in weekly public affairs subcommittee call to discuss prepared statement on release of 901 commission report. |
| 31 | 5/28/2019 | MacDonald, Charlene | 1.0 | Participate in standing advisors call to discuss upcoming 901 Commission report. |
| 31 | 5/28/2019 | MacDonald, Charlene | 0.2 | Prepare response to reporter questions on Committee position on exclusivity period. |
| 31 | 5/28/2019 | Mackinson, Lindsay | 0.6 | Participate in public affairs strategy meeting re: upcoming hearing and statement on the CA wildfire commission draft recommendations. |
| 31 | 5/28/2019 | Ryan, Alexandra | 2.4 | Discuss forward-looking strategy with the internal team and plan for media engagement and policy documents over the next week. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/28/2019 | Scruton, Andrew | 0.6 | Participate in call with Public Affairs Sub Committee on response to Catastrophe Committee findings. |
| 31 | 5/28/2019 | Star, Samuel | 0.1 | Develop agenda for public affairs subcommittee call. |
| 31 | 5/28/2019 | Star, Samuel | 0.5 | Participate in call with Axiom and public affairs team re: latest media outreach, legislative activities and agenda for subcommittee call. |
| 31 | 5/28/2019 | Wrynn, James | 1.3 | Review and analyze FTI Strategic Communications Memorandum re: Wildfire Mitigation Plan. |
| 31 | 5/29/2019 | Barak, Sylvie | 3.9 | Draft and process revisions of the wildfire commission report response statement. |
| 31 | 5/29/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/29/2019 | Hanifin, Kathryn | 2.4 | Incorporate edits to Committee positions statement re: revisions from Committee members. |
| 31 | 5/29/2019 | Hanifin, Kathryn | 1.6 | Update reporter list in advance of wildfire commission recommendations. |
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.4 | Discuss response to governor's statement on wildfire commission report. |
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.6 | Monitor comments from Public Affairs subcommittee in Committee press release on catastrophic wildfire commission report. |
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.3 | Review wildfire fund slides for use in reporter discussions. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 154 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.3 | Participate in disucssion with Counsel regarding governor's anticipated comments on wildfire commission report. |
| 31 | 5/29/2019 | MacDonald, Charlene | 0.6 | Participate in call with Axiom re: update on wildfire commission recommendations. |
| 31 | 5/29/2019 | MacDonald, Charlene | 1.1 | Participate in public affairs subcommittee call to discuss release of 901 commission report and strategy for responding. |
| 31 | 5/29/2019 | MacDonald, Charlene | 0.5 | Coordinate media outreach around 901 commission statement. |
| 31 | 5/29/2019 | MacDonald, Charlene | 1.4 | Prepare Committee statement on release of 901 Commission report. |
| 31 | 5/29/2019 | Mackinson, Lindsay | 0.4 | Monitor media for release of the CA wildfire commission draft proposal. |
| 31 | 5/29/2019 | Mackinson, Lindsay | 0.4 | Update media engagement trackers for recent conversations with CA reporters. |
| 31 | 5/29/2019 | Ng, William | 0.8 | Attend Public Affairs Subcommittee call to discuss the response to the Commission on Catastrophic Wildfires recommendation regarding wildfire funds. |
| 31 | 5/29/2019 | Ryan, Alexandra | 0.6 | Discuss media outreach strategy re: reactions to release of Commission on Catastrophic Wildfire Cost and Recovery report |
| 31 | 5/29/2019 | Scruton, Andrew | 0.6 | Participate in call with Public Affairs Sub Committee on response to Catastrophe Committee findings. |
| 31 | 5/29/2019 | Star, Samuel | 0.9 | Review and comment on draft statement and subcommittee comments re: 901 Commission preliminary recommendations on inverse condemnation and wildfire funds. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/29/2019 | Star, Samuel | 0.6 | Participate in call with Axiom re: anticipated 901 Commission preliminary recommendations on inverse condemnation and wildfire funds. |
| 31 | 5/29/2019 | Star, Samuel | 0.8 | Prepare for call with public affairs subcommittee re: media and legislative updates, potential messaging for anticipated 901 Commission recommendation in wildfire cost and recovery, campaign website and meeting with Governor. |
| 31 | 5/29/2019 | Star, Samuel | 0.6 | Participate in call with public affairs subcommittee re: media and legislative updates, potential messaging for anticipated 901 Commission recommendation in wildfire cost and recovery, campaign website and meeting with Governor. |
| 31 | 5/30/2019 | Barak, Sylvie | 2.2 | Process revisions to statement on wildfire commission report. |
| 31 | 5/30/2019 | Barak, Sylvie | 3.8 | Conduct press outreach re: wildfire commission report. |
| 31 | 5/30/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 1.7 | Draft and process revisions to outreach pitch to reporters. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 1.0 | Conduct outreach and follow-up with national and regional reporters. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 0.9 | Incorporate revisions to media outreach trackers. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 1.1 | Respond to inquiries from press and prepare updated responses. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 0.6 | Review and process revisions to Committee position statement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/30/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion w Axiom regarding impact of CPUC President Picker announced retirement. |
| 31 | 5/30/2019 | Kaptain, Mary Ann | 0.4 | Draft responses to reporter questions regarding PG&E bankruptcy. |
| 31 | 5/30/2019 | Kaptain, Mary Ann | 0.1 | Draft responses to reporter questions regarding PG&E bankruptcy. |
| 31 | 5/30/2019 | MacDonald, Charlene | 1.4 | Participate in Committee call to discuss release of 901 commission report. |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.4 | Monitor interview with Bloomberg News on next steps in restructuring plan. |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.2 | Correspond with Axiom re: statement to be distributed to legislators and governors office. |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.3 | Participate in discussion re: potential benefits of engaging with reporter on restructuring Plan Questions |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.7 | Finalize Committee statement on 901 commission report to subcommittee member. |
| 31 | 5/30/2019 | MacDonald, Charlene | 1.1 | Reach out to reporters about Committee statement on 901 commission. |
| 31 | 5/30/2019 | Mackinson, Lindsay | 2.1 | Reach out to reporters re: Committee's statement on the CA wildfire commission draft recommendations. |
| 31 | 5/30/2019 | Mackinson, Lindsay | 0.4 | Update media tracker for engagement re: Committee's statement on the CA wildfire commission recommendations. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 157 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/30/2019 | Star, Samuel | 0.2 | Discuss with Axiom Governor Newsom press release re: 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 31 | 5/31/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| **31 Total** | | | **276.5** | |
| 32 | 5/1/2019 | Bookstaff, Evan | 0.7 | Prepare Benchmarking section of the Committee report re: Mitigation Plan Comparisons. |
| 32 | 5/1/2019 | Bookstaff, Evan | 0.6 | Review Cost of Capital presentation for the Committee. |
| 32 | 5/1/2019 | Smith, Ellen | 1.1 | Review and provide revisions to Benchmarking analysis. |
| 32 | 5/2/2019 | Bookstaff, Evan | 0.4 | Discuss build out of customer affordability analysis with FTI team. |
| 32 | 5/2/2019 | Bookstaff, Evan | 0.7 | Review benchmarking materials for Committee advisor distribution. |
| 32 | 5/2/2019 | Bookstaff, Evan | 1.2 | Build out analysis of California utilities' territories and footprints. |
| 32 | 5/2/2019 | Scruton, Andrew | 0.5 | Review comparison of PG&E to SDG&E consumer bills. |
| 32 | 5/3/2019 | Arnold, Seth | 0.3 | Participate on an internal FTI call to discuss customer affordability analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/3/2019 | Arsenault, Ronald | 0.9 | Prepare work plan for customer affordability study. |
| 32 | 5/3/2019 | Bookstaff, Evan | 0.3 | Lead discussion of customer affordability analysis with FTI team. |
| 32 | 5/3/2019 | Bookstaff, Evan | 1.1 | Perform research of economic data for competitor utilities. |
| 32 | 5/3/2019 | Smith, Ellen | 1.1 | Review and provide revisions to approach for customer affordability issues. |
| 32 | 5/4/2019 | Arsenault, Ronald | 2.4 | Research methodologies for customer affordability analysis studies. |
| 32 | 5/5/2019 | Arsenault, Ronald | 2.9 | Develop outline for customer affordability analysis studies. |
| 32 | 5/6/2019 | Bookstaff, Evan | 2.5 | Research customer affordability metrics for analysis to Committee. |
| 32 | 5/6/2019 | Papas, Zachary | 2.6 | Prepare Customer Affordability analysis for PG&E and peer utilities. |
| 32 | 5/7/2019 | Bookstaff, Evan | 0.2 | Discuss customer affordability analysis workplan and deliverable with FTI team. |
| 32 | 5/7/2019 | Arsenault, Ronald | 2.6 | Review comparable set for customer affordability analyses. |
| 32 | 5/8/2019 | Bookstaff, Evan | 3.8 | Perform additional research re: comparables for benchmarking analysis. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 159 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/8/2019 | Ng, William | 0.3 | Review status of analysis of PG&E customer rate benchmarking analysis. |
| 32 | 5/10/2019 | Arsenault, Ronald | 2.3 | Continue review of potential comparable set for current customer affordability analyses. |
| 32 | 5/10/2019 | Smith, Ellen | 1.0 | Participate in Committee weekly call to provide updates re: customer affordability. |
| 32 | 5/13/2019 | Chae, Isabelle | 0.3 | Review analyst reports covering PG&E, Edison, and Sempra. |
| 32 | 5/13/2019 | Arnold, Seth | 2.1 | Read California Electric and Gas Utility Cost Report in relation to Customer Affordability Analysis. |
| 32 | 5/13/2019 | Arnold, Seth | 2.9 | Read Actions to Limit Utility Cost and Rate Increases as part of Customer Affordability analysis. |
| 32 | 5/13/2019 | Papas, Zachary | 0.8 | Analyze economic data (household income and electricity expenditures by county) for Customer Affordability analysis. |
| 32 | 5/13/2019 | Papas, Zachary | 1.2 | Prepare Customer Affordability analysis of electricity rates with respect to overall income. |
| 32 | 5/14/2019 | Chae, Isabelle | 0.2 | Review analyst report across several databases on PG&E and California utilities competitors. |
| 32 | 5/14/2019 | Arsenault, Ronald | 1.8 | Review and provide revisions re: benchmarking analysis. |
| 32 | 5/14/2019 | Bookstaff, Evan | 2.5 | Research customer affordability metrics for use in affordability analysis. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 160 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/14/2019 | Bookstaff, Evan | 1.8 | Research comparable data for customer affordability. |
| 32 | 5/14/2019 | Bookstaff, Evan | 3.5 | Prepare analysis of customer affordability metrics at CA county level. |
| 32 | 5/14/2019 | Papas, Zachary | 2.8 | Analyze economic data (household income and electricity expenditures by county) for Customer Affordability analysis. |
| 32 | 5/14/2019 | Papas, Zachary | 2.3 | Prepare Customer Affordability analysis of electricity rates with respect to overall income. |
| 32 | 5/15/2019 | Bookstaff, Evan | 3.7 | Build out model to analyze customer ability to pay electricity bills. |
| 32 | 5/15/2019 | Bookstaff, Evan | 0.2 | Reach out to EIA to discuss data for use in customer affordability analysis. |
| 32 | 5/16/2019 | Arsenault, Ronald | 1.5 | Review and provide revisions re: utility benchmarking and customer affordability. |
| 32 | 5/16/2019 | Bookstaff, Evan | 0.6 | Participate in discussion of benchmarking analysis with FTI team. |
| 32 | 5/16/2019 | Bookstaff, Evan | 3.5 | Continue build out of customer affordability metrics. |
| 32 | 5/16/2019 | Bookstaff, Evan | 2.5 | Finalize draft of analysis of customer affordability. |
| 32 | 5/16/2019 | Bookstaff, Evan | 3.7 | Prepare overview of Debtors' diligence response re: Wildfire Mitigation Plan. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 161 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/16/2019 | Smith, Ellen | 2.0 | Review and provide revisions to benchmarking and affordability review. |
| 32 | 5/17/2019 | Chae, Isabelle | 0.2 | Review analyst notes on several terminals for coverage on PG&E and direct competitors in the utilities space. |
| 32 | 5/17/2019 | Bookstaff, Evan | 3.5 | Prepare summary of customer affordability analysis. |
| 32 | 5/17/2019 | Bookstaff, Evan | 2.9 | Update benchmarking analysis for the Committee report. |
| 32 | 5/19/2019 | Arnold, Seth | 1.6 | Review latest draft re: Customer Affordability and Benchmarking Analysis. |
| 32 | 5/19/2019 | Bookstaff, Evan | 2.5 | Incorporate revisions to the summary re: customer affordability analysis. |
| 32 | 5/19/2019 | Bookstaff, Evan | 3.2 | Update benchmarking analysis to incorporate additional FTI team's comments. |
| 32 | 5/19/2019 | Ng, William | 3.6 | Prepare revisions to draft report benchmarking PG&E against comparable utilities. |
| 32 | 5/20/2019 | Arnold, Seth | 0.5 | Review draft benchmarking analysis of PG&E versus peers. |
| 32 | 5/20/2019 | Arnold, Seth | 2.4 | Continue review on latest draft of Customer Affordability and Benchmarking analysis. |
| 32 | 5/20/2019 | Bookstaff, Evan | 1.7 | Incorporate additional revisions into benchmarking analysis. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 162 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/20/2019 | Ng, William | 2.4 | Review revised PG&E benchmarking analysis compared to competitors. |
| 32 | 5/20/2019 | Papas, Zachary | 2.8 | Prepare Customer Affordability analysis of electricity rates with respect to overall income. |
| 32 | 5/20/2019 | Papas, Zachary | 2.8 | Analyze the effect of Community Choice Aggregations on the California utility landscape with respect to Benchmarking PG&E against other Utilities. |
| 32 | 5/20/2019 | Papas, Zachary | 2.9 | Prepare Financial and Operational Performance section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/20/2019 | Papas, Zachary | 2.9 | Prepare Community Choice Aggregation section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/20/2019 | Smith, Ellen | 1.7 | Review and provide revisions to benchmarking analysis. |
| 32 | 5/21/2019 | Arnold, Seth | 2.1 | Review and provide comments on benchmarking analysis. |
| 32 | 5/21/2019 | Arnold, Seth | 0.5 | Review the benchmarking analysis. |
| 32 | 5/21/2019 | Bookstaff, Evan | 2.5 | Review and incorporate revisions on benchmarking analysis. |
| 32 | 5/21/2019 | Ng, William | 1.3 | Review revised analysis benchmarking the Debtors against comparable utilities. |
| 32 | 5/21/2019 | Papas, Zachary | 3.0 | Prepare Financial and Operational Performance section of Comparison of PG&E to Benchmark Utilities analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/21/2019 | Papas, Zachary | 2.7 | Prepare Community Choice Aggregation section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/21/2019 | Smith, Ellen | 1.0 | Review and provide revisions to benchmarking EIA data review. |
| 32 | 5/21/2019 | Star, Samuel | 0.8 | Review PG&E benchmarking study covering customer affordability, financial performance metrics, customer satisfaction, safety performance and reliability statistics. |
| 32 | 5/22/2019 | Arnold, Seth | 1.6 | Analyze impact of California CCA's related to benchmarking analysis. |
| 32 | 5/22/2019 | Arnold, Seth | 3.2 | Research the discrepancy between FERC Form 1 information and SEC 10K financial information in benchmarking analysis. |
| 32 | 5/22/2019 | Arnold, Seth | 1.4 | Read the GRC workshop presentation related to PG&E's 2019 GRC rate case filing. |
| 32 | 5/22/2019 | Arsenault, Ronald | 2.5 | Review and provide revisions re: utility benchmarking and customer affordability. |
| 32 | 5/22/2019 | Bookstaff, Evan | 3.8 | Research additional comparable benchmarking data. |
| 32 | 5/22/2019 | Bookstaff, Evan | 0.4 | Discuss FERC Form 1 Data analysis workplan for benchmarking analysis. |
| 32 | 5/22/2019 | Bookstaff, Evan | 0.2 | Discuss benchmarking analysis deliverable with internal team. |
| 32 | 5/22/2019 | Ng, William | 1.9 | Analyze the benchmarking report to the Committee comparing the Debtors to comparable companies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/22/2019 | Papas, Zachary | 2.6 | Prepare Community Choice Aggregation section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/22/2019 | Papas, Zachary | 2.5 | Prepare Financial and Operational Performance section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/22/2019 | Papas, Zachary | 2.6 | Prepare Customer Affordability section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/22/2019 | Star, Samuel | 1.1 | Review and comment on draft benchmarking analysis covering pricing, cost levels, safety initiatives, etc. |
| 32 | 5/23/2019 | Arnold, Seth | 2.1 | Develop tables to walk from 2017 to 2020 projected O&M costs from GRC Workshop document. |
| 32 | 5/23/2019 | Arnold, Seth | 2.3 | Develop commentary regarding the information included in the tables for the O&M expenses. |
| 32 | 5/23/2019 | Arnold, Seth | 1.8 | Analyze GRC Workshop presentation for benchmarking analysis. |
| 32 | 5/23/2019 | Bookstaff, Evan | 3.5 | Perform additional research for Benchmarking analysis. |
| 32 | 5/23/2019 | Bookstaff, Evan | 3.5 | Continue data aggregation for benchmarking analysis. |
| 32 | 5/23/2019 | Papas, Zachary | 2.1 | Prepare Benchmark Utilities analysis comparing PG&E to peer utilities. |
| 32 | 5/23/2019 | Smith, Ellen | 2.1 | Review and provide revisions to benchmarking and affordability review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/24/2019 | Chae, Isabelle | 0.1 | Read through analyst notes covering PG&E and other California utilities peers. |
| 32 | 5/24/2019 | Arnold, Seth | 2.1 | Review updates to the benchmarking presentation. |
| 32 | 5/24/2019 | Arnold, Seth | 1.2 | Review and revise report related to O&M expenses from the GRC workshop. |
| 32 | 5/24/2019 | Arnold, Seth | 2.3 | Review source data being used for benchmarking analysis. |
| 32 | 5/28/2019 | Arnold, Seth | 1.1 | Participate in FTI team call re: benchmarking analysis. |
| 32 | 5/28/2019 | Arnold, Seth | 2.9 | Research CCAs related to Benchmarking Analysis. |
| 32 | 5/28/2019 | Bookstaff, Evan | 3.5 | Research benchmarking data to update affordability analysis. |
| 32 | 5/28/2019 | Bookstaff, Evan | 0.7 | Discuss and process revisions to benchmarking analysis. |
| 32 | 5/28/2019 | Ng, William | 1.3 | Analyze the Debtors' comparable companies set. |
| 32 | 5/28/2019 | Papas, Zachary | 1.8 | Prepare Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/28/2019 | Smith, Ellen | 1.1 | Review and provide revisions to benchmarking and wild fire safety analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/28/2019 | Smith, Ellen | 1.2 | Review and provide revisions to benchmarking EIA data review. |
| 32 | 5/29/2019 | Arnold, Seth | 1.3 | Analyze impact of CCAs in California on utilities. |
| 32 | 5/29/2019 | Arnold, Seth | 1.1 | Review distribution gas data report for benchmarking analysis. |
| 32 | 5/29/2019 | Arnold, Seth | 0.5 | Review updates to the benchmarking analysis presentation. |
| 32 | 5/29/2019 | Arnold, Seth | 1.1 | Review analyst coverage related to CPUC wildfire stress test and associated customer costs. |
| 32 | 5/29/2019 | Bookstaff, Evan | 3.1 | Research FERC data for benchmarking analysis. |
| 32 | 5/29/2019 | Bookstaff, Evan | 1.1 | Review American Gas Association data for inclusion in benchmarking analysis. |
| 32 | 5/29/2019 | Bookstaff, Evan | 2.9 | Build model to compare FERC data between benchmarking companies. |
| 32 | 5/29/2019 | Papas, Zachary | 2.5 | Prepare Financial Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/29/2019 | Papas, Zachary | 3.5 | Prepare Customer Affordability section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/29/2019 | Papas, Zachary | 1.6 | Prepare Operational Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/29/2019 | Smith, Ellen | 2.2 | Review and provide revisions to the benchmarking study. |
| 32 | 5/30/2019 | Arnold, Seth | 2.2 | Research closing of nuclear facilities among the benchmarking comparable companies to PG&E. |
| 32 | 5/30/2019 | Bookstaff, Evan | 3.1 | Prepare analysis of assets at comparable benchmark utilities. |
| 32 | 5/30/2019 | Bookstaff, Evan | 2.4 | Prepare presentation outline for the benchmarking presentation for the Committee. |
| 32 | 5/30/2019 | Bookstaff, Evan | 2.8 | Prepare analysis of financial performance at comparable benchmark utility. |
| 32 | 5/30/2019 | Bookstaff, Evan | 2.9 | Prepare analysis of power procurement activities at comparable benchmark utility. |
| 32 | 5/30/2019 | Papas, Zachary | 3.5 | Prepare California Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Papas, Zachary | 2.3 | Prepare Customer Affordability section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Papas, Zachary | 3.1 | Prepare Financial Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Papas, Zachary | 2.8 | Prepare U.S. Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Papas, Zachary | 2.8 | Prepare Operational Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/30/2019 | Smith, Ellen | 2.0 | Review and provide revisions to benchmarking and affordability analysis. |
| 32 | 5/31/2019 | Arnold, Seth | 2.1 | Review benchmarking analysis and complete research related to CCAs. |
| 32 | 5/31/2019 | Arnold, Seth | 0.9 | Review update re: benchmarking analysis and related progress. |
| 32 | 5/31/2019 | Bookstaff, Evan | 0.9 | Participate in discussion of and process revisions to benchmarking deck. |
| 32 | 5/31/2019 | Bookstaff, Evan | 2.5 | Continue preparation of benchmarking data analysis. |
| 32 | 5/31/2019 | Papas, Zachary | 2.8 | Prepare U.S. Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/31/2019 | Papas, Zachary | 3.3 | Prepare California Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/31/2019 | Papas, Zachary | 2.8 | Prepare Customer Affordability section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/31/2019 | Scruton, Andrew | 1.3 | Review revised analysis of comparable utilities performance. |
| 32 | 5/31/2019 | Smith, Ellen | 2.0 | Review and provide revisions to benchmarking and affordability study. |

| **32 Total** | | | **250.8** | |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 169 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 33 | 5/15/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Alix on proposed meeting to review cost cutting opportunities. |
| 33 | 5/17/2019 | Ng, William | 0.4 | Review diligence information from the Debtors regarding potential cost cutting initiatives. |
| 33 | 5/21/2019 | Star, Samuel | 0.4 | Prepare for meeting with Company re: business plan development, including cost reduction programs. |
| 33 | 5/22/2019 | Arsenault, Ronald | 2.5 | Review and provide revisions re: cost cutting initiatives analysis. |
| 33 | 5/22/2019 | Ng, William | 1.2 | Analyze the Debtors' contemplated cost reduction measures. |
| 33 | 5/22/2019 | Smith, Ellen | 2.0 | Participate in meeting with Debtors to discuss cost reduction initiatives. |
| 33 | 5/22/2019 | Star, Samuel | 0.4 | Meet with team to debrief on meeting with Debtors and Alix on identification and qualification of cost saving initiatives. |
| **33 Total** | | | **7.4** | |
| 35 | 5/1/2019 | Caves, Jefferson | 0.8 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/1/2019 | Hanifin, Kathryn | 1.6 | Review analyst reports for inclusion into daily media clips package. |
| 35 | 5/1/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/1/2019 | Mundahl, Erin | 0.9 | Prepare media clips package for the FTI team. |
| 35 | 5/2/2019 | Caves, Jefferson | 0.9 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/2/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/2/2019 | Mundahl, Erin | 1.1 | Perform media monitoring including clips on PG&E bankruptcy case. |
| 35 | 5/3/2019 | Caves, Jefferson | 0.9 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/3/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/3/2019 | Mundahl, Erin | 1.2 | Review media clips regarding PG&E and wildfires. |
| 35 | 5/6/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/6/2019 | Mackinson, Lindsay | 0.6 | Review daily media coverage and analyst reports. |
| 35 | 5/6/2019 | Mundahl, Erin | 1.9 | Prepare media clips package on PG&E bankruptcy. |
| 35 | 5/6/2019 | Ryan, Alexandra | 1.1 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |

Case: 19-30088    Doc# 2953    Filed: 07/12/19    Entered: 07/12/19 13:05:59    Page 171 of 193

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/7/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/7/2019 | Mackinson, Lindsay | 0.8 | Review daily media coverage and analyst reports. |
| 35 | 5/7/2019 | Mundahl, Erin | 1.6 | Review media coverage of PG&E wildfire liability. |
| 35 | 5/8/2019 | Hanifin, Kathryn | 0.4 | Process revisions to daily media clips re: PG&E media coverage. |
| 35 | 5/8/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/8/2019 | Mackinson, Lindsay | 0.3 | Review daily media coverage and analyst reports. |
| 35 | 5/8/2019 | Mundahl, Erin | 1.4 | Monitor media coverage of PG&E and wildfires. |
| 35 | 5/9/2019 | Star, Samuel | 0.1 | Review article re: Committee constituency and case issues. |
| 35 | 5/9/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/9/2019 | Hanifin, Kathryn | 0.6 | Review media clips package and flag and package key articles to assess outreach strategy. |
| 35 | 5/9/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/9/2019 | Mundahl, Erin | 1.7 | Prepare media clips package on coverage of PG&E bankrupcy case. |
| 35 | 5/10/2019 | Ng, William | 0.5 | Analyze transcript from hearing regarding Judge's comments on current issues. |
| 35 | 5/10/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/10/2019 | Hanifin, Kathryn | 0.1 | Process revisions to daily media clips re: PG&E media coverage. |
| 35 | 5/10/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/10/2019 | Mundahl, Erin | 0.9 | Perform research of media clips regarding wildfire impact and PG&E |
| 35 | 5/13/2019 | Arnold, Seth | 0.8 | Read press coverage on potential power shut-offs in California. |
| 35 | 5/13/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/13/2019 | Hanifin, Kathryn | 0.3 | Process revisions to daily media clips re: PG&E media coverage. |
| 35 | 5/13/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/13/2019 | Mundahl, Erin | 1.3 | Research media coverage of PG&E, its bankruptcy, and wildfire liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/13/2019 | Ryan, Alexandra | 3.6 | Update and circulate memo tracking events relevant to the Committee, PG&E, and regulatory stakeholders. |
| 35 | 5/14/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/14/2019 | Kim, Ye Darm | 0.5 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/14/2019 | Mundahl, Erin | 1.6 | Monitor media coverage of the PG&E bankruptcy. |
| 35 | 5/15/2019 | Caves, Jefferson | 0.2 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/15/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/15/2019 | Mundahl, Erin | 1.9 | Monitor media coverage of the bankruptcy proceedings and assembled a clips package. |
| 35 | 5/16/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/16/2019 | Hanifin, Kathryn | 0.3 | Process revisions to daily media clips re: PG&E media coverage. |
| 35 | 5/16/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/16/2019 | Mundahl, Erin | 2.4 | Collate press clips regarding PG&E wildfire liability |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/17/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/17/2019 | Kim, Ye Darm | 0.6 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/17/2019 | Mundahl, Erin | 0.8 | Monitor media coverage of PG&E's wildfire liability and the likelihood of government action. |
| 35 | 5/20/2019 | Chae, Isabelle | 0.3 | Review analyst coverage on wildfire funds and inverse condemnation. |
| 35 | 5/20/2019 | Arnold, Seth | 1.1 | Review press coverage re: Camp Fire liability and Governor pressure on plan filing. |
| 35 | 5/20/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/20/2019 | Kim, Ye Darm | 0.6 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/20/2019 | Mundahl, Erin | 1.8 | Perform media monitoring to identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 5/21/2019 | Chae, Isabelle | 0.4 | Perform research through FactSet, Bloomberg Terminal, and Thompson to find analyst notes related to California wildfires and inverse condemnation. |
| 35 | 5/21/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/21/2019 | Kim, Ye Darm | 0.8 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/21/2019 | Mundahl, Erin | 1.4 | Assemble media clips for team analysis. |
| 35 | 5/22/2019 | Chae, Isabelle | 0.2 | Review analyst notes on multiple databases for content related to inverse condemnation and the wildfire fund. |
| 35 | 5/22/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/22/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/22/2019 | Mundahl, Erin | 1.3 | Monitor media coverage of California wildfire liability. |
| 35 | 5/23/2019 | Arnold, Seth | 0.6 | Read press coverage related to plan exclusivity. |
| 35 | 5/23/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/23/2019 | Kim, Ye Darm | 0.7 | Prepare summary of new docket filings, media coverage, bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/23/2019 | Mundahl, Erin | 2.8 | Update spreadsheet of media coverage of PG&E bankruptcy. |
| 35 | 5/24/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/24/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new court filings, media coverage, bankruptcy news re: PG&E for Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/24/2019 | Mundahl, Erin | 1.6 | Assmble media clips regarding PG&E bankruptcy. |
| 35 | 5/28/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/28/2019 | Kim, Ye Darm | 0.6 | Prepare summary of new court filings, media coverage, bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/28/2019 | Mundahl, Erin | 2.4 | Monitor media coverage of the bankruptcy prior to team meeting. |
| 35 | 5/29/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key court filings, media coverage, bankruptcy news re: PG&E for Committee Professionals. |
| 35 | 5/29/2019 | Mundahl, Erin | 1.3 | Prepare package of media clips highlighting developments in the PG&E case. |
| 35 | 5/30/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key court filings, media coverage, bankruptcy news re: PG&E for Committee Professionals. |
| 35 | 5/30/2019 | Mundahl, Erin | 2.9 | Perform research re: updated media coverage of the PG&E bankruptcy case. |
| 35 | 5/31/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key court filings, media coverage, bankruptcy news re: PG&E for Committee Professionals. |
| **35 Total** | | | **71.2** | |
| 36 | 5/2/2019 | LeWand, Christopher | 1.2 | Analyze Debtors' operating results and monthly reporting re: assessment of impact on power purchase agreements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 5/6/2019 | LeWand, Christopher | 1.4 | Continue analysis of Debtors' operating results and monthly reporting re: assessment of impact on power purchase agreements. |
| 36 | 5/7/2019 | Arnold, Seth | 0.9 | Evaluate issues related to PG&E's PPAs and Community Choice Aggregators. |
| 36 | 5/10/2019 | LeWand, Christopher | 1.1 | Continue analysis of Debtors' operating results and monthly reporting re: assessment of impact on power purchase agreements. |
| 36 | 5/17/2019 | LeWand, Christopher | 1.2 | Provide comments and revisions to Committee presentation re: current operating results to assess impact on power purchase agreements. |
| 36 | 5/21/2019 | LeWand, Christopher | 1.1 | Review revised draft of Committee presentation re: current operating results to assess impact on power purchase agreements. |
| 36 | 5/24/2019 | LeWand, Christopher | 1.1 | Continue analysis of Debtors' business plan considerations to assess impact on power purchase agreements. |
| 36 | 5/29/2019 | LeWand, Christopher | 1.3 | Analyze Debtors' business plan considerations to assess impact on power purchase agreements. |
| 36 | 5/30/2019 | LeWand, Christopher | 1.4 | Prepare commentary on business plan considerations to assess impact on power purchase agreements. |
| **36 Total** | | | **10.7** | |
| **Grand Total** | | | **2282.8** | |

1                            **<u>Exhibit D</u>**

| Expense Type | Amount |
|---|---|
| Airfare | $ 6,897.40 |
| Lodging | 9,003.89 |
| Transportation | 1,379.44 |
| Working Meals | 2,764.62 |
| Other | 303.95 |
| **Total** | **$ 20,349.30** |
| Less: Lodging Expenses Capped at $600/night | **(2,558.22)** |
| Less: In-office Working Meals Capped at $20/meal; Traveling Working Meals Capped at $40/meal | **(951.65)** |
| **Total** | **$ 16,839.43** |

**Exhibit E**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 5/8/2019 | Star, Samuel | Airfare | Travel Change Fees: Adjusted travel arrangement for ORD to SFO to attend PG&E hearing that was ajourned. | $ 265.86 |
| 5/14/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 05/21/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings & hearing. | $ 760.66 |
| 5/14/2019 | Scruton, Andrew | Airfare | Airfare - Coach. JFK - SFO, 05/22/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings & hearing. | $ 765.66 |
| 5/14/2019 | Salve, Michael | Airfare | Airfare - Coach. JFK - SFO, 05/22/2019 - 05/24/2019. Travel to SFO to attend PG&E meetings & hearing. | $ 1,100.39 |
| 5/14/2019 | Bookstaff, Evan | Airfare | Airfare - Coach. DFW - SFO, 05/21/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings. | $ 923.24 |
| 5/14/2019 | Papas, Zachary | Airfare | Airfare - Coach. DFW - SFO, 05/21/2019 - 05/27/2019. Travel to SFO to attend PG&E meetings. | $ 481.03 |
| 5/15/2019 | Berkin, Michael | Airfare | Airfare - Coach. JFK - SFO, 05/21/2019 - 05/21/2019. Travel to SFO to attend PG&E meetings & hearing. | $ 571.23 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 5/15/2019 | Berkin, Michael | Airfare | Airfare - Coach. SFO - JFK, 05/23/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings & hearing. | $ 455.78 |
| 5/21/2019 | Ng, William | Airfare | Airfare - Coach. JFK - SFO, 05/21/2019 - 05/21/2019. Travel to SFO to attend PG&E meetings & hearing. | $ 486.33 |
| 5/23/2019 | Star, Samuel | Airfare | Airfare - Coach. SFO - JFK, 05/21/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings & hearing. Adjusted flight due to 9 hour delay on original flight. | $ 492.82 |
| 5/23/2019 | Ng, William | Airfare | Airfare - Coach. SFO - EWR, 05/23/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings & hearing. | $ 594.40 |
| | | **Airfare Total** | | **$ 6,897.40** |
| 5/21/2019 | Ng, William | Lodging | Lodging - William Ng 05/21/2019 - 05/23/2019. Hotel stay during travel to attend Court hearing and meeting with Debtors. | $ 1,824.81 |
| 5/22/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | $ 1,946.97 |
| 5/23/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | $ 1,708.54 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 5/24/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 05/22/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | $ 615.96 |
| 5/24/2019 | Salve, Michael | Lodging | Lodging - Michael Salve 05/22/2019 - 05/24/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | $ 952.92 |
| 5/24/2019 | Papas, Zachary | Lodging | Lodging - Zachary Papas 05/21/2019 - 05/24/2019. Hotel in San Francisco while attending PG&E meetings. | $ 1,954.69 |
| | | **Lodging Total** | | **$ 9,003.89** |
| 5/6/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | $ 24.80 |
| 5/13/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | $ 9.96 |
| 5/17/2019 | Bookstaff, Evan | Transportation | Taxi from office to home while working late on the PG&E case. | $ 6.46 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 5/21/2019 | Ng, William | Transportation | Taxi from office to airport to attend meetings and hearings in San Francisco | $ 83.37 |
| 5/21/2019 | Ng, William | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco | $ 57.15 |
| 5/21/2019 | Berkin, Michael | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco | $ 35.78 |
| 5/21/2019 | Berkin, Michael | Transportation | Taxi from hotel to team morning meeting while attending meetings and hearings in San Francisco | $ 10.35 |
| 5/21/2019 | Papas, Zachary | Transportation | Taxi to office before leaving to airport to attend meetings. | $ 32.77 |
| 5/21/2019 | Papas, Zachary | Transportation | Taxi from office to airport to attend meetings in San Francisco | $ 44.49 |
| 5/21/2019 | Papas, Zachary | Transportation | Taxi from airport to hotel to attend meetings in San Francisco | $ 48.37 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 5/22/2019 | Star, Samuel | Transportation | Taxi from home to airport to attend meetings and hearings in San Francisco | $ 68.20 |
| 5/22/2019 | Star, Samuel | Transportation | Taxi from court to SF office while attending meetings and hearings in San Francisco. | $ 9.00 |
| 5/22/2019 | Ng, William | Transportation | Taxi from court to SF office while attending meetings and hearings in San Francisco. | $ 18.00 |
| 5/22/2019 | Ng, William | Transportation | Taxi from from SF office to hotel while attending meetings and hearings in San Francisco. | $ 13.64 |
| 5/22/2019 | Scruton, Andrew | Transportation | Taxi from hotel to SF office while attending meetings and hearings in San Francisco. | $ 10.45 |
| 5/22/2019 | Scruton, Andrew | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco. | $ 63.75 |
| 5/22/2019 | Scruton, Andrew | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | $ 63.36 |
| 5/22/2019 | Salve, Michael | Transportation | Taxi from home to airport to attend meetings and hearings in San Francisco. | $ 78.75 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 5/22/2019 | Salve, Michael | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco. | $ 33.04 |
| 5/22/2019 | Berkin, Michael | Transportation | Taxi from office to airport to attend meetings and hearings in San Francisco. | $ 58.52 |
| 5/22/2019 | Berkin, Michael | Transportation | Taxi from hotel to team morning meeting while attending meetings and hearings in San Francisco. | $ 12.00 |
| 5/23/2019 | Ng, William | Transportation | Taxi from hotel to Debtors' Offices to attend meetings and hearings in San Francisco. | $ 11.00 |
| 5/23/2019 | Ng, William | Transportation | Taxi from Debtors' offices to airport during attendance to meetings and hearings in San Francisco. | $ 55.00 |
| 5/23/2019 | Ng, William | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | $ 47.01 |
| 5/23/2019 | Scruton, Andrew | Transportation | Taxi from Debtors' offices to hotel during attendance to meetings and hearings in San Francisco. | $ 9.35 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 5/23/2019 | Berkin, Michael | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | $ 185.00 |
| 5/24/2019 | Star, Samuel | Transportation | Taxi from Debtors' offices to airport during attendance to meetings and hearings in San Francisco. | $ 56.15 |
| 5/24/2019 | Star, Samuel | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | $ 60.43 |
| 5/24/2019 | Scruton, Andrew | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | $ 99.00 |
| 5/24/2019 | Salve, Michael | Transportation | Taxi from FTI SF office to Debtors' Offices to attend meetings and hearings in San Francisco. | $ 14.46 |
| 5/27/2019 | Papas, Zachary | Transportation | Taxi from hotel to airport while attending meetings in San Francisco. | $ 29.65 |
| 5/27/2019 | Papas, Zachary | Transportation | Taxi from airport to home after attending meetings in San Francisco. | $ 30.18 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| | | **Transportation Total** | | **$ 1,379.44** |
| 5/1/2019 | Andrew Scruton | Working Meals | Team working lunch with A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 5/2/2019 | Papas, Zachary | Working Meals | Meals - Working lunch during PG&E meeting re: preparation for call with UCC. | $ 13.52 |
| 5/8/2019 | Andrew Scruton | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI),M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 5/17/2019 | Bookstaff, Evan | Working Meals | Working meal while working late on PG&E case. | $ 15.72 |
| 5/21/2019 | Andrew Scruton | Working Meals | Working meal for UCC professionals meeting in San Francisco, including lawyers from Milbank, Arent Fox, Davey, Centerview; FTI Participants: S. Star, W. Ng, M. Berkin, E. Bookstaff. | $ 801.35 |
| 5/21/2019 | Bookstaff, Evan | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 28.48 |
| 5/21/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 19.73 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 5/21/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 32.99 |
| 5/22/2019 | Andrew Scruton | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI),M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | $ 267.18 |
| 5/22/2019 | Ng, William | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. W. Ng, S. Star, A. Scruton, E. Smith, M. Berkin, M. Salve, E. Bookstaff, Z. Papas. | $ 628.37 |
| 5/22/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings - Z. Papas, E. Bookstaff. | $ 49.11 |
| 5/23/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 17.69 |
| 5/23/2019 | Ng, William | Working Meals | Working Meal during travel to attend Court hearing and meeting with Debtors. W. Ng, E. Smith, M. Salve, M. Berkin. | $ 148.69 |
| 5/23/2019 | Ng, William | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 24.00 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 5/23/2019 | Ng, William | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 19.72 |
| 5/23/2019 | Salve, Michael | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 32.53 |
| 5/23/2019 | Berkin, Michael | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 19.64 |
| 5/23/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 41.93 |
| 5/24/2019 | Scruton, Andrew | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 19.88 |
| 5/24/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 17.84 |
| 5/29/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | $ 31.89 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| | | | **Working Meals Total** | **$ 2,764.62** |
| 5/16/2019 | Smith, Ellen | Other | PACER subscription invoice for Ellen Smith - registered account for use with PG&E case matters. | $ 83.20 |
| 5/21/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | $ 39.95 |
| 5/21/2019 | Ng, William | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | $ 39.95 |
| 5/21/2019 | Bookstaff, Evan | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | $ 12.00 |
| 5/21/2019 | Papas, Zachary | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | $ 12.00 |
| 5/22/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | $ 3.00 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 5/22/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | $ 39.95 |
| 5/23/2019 | Ng, William | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | $ 19.00 |
| 5/23/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | $ 39.95 |
| 5/24/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | $ 14.95 |
| | | **Other Total** | | **$ 303.95** |
| | | **Grand Total** | | **$ 20,349.30** |