**Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Pitcher, Justin R. | 0.80 | 632.00 | 002 | 55976197 |
| | REVISE DRAFT OF RPI ASSET SALE MOTION AND SEND TO K. BOSTEL. | | | | |
| 04/01/19 | Pitcher, Justin R. | 0.40 | 316.00 | 002 | 56182157 |
| | REVISE PROPOSED ASSET SALE ORDER. | | | | |
| 04/02/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 002 | 56239004 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION. | | | | |
| 04/04/19 | Liou, Jessica | 0.60 | 645.00 | 002 | 56231974 |
| | CALL WITH T. SMITH (PG&E) AND M. GOREN RE: ASSET SALES. | | | | |
| 04/04/19 | Bostel, Kevin | 0.90 | 895.50 | 002 | 56678928 |
| | REVIEW AND COMMENT ON DE MINIMIS ASSET SALE MOTION (.5); CONFER WITH L. CARENS RE: SAME (.1); FURTHER REVIEW OF REVISED DRAFT AND FURTHER COMMENTS ON SAME (.3). | | | | |
| 04/04/19 | Carens, Elizabeth Anne | 3.60 | 2,016.00 | 002 | 56238985 |
| | CORRESPOND WITH ALIXPARTNERS: RE DE MINIMIS ASSET SALE MOTION (.6); REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION (3). | | | | |
| 04/05/19 | Bostel, Kevin | 1.20 | 1,194.00 | 002 | 56221813 |
| | CALL WITH L. CARENS AND ALIXPARTNERS RE: DE MINIMIS ASSET SALE MOTION (.5); EMAILS AND CALLS WITH PARTIES RE: SAME (.3); FURTHER REVISE ORDER (.2); CORRESPOND WITH PAUL WEISS RE: CPUC ASSET SALE ISSUES AND REVIEW EMAILS FROM G. GUERRA RE: SAME (.2). | | | | |
| 04/05/19 | Carens, Elizabeth Anne | 0.90 | 504.00 | 002 | 56226363 |
| | CALL WITH ALIXPARTNERS: RE DE MINIMIS ASSET SALE MOTION (.4); REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION (.5). | | | | |
| 04/05/19 | Peene, Travis J. | 1.80 | 432.00 | 002 | 56266589 |
| | ASSIST WITH PREPARATION OF CASE MATERIALS RE: 363 SALE MOTION AND RELATED PLEADINGS FOR K. BOSTEL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/17/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 002 | 56324373 |
| | CORRESPOND WITH ALIXPARTNERS PARTNER RE: DE MINIMIS ASSET SALE MOTION QUESTIONS. | | | | |
| 04/22/19 | Bostel, Kevin | 0.50 | 497.50 | 002 | 56352854 |
| | CALL WITH ALIXPARTNERS, PG&E AND WEIL TEAM RE: DE MINIMIS ASSETS SALE MOTION. | | | | |
| 04/24/19 | Bostel, Kevin | 0.80 | 796.00 | 002 | 56676774 |
| | REVIEW AND COMMENT ON DRAFT OF PIPELINE SALE MOTION. | | | | |
| 04/25/19 | Bostel, Kevin | 1.10 | 1,094.50 | 002 | 56352727 |
| | REVIEW AND COMMENT ON PIPELINE SALE MOTION AND CONFER WITH T. SCHINCKEL RE: SAME. | | | | |
| 04/26/19 | Bostel, Kevin | 0.30 | 298.50 | 002 | 56352770 |
| | CORRESPOND WITH G. GUERRA AND WEIL TEAM RE: ASSETS SALES AND PROCEDURE ISSUES. | | | | |
| 04/29/19 | Bostel, Kevin | 0.40 | 398.00 | 002 | 56447011 |
| | REVIEW INFORMATION FROM G. GUERRA RE: ASSET SALES (.3); CONFER WITH M. GOREN RE: SAME (.1). | | | | |
| 04/30/19 | Bostel, Kevin | 0.70 | 696.50 | 002 | 56447005 |
| | CORRESPOND WITH E. ANDERSON AND G. GUERRA RE: ASSET SALE ISSUES (.1); REVIEW ADDITIONAL BACKGROUND FROM G. GUERRA ON TRUCK SALES (.3); CALL WITH J. LIOU RE: ASSET SALE ISSUES (.2); FOLLOW-UP WTH G. GUERRA RE SAME (.1). | | | | |

| **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | **15.80** | **$11,423.50** | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/19 | Evans, Steven | 4.60 | 2,576.00 | 003 | 56414826 |
| | CONDUCT RESEARCH RE CITY/COUNTY OF SF FERC PROCEEDING (2.4); RESEARCH SCOPE OF AUTOMATIC STAY FOR REPLY BRIEF (2.2). | | | | |
| 03/12/19 | Jones, Hannah L. | 0.80 | 736.00 | 003 | 56414829 |
| | REVIEW CORRESPONDENCE AND FILINGS RE NEW REQUESTS TO LIFT STAY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 003 | 56213010 |
| | ANALYZE ISSUES RE: STIPULATIONS WITH PERA AND EMAIL/CALLS WITH K. KRAMER RE: SAME (0.4). | | | | |
| 04/01/19 | Kramer, Kevin | 0.40 | 398.00 | 003 | 56193905 |
| | EMAILS AND DISCUSSIONS WITH J. FRIEDMANN AND D. SINGH RE BOWLINGER BACKGROUND, HEARING. | | | | |
| 04/01/19 | Bostel, Kevin | 0.40 | 398.00 | 003 | 56221696 |
| | CALL WITH A. TRAN AND J. LIOU RE: AUTOMATIC STAY ISSUES. | | | | |
| 04/01/19 | Nolan, John J. | 0.20 | 184.00 | 003 | 56228669 |
| | ANALYZE CPUC PROPOSAL TO MODIFY THE AUTOMATIC STAY RE: VICTOR PACKING. | | | | |
| 04/02/19 | Goren, Matthew | 0.40 | 430.00 | 003 | 56190525 |
| | MULTIPLE CALLS AND EMAILS WITH A. TRAN AND K. BOSTEL RE: LIFT STAY MOTIONS AND EMINENT DOMAIN PROCEDURES. | | | | |
| 04/02/19 | Kramer, Kevin | 0.20 | 199.00 | 003 | 56194372 |
| | EMAILS RE BOWLINGER HEARING. | | | | |
| 04/02/19 | Bostel, Kevin | 2.40 | 2,388.00 | 003 | 56221840 |
| | REVIEW LANGUAGE FOR REAL ESTATE SALE ORDER FROM CPUC AND CORRESPOND WITH S. KAROTKIN AND J. LIOU RE: SAME (.1); REVISE ORDER PER SAME (.4); CORRESPOND WITH G. GUERRA RE: ORDER COMMENTS (.2); CALL WITH M. BOND, G. GUERRA, AND M. BOND RE: REVISIONS TO ORDER (.4); EMAILS WITH PARTIES REQUESTING CHANGES TO ORDER (.2); FURTHER EMAILS WITH TEAM RE: COMMENTS TO ORDER (.2); REVIEW EMAIL FROM CA ATTORNEY GENERAL (.2); REVIEW ADDITIONAL INFORMATION FROM G. GUERRA RE: RE MOTION AND AGGREGATE CAPS (.2); CALL WITH J. ROSE RE: REVISED ORDER (.2); REVIEW OBJECTION TO MOTION RE: AUTOMATIC STAY AND EMINENT DOMAIN ACTIONS (.3). | | | | |
| 04/02/19 | Nolan, John J. | 0.20 | 184.00 | 003 | 56228578 |
| | ANALYZE CPUC PROPOSAL TO MODIFY THE AUTOMATIC STAY RE: VICTOR PACKING. | | | | |
| 04/03/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 003 | 56203111 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PERA COUNSEL AND RELATED COUNSEL RE: STIPULATIONS (0.5); REVIEW STIPULATIONS FOR CALL (0.2); EMAIL WITH GROUP RE: VIEWS ON STIPULATIONS (0.2). | | | | |
| 04/03/19 | Tran, Hong-An Nguyen | 2.50 | 2,487.50 | 003 | 56496311 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING RELIEF FROM STAY MOTIONS AND REQUESTS. | | | | |
| 04/03/19 | Kramer, Kevin | 0.30 | 298.50 | 003 | 56202068 |
| | EMAILS AND DISCUSSIONS RE TIGER PROPOSAL TO LIFT THE AUTOMATIC STAY. | | | | |
| 04/03/19 | Bostel, Kevin | 0.80 | 796.00 | 003 | 56221691 |
| | CALL WITH A. TRAN AND P. BENVENTUTTI RE: AUTOMATIC STAY ISSUES (.4); FOLLOW-UP EMAILS RE: SAME (.1); CALL WITH M. BOND, A. TRAN, AND P. GLASSMAN RE: EMINENT DOMAIN ACTIONS (.3). | | | | |
| 04/03/19 | Evans, Steven | 0.20 | 112.00 | 003 | 56496540 |
| | EMAIL CORRESPONDENCE ON MOTIONS TO LIFT THE AUTOMATIC STAY. | | | | |
| 04/04/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 003 | 56202980 |
| | ANALYZE ISSUES RE: STIPULATIONS AND RELATED ISSUES CONCERNING PERA ADVERSARY PROCEEDING AND UNDERLYING CASE. | | | | |
| 04/04/19 | Tran, Hong-An Nguyen | 3.80 | 3,781.00 | 003 | 56499506 |
| | CONFERENCES AND COMMUNICATION REGARDING RELIEF FROM STAY MOTIONS AND REQUESTS. | | | | |
| 04/04/19 | Kramer, Kevin | 0.20 | 199.00 | 003 | 56202069 |
| | EMAILS RE TIGER PROPOSAL TO LIFT AUTOMATIC STAY. | | | | |
| 04/04/19 | Bostel, Kevin | 0.40 | 398.00 | 003 | 56221817 |
| | CALL WITH PG&E INTERNAL TEAM RE: SSJID LITIGATION AND AUTOMATIC STAY ISSUES. | | | | |
| 04/05/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 003 | 56202060 |
| | ANALYZE ISSUES RE: REVISIONS TO STIPULATIONS AND APPROACHES RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Kramer, Kevin | 3.80 | 3,781.00 | 003 | 56218202 |
| | REVIEW RELEVANT BACKGROUND MATERIALS, CONDUCT RESEARCH, AND DRAFT OUTLINE RE CITY AND COUNTY OF SAN FRANCISCO MOTION TO LIFT STAY RESPONSE. | | | | |
| 04/08/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 003 | 56510101 |
| | CORRESPONDENCE REGARDING LIFT STAY MOTIONS. | | | | |
| 04/08/19 | Minga, Jay | 0.20 | 190.00 | 003 | 56510103 |
| | COMMUNICATIONS WITH WEIL LITIGATION & CO-COUNSEL TEAMS RE GELMAN MOTION FOR RELIEF FROM THE AUTOMATIC STAY (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE THOMPSON & NASH AUTOMATIC STAY RELIEF MOTION (.1). | | | | |
| 04/08/19 | Shaddy, Aaron | 2.60 | 1,794.00 | 003 | 56510107 |
| | PREPARE FERC PI HEARING OUTLINE AND DRAFT EMAIL ON SAME AND REVIEW FIRSTENERGY APPELLANT BRIEFING (2.2); MEET WITH K. KRAMER ON MECHANIC'S LIENS AND AECOM PROCEEDING (0.4). | | | | |
| 04/08/19 | Evans, Steven | 0.30 | 168.00 | 003 | 56510109 |
| | PREPARE MOTION TO LIFT STAY CHART. | | | | |
| 04/09/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 003 | 56510395 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY ISSUES. | | | | |
| 04/09/19 | Kramer, Kevin | 0.90 | 895.50 | 003 | 56242412 |
| | REVIEW TIGER/UET REQUEST TO LIFT STAY, AND DRAFT ANALYSIS FOR CLIENT AND T. TSEKERIDES RE SAME. | | | | |
| 04/09/19 | Bostel, Kevin | 0.30 | 298.50 | 003 | 56282702 |
| | CORRESPOND WITH A. TRAN AND PG&E RE: STAY ISSUES (.2); CALL WITH P. GLASSMAN RE: AUTOMATIC STAY ISSUES (.1). | | | | |
| 04/09/19 | Shaddy, Aaron | 0.30 | 207.00 | 003 | 56510403 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K. KRAMER AND M. GOREN ON AUTOMATIC STAY AND AECOM PROCEEDINGS. | | | | |
| 04/10/19 | Singh, David R. | 1.00 | 1,125.00 | 003 | 56510408 |
| | REVIEW MOTION TO ENFORCE STAY IN BOWLINGER ACTION (.7); CORRESPOND AND REVIEW GELMAN MOTION FOR RELIEF FROM STAY (.3). | | | | |
| 04/10/19 | Tran, Hong-An Nguyen | 1.40 | 1,393.00 | 003 | 56510405 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY ISSUES. | | | | |
| 04/10/19 | Kramer, Kevin | 2.00 | 1,990.00 | 003 | 56248088 |
| | REVIEW BOWLINGER OPPOSITION TO MOTION TO ENFORCE STAY (.6); REVIEW LEGAL AUTHORITY CITED IN BOWLINGER OPPOSITON TO MOTION TO ENFORCE THE AUTOMATIC STAY (.5); EMAILS, DISCUSSIONS RE REPLY IN SUPPORT OF BOWLINGER MOTION TO ENFORCE THE AUTOMATIC STAY (.4); REVIEW VALERO INFORMAL DISCOVERY REQUESTS, ANALYSIS, AND EMAILS RE SAME (.5). | | | | |
| 04/10/19 | Minga, Jay | 0.20 | 190.00 | 003 | 56510414 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE BOWLINGER OPPOSITION TO MOTION TO ENFORCE THE AUTOMATIC STAY (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE HUDSON REQUEST FOR STAY RELIEF FOR MEDIATION (.1). | | | | |
| 04/10/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 003 | 56450546 |
| | RESEARCH RE: AUTOMATIC STAY AND VENDOR ISSUES. | | | | |
| 04/10/19 | Evans, Steven | 0.60 | 336.00 | 003 | 56244616 |
| | UPDATE LITIGATION CALENDAR AND MOTIONS TO LIFT STAY TRACKER (.1); REVIEW OPPOSITION MOTION RE BOWLINGER (.5). | | | | |
| 04/10/19 | Foust, Rachael L. | 0.30 | 207.00 | 003 | 56446540 |
| | CORRESPOND INTERNALLY REGARDING REVISIONS TO AUTOMATIC STAY LETTER CIRCULATED TO COMPANY. | | | | |
| 04/11/19 | Singh, David R. | 0.20 | 225.00 | 003 | 56275658 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE FROM A. TRAN RE VALERO MOTION FOR RELIEF FROM STAY. | | | | |
| 04/11/19 | Liou, Jessica | 0.70 | 752.50 | 003 | 56277653 |
| | CONFER WITH LITIGATION TEAM RE AUTOMATIC STAY ISSUES. | | | | |
| 04/11/19 | Liou, Jessica | 0.60 | 645.00 | 003 | 56277674 |
| | REVIEW AND RESPOND TO EMAILS RE AUTOMATIC STAY ISSUES (.5); REVIEW AUTOMATIC STAY ISSUES, CPUC APPLICATION (.1). | | | | |
| 04/11/19 | Tran, Hong-An Nguyen | 3.40 | 3,383.00 | 003 | 56499619 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS. | | | | |
| 04/11/19 | Kramer, Kevin | 2.70 | 2,686.50 | 003 | 56250911 |
| | CONDUCT RESEARCH IN CONNECTION WITH BOWLINGER REPLY IN SUPPORT OF MOTION TO ENFORCE STAY (.4); DRAFT REPLY IN SUPPORT OF BOWLINGER MOTION TO ENFORCE STAY, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (1.5); EMAILS AND DISCUSSIONS RE EMINENT DOMAIN AUTOMATIC STAY ISSUES (.4); EMAILS RE VALERO DISCOVERY REQUESTS (.2); EMAILS AND DISCUSSIONS WITH T. TSEKERIDES AND A. TRAN RE STAFFING (.2). | | | | |
| 04/11/19 | Bostel, Kevin | 1.30 | 1,293.50 | 003 | 56282701 |
| | CORRESPOND WITH WEIL TEAM AND PG&E RE: SJJID ACTIONS AND REVIEW STAY NOTICE IN CONNECTION WITH SAME (.2); CALL WITH J. LIOU AND WEIL LITIGATION TEAM RE: STAY ISSUES (.5); FOLLOW-UP RESEARCH RE: SAME (.4); CORRESPOND WITH C. ALEGRIA RE: STAY ISSUES FOR ED ACTIONS (.2). | | | | |
| 04/11/19 | Jones, Hannah L. | 1.20 | 1,104.00 | 003 | 56499790 |
| | EMAILS WITH WEIL TEAM RE: EXCEPTIONS TO AUTOMATIC STAY AND DEADLINES. | | | | |
| 04/11/19 | Evans, Steven | 0.10 | 56.00 | 003 | 56639472 |
| | UPDATE LITIGATION MOTION FOR RELIEF FROM STAY CHART. | | | | |
| 04/11/19 | Africk, Max M. | 0.40 | 350.00 | 003 | 56274332 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL A. TRAN RE: PVF STAY RELIEF MOTIONS (.2); REVIEW PRIOR EMAILS RE: THE SAME (.2). | | | | |
| 04/12/19 | Karotkin, Stephen | 0.50 | 800.00 | 003 | 56265134 |
| | CALL J. BRAND RE: 105 MOTION (.3); CALL T. TSEKERIDES RE: SAME (.2). | | | | |
| 04/12/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 003 | 56256780 |
| | REVIEW PERA STIPULATION AND EMAIL WITH COUNSEL RE: SAME (0.3); REVIEW ISSUES RE: DISMISSAL OF DEBTORS (0.2); REVIEW BOWLINGER OPPOSITION BRIEFING (0.6); REVIEW EMAIL FROM A. TRAN RE: POSSIBLE STIPULATIONS ON LIFT STAY MOTIONS AND ANALYZE ISSUES RE: SAME (0.4); REVIEW EMAIL RE: VARIOUS LIFT STAY MOTIONS AND STRATEGIES RE: SAME (0.4). | | | | |
| 04/12/19 | Singh, David R. | 0.20 | 225.00 | 003 | 56272925 |
| | REVIEW LATHAM/K. KRAMER COMMENTS RE BOWLINGER OPPOSITION TO MOTION TO ENFORCE STAY (.2). | | | | |
| 04/12/19 | Liou, Jessica | 0.80 | 860.00 | 003 | 56277635 |
| | CONFER WITH K. BOSTEL RE INTERCONNECTION AGREEMENTS AND AUTOMATIC STAY ISSUES (.7); CONFER WITH J. NOLAN RE VICTOR PACKING (.1). | | | | |
| 04/12/19 | Liou, Jessica | 0.30 | 322.50 | 003 | 56277677 |
| | REVIEW AND COMMENT ON AUTOMATIC STAY LETTER. | | | | |
| 04/12/19 | Tran, Hong-An Nguyen | 8.50 | 8,457.50 | 003 | 56276872 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS (2.3); REVIEW CASE LAW REGARDING SAME (.5); LITIGATION TEAM CONFERENCE (1); REVISE AND REVIEW DISCOVERY RESPONSES (1.2); PREPARE DIRECT EXAMINATION OUTLINE FOR J. LOWE (2.5): CORRESPONDENCE AND COMMUNICATION REGARDING EMINENT DOMAIN ACTIONS (.5); REVIEW CASE LAW REGARDING SAME (.5). | | | | |
| 04/12/19 | Kramer, Kevin | 3.50 | 3,482.50 | 003 | 56258128 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LATHAM COMMENTS RE BOWLINGER OPPOSITION TO MOTION TO ENFORCE STAY, AND ANALYSIS, EMAILS AND DISCUSSIONS RE SAME (.4); EMAILS RE LAFAYETTE TREES AUTOMATIC STAY ISSUES (.1); MEET WITH AND CONFER WITH M. AFRICK RE REPLY IN SUPPORT OF BOWLINGER MOTION TO ENFORCE (.5); CONDUCT RESEARCH IN CONNECTION WITH REPLY IN SUPPORT OF BOWLINGER MOTION TO ENFORCE THE AUTOMATIC STAY (.7); DRAFT REPLY IN SUPPORT OF BOWLINGER MOTION TO ENFORCE STAY, AND ANALYSIS, EMAILS AND DISCUSSIONS RE SAME (1.8). | | | | |
| 04/12/19 | Bostel, Kevin | 0.70 | 696.50 | 003 | 56282775 |
| | CALL WITH C. ALERGRIA RE: AUTOMATIC STAY ISSUES (.2); REVIEW EMAILS FROM COUNSEL RE: JOINDER TO RE MOTION RE: SAME (.1); CONFER WITH J. LIOU RE: OPEN STAY ISSUES AND LITIGATION TEAM (.4). | | | | |
| 04/12/19 | Africk, Max M. | 0.30 | 262.50 | 003 | 56274706 |
| | CALL WITH A. TRAN TO DISCUSS PVF STAY RELIEF MOTION. | | | | |
| 04/12/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 003 | 56262541 |
| | ANALYZE ISSUES RE: AUTOMATIC STAY AND EXECUTORY CONTRACTS. | | | | |
| 04/13/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 003 | 56283012 |
| | CORRESPONDENCE REGARDING LIFT STAY MOTIONS (.5); REVIEW RESEARCH REGARDING EMINENT DOMAIN AND HOWE/NORMAN AND JOINER (.3); CORRESPONDENCE REGARDING SAME (.4). | | | | |
| 04/13/19 | Kramer, Kevin | 4.70 | 4,676.50 | 003 | 56258161 |
| | CONDUCT RESEARCH IN CONNECTION WITH REPLY IN SUPPORT OF BOWLINGER MOTION TO ENFORCE STAY (.5); DRAFT OUTLINE RE M. AFRICK RE SECTION OF REPLY IN SUPPORT OF BOWLINGER MOTION TO ENFORCE, AND EMAILS, DISCUSSIONS RE SAME (.9); DRAFT REPLY IN SUPPORT OF BOWLINGER MOTION TO ENFORCE STAY, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (3.3). | | | | |
| 04/13/19 | Bostel, Kevin | 0.30 | 298.50 | 003 | 56282750 |
| | CORRESPOND WITH LITIGATION TEAM RE: AUTOMATIC STAY ISSUES. | | | | |
| 04/13/19 | Shaddy, Aaron | 4.20 | 2,898.00 | 003 | 56271807 |
| | RESEARCH ISSUES RE: REAL PROPERTY AND AUTOMATIC STAY ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/19 | Singh, David R. | 0.40 | 450.00 | 003 | 56267532 |
| | REVIEW CORRESPONDENCE RE BOWLINGER OPPOSITION TO MOTION TO ENFORCE THE AUTOMATIC STAY (.2); REVIEW CORRESPONDENCE RE VALERO MOTION FOR RELIEF FROM STAY/RESPONSES TO DISCOVERY REQUESTS RE SAME (.2). | | | | |
| 04/14/19 | Liou, Jessica | 1.20 | 1,290.00 | 003 | 56265651 |
| | REVIEW MEMO FROM LITIGATION GROUP RE AUTOMATIC STAY ISSUES (.2); CONFER WITH LITIGATION GROUP AND K. BOSTEL RE SAME (.7); CONFER WITH K. BOSTEL RE RELATED OPEN ISSUES (.3). | | | | |
| 04/14/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 003 | 56499927 |
| | REVIEW EMINENT DOMAIN RESEARCH (.7); CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY ISSUES (.5). | | | | |
| 04/14/19 | Kramer, Kevin | 3.90 | 3,880.50 | 003 | 56283662 |
| | DRAFT REPLY IN SUPPORT OF MOTION TO ENFORCE AUTOMATIC STAY AGAINST BOWLINGER, AND LEGAL RESEARCH, ANALYSIS AND EMAILS RE SAME; REVISE OUTLINE RE M. AFRICK DRAFT SECTION OF BOWLINGER REPLY, AND EMAILS RE SAME. | | | | |
| 04/14/19 | Bostel, Kevin | 1.10 | 1,094.50 | 003 | 56310340 |
| | REVIEW MEMO FROM LITIGATION TEAM ON AUTOMATIC STAY ISSUES (.4); CALL WITH TEAM RE: SAME (.7). | | | | |
| 04/14/19 | Green, Austin Joseph | 5.30 | 2,968.00 | 003 | 56310307 |
| | CONDUCT RESEARCH RE EFFECT OF AUTOMATIC STAY ON EMINENT DOMAIN PROCEEDINGS. | | | | |
| 04/14/19 | Schinckel, Thomas Robert | 1.50 | 1,035.00 | 003 | 56262792 |
| | CONSIDER APPLICATION OF THE AUTOMATIC STAY REGARDING CERTAIN CONTRACT (1.4); EMAIL M. FINK (0.1). | | | | |
| 04/15/19 | Singh, David R. | 1.30 | 1,462.50 | 003 | 56318560 |
| | REVIEW AND ANALYZE MOTION TO ENFORCE BOWLINGER STAY, OPPOSITION, AND DRAFT REPLY BRIEF. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/19 | Liou, Jessica | 0.50 | 537.50 | 003 | 56320920 |
| | REVIEW AUTOMATIC STAY RESEARCH FROM LITIGATION, AND BOWLINGER AUTOMATIC STAY DOCUMENTS. | | | | |
| 04/15/19 | Kramer, Kevin | 12.20 | 12,139.00 | 003 | 56283732 |
| | DRAFT REPLY IN SUPPORT OF MOTION TO ENFORCE AUTOMATIC STAY AGAINST BOWLINGER, AND EMAILS, DISCUSSIONS RE SAME (8.8); CONDUCT RESEARCH RE BOWLINGER REPLY, AND EMAILS, DISCUSSIONS RE SAME (1.9); REVIEW RELEVANT BACKGROUND FILINGS AND CORRESPONDENCE RE BOWLINGER REPLY (1.3); EMAILS CLIENT RE UET/TIGER MOTION TO LIFT STAY AND SETTLEMENT ISSUES (.2). | | | | |
| 04/15/19 | Bostel, Kevin | 0.20 | 199.00 | 003 | 56310534 |
| | REVIEW REVISED STAY MOTION FROM A.J. GREEN. | | | | |
| 04/15/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 003 | 56285679 |
| | RESEARCH AUTOMATIC STAY ISSUES (0.5); CONFER WITH M. FINK REGARDING AUTOMATIC STAY ISSUES (0.3). | | | | |
| 04/16/19 | Singh, David R. | 1.50 | 1,687.50 | 003 | 56639475 |
| | REVIEW AND REVISE BOWLINGER REPLY BRIEF. | | | | |
| 04/16/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 003 | 56317039 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING VALERO'S MOTION FOR LIFT FROM STAY AND DISCOVERY REQUESTS. | | | | |
| 04/16/19 | Kramer, Kevin | 5.70 | 5,671.50 | 003 | 56292853 |
| | REVISE REPLY IN SUPPORT OF MOTION TO ENFORCE STAY AGAINST BOWLINGER, INCLUDING PER S. KAROTKIN, M. GOREN, P. BENVENUTTI AND A. SHADDY COMMENTS, AND ANALYSIS, EMAILS AND DISCUSSIONS RE SAME (3.1); REVIEW TIGER AND UET CASE BACKGROUNDS IN CONNECTION WITH REQUEST TO LIFT STAY AND EMAILS, DISCUSSIONS RE SAME (1.5); PREPARE FOR AND ATTEND CALL WITH E. SEALS AND S. HOLLIS-ROSS RE TIGER AND UET CASES (.8); ANALYSIS AND EMAILS RE CLIENT QUESTIONS RE LAWSUIT SETTLEMENTS AND RELIEF FROM STAY (.3). | | | | |
| 04/16/19 | Bostel, Kevin | 1.30 | 1,293.50 | 003 | 56310347 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH J. LIOU RE: OPEN STAY ISSUES FOR EMINENT DOMAIN ACTIONS (.3); REVIEW HEARING TRANSCRIPT FROM 4/10 RE: SAME (.4); CALLS WITH COUNSEL TO OBJECTING PARTIES RE: AUTOMATIC STAY ISSUES (.5); CORRESPOND WITH A. TRAN RE: SSJID ACTION (.1). | | | | |
| 04/16/19 | Jones, Hannah L. | 0.30 | 276.00 | 003 | 56510494 |
| | CONFERENCE WITH J. NOLAN RE STIPULATION TO MODIFY AUTOMATIC STAY. | | | | |
| 04/16/19 | Evans, Steven | 0.20 | 112.00 | 003 | 56639478 |
| | REVIEW COMMENTS FOR BOWLINGER RELPY BRIEF. | | | | |
| 04/17/19 | Karotkin, Stephen | 0.40 | 640.00 | 003 | 56302062 |
| | CALL J. BRANDT RE: 105 MOTIONS. | | | | |
| 04/17/19 | Singh, David R. | 1.70 | 1,912.50 | 003 | 56317420 |
| | CORRESPOND AND CALL WITH K. KRAMER RE EDITS TO BOWLINGER REPLY (.3); REVIEW LATHAM EDITS TO BOWLINGER REPLY BRIEF AND CORRESPONDENCE RE SAME (.5); REVIEW AND EDIT UPDATED DRAFT OF BOWLINGER REPLY BRIEF WITH LATHAM AND K . KRAMER FURTHER EDITS (.9). | | | | |
| 04/17/19 | Tran, Hong-An Nguyen | 0.70 | 696.50 | 003 | 56510496 |
| | CORRESPONDENCE REGARDING LIFT STAY MOTIONS AND REQUESTS FOR RELIEF. | | | | |
| 04/17/19 | Kramer, Kevin | 11.50 | 11,442.50 | 003 | 56297287 |
| | REVISE REPLY IN SUPPORT OF MOTION TO ENFORCE STAY AGAINST BOWLINGER, INCLUDING PER P. BENVENUTTI, D. SINGH AND LATHAM WATKINS COMMENTS, AND ANALYSIS, EMAILS AND DISCUSSIONS RE SAME (6.1); CONDUCT LEGAL RESEARCH RE BOWLINGER REPLY (1.0); PREPARE FOR AND ATTEND CALL WITH L. CAPRITTA RE TIGER/UET AUTOMATIC STAY ISSUES (.6); DRAFT CLIENT SUMMARY RE L. CAPRITTA CALL (.3); PREPARE FOR AND ATTEND CALL WITH M. GOREN, DEBTOR COUNSEL, AND OPPOSING COUNSEL RE HIDALGO AUTOMATIC STAY ISSUES (1.1); DRAFT EMAIL TO OPPOSING COUNSEL RE HIDALGO SETTLEMENT (.2); CONFER WITH S. EVANS RE BOWLINGER REPLY (.3); FINALIZE BOWLINGER REPLY FOR FILING (.9); ANALYZE BOWLINGER BRIEFING FOR CASES TO INCLUDE IN D. SINGH HEARING BINDER, AND CONFER WITH S. EVANS RE SAME (.6); EMAILS RE BOWLINGER HEARING PREP (.4). | | | | |
| 04/17/19 | Evans, Steven | 2.80 | 1,568.00 | 003 | 56296979 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CITE CHECK BOWLINGER REPLY BRIEF (2.1); PULL CASES FOR D. SINGH BOWLINGER HEARING BINDER (.7). | | | | |
| 04/18/19 | Singh, David R. | 1.40 | 1,575.00 | 003 | 56317505 |
| | CORRESPOND AND CALLS RE MOCK ORAL ARGUMENT RE BOWLINGER MOTION TO ENFORCE STAY (.3); REVIEW TENTATIVE ORDER AND CORRESPOND WITH TEAM AND CLIENT RE SAME (.3); PREPARE FOR HEARING RE BOWLINGER MOTION TO ENFORCE STAY (.8). | | | | |
| 04/18/19 | Goren, Matthew | 1.80 | 1,935.00 | 003 | 56301861 |
| | EMAILS WITH WEIL AND K&B LITIGATION TEAMS RE: VALERO DISCOVERY ISSUES (0.4); CALL WITH CLIENT RE: LIFT STAY STRATEGIES (0.7); EMAILS WITH J. NOLAN RE: STAY AND ENVIRONMENTAL ISSUES (0.2) AND ANALYZE ISSUES RE: SAME (0.5). | | | | |
| 04/18/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 003 | 56523624 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS AND REQUESTS. | | | | |
| 04/18/19 | Kramer, Kevin | 8.10 | 8,059.50 | 003 | 56309577 |
| | DRAFT MOTION TO ENFORCE THE AUTOMATIC STAY AGAINST BOWLINGER HEARING ARGUMENT OUTLINE FOR D. SINGH (3.8); CONDUCT RESEARCH RE OBJECTION TO CCSF MOTION TO LIFT THE AUTOMATIC STAY PROCEDURAL REQUIREMENTS, AND EMAILS, DISCUSSIONS RE SAME (.9); DRAFT CLIENT UPDATE RE CCSF MOTION TO LIFT STAY (.3); EMAILS AND DISCUSSIONS RE BOWLINGER HEARING PREP AT CLIENT (.3); EMAILS RE SERVICE OF BOWLINGER REPLY (.1); ANALYSIS, EMAILS AND DISCUSSIONS RE HIDALGO SETTLEMENT AUTOMATIC STAY ISSUES (.2); CONFER WITH S. EVANS RE BOWLINGER HEARING MATERIALS PREPARATION (.5); ANALYSIS AND EMAILS RE CASELLI AUTOMATIC STAY ISSUES (.2); REVIEW BOWLINGER TENTATIVE RULING, AND ANALYSIS, EMAILS AND DISCUSSIONS RE SAME (.8); PREPARE FOR AND ATTEND CLIENT CALL RE AUTOMATIC STAY AND SETTLEMENT QUESTIONS, STRATEGY (1.0). | | | | |
| 04/18/19 | Minga, Jay | 0.80 | 760.00 | 003 | 56366954 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE VALERO DISCOVERY REQUEST RESPONSES (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE OPPOSITION TO VALERO LIFT STAY MOTION (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE CITY & COUNTY OF SAN FRANCISCO MOTION FOR STAY RELIEF (.1); CONDUCT RESEARCH RE LOCAL RULES AND AUTOMATIC STAY ISSUES (.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE CONEDISON CPUC/PPA MOTION AND DECLARATION (.1). | | | | |
| 04/18/19 | Shaddy, Aaron | 0.70 | 483.00 | 003 | 56315928 |
| | REVIEW CCSF MOTION TO LIFT STAY (0.4); REVIEW INTERNAL RESEARCH ON CCSF LIFT STAY MOTION (0.3). | | | | |
| 04/18/19 | Pitcher, Justin R. | 0.30 | 237.00 | 003 | 56302561 |
| | EMAILS WITH K. BOSTEL RE: ALAMEDA COUNTY LIFT STAY MATTERS. | | | | |
| 04/19/19 | Tran, Hong-An Nguyen | 5.60 | 5,572.00 | 003 | 56317041 |
| | REVIEW VERWEY CASE LAW REGARDING MOTION FOR RELIEF FROM STAY (1.4); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.1); CORRESPONDENCE REGARDING THOMPSON AND NASH MOTION FOR RELIEF STAY (.5); CORRESPONDENCE AND COMMUNICATION REGARDING VALERO'S DISCOVERY AND MOTION FOR RELIEF FROM STAY (1.8); CORRESPONDENCE AND COMMUNICATION REGARDING GELMAN RELIEF FROM STAY (.8). | | | | |
| 04/19/19 | Kramer, Kevin | 1.10 | 1,094.50 | 003 | 56309400 |
| | EMAILS AND DISCUSSIONS RE BOWLINGER MOTION TO ENFORCE STAY TENTATIVE RULING AND HEARING PREP (.4); ANALYSIS, EMAILS AND DISCUSSIONS RE OBJECTION TO CCSF MOTION TO LIFT STAY (.7). | | | | |
| 04/19/19 | Bostel, Kevin | 0.20 | 199.00 | 003 | 56314090 |
| | CORRESPOND WITH J. MINGA AND WEIL TEAM RE: AUTOMATIC STAY ISSUES AND REVIEW CASE MANAGEMENT ORDER RE: SAME. | | | | |
| 04/19/19 | Shaddy, Aaron | 1.40 | 966.00 | 003 | 56526199 |
| | CONDUCT RESEARCH AND ANALYSIS RE: STAY ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/19 | Evans, Steven | 1.80 | 1,008.00 | 003 | 56639481 |
| | CONDUCT RESEARCH RE: SECTION 553 SETOFF ISSUES. | | | | |
| 04/19/19 | Africk, Max M. | 1.50 | 1,312.50 | 003 | 56327957 |
| | CALL WITH S. EVANS RE: PHILIP VERWEY FARMS' STAY RELIEF MOTION (.1); DRAFT EMAIL TO A. TRAN SUMMARIZING PHILIP VERWEY FARMS' STAY RELIEF MOTION AND ANALYZING ISSUES RE: SAME (1.4). | | | | |
| 04/20/19 | Singh, David R. | 0.20 | 225.00 | 003 | 56317183 |
| | REVIEW CORRESPONDENCE RE TENTATIVE ORDER ON VERWAY STAY RELIEF MOTION. | | | | |
| 04/20/19 | Tran, Hong-An Nguyen | 2.30 | 2,288.50 | 003 | 56639289 |
| | REVIEW VERWEY MOTION FOR RELIEF FROM STAY AND CASE LAW (1.3); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.7); CORRESPONDENCE REGARDING THOMPSON AND NASH MOTION FOR RELIEF FORM STAY (.3). | | | | |
| 04/20/19 | Africk, Max M. | 0.20 | 175.00 | 003 | 56327909 |
| | EMAIL AN TRAN RE: COURT'S TENTATIVE RULING ON VERWEY STAY RELIEF MOTION. | | | | |
| 04/21/19 | Singh, David R. | 2.70 | 3,037.50 | 003 | 56317304 |
| | PREPARE FOR HEARING AND ORAL ARGUMENT WITH PG&E. | | | | |
| 04/21/19 | Tran, Hong-An Nguyen | 3.20 | 3,184.00 | 003 | 56639524 |
| | PREPARE PRELIMINARY RESPONSE TO VERWEY'S MOTION FOR RELIEF FROM STAY (1.3); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.5); REVIEW CASE LAW REGARDING SAME (1.4). | | | | |
| 04/21/19 | Kramer, Kevin | 0.50 | 497.50 | 003 | 56308207 |
| | EMAILS RE OBJECTIONS TO MOTIONS TO LIFT STAY (.3); EMAILS RE UPCOMING HEARING SCHEDULE (.2). | | | | |
| 04/22/19 | Goren, Matthew | 0.40 | 430.00 | 003 | 56334069 |
| | REVISE PVF LIFT STAY RESPONSE AND EMAILS WITH A. TRAN RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Tran, Hong-An Nguyen | 4.20 | 4,179.00 | 003 | 56323387 |

REVIEW AND REVISE DISCOVERY RESPONSES TO VALERO'S DISCOVERY REQUESTS AND CONFIDENTIALITY STIPULATION (.7); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.8); REVIEW AND REVISE PRELIMINARY RESPONSE TO VERWEY'S MOTION FOR RELIEF FROM STAY (.8) CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.6); CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY REQUESTS AND MOTIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Kramer, Kevin | 1.60 | 1,592.00 | 003 | 56323392 |

EMAILS AND DISCUSSIONS RE BOWLINGER MOTION TO ENFORCE STAY TENTATIVE ORDER AND HEARING PREP (.3); DRAFT ADDITIONAL BOWLINGER HEARING ARGUMENT MODULES RE CLIENT QUESTIONS (.7); CONFER WITH M. AFRICK RE BOWLINGER PROPOSED ORDER (.1); PREPARE FOR AND ATTEND CLIENT CALL RE CITY AND COUNTY OF SF AUTOMATIC STAY MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Shaddy, Aaron | 2.70 | 1,863.00 | 003 | 56525098 |

DRAFT MOTION FOR RETROACTIVE RELIEF FROM STAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Shaddy, Aaron | 4.40 | 3,036.00 | 003 | 56639556 |

REVISE RESPONSE TO PVF LIFT STAY (0.2); CONDUCT ADDITIONAL RESEARCH IN CONNECTION THERE WITH (3.0); CALL WITH A. TRAN ON PVF RESPONSE (0.2); TURNING P. BENVENUTTI EDITS AND M. GOREN EDITS RE SAME (0.2); DRAFT EMAIL TO T. TSEKERIDES ON AUTOMATIC STAY ISSUES (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Nolan, John J. | 0.20 | 184.00 | 003 | 56356784 |

CONFER WITH R. FOUST AND T. GOSLIN RE: AUTOMATIC STAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Foust, Rachael L. | 2.80 | 1,932.00 | 003 | 56446666 |

CORRESPOND INTERNALLY AND WITH CLIENT REGARDING AUTOMATIC STAY QUESTION (2.3); PARTICIPATE ON CALL RE: SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/23/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 003 | 56348559 |

ANALYZE ISSUES RE: OPEN LIFT STAY PROCEEDINGS (0.3); REVIEW AECOM ISSUES AND FILINGS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/23/19 | Tran, Hong-An Nguyen | 1.70 | 1,691.50 | 003 | 56525105 |

CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Kramer, Kevin | 3.30 | 3,283.50 | 003 | 56341901 |

REVISE BOWLINGER PROPOSED ORDER ENFORCING AUTOMATIC STAY, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (1.3); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL RE TIGER/UET LIFT STAY REQUEST AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.8); PREPARE FOR AND ATTEND CALL WITH P. BENVENUTTI RE SAN FRANCISCO STAY MOTION STRATEGY, NEXT STEPS (.4); PREPARE FOR AND ATTEND CALL WITH J. LEVENBERGY RE SAN FRANCISCO STAY MOTION STRATEGY, NEXT STEPS (.6); CONFER WITH M. AFRICK AND A. SHADDY RE SAN FRANCISCO STAY MOTION TASKS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Minga, Jay | 0.10 | 95.00 | 003 | 56373129 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE VALERO MOTION FOR RELIEF FROM STAY ORAL ARGUMENT HEARING PREPARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Shaddy, Aaron | 5.20 | 3,588.00 | 003 | 56360554 |

MEET WITH M. AFRICK ON CCSF LIFT STAY (0.9); REVIEW CCSF LIFT STAY AND RELATED FERC DOCKETS (2.5); DRAFT MOTION FOR RETROACTIVE RELIEF FROM STAY (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Evans, Steven | 0.10 | 56.00 | 003 | 56525718 |

UPDATE MOTIONS TO LIFT STAY TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Africk, Max M. | 1.90 | 1,662.50 | 003 | 56359075 |

DRAFT PROPOSED ORDER FOR K. KRAMER RE: BOWLINGER ACTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/19 | Singh, David R. | 0.20 | 225.00 | 003 | 56526186 |

REVIEW CORRESPONDENCE RE GELMAN STAY RELIEF MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/19 | Tran, Hong-An Nguyen | 5.30 | 5,273.50 | 003 | 56361253 |

CORRESPONDENCE AND COMMUNICATION REGARDING GELMAN'S MOTION FOR RELIEF FROM STAY (2.3); REVIEW RULES AND CASE LAW REGARDING SAME (1.8); CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/19 | Kramer, Kevin | 7.00 | 6,965.00 | 003 | 56341910 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CLIENT EMAILS RE DRAFT CORRESPONDENCE TO TIGER/UET RE LIFT STAY REQUEST AND INSURANCE COVERAGE (1.1); EMAILS AND DISCUSSIONS RE GELMAN LIFT STAY PRELIMINARY OBJECTION (.2); DRAFT CLIENT ANALYSIS RE SAN FRANCISCO STAY MOTION STRATEGY, NEXT STEPS (2.3); REVIEW PLEADINGS IN FERC/SAN FRANCISCO QUARTERLY FILING DISPUTE (.5); DRAFT ANALYSIS FOR T. TSEKERIDES RE SAN FRANCISCO STAY ISSUES STRATEGY (1.8); REVISE BOWLINGER PROPOSED ORDER PER LATHAM WATKINS COMMENTS, EMAILS RE SAME (.4); ANALYSIS AND EMAILS RE GUZMAN CROSSCLAIM AUTOMATIC STAY ISSUES (.5); ANALYSIS AND EMAILS WITH ALIXPARTNERS PARTNERS RE AECOM PROCEEDING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/19 | Bostel, Kevin | 0.20 | 199.00 | 003 | 56352798 |

REVIEW DRAFT NOTICE RE: WITHDRAWAL OF STAY NOTICES AND CORRESPOND WITH C. ALEGRIA RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/19 | Shaddy, Aaron | 0.40 | 276.00 | 003 | 56360522 |

MEET WITH M. AFRICK ON CCSF LIFT STAY (0.1); CALL WITH M. AFRICK IN RELATION THERETO (0.1); MEET WITH K. KRAMER AND M. AFRICK ON CCSF LIFT STAY (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/19 | Africk, Max M. | 6.30 | 5,512.50 | 003 | 56639613 |

CONDUCT RESEARCH AND DRAFT PRELIMINARY NOTICE OF OPPOSITION RE: GELMAN REQUEST TO LIFT STAY AND/OR OTHERWISE ABSTAIN (5.8); CALL WITH AN TRAN RE: PRELIMINARY NOTICE OF OPPOSITION (GELMAN) (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/19 | Foust, Rachael L. | 0.50 | 345.00 | 003 | 56446837 |

PARTICIPATE ON CALL WITH T. GOSLIN AND LITIGATION TEAM REGARDING AUTOMATIC STAY QUESTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/25/19 | Singh, David R. | 0.40 | 450.00 | 003 | 56360561 |

REVIEW CORRESPONDENCE RE BOWLINGER DRAFT ORDER (.2); REVIEW DRAFT OPPOSITION TO GELMAN MOTION FOR RELIEF FROM STAY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/25/19 | Tran, Hong-An Nguyen | 5.60 | 5,572.00 | 003 | 56361270 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PRELIMINARY NOTICE OF OPPOSITION TO GELMAN'S MOTION FOR RELIEF FROM STAY (1.9); CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS (1.5); CORRESPONDENCE AND COMMUNICATION REGARDING VALERO DISCOVERY (.8); REVIEW STIPULATION FOR CITY OF MORGAN HILL'S REQUEST FOR RELIEF FROM STAY (.7); CORRESPONDENCE REGARDING SAME (.3) WEIL TEAM CALL (.4). | | | | |
| 04/25/19 | Kramer, Kevin | 1.10 | 1,094.50 | 003 | 56341909 |
| | PREPARE FOR AND CALL WITH M. HANSEN RE GUZMAN CROSSCOMPLAINTS (.4); REVISE BOWLINGER PROPOSED ORDER AND PREPARE FOR FILING, AND EMAILS RE SAME (.5); DRAFT LIFT STAY CLIENT UPDATES (.2). | | | | |
| 04/25/19 | Bostel, Kevin | 0.20 | 199.00 | 003 | 56352771 |
| | CALL WITH A. TRAN RE: CITY OF MORGAN HILL MATTER (.1); REVIEW DRAFT STIPULATION RE: SAME AND CONFER WITH A. TRAN (.1). | | | | |
| 04/25/19 | Africk, Max M. | 7.10 | 6,212.50 | 003 | 56358442 |
| | DRAFT PRELIMINARY NOTICE OF OPPOSITION RE: GELMAN REQUEST TO LIFT STAY AND/OR OTHERWISE ABSTAIN, AND SEND TO AN TRAN FOR REVIEW (3.8); REVIEW A. TRAN'S COMMENTS TO PRELIMINARY NOTICE OF OPPOSITION (GELMAN), IMPLEMENT CHANGES, AND CIRCULATE TO TEAM FOR REVIEW (2.8); IMPLEMENT M. GOREN'S CHANGES TO PRELIMINARY NOTICE OF OPPOSITION (GELMAN), AND CIRCULATE TO CLIENT FOR SIGNOFF (.3); SEND A. TRAN CASE MANAGEMENT ORDER RE: DEADLINES FOR FILINGS (.2);. | | | | |
| 04/26/19 | Tran, Hong-An Nguyen | 3.80 | 3,781.00 | 003 | 56361051 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS (2.3); CONFER WITH OPPOSING COUNSEL REGARDING MOTION FOR RELIEF FROM STAY (.3); CORRESPONDENCE REGARDING CASE STRATEGY (1.2). | | | | |
| 04/26/19 | Kramer, Kevin | 4.70 | 4,676.50 | 003 | 56341918 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND CALL WITH M. GOREN RE GUZMAN CROSS CLAIMS (.3); PREPARE FOR AND ATTEND CALL RE VOLKER AUTOMATIC STAY ISSUES, AND EMAILS RE SAME (.4); DRAFT CLIENT ANALYSIS RE GUZMAN CROSSCLAIM DISMISSAL AUTOMATIC STAY ISSUES (.4); EMAILS WITH OPPOSING COUNSEL RE TIGER/UET LIFT STAY REQUEST (.1); EMAILS WITH OPPOSING COUNSEL RE AECOM DISCOVERY DEADLINES STIPULATION (.4); PREPARE FOR AND ATTEND CALL WITH P. BENVENUTTI RE AECOM DISCOVERY DEADLINES STIPULATION (.3); REVIEW SAN FRANCISCO MOTION RE AUTOMATIC STAY AND ASSOCIATED DECLARATIONS, AND ANALYSIS RE SAME (2.8). | | | | |
| 04/26/19 | Bostel, Kevin | 0.30 | 298.50 | 003 | 56352747 |
| | CORRESPOND WITH TEAM RE: STAY STIPULATION ISSUES (.1); REVIEW PRECEDENT FOR STAY STIPULATIONS (.2). | | | | |
| 04/26/19 | Shaddy, Aaron | 1.70 | 1,173.00 | 003 | 56527788 |
| | UPDATE AND DRAFT MOTION FOR RETROACTIVE RELIEF FROM STAY TO SEND TO TEAM. | | | | |
| 04/27/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 003 | 56348917 |
| | CONFERENCE CALL WITH K. KRAMER, M. AFRICK AND A. SHADDY RE: CITY OF SAN FRANCISCO LIFT STAY MOTION AND RELATED ISSUES (0.7); ANALYZE ISSUES RE: APPROACH ON CITY OF SAN FRANCISCO LIFT STAY (0.5). | | | | |
| 04/27/19 | Kramer, Kevin | 3.80 | 3,781.00 | 003 | 56342005 |
| | PREPARE FOR AND ATTEND TEAM CALL RE SAN FRANCISCO STAY STRATEGY, AND EMAILS RE SAME (1.8); CALL WITH A. SHADDY AND M. AFRICK RE PRELIMINARY RESPONSE TO SAN FRANCISCO STAY MOTION, AND ANALYSIS, EMAILS RE SAME (.5); REVIEW FILINGS IN FERC/SAN FRANCISCO QUARTERLY FILING DISPUTES (1.0); REVIEW SAN FRANCISCO FERC COMPLAINT (.5). | | | | |
| 04/27/19 | Shaddy, Aaron | 1.50 | 1,035.00 | 003 | 56360649 |
| | REVIEW CCSF FILINGS (0.6); CALL WITH T. TSEKERIDES, K. KRAMER AND M. AFRICK ON CCSF LIFT STAY (0.8); FOLLOW UP CALL WITH K. KRAMER (0.1). | | | | |
| 04/27/19 | Africk, Max M. | 1.00 | 875.00 | 003 | 56358373 |
| | CALL WITH T. TSEKERIDES RE: CITY AND COUNTY OF SAN FRANCISCO STAY MOTION (.9); CALL WITH K. KRAMER RE: CITY AND COUNTY OF SAN FRANCISCO STAY MOTION (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/19 | Liou, Jessica | 0.20 | 215.00 | 003 | 56362993 |

REVIEW AND RESPOND TO EMAILS FROM WEIL LITIGATION RE AUTOMATIC STAY ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/19 | Minga, Jay | 0.10 | 95.00 | 003 | 56403050 |

COMMUNICATIONS WITH WEIL TEAM & CITY OF MORGAN HILL COUNSEL REGARDING STIPULATION TO RELIEF FROM AUTOMATIC STAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Tsekerides, Theodore E. | 4.50 | 5,175.00 | 003 | 56395674 |

REVIEW EMAIL RE: CCSF LIFT STAY AND ANALYZE ISSUES RE: SAME (0.4); REVIEW MOTION PAPERS AND SUPPORTING MATERIALS ON CCSF AND ANALYZE ISSUES RE: APPROACHES RE: SAME (1.4); CONFERENCE CALL WITH CLIENT AND TEAM RE: CCSF CLAIM (0.7); CONFERENCE WITH TEAM RE: APPROACH ON CCSF CLAIM (0.4); ANALYZE ISSUES RE: VALERO MOTION TO LIFT STAY (0.3); REVIEW EMAIL AND ANALYZE ISSUES RE: AECOM LIFT STAY (0.4); REVIEW REVISED LANGUAGE RE: PERA STIPULATION AND ANALYZE ISSUES RE: SAME (0.3); EMAIL WITH K. KRAMER RE: SUGGESTIONS ON PERA STIPULATION (0.2); REVIEW EMAIL RE: TIGER STAY ISSUES AND ANALYZE SAME (0.2); REVIEW COURT ORDER RE: CCSF AND ANALYZE SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Tran, Hong-An Nguyen | 2.80 | 2,786.00 | 003 | 56408439 |

CORRESPONDENCE AND COMMUNICATION REGARDING GELMAN' S MOTION FOR RELIEF FROM STAY (1.2); REVIEW PAPERS REGARDING SAME (.8); CORRESPONDENCE AND COMMUNICATION REGARDING CASE STRATEGY (.8);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Kramer, Kevin | 5.10 | 5,074.50 | 003 | 56639687 |

DRAFT OUTLINE RE OBJECTION TO SAN FRANCISCO STAY MOTION, REVIEW RELATED BACKGROUND MATERIALS, AND EMAILS, DISCUSSSIONS RE SAME (1.6); PREPARE FOR AND CLIENT CALL RE SAN FRANCISCO STAY MOTION AND RELATED FERC PROCEEDINGS (1.2); PREPARE FOR AND CALL WITH T. TSEKERIDES RE PERA STIPULATIONS, AECOM ADVERSARY PROCEEDING, AND TIGER/UET LIFT STAY REQUEST (.7); EMAILS RE TIGER/UET LIFT STAY REQUEST (.1); DRAFT CLIENT ANALYSIS RE SAN FRANCISCO STAY MOTION (1.1); REVISE BOWLINGER PROPOSED ORDER PER COURT DIRECTIVE, AND EMAILS RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Bostel, Kevin | 0.20 | 199.00 | 003 | 56447062 |

CORRESPOND WITH WEIL TEAM RE: STAY ISSUE FOR CITY OF MORGAN HILL.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Jones, Hannah L. | 7.50 | 6,900.00 | 003 | 56535799 |
| | DRAFT AND RESEARCH GELMAN OPPOSITION TO MOTION FOR RELIEF FROM STAY. | | | | |
| 04/29/19 | Shaddy, Aaron | 10.50 | 7,245.00 | 003 | 56384255 |
| | RESEARCH CCSF CONTROVERSY (2.5); DRAFT ARGUMENTS FOR LIFT STAY OPP (5.0); CALL WITH K. KRAMER ON CCSF LIFT STAY OPP. (0.2); REVIEW PPAS' PROPOSED STIPULATION FOR FERC PI RECORD (0.1); CALL WITH M. AFRICK ON CCSF LIFT STAY (0.2); CALL WITH CLIENT ON CCSF TARIFF BACKGROUND (1.0); MEET WITH K. KRAMER AND T. TSEKERIDES (0.5); REVIEW AND ANALYZE RELEVANT CASES AND PRECEDENTS (1.0). | | | | |
| 04/29/19 | Evans, Steven | 0.10 | 56.00 | 003 | 56535910 |
| | UPDATE RELIEF FROM STAY TRACKER. | | | | |
| 04/30/19 | Tsekerides, Theodore E. | 2.60 | 2,990.00 | 003 | 56401516 |
| | REVIEW LIFT STAY ISSUES RE: CCSF AND EMAIL WITH CLIENT AND TEAM RE: SAME (0.4); ANALYZE ISSUES RE: CPUC ACTION LIFT STAY AND REVIEW CORRESPONDENCE RE: SAME (0.3); EMAIL WITH TEAM RE: CPUC ACTION LIFT STAY (0.1); ANALYZE ISSUES RE: VALERO LIFT STAY ISSUES AND REVIEW MATERIALS RE: SAME (1.2); EMAIL WITH A. TRAN RE: VALERO ISSUES (0.2); REVIEW OPPOSITION TO CCSF LIFT STAY MOTION (0.4). | | | | |
| 04/30/19 | Tran, Hong-An Nguyen | 7.20 | 7,164.00 | 003 | 56408454 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING PVF'S MOTION FOR RELIEF FROM STAY (.7); CORRESPONDENCE AND COMMUNICATION ON LIFT STAY REQUESTS AND MOTIONS (4.5); REVIEW AND REVISE PRELIMINARY RESPONSE TO GELMAN'S MOTION FOR RELIEF FROM STAY (1.2); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.8). | | | | |
| 04/30/19 | Kramer, Kevin | 3.60 | 3,582.00 | 003 | 56538100 |
| | REVISE AND TRANSMIT SAN FRANCISCO STAY MOTION ANALYSIS TO CLIENT (.2); REVIEW COLTAN LETTER AND RELATED FILINGS, AND ANALYSIS, EMAILS RE SAME (1.9); PREPARE FOR AND ATTEND CLIENT CALL RE COLTAN CPUC LIFT STAY REQUEST, AND EMAILS RE SAME (.3); ANALYSIS AND EMAILS RE CLIENT ADVICE REPOSITORY COMPILATION (.3); EMAILS WITH UCC RE SAN FRANCISCO STAY MOTION (.1); CONFER WITH A. SHADDY RE DRAFT OBJECTION TO SAN FRANCISCO STAY MOTION (.6); CLIENT EMAILS RE SAN FRANCISCO STAY MOTION (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Kramer, Kevin | 0.40 | 398.00 | 003 | 56639696 |
| | ANALYSIS, EMAILS RE TEEPLE REQUEST TO LIFT STAY (.2); EMAILS RE BOWLINGER ORDER, AND EMAILS RE SAME (.2). | | | | |
| 04/30/19 | Bostel, Kevin | 0.50 | 497.50 | 003 | 56446966 |
| | CALL WITH C. ALEGRIA AND WEIL TEAM RE: CITY OF MORGAN HILL ISSUES. | | | | |
| 04/30/19 | Jones, Hannah L. | 4.10 | 3,772.00 | 003 | 56538101 |
| | DRAFT AND REVISE GELMAN OPPOSITION TO MOTION FOR RELIEF FROM STAY AND DECLARATION IN SUPPORT OF. | | | | |
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **298.80** | **$278,284.00** | | |
| 04/01/19 | Liou, Jessica | 1.50 | 1,612.50 | 004 | 56637130 |
| | REVIEW AND RESPOND TO EMAILS RE DOCUMENT PRODUCTION. | | | | |
| 04/01/19 | Kramer, Kevin | 6.30 | 6,268.50 | 004 | 56193892 |
| | EMAILS AND DISCUSSIONS RE PERA STIPULATION NEXT STEPS (.3); REVIEW REMINGTON RESPONSE TO DRAFT STIPULATION AND NON-DEBTORS' HEARING TRANSCRIPT RE REMINGTON MATTER (1.1); PREPARE FOR AND ATTEND CLIENT CALL RE REMINGTON STIPULATION (.4); EMAILS AND DISCUSSIONS RE STIPULATION REPLY BRIEF (.2); REVISE REMINGTON STIPULATION, AND ANALYSIS, EMAILS AND DISCUSSIONS, RE SAME (.9); DRAFT AND REVISE EMAIL TO REMINGTON RE STIPULATION (1.3); QUALITY CONTROL, FINALIZE, AND TRANSMIT INSURANCE POLICY PRODUCTION TO PERA COUNSEL, AND EMAILS RE SAME (1.0); REVISE GUZMAN STIPULATION (.6); DRAFT CLIENT ANALYSIS RE GUZMAN STIPULATION (.3); EMAILS RE AECOM COMPLAINT (.2). | | | | |
| 04/01/19 | Jones, Hannah L. | 3.00 | 2,760.00 | 004 | 56213044 |
| | DRAFT DISCOVERY CONFERENCE PREPARATION OUTLINE FOR HERNDON ADVERSARY PROCEEDING (1.6); REVIEW, ANALYZE ACEOM THIRD PARTY COMPLAINT (.9); EMAILS WITH TEAM RE RESEARCH NEEDED TO DISMISS TO ACEOM COMPLAINT (.5). | | | | |
| 04/01/19 | Jones, Hannah L. | 0.40 | 368.00 | 004 | 56644205 |
| | EMAILS RE HERNDON ADVERSARY PROCEEDING DISCOVERY CONFERENCE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/19 | Shaddy, Aaron | 6.00 | 4,140.00 | 004 | 56221781 |

EMAIL T. TSEKERIDES AND S. WALSH ON FERC TOLLING AND REVIEW FERC ORDER ON REHEARING; REVIEW CASE LAW IN TCC BRIEFING; INCORPORATE D. SINGH PRELIMINARY STATEMENT AND S. KAROTKIN EDITS; CONDUCT RESEARCH AND PREPARE OUTLINE FOR FERC HEARING; RESEARCH THIRD-PARTY PRACTICE AND PROCEDURE IN BANKR. ND CAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/19 | Nolan, John J. | 0.40 | 368.00 | 004 | 56228344 |

DRAFT AND REVISE REPLY BRIEF IN SUPPORT OF STIPULATION MOTION.

| 04/01/19 | Africk, Max M. | 0.20 | 175.00 | 004 | 56228056 |

CALL WITH CLIENT RE: REMINGTON STIPULATION AND COORDINATING NEXT STEPS.

| 04/01/19 | Africk, Max M. | 3.30 | 2,887.50 | 004 | 56228212 |

CALL WITH CLIENT RE: REMINGTON STIPULATION, AND POST-CALL DISCUSSION WITH K. KRAMER (.6); REVIEW K. KRAMER EMAIL TO REMINGTON RE: REMINGTON STIPULATION AND PROPOSE CHANGES (.3); REVIEW YORK SECURITIES COMPLAINT (NOTE HOLDERS) IN PREPARATION FOR 105 HEARING AT REQUEST OF K. KRAMER (2.1); REVIEW K. KRAMER EMAIL AND REDLINE RE: GUZMAN STIPULATION (.3).

| 04/01/19 | Biratu, Sirak D. | 0.90 | 297.00 | 004 | 56242975 |

REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW.

| 04/02/19 | Tran, Hong-An Nguyen | 0.90 | 895.50 | 004 | 56229912 |

CORRESPONDENCE AND COMMUNICATION REGARDING CASE MANAGEMENT AND STRATEGY.

| 04/02/19 | Kramer, Kevin | 3.80 | 3,781.00 | 004 | 56194334 |

EMAILS WITH PERA COUNSEL RE NON-DEBTORS ADVERSARY PROCEEDING SCHEDULING CONFERENCE AND DISCOVERY DATES (.3); REVIEW FURTHER RESPONSE FROM REMINGTON RE STIPULATION (.3); DRAFT REPLY TO REMINGTON LATEST RESPONSE RE STIPULATION, ANALYSIS, EMAILS AND DISCUSSIONS RE SAME (1.5); EMAILS RE PERA STIPULATION CONFERENCE CALL (.2); EMAILS RE STAFFING FOR MOTION TO DISMISS AECOM COMPLAINT (.3); EMAILS RE AECOM ADVERSARY PROCEEDING NOTIFICATIONS (.1); CONFER WITH H. JONES RE AECOM CLIENT CALL (.2); REVIEW HEARING TRANSCIPT RE GUZMAN MATTER (.5); REVISE GUZMAN STIPULATION AND TRANSMIT TO OPPOSING COUNSEL (.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Minga, Jay | 0.30 | 285.00 | 004 | 56229287 |
| | COMMUNICATIONS WITH WEIL TEAM RE AECOM RESEARCH (.1); RESEARCH CASELAW RE SAME (.2). | | | | |
| 04/02/19 | Africk, Max M. | 1.80 | 1,575.00 | 004 | 56227752 |
| | REVIEW THIRD PARTY COMPLAINT SENT BY LOCAL COUNSEL (AECOM AND JH KELLY, AP NO. 19-03008) IN RESPONSE TO EMAIL FROM LOCAL COUNSEL (1.5); REVIEW EMAIL FROM GUZMAN'S COUNSEL AND SEND EMAIL TO K. KRAMER RE: SAME (GUZMAN STIPULATION) (.3). | | | | |
| 04/03/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 004 | 56203128 |
| | LITIGATION TEAM CALL TO DISCUSS UPDATES AND OPEN ITEMS. | | | | |
| 04/03/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56229946 |
| | PARTICIPATE ON LITIGATION TEAM CALL. | | | | |
| 04/03/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56229953 |
| | REVIEW CORRESPONDENCE RE REMINGTON STIPULATION RE DISMISSAL OF NON-DEBTOR PI PROCEEDING. | | | | |
| 04/03/19 | Tran, Hong-An Nguyen | 2.50 | 2,487.50 | 004 | 56229936 |
| | CONFERENCE AND CORRESPONDENCE REGARDING RULE 26(F) MEET AND CONFER REGARDING HERNDON ADVERSARY PROCEEDING (.5); CORRESPONDENCE AND COMMUNICATION REGARDING EMINENT DOMAIN ACTIONS (.7); CORRESPONDENCE AND CONFERENCE REGARDING CASE MANAGEMENT AND STRATEGY (1.3). | | | | |
| 04/03/19 | Kramer, Kevin | 7.30 | 7,263.50 | 004 | 56194332 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT LITIGATION TEAM TASK LIST, AND EMAILS, DISCUSSIONS RE SAME (1.1); UPDATE LITIGATION TEAM CALENDAR, AND EMAILS, DISCUSSIONS RE SAME (.3); PREPARE FOR AND ATTEND LIT TEAM MEETING (.8); PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL RE PERA STIPULATIONS (.7); DRAFT STIPULATION RE NON-DEBTORS ADVERSARY PROCEEDING SCHEDULING CONFERENCE AND DISCOVERY DEADLINES, AND EMAILS RE SAME (1.3); REVIEW REMINGTON FURTHER RESPONSE RE STIPULATION (.3); DRAFT FURTHER REPLY TO REMINGTON RE STIPULATION, AND EMAILS, DISCUSSIONS RE SAME (1.0); REVISE REMINGTON STIPULATION, AND EMAILS, DISCUSSIONS RE SAME (.4); PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL RE GUZMAN STIPULATION (.5); REVISE AND TRANSMIT GUZMAN STIPULATION, AND ANALYSIS, EMAILS DISCUSSIONS RE SAME (.6); REVIEWADVERSARY PROCEEDING ORDER, AND CONFER WITH M. AFRICK RE NEXT STEPS RE SAME (.3). | | | | |
| 04/03/19 | Minga, Jay | 0.80 | 760.00 | 004 | 56360962 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE SSJID PENDING LITIGATION (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE CPUC RESOLUTION RE PPAS (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PERA (.1); MEET WITH WEIL LITIGATION TEAM RE FERC AP, NON-DEBTORS AP, HERNDON AP, STIPULATION HEARING, BOWLINGER MOTION TO ENFORCE STAY, CITY AND COUNTY OF SAN FRANCISCO, LIFT-STAY HEARINGS AND MOTIONS, MOTION TO EXTEND REMOVAL DATE, REQUESTS FO INSURANCE/DISCOVERY/PROTECTIVE ORDER, AND CPUC RESOLUTION RE PPAS (.5). | | | | |
| 04/03/19 | Jones, Hannah L. | 5.40 | 4,968.00 | 004 | 56212571 |
| | PARTICIPATE ON LITIGATION TEAM CONFERENCE CALL RE MATTER DEADLINES AND STRATEGY (.7); PARTICIPATE ON DISCOVERY CONFERENCE CALL FOR HERNDON ADVERSARY PROCEEDING (.6); REVIEW AND REVISE FRISKE DIRECT EXAMINATION OUTLINE (4.1). | | | | |
| 04/03/19 | Shaddy, Aaron | 0.90 | 621.00 | 004 | 56496536 |
| | WEEKLY LITIGATION TEAM MEETING. | | | | |
| 04/03/19 | Evans, Steven | 0.90 | 504.00 | 004 | 56496539 |
| | CALL WITH LITIGATION TEAM TO DISCUSS ALL PENDING LITIGATION MATTERS. | | | | |
| 04/03/19 | Africk, Max M. | 1.40 | 1,225.00 | 004 | 56228092 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REMINGTON CORRESPONDENCE AND SEND EMAIL TO LOCAL COUNSEL RE: REMINGTON STIPULATION AND NEXT STEPS (.3); COMPARE ORDER THE COURT ENTERED RE: 105 HEARING TO WEIL'S PROPOSED 105 ORDER, SEND EMAIL TO THE TEAM ADDRESSING THE COURT'S CHANGES, AND PROPOSE SOLUTIONS RE: SERVICE OF ORDER ON NON-DEBTOR DEFENDANTS (.6); SEND EMAIL TO CLIENT RE: COURT'S ORDER ENJOINING 14 NON-DEBTOR ACTIONS (.3); SEND EMAIL TO TEAM RE: COURT'S ORDER ENJOINING 14 NON-DEBTOR ACTIONS (.2). | | | | |
| 04/03/19 | Africk, Max M. | 0.50 | 437.50 | 004 | 56496541 |
| | LITIGATION TEAM CALL RE: PENDING MATTERS. | | | | |
| 04/03/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 004 | 56190602 |
| | CALL WITH L CAPRITTA REGARDING TIGER AND UNITED ENERGY CLAIMS (0.2); CONFERRING WITH J NOLAN AND K KRAMER REGARDING TIGER AND UNITED ENERGY CLAIMS (0.2). | | | | |
| 04/04/19 | Slack, Richard W. | 4.90 | 6,247.50 | 004 | 56214162 |
| | REVIEW AND REVISE D. MISTRY OUTLINES FOR PREP (3.7); CALL WITH BENVENUTTI, J. LIOU AND OTHERS RE: MECHANICS FOR HEARING (.7); PARTICIPATE ON LITIGATION TEAM CALL RE: HEARING (.5). | | | | |
| 04/04/19 | Kramer, Kevin | 4.90 | 4,875.50 | 004 | 56202073 |
| | REVIEW REMINGTON FURTHER RESPONSE RE STIPULATION, AND ANALYSIS, EMAILS RE SAME (.7); REVIEW OPPOSING COUNSEL DRAFT PERA STIPULATIONS, AND DRAFT ANALYSIS FOR T. TSEKERIDES RE SAME (1.0); REVISE OPPOSING COUNSEL DRAFT PERA STIPULATIONS, AND EMAILS, DISCUSSIONS RE SAME (.9); CONFER WITH M. AFRICK LEGAL RESEARCH RE ENJOINING UNDERWRITERS IN SECURITIES ACTION (.3); REVIEW AECOM ADVERSARY PROCEEDING DOCKET AND CIRCULATE RELEVANT FILINGS FOR MOTION TO DISMISS (.5); EMAILS WITH J. DAVIS RE GUZMAN STIPULATION STATUS (.2); ANALYSIS, EMAILS RE APR 9/10 HEARING AGENDAS (.4); PREPARE FOR AND ATTEND WEEKLY BANKRUPTCY TEAM MEETING (.7); CONFER WITH A. SHADDY RE AECOM MOTION TO DISMISS (.2). | | | | |
| 04/04/19 | Minga, Jay | 0.10 | 95.00 | 004 | 56228295 |
| | COMMUNICATIONS WITH WEIL TEAM RE PERA STIPULATIONS AND MOTIONS FOR RELIEF FROM STAY. | | | | |
| 04/04/19 | Jones, Hannah L. | 5.00 | 4,600.00 | 004 | 56224110 |
| | PARTICIPATE ON CONFERENCE CALL RE MISTRY HEARING PREPARATION (.4); REVIEW AND REVISE FRISKE HEARING OUTLINES (4.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Shaddy, Aaron | 5.90 | 4,071.00 | 004 | 56221581 |

CALL WITH K. KRAMER ON WORKFLOW AND AECOM COMPLAINT (0.1); CONDUCT RESEARCH AND PREPARE FOR FERC HEARING (2.0); PREPARE ORAL ARGUMENT OUTLINE FOR FERC HEARING (0.4); REVIEW RECENT CASE PRECEDENTS AND PULL BRIEFINGS (0.3); CALL WITH T. TSEKERIDES ON FERC HEARING ORAL ARGUMENTS (0.4); REVIEW APPELLANT BRIEFS (2.0); REVIEW AECOM THIRD-PARTY COMPLAINT AND HERNDON MOTION TO DISMISS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Evans, Steven | 1.50 | 840.00 | 004 | 56197612 |

UPDATE LITIGATION CALENDAR FOR BFR TEAM REVIEW (.2); REVIEW RELEVANT DOCKETS FOR BRIEFING (.1); RESEARCH CLAIMS FOR AECOM ADVERSARY PROCEEDING (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Africk, Max M. | 0.20 | 175.00 | 004 | 56227746 |

RESPOND TO EMAIL FROM LOCAL COUNSEL RE: PATH FORWARD ON REMINGTON STIPULATION (.2);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Tran, Hong-An Nguyen | 2.00 | 1,990.00 | 004 | 56229928 |

CORRESPONDENCE AND COMMUNICATION REGARDING VALERO'S MOTION FOR RELIEF FORM STAY (1.2); CORRESPONDENCE AND COMMUNICATION REGARDING EMINENT DOMAIN ACTIONS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Kramer, Kevin | 4.30 | 4,278.50 | 004 | 56202078 |

REVIEW DRAFT APRIL 9/10 HEARING AGENDA, AND EMAILS RE SAME (.2); EMAILS AND DISCUSSIONS RE REMINGTON STIPULATION (.3); EMAILS AND DISCUSSIONS RE GUZMAN STIPULATION, NEXT STEPS (.3); REVIEW AECOM ADVERSARY PROCEEDING BACKGROUND MATERIALS, INCLUDING COMPLAINT, THIRD PARTY COMPLAINT, ANSWER, STIPULATIONS, A. SHADDY REMOVAL ANALYSIS, AND HERNDON MOTION TO DISMISS (2.1); PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL RE PERA STIPULATION (.3); DRAFT CLIENT UPDATE RE GUZMAN, REMINGTON AND PERA DISCOVERY STIPULATIONS (.3); REVISE PERA STIPULATIONS AND TRANSMIT TO OPPOSING COUNSEL (.4); EMAILS RE HERNDON AMENDED COMPLAINT (.2); UPDATE PG&E LITIGATION CALENDAR (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Minga, Jay | 0.50 | 475.00 | 004 | 56228839 |

RESEARCH CASELAW RE AECOM MECHANICS' LIEN CAUSE OF ACTION (.4); COMMUNICATIONS WITH WEIL TEAM RE AECOM MECHANICS' LIEN CAUSE OF ACTION & PPA AMENDMENTS & SETTLEMENT AGREEMENT RE CPUC RESOLUTION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Shaddy, Aaron | 1.10 | 759.00 | 004 | 56221574 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PULL NEXTENERGY DOCKET ENTRIES (0.5); MEET WITH K. KRAMER ON AECOM SUIT (0.2); PULL AND REVIEW DOCUMENTS FOR PROPOSED RJN (0.4). | | | | |
| 04/05/19 | Evans, Steven | 6.00 | 3,360.00 | 004 | 56227002 |
| | RESEARCH AECOM MECHANIC'S LIEN CLAIM (5.8); REVIEW EMAIL CORRESPONDENCE ON GUZMAN, REMINGTON, AND PERA DISCOVERY STIPULATIONS (.2). | | | | |
| 04/05/19 | Africk, Max M. | 0.50 | 437.50 | 004 | 56228014 |
| | REVIEW LOCAL COUNSEL'S PROPOSED REMINGTON STIPULATION TO SUBMIT TO THE COURT AND PROVIDE FEEDBACK (.3);  SEND EMAIL TO LOCAL COUNSEL RE: REMINGTON STIPULATION (.1); SEND EMAIL TO K. KRAMER RE: GUZMAN STIPULATION (.1). | | | | |
| 04/06/19 | Slack, Richard W. | 4.50 | 5,737.50 | 004 | 56214362 |
| | REVIEW MATERIALS AND DRAFT TALKING POINTS FOR STIP HEARING (2.1); EXCHANGE EMAILS RE: UCC SETTLEMENT (.1); PREPARE FOR HEARING, INCLUDING REVIEW OF HEARING OUTLINES (2.3). | | | | |
| 04/06/19 | Tran, Hong-An Nguyen | 4.20 | 4,179.00 | 004 | 56229935 |
| | PREPARE MOCK CROSS EXAMINATION OUTLINE. | | | | |
| 04/06/19 | Kramer, Kevin | 0.40 | 398.00 | 004 | 56202097 |
| | REVISE PERA SECURITIES ACTION STIPULATIONS PER DAVIS POLK COMMENTS, AND ANALYSIS, EMAILS RE SAME. | | | | |
| 04/06/19 | Minga, Jay | 2.30 | 2,185.00 | 004 | 56228783 |
| | RESEARCH CASELAW RE AECOM CAUSE OF ACTION (2.0);  COMMUNICATIONS WITH WEIL TEAM RE AECOM MECHANICS' LIEN CAUSE OF ACTION AND PPA AMENDMENTS & SETTLEMENT AGREEMENT RE CPUC RESOLUTION (.3). | | | | |
| 04/07/19 | Minga, Jay | 0.10 | 95.00 | 004 | 56361340 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PG&E V. FERC RESEARCH, ANALYSIS & STRATEGY. | | | | |
| 04/07/19 | Shaddy, Aaron | 1.60 | 1,104.00 | 004 | 56510098 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EVIDENTIARY OBJECTIONS AND DISPUTE WITH PPA OBJECTORS. | | | | |
| 04/08/19 | Tran, Hong-An Nguyen | 0.20 | 199.00 | 004 | 56276871 |
| | CORRESPONDENCE REGARDING HERNDON COMPLAINT. | | | | |
| 04/08/19 | Kramer, Kevin | 7.40 | 7,363.00 | 004 | 56241765 |
| | CALL WITH E. RASSMAN RE OUTSTANDING PURCHASE ORDER AND POTENTIAL BREACH OF CONTRACT, AND EMAILS RE SAME (.3); CONDUCT AND CONFER RE: RESEARCH RE AECOM MECHANIC'S LIENS CLAIM, AND EMAILS, DISCUSSIONS RE SAME (2.4); DRAFT CLIENT ANALYSIS RE NON-DEBTORS ADVERSARY PROCEEDING STATUS AND INJUNCTIONS TO DATE (.5); DRAFT ANALYSIS FOR T. TSEKERIDES RE PERA STIPULATIONS UNDERWRITER ISSUES, AND REVIEW BACKGROUND MATERIALS RE SAME (1.7); REVISE PERA STIPULATIONS (.4); EMAILS WITH DAVIS POLK RE PERA STIPULATIONS UNDERWRITERS ISSUES (.2); CONFER WITH M. AFRICK LEGAL RESEARCH RE ENJOINING PERA ACTION AS AGAINST UNDERWRITERS (.2); REVIEW PERA DISCOVERY ORDER, AND EMAILS RE SAME (.2); DRAFT MOTION TO DISMISS AECOM THIRD PARTY COMPLAINT (1.5). | | | | |
| 04/08/19 | Minga, Jay | 2.20 | 2,090.00 | 004 | 56361581 |
| | CONDUCT RESEARCH RE: AECOM MECHANIC'S LIEN (2.0); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2). | | | | |
| 04/08/19 | Shaddy, Aaron | 0.70 | 483.00 | 004 | 56510108 |
| | REVIEW TCC EX PARTE APPLICATION AND RELATED FILINGS (0.2); TURN S. KAROTKIN AND J. LIOU EDITS TO NOTICE (0.5). | | | | |
| 04/08/19 | Evans, Steven | 1.40 | 784.00 | 004 | 56232821 |
| | UPDATE LITIGATION CALENDAR (.2); CALL WITH J. MINGA TO DISCUSS RULE 7001 RESEARCH FOR AECOM PROCEEDING (.2); MEET WITH A. SHADDY AND K. KRAMER TO DISCUSS AECOM PROCEEDING (.1); FOLLOW-UP LEGAL RESEARCH ON RULE 7001 FOR AECOM PROCEEDING (.9). | | | | |
| 04/08/19 | Africk, Max M. | 0.10 | 87.50 | 004 | 56274427 |
| | REVIEW K. KRAMER EMAIL TO CLIENT RE: 105 MOTION. | | | | |
| 04/09/19 | Singh, David R. | 0.40 | 450.00 | 004 | 56677513 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE FROM E. ANDERSON RE STIP DILIGENCE MATERIALS. | | | | |
| 04/09/19 | Kramer, Kevin | 4.30 | 4,278.50 | 004 | 56242379 |

CONFER WITH J. MINGA AND S. EVANS RE: RESEARCH RELATED TO RESPONSE TO AECOM MECHANIC'S LIENS CLAIM (.7); PREPARE FOR AND ATTEND CALL WITH M. GOREN RE AECOM MECHANIC'S LIEN CLAIM RESPONSE, AND EMALIS RE SAME (.5); PREPARE FOR AND ATTEND CALL WITH P. BENVENUTTI RE MECHANIC'S LIEN CLAIM RESPONSE AND POTENTIAL MOTION TO REMAND, AND ANALYSIS, EMAILS RE SAME (.8); PREPARE FOR AND ATTEND CALL WITH A. TRAN RE OUTSTANDING TASKS, STAFFING (.3); PREPARE FOR AND ATTEND CALLS WITH M. REISS RE PERA STIPULATIONS (.3); PREPARE FOR AND ATTEND CALLS WITH T. TSEKERIDES RE PERA STIPULATIONS (.4); REVISE PERA STIPULATIONS, AND EMAILS W/OPPOSING COUNSEL RE SAME (1.0); EMAILS WITH DAVIS POLK RE PERA STIPULATIONS UNDERWRITERS ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/19 | Minga, Jay | 2.60 | 2,470.00 | 004 | 56361716 |

CONDUCT RESEARCH RE AECOM MECHANIC'S LIEN CLAIM (2.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/19 | Evans, Steven | 0.40 | 224.00 | 004 | 56267122 |

REVIEW EMINENT DOMAIN RESEARCH FOR NORMAN/HOWE MOTION TO LIFT STAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Slack, Richard W. | 1.60 | 2,040.00 | 004 | 56272592 |

REVIEW TRANSCRIPT AND DISCOVERY REQUESTS FOR TCC (.4); DRAFT RESPONSE TO JULIEN EMAIL (.6); REVIEW DRAFT DEMONSTRTIVE FOR APRIL 23 STIP HEARING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56276157 |

CORRESPOND WITH A. TRAN RE PROTECTIVE ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Kramer, Kevin | 1.80 | 1,791.00 | 004 | 56248102 |

ANALYSIS AND EMAILS RE LOCAL RULES RE FILING DEADLINES (.3); REVIEW GUZMAN NOTICE OF DISMISSAL OF UTILITY IN UNDERLYING GUZMAN ACTION, AND EMAILS RE SAME (.2); REVIEW DEBTORS' NOTICE OF DISMISSAL OF GUZMAN IN ADVERSARY PROCEEDING, AND EMAILS RE SAME (.3); EMAILS RE NON-DEBTOR INJUNCTION MOTION ADDITIONAL SUPPORTING AUTHORITY (.1); UPDATE LITIGATION CALENDAR AND TASK LIST, AND EMAILS RE SAME (.8); EMAILS RE HERNDON AMENDED COMPLAINT RESPONSE DATE (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/10/19 | Minga, Jay | 0.50 | 475.00 | 004 | 56361754 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE GUZMAN REQUEST FOR DISMISSAL (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE TORT CLAIMANTS COMMITTEE REQUEST FOR DISCOVERY CONFERENCE (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE HERNDON AMENDED COMPLAINT (.1); CONDUCT RESEARCH RE AECOM MECHANIC'S LIEN CLAIM (.2). | | | | |
| 04/10/19 | Jones, Hannah L. | 0.50 | 460.00 | 004 | 56269832 |
| | CALL WITH CRAVATH RE STRATEGY FOR RESPONDING TO AMENDED HERNDON COMPLAINT. | | | | |
| 04/10/19 | Africk, Max M. | 1.00 | 875.00 | 004 | 56274018 |
| | REVIEW BOWLINGER FILINGS RE: REPLY. | | | | |
| 04/10/19 | Biratu, Sirak D. | 0.30 | 99.00 | 004 | 56282217 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 04/11/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 004 | 56677197 |
| | PARTICIPATE ON TEAM CALL RE: AECOM APPROACHES. | | | | |
| 04/11/19 | Goren, Matthew | 0.50 | 537.50 | 004 | 56267184 |
| | CALL WITH K. KRAMER AND T. TSEKERIDES RE: AECOM. | | | | |
| 04/11/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 004 | 56283009 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING HERNDON LITIGATION. | | | | |
| 04/11/19 | Kramer, Kevin | 6.00 | 5,970.00 | 004 | 56250907 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND CALL WITH T. TSEKERIDES, M. GOREN AND A. SHADDY RE AECOM THIRD-PARTY COMPLAINT RESPONSE (1.0); REVISE LITIGATION CALENDAR AND TEAM TASK LIST, AND EMAILS, DISCUSSIONS RE SAME (.5); EMAILS, DISCUSSIONS RE J. MISHKIN, A. GREEN ADDITION TO CASE (.3); CONFER WITH A. SHADDY RE AECOM MOTION TO DISMISS (.6); CONDUCT RESEARCH IN CONNECTION WITH AECOM AND HERNDON ADVERSARY PROCEEDINGS, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (1.7); DRAFT OUTLINE RE AECOM MOTION TO DISMISS (1.6); EMAILS RE FERC PROCEEDING CLIENT UPDATE (.1); EMAILS RE GUZMAN DISMISSALS (.2). | | | | |
| 04/11/19 | Minga, Jay | 10.50 | 9,975.00 | 004 | 56362415 |
| | CONDUCT RESEARCH RE AECOM CLAIM (2.9); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.4); COMMUNICATIONS WITH A. TRAN RE VALERO DISCOVER REQUESTS (.1); DRAFT VALERO DISCOVERY REQUEST RESPONSES (3.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE EMINENT DOMAIN HEARING & RESEARCH (.7); CONDUCT RESEARCH RE SAME (3.3). | | | | |
| 04/11/19 | Jones, Hannah L. | 0.60 | 552.00 | 004 | 56269554 |
| | EMAILS WITH OPPOSING COUNSEL RE BRIEFING SCHEDULE. | | | | |
| 04/11/19 | Jones, Hannah L. | 1.00 | 920.00 | 004 | 56499791 |
| | PARTICIPATE ON TEAM WEEKLY CONFERENCE CALL. | | | | |
| 04/11/19 | Shaddy, Aaron | 6.10 | 4,209.00 | 004 | 56271859 |
| | MEET WITH M. AFRICK AND K. KRAMER ON AECOM ISSUES (0.2); CALL WITH T. TSEKERIDES, M. GOREN, AND K. KRAMER ON AECOM PROCEEDINGS (0.7); RESEARCH FOR AECOM MOTION TO DISMISS (5.1); CALL WITH J. HUFENDICK IN RELATION TO SAME (0.1). | | | | |
| 04/11/19 | Evans, Steven | 0.20 | 112.00 | 004 | 56253517 |
| | UPDATE LITIGATION CALENDAR (.1); EMAIL CORRESPONDENCE ON AECOM RESEARCH (.1). | | | | |
| 04/11/19 | Biratu, Sirak D. | 1.60 | 528.00 | 004 | 56282225 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 04/12/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56273530 |
| | REVIEW AND COMMENT ON DRAFT PROTECTIVE ORDER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Kramer, Kevin | 0.60 | 597.00 | 004 | 56258169 |

EMAILS AND DISCUSSIONS WITH T. TSEKERIDES RE NON-DEBTOR PERA STIPULATIONS (.3); EMAILS RE PERA CONFIDENTIALITY AGREEMENT (.1); UPDATE LIT TEAM TASK LITIGATION AND CALENDAR (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Minga, Jay | 9.00 | 8,550.00 | 004 | 56275306 |

DRAFT VALERO DISCOVERY REQUEST RESPONSES (3.8); COMMUNICATIONS WITH WEIL TEAM RE SAME (.1); CONDUCT RESEARCH AND ANALYZE CASE LAW RE EMINENT DOMAIN PROCEEDINGS (4.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Jones, Hannah L. | 6.60 | 6,072.00 | 004 | 56269849 |

REVIEW AND ANALYZE HERNDON FIRST AMENDED COMPLAINT (1.2); RESEARCH RE ARGUMENTS DISMISSING REQUEST FOR INJUNCTION IN HERNDON COMPLAINT (1.6); DRAFT SUMMARY RE POTENTIAL HERNDON MOTION TO DISMISS ARGUMENTS (1.8); PARTICIPATE ON LITIGATION TEAM STRATEGY CALL (1.0); EMAILS AND CONFERENCE WITH HERNDON OPPOSING COUNSEL RE MOTION TO DISMISS ORIGINAL COMPLAINT AND CALLING THE CLERK TO TAKE DATES OFF CALENDAR (.5); REVIEW AND REVISE PROTECTIVE ORDER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Green, Austin Joseph | 7.20 | 4,032.00 | 004 | 56264604 |

CONDUCT RESEARCH RE AUTOMATIC STAY AND EMINDENT DOMAIN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Green, Austin Joseph | 1.00 | 560.00 | 004 | 56264649 |

PARTICIPATE ON LITIGATION TEAM CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Shaddy, Aaron | 8.20 | 5,658.00 | 004 | 56271435 |

WEEKLY LITIGATION TEAM MEETING (1.0); CALL WITH H. JONES ON HERNDON MOTION TO DISMISS RESEARCH (0.1); CALL WITH A.J. GREEN ON EMINENT DOMAIN RESEARCH (0.3); RESEARCH ON STAYING AECOM PROCEEDING, RULE 7001, AND SCOPE OF AUTOMATIC STAY WITH RESPECT TO BK PROCEEDINGS (3.0); DRAFT AECOM MOTION TO DISMISS (1.5); RESEARCH RE: AUTOMATIC STAY AND EMINENT DOMAIN ISSUES (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Evans, Steven | 5.80 | 3,248.00 | 004 | 56266884 |

CALL WITH LITIGATION TEAM TO DISCUSS ALL PENDING LITIGATION MATTERS (1.0); RESEARCH AUTOMATIC STAY AND LITIGATION ISSUES. (4.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/19 | Biratu, Sirak D. | 0.50 | 165.00 | 004 | 56282245 |
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 04/13/19 | Minga, Jay | 6.30 | 5,985.00 | 004 | 56362550 |
| | REVIEW VALERO DISCOVERY REQUEST RESPONSES (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2); CONDUCT RESEARCH RE EMINENT DOMAIN CASE LAW (4.8); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE SAME (1.2). | | | | |
| 04/13/19 | Shaddy, Aaron | 0.70 | 483.00 | 004 | 56499924 |
| | DRAFT AECOM MOTION TO DISMISS. | | | | |
| 04/14/19 | Tran, Hong-An Nguyen | 1.90 | 1,890.50 | 004 | 56317044 |
| | REVISE DISCOVERY RESPONSES TO VALERO'S DISCOVERY REQUESTS (1.6); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.3). | | | | |
| 04/14/19 | Shaddy, Aaron | 0.50 | 345.00 | 004 | 56499981 |
| | DRAFT AECOM MOTION TO DISMISS. | | | | |
| 04/14/19 | Africk, Max M. | 5.10 | 4,462.50 | 004 | 56327992 |
| | DRAFT INSERT FOR K. KRAMER RE: REPLY IN FURTHER SUPPORT OF MOTION TO ENJOIN BOWLINGER DERIVATIVE ACTION. | | | | |
| 04/15/19 | Karotkin, Stephen | 0.40 | 640.00 | 004 | 56302070 |
| | CONFERENCE CALL WITH CRAVATH RE: DISCOVERY CONFERENCE. | | | | |
| 04/15/19 | Slack, Richard W. | 2.50 | 3,187.50 | 004 | 56351405 |
| | EXCHANGE EMAILS WITH JULIAN RE: STIP HEARING DISCOVERY (.4); REVIEW AND REVISE SLIDES AND OUTLINE FOR HEARING (2.1). | | | | |
| 04/15/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56318413 |
| | REVIEW REVISIONS TO DRAFT RESPONSES TO VALERO DISCOVERY REQUESTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 004 | 56317074 |
| | REVISE DISCOVERY RESPONSES TO VALERO'S DISCOVERY REQUESTS (.5); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.3). | | | | |
| 04/15/19 | Kramer, Kevin | 0.10 | 99.50 | 004 | 56283726 |
| | EMAILS RE HIDALGO CROSS-COMPLAINT DISMISSAL. | | | | |
| 04/15/19 | Jones, Hannah L. | 3.50 | 3,220.00 | 004 | 56317192 |
| | REVIEW AND REVISE VALERO NDA AND PROTECTIVE ORDER (3.0); CONFERENCE CALL WITH A. TRAN AND P. BENEVENUTTI RE DOCUMENTS TO BE PRODUCED TO VALERO (.5). | | | | |
| 04/15/19 | Shaddy, Aaron | 5.90 | 4,071.00 | 004 | 56276786 |
| | CONDUCT RESEARCH AND DRAFT AECOM MOTION TO DISMISS (5.8); CALL WITH S. EVANS WITH REGARD TO SAME (0.1). | | | | |
| 04/15/19 | Africk, Max M. | 0.50 | 437.50 | 004 | 56327919 |
| | CIRCULATE CALL INVITE FOR CLIENT RE: UNITED ENERGY TRADING (.1); REVIEW K. KRAMER REPLY BRIEF CIRCULATED TO THE LITIGATION TEAM (.4). | | | | |
| 04/16/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56317265 |
| | CORRESPOND AND REVIEW LATEST DRAFT OF PROTECTIVE ORDER. | | | | |
| 04/16/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56317389 |
| | REVIEW DRAFT NDA RE VALERO DISCOVERY RESPONSES/CORRESPONDENCE RE SAME. | | | | |
| 04/16/19 | Singh, David R. | 0.30 | 337.50 | 004 | 56317779 |
| | CORRESPOND AND CALLS RE ORAL ARGUMENT/MOCK ARGUMENT RE MOTION TO ENFORCE STAY OF BOWLINGER ACTION (.3). | | | | |
| 04/16/19 | Kramer, Kevin | 1.70 | 1,691.50 | 004 | 56292824 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS AND EMAILS RE REMINGTON STIPULATION (.2); REVIEW AD HOC SUBROGATION ADVERSARY PROCEEDING FILINGS, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (1.4); EMAILS RE FERC/DOJ CONTACT (.1). | | | | |
| 04/16/19 | Minga, Jay | 3.40 | 3,230.00 | 004 | 56364937 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE VALERO DISCOVERY REQUEST RESPONSES (.3); REVISE VALERO DISCOVERY REQUEST RESPONSES (1.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE VALERO CONFIDENTIALITY AGREEMENT (.2); REVISE CONFIDENTIALITY AGREEMENT (1.2). | | | | |
| 04/16/19 | Jones, Hannah L. | 0.80 | 736.00 | 004 | 56317549 |
| | REVIEW AND REVISE VALERO NDA AND EMAILS RE SAME. | | | | |
| 04/16/19 | Shaddy, Aaron | 7.70 | 5,313.00 | 004 | 56315882 |
| | DRAFT AND RESEARCH AECOM MOTION TO DISMISS (6.3); REVIEW BOWLINGER MOTION TO DISMISS (0.5); CALL WITH K. KRAMER WITH REGARD TO AECOM MOTION TO DISMISS (0.1); CALL WITH SHARI HOLLIS- ROSS (0.2); REVIEW AD HOC TRO (0.4); CALL WITH M. AFRICK ON AD HOC TRO (0.2). | | | | |
| 04/16/19 | Evans, Steven | 0.10 | 56.00 | 004 | 56286109 |
| | EMAIL CORRESPONDENCE FOR ASSUMPTION MOTION. | | | | |
| 04/16/19 | Africk, Max M. | 7.30 | 6,387.50 | 004 | 56327941 |
| | REVIEW A. SHADDY'S PROPOSED CHANGES TO REPLY IN FURTHER SUPPORT OF BOWLINGER MOTION (.3); COMPARE UNITED AND TIGER COMPLAINTS, REVIEW UNITED AND TIGER DOCKETS (2.8); CALL WITH CLIENT RE: UNITED ENERGY TRADING (.5); REVIEW FINALIZED REPLY IN FURTHER SUPPORT OF BOWLINGER MOTION (2.3); REVIEW LOCAL COUNSEL'S COMMENTS RE: REPLY IN FURTHER SUPPORT OF BOWLINGER MOTION, AND SEND EMAIL TO KEVIN KRAMER ADDRESSING THE SAME (1.4). | | | | |
| 04/16/19 | Biratu, Sirak D. | 0.80 | 264.00 | 004 | 56335068 |
| | REVIEW AND UPDATE DOCKET REPOSITORY FOR ATTORNEY REVIEW. | | | | |
| 04/17/19 | Liou, Jessica | 0.50 | 537.50 | 004 | 56677283 |
| | REVIEW AND RESPOND TO EMAILS FROM J. NOLAN RE NOTICE OF REMOVAL, FROM T. SCHINCKEL RE FEE EXAMINER AND RULE 2004 ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 004 | 56317035 |
| | CORRESPONDENCE REGARDING VALERO INSURANCE ISSUES. | | | | |
| 04/17/19 | Kramer, Kevin | 1.70 | 1,691.50 | 004 | 56297268 |
| | ANALYSIS, EMAILS, DISCUSSIONS RE NON-DEBTOR ADVERSARY PROCEEDING PERA STIPULATIONS. | | | | |
| 04/17/19 | Minga, Jay | 0.10 | 95.00 | 004 | 56366652 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE VALERO NDA, PERA NDA, REVISIONS TO BOWLINGER REPLY BRIEF, BUTTE FIRE LITIGATION, CPUC/PPA WITH CONEDISON. | | | | |
| 04/17/19 | Shaddy, Aaron | 3.60 | 2,484.00 | 004 | 56315881 |
| | CONDUCT RESEARCH AND DRAFT AECOM MOTION TO DISMISS. | | | | |
| 04/17/19 | Africk, Max M. | 1.00 | 875.00 | 004 | 56327920 |
| | REVIEW D. SINGH'S EDITS TO REPLY IN FURTHER SUPPORT OF BOWLINGER MOTION FOR K. KRAMER (.3); REVIEW CHANGES FROM LATHAM RE: REPLY IN FURTHER SUPPORT OF BOWLINGER MOTION, AND SEND COMMENTS AND REDLINE TO K. KRAMER ADDRESSING SAME (.2); MEET WITH K. KRAMER RE: LATHAM'S REVISIONS TO REPLY IN FURTHER SUPPORT OF BOWLINGER MOTION (.2); EMAIL K. KRAMER AND S. EVANS RE: BOWLINGER FILING (.3). | | | | |
| 04/18/19 | Singh, David R. | 0.50 | 562.50 | 004 | 56317485 |
| | CORRESPOND AND DISCUSS POTENTIAL DISCOVERY CONFERENCE RE VALERO DISCOVERY REQUESTS. | | | | |
| 04/18/19 | Tran, Hong-An Nguyen | 1.80 | 1,791.00 | 004 | 56317033 |
| | PREPARE VALERO'S DISCOVERY RESPONSES (.6); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.9); REVIEW STIPULATION REGARDING HERNDON ADVESARY PROCEEDING (.3). | | | | |
| 04/18/19 | Kramer, Kevin | 0.90 | 895.50 | 004 | 56309368 |
| | UPDATE LITIGATION CALENDAR (.1); REVISE NON-DEBTORS PROCEEDING PERA STIPULATIONS, AND ANALYSIS, EMAILS, DISCUSSIONS RE SAME (.6); EMAILS, DISCUSSIONS RE AECOM MOTION TO DISMISS (.2). | | | | |
| 04/18/19 | Jones, Hannah L. | 3.20 | 2,944.00 | 004 | 56317408 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT STIPULATION AND DECLARATION IN SUPPORT OF EXTENDING DISCOVERY AND HEARING DEADLINES (2.6); TEAM WEEKLY CONFERENCE CALL (.6). | | | | |
| 04/18/19 | Shaddy, Aaron | 3.70 | 2,553.00 | 004 | 56524104 |
| | DRAFT AECOM MOTION TO DISMISS. | | | | |
| 04/18/19 | Evans, Steven | 2.40 | 1,344.00 | 004 | 56313217 |
| | UPDATE LITIGATION CALENDAR (.1); PREPARE INDEX FOR D. SINGH'S BOWLINGER HEARING BINDER (.5); ORGANIZE BOWLINGER HEARING PREP BINDERS (1.8). | | | | |
| 04/18/19 | Africk, Max M. | 0.40 | 350.00 | 004 | 56327907 |
| | CALLS WITH A. SHADDY RE: CCSF'S MOTION. | | | | |
| 04/19/19 | Singh, David R. | 0.30 | 337.50 | 004 | 56317199 |
| | REVIEW DRAFT STIPULATION RE MOTION TO DISMISS HERNDON COMPLAINT (.2); CORRESPOND WITH H. JONES RE SAME (.1). | | | | |
| 04/19/19 | Liou, Jessica | 1.30 | 1,397.50 | 004 | 56677398 |
| | EMAILS WITH CRAVATH AND WEIL RE 2004 DISCOVERY (.4); REVIEW REVISED AGENDA AND EMAILS AND CALLS WITH J. KIM RE REVISIONS TO SAME (.3); MULTIPLE EMAILS WITH P. WESSEL AND CONFER WITH S. KAROTKIN RE PROXY STATEMENT (.6). | | | | |
| 04/19/19 | Tran, Hong-An Nguyen | 0.70 | 696.50 | 004 | 56639068 |
| | REVIEW STIPULATION REGARDING HERNDON ADVERSARY PROCEEDING (.3); CORRESPONDENCE AND COMMUNICATION REGARDING THE SAME (.4). | | | | |
| 04/19/19 | Kramer, Kevin | 0.10 | 99.50 | 004 | 56309270 |
| | EMAILS RE AECOM MOTION TO DISMISS. | | | | |
| 04/19/19 | Minga, Jay | 0.80 | 760.00 | 004 | 56367567 |
| | CONDUCT RESEARCH AND COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE LOCAL RULES AND STANDING CASE MANAGEMENT ORDER RE TIMING OF BRIEFING DEADLINES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/19/19 | Jones, Hannah L. | 1.70 | 1,564.00 | 004 | 56317404 |
| | REVIEW AND REVISE HERNDON STIPULATION TO EXTEND TIME (.6); EMAILS AND CONFERENCE WITH HERNDON OPPOSING COUNSEL AND WEIL TEAM RE DISCOVERY DEADLINE STIPULATION (1.1). | | | | |
| 04/19/19 | Shaddy, Aaron | 0.50 | 345.00 | 004 | 56315900 |
| | DRAFT EMAIL FOR CLIENT ON PPA COUNTERPARTIES' PROPOSAL (0.4); REVIEW RESPONSE FROM T. TSEKERIDES TO D. STERN (0.1). | | | | |
| 04/19/19 | Nolan, John J. | 2.30 | 2,116.00 | 004 | 56316882 |
| | DRAFT AND REVISE MOTION TO EXTEND REMOVAL DEADLINE. | | | | |
| 04/19/19 | Evans, Steven | 2.60 | 1,456.00 | 004 | 56313456 |
| | REVIEW BOWLINGER HEARING MATERIAL (.5); DRAFT MOTION TO APPROVE CONEDISON SETTLEMENT AGREEMENT (2.1). | | | | |
| 04/20/19 | Evans, Steven | 0.70 | 392.00 | 004 | 56313332 |
| | DRAFT MOTION TO APPROVE CONEDISON SETTLEMENT AGREEMENT. | | | | |
| 04/21/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56317206 |
| | CORRESPOND AND REVIEW RESPONSES TO VALERO DISCOVERY REQUESTS. | | | | |
| 04/21/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 004 | 56323394 |
| | CORRESPONDENCE REGARDING RESPONSES TO VALERO'S DISCOVERY REQUESTS. | | | | |
| 04/21/19 | Africk, Max M. | 5.40 | 4,725.00 | 004 | 56358434 |
| | DRAFT NOTICE OF OPPOSITION TO TENTATIVE RULING RE: PHILIP VERWEY FARMS. | | | | |
| 04/22/19 | Singh, David R. | 0.30 | 337.50 | 004 | 56318250 |
| | CORRESPOND AND CALL WITH K. KRAMER RE AECOM STIPULATION. | | | | |
| 04/22/19 | Singh, David R. | 0.60 | 675.00 | 004 | 56318481 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROPOSED STIPULATION/ORDER RE FILING INSURANCE POLICIES UNDER SEAL (.2); REVIEW LOCAL RULES/CORRESPOND WITH A. TRAN RE SAME (.2); CALL WITH A. TRAN RE SAME (.2). | | | | |
| 04/22/19 | Kramer, Kevin | 6.20 | 6,169.00 | 004 | 56323362 |
| | REVISE DRAFT MOTION TO DISMISS AECOM THIRD PARTY COMPLAINT, AND DISCUSSIONS W/A. SHADDY RE SAME (1.7); REVIEW JH KELLY MOTION TO REMAND AECOM COMPLAINT, AND EMAILS, DISCUSSIONS WITH P. BENVENUTTI AND A. SHADDY RE CASE STRATEGY IN LIGHT OF SAME (1.0); PREPARE FOR AND ATTEND CALLS WITH AECOM COUNSEL RE AECOM ADVERSARY PROCEEDING (.9); PREPARE FOR AND ATTEND CLIENT CALL RE AECOM ADVERSARY PROCEEDING STRATEGY (.5); DRAFT STRATEGY ANALYSIS EMAIL FOR T. TSEKERIDES AND D. SINGH RE AECOM ADVERSARY PROCEEDING (.8); DRAFT STIPULATION TO AECOM THIRD PARTY COMPLANT SCHEDULING, AND ANALYSIS, EMAILS RE SAME (1.2); EMAILS RE RSC PRESENTATION LITIGATION INSERT (.1). | | | | |
| 04/22/19 | Minga, Jay | 0.30 | 285.00 | 004 | 56371316 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE VALERO DISCOVERY REQUEST RESPONSES AND HEARING PREPARATION (.1), BUTTE FIRE INSURANCE RECOVERY (.1) AND CONEDISON SETTLEMENT MOTION DRAFT (.1). | | | | |
| 04/22/19 | Jones, Hannah L. | 0.30 | 276.00 | 004 | 56644378 |
| | EMAILS WITH TEAM RE VALERO DISCOVERY. | | | | |
| 04/22/19 | Shaddy, Aaron | 2.10 | 1,449.00 | 004 | 56360496 |
| | DRAFT PROPOSED JUDGMENT (0.9); REVIEW AECOM DOCKET AND DRAFT EMAIL TO K. KRAMER ON SAME (0.1); CALL WITH AECOM COUNSEL RE SCHEDULES AND CASE MANAGEMENT (1.0); MEET WITH K. KRAMER RE: AECOM MOTION TO DISMISS DRAFT (0.1). | | | | |
| 04/22/19 | Evans, Steven | 1.50 | 840.00 | 004 | 56350208 |
| | PREPARE AND HIGHLIGHT CASES FOR PI MOTION BINDER. | | | | |
| 04/22/19 | Evans, Steven | 0.40 | 224.00 | 004 | 56642126 |
| | REVIEW OPPOSITION TO STIPULATION MOTION. | | | | |
| 04/22/19 | Africk, Max M. | 0.10 | 87.50 | 004 | 56359110 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL A. TRAN RE: PHILIP VERWEY FARMS FILING. | | | | |
| 04/23/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 004 | 56360916 |
| | REVIEW AND REVISE VALERO CONFIDENTILAITY ORDER AND STIPULATION. | | | | |
| 04/23/19 | Kramer, Kevin | 2.60 | 2,587.00 | 004 | 56341889 |
| | ANALYSIS, EMAILS, AND DISCUSSIONS RE AECOM PROCEEDING STRATEGY AND BRIEFING STIPULATION (1.9); UPDATE LITIGATION CALENDAR AND TASK LIST (.6); EMAILS AND DISCUSSIONS RE PERA PROCEEDING STIPULATIONS (.1). | | | | |
| 04/23/19 | Jones, Hannah L. | 0.40 | 368.00 | 004 | 56406891 |
| | EMAILS WITH HERNDON CO-COUNSEL RE HEARING STRATEGY (.2); EMAILS WITH OPPOSING COUNSEL RE CONTINUING HERNDON HEARING (.2). | | | | |
| 04/23/19 | Shaddy, Aaron | 1.90 | 1,311.00 | 004 | 56525716 |
| | REVISE PROPOSED STIPULATION AND AGREEMENT AND CONFORMING DOCUMENT (0.7); REVIEW AND ANALYZE APRIL 10 HEARING TRANSCRIPT (1.2). | | | | |
| 04/23/19 | Nolan, John J. | 0.50 | 460.00 | 004 | 56356808 |
| | CONFER WITH PRIMECLERK RE: SERVICE OF MOTION TO EXTEND REMOVAL DEADLINE. | | | | |
| 04/23/19 | Africk, Max M. | 3.50 | 3,062.50 | 004 | 56358755 |
| | EMAIL A. TRAN RE: PHILIP VERWEY FARMS (.1); EMAIL CLIENT RE: PHILIP VERWEY FARMS (.1); CALL WITH CLIENT RE: PHILIP VERWEY FARMS (.6); DRAFT SUMMARY OF CALL WITH CLIENT AND SEND TO TEAM (.4); REVISE BOWLINGER PROPOSED ORDER FOR K. KRAMER (.7); DRAFT PROPOSED SETTLEMENT EMAIL TO PVF AND SEND TO A. TRAN FOR REVIEW (1.2); CORRESPONDENCE WITH AN TRAN RE: PROPOSED SETTLEMENT TO PVF (.4). | | | | |
| 04/24/19 | Slack, Richard W. | 1.30 | 1,657.50 | 004 | 56339082 |
| | REVIEW AND ANALYZE 2004 DEMANDS (.8); EXCHANGE EMAILS RE: 2004 WITH JULIAN (.1); REVIEW CONTRACTOR 2004 MOTION AND EMAILS RE: SAME (.4). | | | | |
| 04/24/19 | Singh, David R. | 0.10 | 112.50 | 004 | 56360811 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH H. JONES RE TCC POSITION RE HERNDON LITIGATION. | | | | |
| 04/24/19 | Kramer, Kevin | 2.00 | 1,990.00 | 004 | 56341908 |
| | PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL RE PERA STIPULATIONS (.3); PREPARE FOR AND ATTEND CALL WITH UNDERWRITERS COUNSEL RE PERA STIPULATIONS AND MOTION, AND ANALYSIS, EMAILS RE SAME (1.7). | | | | |
| 04/24/19 | Minga, Jay | 0.10 | 95.00 | 004 | 56373110 |
| | COMMUNICATIONS WEIL LITIGATION AND BANKRUPTCY TEAM RE CONEDISON MOTION, AECOM MECHANICS' LIEN PROCEEDING, PROTECTIVE ORDER AND GELMAN PROCEEDING. | | | | |
| 04/24/19 | Jones, Hannah L. | 0.50 | 460.00 | 004 | 56407084 |
| | EMAILS RE HERNDON MOTION TO DISMISS AND POTENTIAL CONFERENCE WITH TCC. | | | | |
| 04/24/19 | Evans, Steven | 0.30 | 168.00 | 004 | 56349634 |
| | EMAIL CORRESPONDENCE RE: CONEDISON MOTION TO APPROVE SETTLEMENT AGREEMENT. | | | | |
| 04/24/19 | Africk, Max M. | 1.10 | 962.50 | 004 | 56358427 |
| | CALL WITH CLIENT RE: PHILIP VERWEY FARMS (.5); SEND A. SHADDY EMAIL RE: 105 MOTION (.2); EMAIL AN TRAN RE: PRELIMINARY NOTICE OF OPPOSITION (GELMAN) (.4). | | | | |
| 04/25/19 | Slack, Richard W. | 3.30 | 4,207.50 | 004 | 56339637 |
| | REVIEW 2004 REQUESTS AND EMAILS AND MEETINGS WITH J. LIOU, S. KAROTKIN, AND OTHERS RE: SAME (1.6); CALL WITH R. JULIAN, AND J. LIOU RE: 2004 ISSUES (.5); CALL WITH CRAVATH RE: 2004 (1.2). | | | | |
| 04/25/19 | Kramer, Kevin | 4.30 | 4,278.50 | 004 | 56341915 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CALL WITH D. LORENZO RE AECOM PROCEEDING (.3); PREPARE FOR AND ATTEND CALL WITH AECOM OPPOSING COUNSEL RE DISCOVERY DEADLINES STIPULATION (.5); EMAILS, DISCUSSIONS RE FIRST ENERGY (.2); PREPARE FOR AND ATTEND CALL WITH A. TRAN RE CASE STATUS, TASKS, STAFFING (.3); REVIEW OPPOSING COUNSEL REVISIONS TO PERA STIPULATIONS, AND ANALYSIS, EMAILS RE SAME (.2); PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL RE PERA STIPULATIONS (.3); REVISE PERA STIPULATIONS, AND EMAILS RE SAME (.4); REVIEW AECOM PROCEEDING ORDERS RE UPCOMING STATUS AND SCHEDULING CONFERENCES (.5); DRAFT AECOM PROCEEDING DISCOVERY DEADLINES STIPULATION, AND EMAILS RE SAME (1.6). | | | | |
| 04/25/19 | Green, Austin Joseph | 0.50 | 280.00 | 004 | 56349053 |
| | CALL TO DISCUSS LITIGATION UPDATES. | | | | |
| 04/25/19 | Shaddy, Aaron | 5.00 | 3,450.00 | 004 | 56360625 |
| | MEET WITH K. KRAMER ON WORKFLOW (0.2); CALL WITH K. KRAMER AND ALIXPARTNERS PARTNERS ON AECOM (0.4); RESEARCH RELEVANT PRECEDENTS, PROCEDURAL HISTORY, AND REJECTION LITIGATION (4.4). | | | | |
| 04/25/19 | Evans, Steven | 3.00 | 1,680.00 | 004 | 56349678 |
| | WEEKLY TEAM MEETING TO DISCUSS ALL PENDING MATTERS (.6); DRAFT AND REVISE CONEDISON MOTION TO APPROVE SETTLEMENT AGREEMENT (2.4). | | | | |
| 04/26/19 | Slack, Richard W. | 3.30 | 4,207.50 | 004 | 56358462 |
| | REVIEW 2004 CHART AND CALLS AND EMAILS RE: SAME (2.9); REVIEW RESEARCH ON 2004 (.4). | | | | |
| 04/26/19 | Kramer, Kevin | 2.60 | 2,587.00 | 004 | 56341916 |
| | DRAFT UPCOMING TASK LIST AND DEADLINES FOR STAFFING DISCUSSION WITH A. TRAN, AND EMAILS RE SAME (.5); CLIENTS EMAILS RE PERA STIPULATIONS (.3); REVISE PERA STIPULATIONS, AND ANALYSIS AND EMAIL WITH CO-COUNSEL RE SAME (1.8). | | | | |
| 04/26/19 | Minga, Jay | 0.10 | 95.00 | 004 | 56373094 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE GELMAN, CONEDISON SETTLEMENT MOTION, VALERO LIFT-STAY MOTION, BUTTE FIRE INSURANCE LITIGATION, FERC PROCEEDINGS STRATEGY AND MORGAN HILL MATTER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/19 | Shaddy, Aaron | 2.80 | 1,932.00 | 004 | 56360653 |
| | DRAFT EMAIL TO M. GOREN AND TEAM ON RELEVANT PRECEDENTS PROCEDURAL HISTORY AND RELATED RESEARCH (2.1); ANALYZE PROPOSED EDITS TO PROPOSED STIPULATION AND JUDGMENT (0.7). | | | | |
| 04/26/19 | Evans, Steven | 0.10 | 56.00 | 004 | 56349283 |
| | EMAIL CORRESPONDENCE ON FIRSTENERGY UPDATE. | | | | |
| 04/28/19 | Slack, Richard W. | 1.60 | 2,040.00 | 004 | 56352253 |
| | PREPARE FOR CALL WITH TCC RE: 2004 (.3); CALL WITH TCC, J. LIOU, AND CRAVATH RE: 2004 (1.0); INTERNAL FOLLOW-UP CALL RE: 2004 (.3). | | | | |
| 04/28/19 | Kramer, Kevin | 0.20 | 199.00 | 004 | 56365201 |
| | EMAILS RE TORT CLAIMANTS' COMMITTEE POTENTIAL RULE 2004 DISCOVERY. | | | | |
| 04/29/19 | Kramer, Kevin | 3.60 | 3,582.00 | 004 | 56365177 |
| | PREPARE FOR AND ATTEND CALL WITH A. TRAN RE OUTSTANDING TASKS, STAFFING (.3);  DRAFT CLIENT ANALYSIS RE AECOM ADVERSARY PROCEEDING, AND DISCUSSIONS RE SAME (.5); EMAILS RE WEEKLY LITIGATION AND BANKRUPTCY TEAM MEETINGS (.2); EMAILS RE CLIENT-ADVICE REPOSITORY COMPILATION (.3); REVISE PERA STIPLUATIONS, AND ANALYSIS, EMAILS RE SAME (1.7);  PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL RE AECOM ADVERSARY PROCEEDING (.6). | | | | |
| 04/29/19 | Africk, Max M. | 0.30 | 262.50 | 004 | 56405917 |
| | REVIEW AND SEND EMAIL RE: JUDGE MONTALI ORDER REQUIRING BRIEFING IN CCSF (.2); DISCUSSION WITH K. KRAMER RE: MONTALI ORDER REQUIRING BRIEFING IN CCSF (.1). | | | | |
| 04/30/19 | Slack, Richard W. | 0.90 | 1,147.50 | 004 | 56402048 |
| | REVIEW LETTER TO COURT FROM THE TCC, EMAILS RE: SAME AND TELEPHONE CONFERENCE WITH S. KAROTKIN, J. LIOU, OTHERS RE: STRATEGY AND RESPONSE. | | | | |
| 04/30/19 | Kramer, Kevin | 3.50 | 3,482.50 | 004 | 56401950 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PERA STIPULATIONS, AND EMAILS RE SAME (.8); DRAFT PERA PROPOSED ORDER IN BANKRUPTCY COURT, AND EMAILS RE SAME (.5); PREPARE FOR AND ATTEND CALL WITH JH KELLY COUNSEL RE AECOM PROCEEDING (.6); PREPARE FOR AND ATTEND CALLS WITH AECOM COUNSEL RE AECOM PROCEEDING (.3); REVIEW COLTAN CPUC COMPLAINT (.4); DRAFT ANALYSIS FOR T. TSEKERIDES RE COLTAN CPUC COMPLAINT (.4); DRAFT ANALYSIS FOR T. TSEKERIDES RE AECOM PROCEEDING (.5). | | | | |
| 04/30/19 | Minga, Jay | 0.30 | 285.00 | 004 | 56406052 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE CLIENT COMMUNICATIONS AND CPUC PROGRAM FUNDING (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE VALERO PROTECTIVE ORDER (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE CONEDISON SETTLEMENT (.1). | | | | |
| 04/30/19 | Shaddy, Aaron | 5.70 | 3,933.00 | 004 | 56384180 |
| | DRAFT AND REVISE CCSF PRELIMINARY OBJECTION AND FURTHER RESEARCH ON PARALLEL PROCEEDINGS (5.2); MEET WITH K. KRAMER AND M. AFRICK (0.3); REVIEW RECENT DOCKET UPDATES (0.2). | | | | |
| 04/30/19 | Evans, Steven | 0.90 | 504.00 | 004 | 56383230 |
| | UPDATE DRAFT MOTION FOR APPROVAL OF CONED SETTLEMENT AGREEMENT (.6); EMAIL CORRESPONDENCE FOR MOTION FOR APPROVAL OF CONED SETTLEMENT AGREEMENT (.3). | | | | |
| 04/30/19 | Africk, Max M. | 1.30 | 1,137.50 | 004 | 56406001 |
| | REVIEW FIRST ENERGY AMICUS BRIEF (SIXTH CIRCUIT) (1.0); EMAIL A. TRAN RE: PVF (.1); CALL WITH A. TRAN RE: PVF (.2). | | | | |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **352.50** | **$309,797.50** | | |
| 03/19/19 | Foust, Rachael L. | 1.10 | 759.00 | 005 | 56182853 |
| | PARTICIPATE ON CALL WITH BAR DATE TEAMS REGARDING NOTICE PLAN. | | | | |
| 03/21/19 | Foust, Rachael L. | 3.60 | 2,484.00 | 005 | 56182864 |
| | DRAFT REVIEW AND REVISE BAR DATE NOTICING MEMO. | | | | |
| 03/22/19 | Foust, Rachael L. | 2.30 | 1,587.00 | 005 | 56182885 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BAR DATE NOTICING PLAN MEMO. | | | | |
| 03/26/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 005 | 56182828 |
| | REVIEW AND REVISE BAR DATE NOTICING MEMO AND CIRCULATE FOR COMMENT. | | | | |
| 03/27/19 | Foust, Rachael L. | 0.20 | 138.00 | 005 | 56182894 |
| | REVISE BAR DATE NOTICE MEMO AND CIRCULATE TO ADVISORS FOR FINAL COMMENTS (0.2). | | | | |
| 03/28/19 | Foust, Rachael L. | 0.70 | 483.00 | 005 | 56182906 |
| | REVISE AND CIRCULATE BAR DATE NOTICE MEMO TO CLIENT. | | | | |
| 04/01/19 | Goren, Matthew | 11.00 | 11,825.00 | 005 | 56190512 |
| | CALL WITH TCC RE: WILDFIRE PROOF OF CLAIM FORM AND MOTION (0.5) AND FOLLOW UP EMAILS RE: SAME (0.4); DRAFT BAR DATE MOTION (9.6) AND EMAILS WITH PRIME CLERK AND CRAVATH (0.5). | | | | |
| 04/02/19 | Karotkin, Stephen | 0.40 | 640.00 | 005 | 56186084 |
| | CONFERENCE CALL WITH CRAVATH AND M. GOREN RE: BAR DATE MOTION. | | | | |
| 04/02/19 | Goren, Matthew | 6.30 | 6,772.50 | 005 | 56190574 |
| | REVISE BAR DATE MOTION (1.6); CALLS AND EMAILS WITH PRIME CLERK RE: SAME (0.2); DRAFT STANDARD BAR DATE NOTICE (1.4); DRAFT CUSTOMER BAR DATE NOTICE (1.3); AND WILDFIRE CLAIMANT BAR DATE NOTICE (1.3); CALL WITH S. KAROTKIN AND CRAVATH RE: SAME (0.5). | | | | |
| 04/02/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 005 | 56239019 |
| | CALL WITH CRAVATH: RE BAR DATE ISSUES. | | | | |
| 04/02/19 | Foust, Rachael L. | 1.10 | 759.00 | 005 | 56225627 |
| | MEET WITH M. GOREN AND L. CARENS RE: BAR DATE MOTION NEXT STEPS (0.4); FOLLOW-UP CALL WITH L. CARENS RE: SAME (0.1); PARTICIPATE ON ADVISOR CALL RE: BAR DATE MOTION (0.6). | | | | |
| 04/03/19 | Goren, Matthew | 4.10 | 4,407.50 | 005 | 56190553 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE BAR DATE MOTION (2.5) AND NOTICES (1.1); CALL WITH TORT COMMITTEE RE: SAME (0.3) AND CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 04/03/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 005 | 56239043 |
| | REVIEW BAR DATE MOTION IN PREPARATION OF ASSISTING WITH BAR DATE DATE DECLARATIONS. | | | | |
| 04/04/19 | Karotkin, Stephen | 0.60 | 960.00 | 005 | 56198587 |
| | CONFERENCE CALL WITH WEIL, CRAVATH, PRIME CLERK AND COMPANY RE: BAR DATE MOTION. | | | | |
| 04/04/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 005 | 56499503 |
| | REVIEW MEMO RE: CALCULATION OF DAMAGES FOR CERTAIN CLAIMS AND CALL M. GOREN RE: SAME (.6); CALL K. ORSINI AND J. LODUCA RE: CLAIMS ISSUES (.3). | | | | |
| 04/04/19 | Liou, Jessica | 0.50 | 537.50 | 005 | 56231964 |
| | PARTICIPATE ON BAR DATE CALL. | | | | |
| 04/04/19 | Liou, Jessica | 0.80 | 860.00 | 005 | 56636925 |
| | CALL WITH CRAVATH, M. GOREN AND K. BOSTEL RE CLAIMS PROCESS. | | | | |
| 04/04/19 | Goren, Matthew | 5.50 | 5,912.50 | 005 | 56202347 |
| | CALL WITH PROFESSIONALS RE: STATUS OF BAR DATE MOTION (0.5); REVISE BAR DATE MOTION AND EXHIBITS (1.2); CALL WITH J. LIOU, K. BOSTEL, AND CRAVATH RE: CLAIMS PROCESS (0.9). | | | | |
| 04/04/19 | Bostel, Kevin | 3.50 | 3,482.50 | 005 | 56221853 |
| | RESEARCH RE: CLAIMS ISSUES (2.3); ATTEND MEETING WITH M GOREN, J. LIOU, AND CRAVATH TEAM RE: CLAIMS ISSUES (1.0); FOLLOW-UP DISCUSSION WITH M. GOREN AND J. LIOU RE: SAME (.2). | | | | |
| 04/04/19 | Nolan, John J. | 0.90 | 828.00 | 005 | 56323055 |
| | PARTICIPATE ON ALL HANDS BAR DATE AND NOTICING CALL. | | | | |
| 04/04/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 005 | 56225481 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ALL-HANDS BAR-DATE CALL (0.9); COORDINATE COMPANY INPUT ON CLAIMS SERVICE CENTERS AND SET UP CALL (0.4); REVIEW MEMO ON CLAIMS SERVICE CENTERS (0.2). | | | | |
| 04/05/19 | Karotkin, Stephen | 2.20 | 3,520.00 | 005 | 56232201 |
| | CONFERENCE CALL WITH COMPANY AND CRAVATH RE: BAR DATE MOTION (.6); REVIEW BAR DATE MOTION AND CONFERENCE M. GOREN RE: SAME (1.6). | | | | |
| 04/05/19 | Liou, Jessica | 0.70 | 752.50 | 005 | 56232180 |
| | CONFER WITH S. KAROTKIN, K. BOSTEL AND M. GOREN RE CHAPTER 11 CLAIMS ISSUES. | | | | |
| 04/05/19 | Goren, Matthew | 6.30 | 6,772.50 | 005 | 56202362 |
| | REVISE BAR DATE MOTION AND EXHIBITS (3.9); CALLS AND EMAILS WITH PRIME CLERK AND CRAVATH RE: SAME (0.3); REVISE MODEL WILDFIRE PROOF OF CLAIM FORM AND EMAILS WITH PRIME CLERK AND CRAVATH RE: SAME (0.7); CALL WITH S. KAROTKIN, K. ORSINI AND CLIENT RE: SAME (0.6); REVIEW AND REVISE JF COMMENTS TO CUSTOMER BAR DATE NOTICE (0.8). | | | | |
| 04/05/19 | Bostel, Kevin | 2.20 | 2,189.00 | 005 | 56221659 |
| | CALL WITH M. GOREN RE: CLAIMS ISSUES (.1); FURTHER REVIEW BACKGROUND MATERIALS (.2); CONFER WITH S. KAROTKIN RE: CLAIMS ISSUES (.2); REVIEW MATERIAL FROM CRAVATH (.3); MEET WITH M. GOREN, J. LIOU AND S. KAROTKIN RE: CLAIMS ISSUES (.9); FURTHER RESEARCH RE: SAME (.5). | | | | |
| 04/05/19 | Carens, Elizabeth Anne | 5.40 | 3,024.00 | 005 | 56226424 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF OF BAR DATE (4.7); CORRESPONDENCE RE: BAR DATE NOTICING ISSUES(.3); CALL WITH PRIME CLERK AND CRAVATH RE: BAR DATE ISSUES (.4). | | | | |
| 04/05/19 | Foust, Rachael L. | 0.60 | 414.00 | 005 | 56220205 |
| | COORDINATE AND PARTICIPATE ON BAR DATE CALL RE: CLAIMS CENTERS. | | | | |
| 04/06/19 | Karotkin, Stephen | 3.80 | 6,080.00 | 005 | 56232195 |
| | REVIEW AND REVISE BAR DATE MOTION. | | | | |
| 04/06/19 | Goren, Matthew | 6.80 | 7,310.00 | 005 | 56202350 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE PRIME CLERK DECLARATION (1.1) AND EMAILS WITH L. CARENS RE: SAME (0.2); MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN RE: BAR DATE MOTION AND EXHIBITS (1.0); REVIEW AND REVISE SAME (4.5). | | | | |
| 04/06/19 | Bostel, Kevin | 1.40 | 1,393.00 | 005 | 56221719 |
| | REVIEW PRECEDENT ON CLAIMS PROCEDURES AND PREPARE OUTLINE FOR MOTION. | | | | |
| 04/06/19 | Carens, Elizabeth Anne | 2.60 | 1,456.00 | 005 | 56226724 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF OF BAR DATE (2.1); CORRESPONDENCE RE: BAR DATE NOTICING ISSUES (.5). | | | | |
| 04/07/19 | Goren, Matthew | 0.80 | 860.00 | 005 | 56267124 |
| | REVISE BAR DATE MOTION EXHIBITS AND EMAILS RE: SAME. | | | | |
| 04/07/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 005 | 56226492 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF OF BAR DATE (1.9); CORRESPONDENCE RE: BAR DATE NOTICING ISSUES (.3). | | | | |
| 04/08/19 | Goren, Matthew | 4.20 | 4,515.00 | 005 | 56267164 |
| | REVIEW AND REVISE BAR DATE MOTION AND EXHIBITS (3.7); CALL WITH CLIENT RE: NOTICING AND PRIVACY ISSUES (0.3) AND EMAILS WITH PRIME RE: SAME (0.2). | | | | |
| 04/08/19 | Carens, Elizabeth Anne | 4.50 | 2,520.00 | 005 | 56450460 |
| | CALL WITH ALIXPARTNERS AND CLIENT RE: BAR DATE (.7); REVIEW AND REVISE DECLARATION IN SUPPORT OF BAR DATE MOTION (1.5); CONDUCT DILIGENCE INTO SUPPLEMENTAL NOTICING PLAN COMPONENTS AND RELATED COSTS (2.3). | | | | |
| 04/09/19 | Goren, Matthew | 5.90 | 6,342.50 | 005 | 56266780 |
| | DRAFT ORSINI DECLARATION RE BAR DATE MOTION (1.3); REVISE BAR DATE ORDER AND EXHIBITS (2.9); CONFER WITH L. CARENS RE: SAME (0.3); MEETINGS AND CALLS WITH ALIXPARTNERS RE: SAME (0.7); REVISE JOELE FRANK TALKING POINTS RE: BAR DATE (0.7). | | | | |
| 04/09/19 | Carens, Elizabeth Anne | 3.00 | 1,680.00 | 005 | 56450564 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BAR DATE MOTION (.4); REVIEW AND REVISE PRIME CLERK BAR DATE DECLARATION (.7); REVIEW AND ADDRESS QUESTIONS FROM PRIME CLERK TEAM RE: NOTICING COSTS (1.1); REVIEW AND REVISE CRAVATH DECLARATION IN SUPPORT OF BAR DATE MOTION (.8). | | | | |
| 04/10/19 | Goren, Matthew | 3.00 | 3,225.00 | 005 | 56267189 |
| | REVIEW AND REVISE BAR DATE TALKING POINTS (0.7); REVIEW AND REVISE BAR DATE MOTION AND EXHIBITS (1.5); CALL WITH TORT CLAIMANTS COMMITTEE, S. KAROTKIN AND K. ORSINI RE: WILDFIRE PROOF OF CLAIM FORM AND NOTICING (0.8). | | | | |
| 04/10/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 005 | 56450533 |
| | REVIEW AND REVISE BAR DATE MOTION (.7); REVIEW AND REVISE PRIME CLERK BAR DATE DECLARATION (1.6). | | | | |
| 04/11/19 | Karotkin, Stephen | 2.20 | 3,520.00 | 005 | 56254776 |
| | REVIEW AND REVISE BAR DATE MOTION. | | | | |
| 04/11/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 005 | 56499610 |
| | CONFERENCE CALL WITH B. BENNETT, K. ORSINI, AND M. GOREN RE: CLAIMS ISSUES (1.1); CALL K. ORSINI RE: CLAIMS ISSUES (.3); CALL B. BENNETT RE: CLAIMS ISSUES (.4); CALL K. ORSINI RE: CLAIMS AND MEDIATION (.3). | | | | |
| 04/11/19 | Goren, Matthew | 2.60 | 2,795.00 | 005 | 56266759 |
| | REVIEW AND REVISE BAR DATE MOTION AND SUPPORTING DECLARATIONS (1.4) AND EMAILS WITH CRAVATH RE: SAME (0.3); CALL WITH JONES DAY, S. KAROTKIN AND K. ORSINI RE: CLAIMS PROCESS (0.9). | | | | |
| 04/11/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 005 | 56450538 |
| | REVIEW AND REVISE BAR DATE MOTION. | | | | |
| 04/12/19 | Liou, Jessica | 0.70 | 752.50 | 005 | 56277660 |
| | CALL RE CLAIMS MOTION WITH K. BOSTEL AND CRAVATH. | | | | |
| 04/12/19 | Goren, Matthew | 5.00 | 5,375.00 | 005 | 56267399 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE BAR DATE MOTION AND EXHIBITS (4.4) AND CONFER WITH S. KAROTKIN RE: SAME (0.6). | | | | |
| 04/12/19 | Bostel, Kevin | 1.20 | 1,194.00 | 005 | 56282736 |
| | REVIEW CLAIMS MATERIALS FROM CRAVATH (.4); CALL WITH J. LIOU AND CRAVATH TEAM RE: CLAIMS ISSUES (.5); FOLLOW-UP REVIEW OF MATERIALS RE: SAME (.3). | | | | |
| 04/12/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 005 | 56450485 |
| | REVIEW AND REVISE BAR DATE MOTION. | | | | |
| 04/13/19 | Goren, Matthew | 0.40 | 430.00 | 005 | 56267890 |
| | EMAILS WITH S. KAROTKIN AND CLIENT RE: BAR DATE MOTION. | | | | |
| 04/13/19 | Bostel, Kevin | 1.90 | 1,890.50 | 005 | 56282723 |
| | CONDUCT RESEARCH AND REVIEW PRECEDENT RE: CLAIMS ISSUES (.7); DRAFT MOTION RE: SAME (1.2). | | | | |
| 04/14/19 | Bostel, Kevin | 1.70 | 1,691.50 | 005 | 56310392 |
| | CONDUCT RESEARCH RE: CLAIMS ISSUES AND PREPARE DRAFT OF MOTION RE: SAME. | | | | |
| 04/15/19 | Goren, Matthew | 2.70 | 2,902.50 | 005 | 56301872 |
| | REVISE BAR DATE MOTION AND RELATED EXHIBITS (1.6) AND EMAILS WITH PRIME CLERK RE: SAME (0.2); EMAILS WITH CRAVATH RE: SUBROGATION CLAIMANT PROOF OF CLAIM FORM (0.2); PARTICIPATE IN CALL WITH CRAVATH, J. LIOU, AND K. BOSTEL (PARTIAL) RE: WILDFIRE CLAIMS CLAIMS PROCESS (0.7). | | | | |
| 04/15/19 | Bostel, Kevin | 3.70 | 3,681.50 | 005 | 56310407 |
| | PREPARE DRAFT OF CLAIMS MOTION OUTLINE (.8); ATTEND MEETING AT CRAVATH WITH CRAVATH TEAM AND J. LIOU RE: CLAIMS ISSUES (2.5); FURTHER REVIEW OF MATERIALS PROVIDED BY CRAVATH TEAM RE: CLAIMS ISSUES (.4). | | | | |
| 04/16/19 | Karotkin, Stephen | 2.00 | 3,200.00 | 005 | 56302075 |
| | CONFERENCE WITH M. GOREN RE: BAR DATE MOTION (.4); REVIEW AND REVISE DECLARATION RE: BAR DATE MOTION (.8); CALL B. BENNETT (2X) RE: CLAIMS ISSUES (.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/19 | Goren, Matthew | 4.50 | 4,837.50 | 005 | 56301857 |

REVISE BAR DATE ORDER (1.9); RESEARCH ISSUES RE: SAME (0.7); REVISE ORSINI DECLARATION IN SUPPORT OF BAR DATE MOTION (0.9) AND EMAILS WITH CRAVATH RE: SAME (0.4); EMAILS WITH LAZARD CLAIMS (0.2) AND ANALYZE ISSUES RE: SAME (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/16/19 | Carens, Elizabeth Anne | 4.10 | 2,296.00 | 005 | 56324411 |

REVIEW AND REVISE BAR DATE MOTION, AND PRIME CLERK DECLARATIONS IN SUPPORT OF BAR DATE MOTION, PREPARE SIGNATURE PAGES; RESEARCH BAR DATE MOTION PROOF OF CLAIM ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Karotkin, Stephen | 0.50 | 800.00 | 005 | 56302047 |

CALL C. DUMAS RE: BAR DATE AND RELATED MATTERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 005 | 56302051 |

REVIEW B. BENNETT EMAIL RE: CLAIMS ISSUES AND EMAIL TO COMPANY RE: SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Goren, Matthew | 3.90 | 4,192.50 | 005 | 56301801 |

REVISE BAR DATE MOTION (1.5) AND EMAILS WITH K&B RE: SAME (0.2); REVIEW AND REVISE OVERSIZE BRIEFING MOTION RE: BAR DATE MOTION (0.9); RESEARCH DE: FRBP 3003(C) (1.1) AND EMAILS WITH S. KAROTKIN AND PRIME CLERK RE: SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Bostel, Kevin | 0.10 | 99.50 | 005 | 56310370 |

CORRESPOND WITH CRAVATH TEAM RE: CLAIMS ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Carens, Elizabeth Anne | 4.10 | 2,296.00 | 005 | 56324370 |

REVIEW AND REVISE BAR DATE MOTION (1.9); REVIEW AND REVISE PRIME CLERK DECLARATIONS IN SUPPORT OF BAR DATE MOTION (1.1); PREPARE SIGNATURE PAGES (.3); RESEARCH BAR DATE MOTION PROOF OF CLAIM ISSUES (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/18/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56302041 |

CALL C. DUMAS RE: BAR DATE ISSUES AND RELATED MATTERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/18/19 | Goren, Matthew | 0.90 | 967.50 | 005 | 56301838 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH PRIME CLERK RE: BAR DATE MOTION (0.7); EMAILS WITH TCC RE: MEETING ON NOTICING PROCEDURES (0.2). | | | | |
| 04/18/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 005 | 56324393 |
| | CALL WITH PRIME CLERK RE: BAR DATE QUESTIONS AND ISSUES. | | | | |
| 04/19/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56525736 |
| | REVIEW EMAILS RE: CLAIMS ISSUE. | | | | |
| 04/21/19 | Karotkin, Stephen | 0.60 | 960.00 | 005 | 56314260 |
| | CALL WITH K. ZIMAN REGARDING CLAIMS ISSUES. | | | | |
| 04/22/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56322423 |
| | CALL C. DUMAS RE: CHAPTER 11 CLAIMS ISSUES. | | | | |
| 04/22/19 | Goren, Matthew | 0.40 | 430.00 | 005 | 56334052 |
| | CALLS AND EMAILS WITH CRAVATH RE: WILDFIRE SUBROGATION CLAIM FORM. | | | | |
| 04/23/19 | Goren, Matthew | 0.60 | 645.00 | 005 | 56333975 |
| | EMAILS WITH K. KRAMER RE: CLAIM SETTLEMENT ISSUES (0.3); EMAILS AND CALLS WITH J. NOLAN AND ALIXPARTNERS RE: NOTICING OF LITIGATION PARTIES (0.3). | | | | |
| 04/24/19 | Goren, Matthew | 1.10 | 1,182.50 | 005 | 56334018 |
| | REVISE BAR DATE MOTION AND EXHIBITS (0.6); CALL WITH SUBROGATION COMMITTEE COUNSEL RE: PROOF OF CLAIM FORM (0.5). | | | | |
| 04/24/19 | Peene, Travis J. | 0.30 | 72.00 | 005 | 56351816 |
| | DISTRIBUTE ORIGINAL PROOFS OF CLAIMS TO CLAIMS AGENT TO UPLOAD TO CLAIMS REGISTER. | | | | |
| 04/25/19 | Karotkin, Stephen | 0.20 | 320.00 | 005 | 56339540 |
| | CALL PRIME CLERK RE: BAR DATE MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/19 | Goren, Matthew | 2.00 | 2,150.00 | 005 | 56342268 |
| | REVISE BAR DATE MOTION (0.6); ANALYZE ISSUES RE: CERTAIN DAMAGE CLAIMS AND EMAILS WITH S. KAROTKIN RE: SAME (0.8); CALL WITH S. KAROTKIN, TCC, CRAVATH, AND PRIME CLERK RE: NOTICING ISSUES (0.4) AND FOLLOW-UP CAL WITH CRAVATH RE: SAME (0.2). | | | | |
| 04/25/19 | Bostel, Kevin | 0.50 | 497.50 | 005 | 56352921 |
| | CALL WITH CRAVATH TEAM RE: CLAIMS ISSUES (.3); FOLLOW-UP REVIEW OF OUTLINE RE: TIMING OF DISCOVERY RE :SAME (.2). | | | | |
| 04/26/19 | Bostel, Kevin | 0.10 | 99.50 | 005 | 56677403 |
| | REVIEW INQUIRY FROM COMPANY RE: LIEN ISSUES. | | | | |
| 04/28/19 | Karotkin, Stephen | 0.60 | 960.00 | 005 | 56527789 |
| | CALL N. MITCHELL RE: VARIOUS CLAIMS MATTERS. | | | | |
| 04/29/19 | Karotkin, Stephen | 0.40 | 640.00 | 005 | 56363194 |
| | CONFERENCE CALL WITH CRAVATH AND M. GOREN RE: BAR DATE MOTION. | | | | |
| 04/29/19 | Goren, Matthew | 1.00 | 1,075.00 | 005 | 56436093 |
| | EMAILS WITH S. KAROTKIN AND K. ORSINI E: BAR DATE AND NOTICING (0.4); CALL WITH E. GOODMAN RE: SAME (0.2); CALL WITH CRAVATH AND S. KAROTKIN RE: TCC NOTICING PROPOSAL (0.4). | | | | |
| 04/30/19 | Goren, Matthew | 1.20 | 1,290.00 | 005 | 56436164 |
| | EMAILS WITH J. CHOI RE: BAR DATE ISSUES (0.1); CALLS WITH PRIME CLERK RE: SAME (0.2); EMAILS AND CALLS WITH CRAVATH AND S. KAROTKIN RE: SAME (0.5); REVISE BAR DATE MOTION (0.4). | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **162.10** | **$161,250.00** | | |
| 03/14/19 | Shaddy, Aaron | 0.10 | 69.00 | 006 | 56414831 |
| | REVIEW CASE CALENDAR AND SCHEDULE. | | | | |
| 03/19/19 | Foust, Rachael L. | 0.70 | 483.00 | 006 | 56182861 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 03/21/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 006 | 56182783 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/22/19 | Foust, Rachael L. | 0.20 | 138.00 | 006 | 56182839 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/25/19 | Foust, Rachael L. | 0.80 | 552.00 | 006 | 56182808 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/25/19 | Foust, Rachael L. | 0.70 | 483.00 | 006 | 56182818 |
| | CORRESPOND INTERNALLY REGARDING ADDITIONAL DISCLOSURE RESPONSE RECEIVED (0.4); RESPOND TO QUESTIONS INTERNALLY AND FROM CLIENT REGARDING BILLING ISSUES AND USE OF TASK CODES (0.3). | | | | |
| 03/27/19 | Foust, Rachael L. | 0.30 | 207.00 | 006 | 56182904 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/28/19 | Foust, Rachael L. | 0.50 | 345.00 | 006 | 56182899 |
| | UPDATE CASE CALENDAR AND CIRCULATE TO CLIENT. | | | | |
| 03/29/19 | Foust, Rachael L. | 0.30 | 207.00 | 006 | 56182809 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/01/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 006 | 56239046 |
| | COORDINATE EXTRANET ACCESS FOR ALIXPARTNERS (.6); REVIEW AND REVISE WIP (.2). | | | | |
| 04/01/19 | Foust, Rachael L. | 0.10 | 69.00 | 006 | 56220027 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/01/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 56266969 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/02/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 56266639 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/03/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 006 | 56239006 |
| | REVIEW AND REVISE WIP. | | | | |
| 04/03/19 | Evans, Steven | 0.20 | 112.00 | 006 | 56496538 |
| | UPDATE LITIGATION CALENDAR. | | | | |
| 04/03/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56266627 |
| | CONDUCT RESEARCH RE: CASE NO. 19-30088 COMPLETE DOCKET SUMMARY FOR A. TRAN. | | | | |
| 04/03/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56266934 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 04/04/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 006 | 56239053 |
| | CORRESPONDENCE RE: CIRCULATING WIP AND CALENDAR INTERNALLY AND EXTERNALLY (.6); PREPARE WIP LIST FOR WEEKLY MEETING (.5). | | | | |
| 04/04/19 | Foust, Rachael L. | 2.20 | 1,518.00 | 006 | 56220555 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/04/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56267106 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 04/05/19 | Goren, Matthew | 0.30 | 322.50 | 006 | 56202365 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP LIST AND CASE CALENDAR. | | | | |
| 04/05/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 006 | 56226246 |
| | REVIEW AND REVISE CASE CALENDAR (.4); REVIEW AND REVISE CASE SUMMARY (.3). | | | | |
| 04/05/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56266766 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/08/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 006 | 56450486 |
| | UPDATE WIP LIST. | | | | |
| 04/08/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 006 | 56450586 |
| | PREPARE CASE SUMMARY FOR CLIENT AND EXTERNAL DISTRIBUTION. | | | | |
| 04/08/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56266620 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 04/09/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56266617 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 04/10/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56266738 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/11/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 006 | 56254806 |
| | PARTICIPATE ON PROFESSIONALS UPDATE CALL RE: CASE STATUS (.4); WGM TEAM UPDATE CALL RE: ASSIGNMENTS ETC. (.8). | | | | |
| 04/11/19 | Goren, Matthew | 0.60 | 645.00 | 006 | 56266917 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP LIST AND CASE CALENDAR. | | | | |
| 04/11/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 006 | 56450470 |
| | UPDATE WIP AND PREPARE MATERIALS FOR WIP MEETING AND EXTERNAL CIRCULATION. | | | | |
| 04/11/19 | Foust, Rachael L. | 1.70 | 1,173.00 | 006 | 56446560 |
| | UPDATE CASE CALENDAR AND CIRCULATE TO CLIENT. | | | | |
| 04/11/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56267044 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 04/12/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 006 | 56450502 |
| | CALL WITH KELLER RE: UPCOMING CASE DEADLINES AND SCHEDULING ISSUES (.5); REVIEW AND REVISE EMPLOYEE UPDATE FOR CLIENT COMMUNICATIONS TEAM (.6). | | | | |
| 04/12/19 | Foust, Rachael L. | 1.00 | 690.00 | 006 | 56446623 |
| | UPDATE WIP LIST AND CIRCULATE TO CLIENT (0.2); REVISE WITH CLIENT COMMENTS (0.4); UPDATE CASE CALENDAR AND CIRCULATE TO CLIENT (0.4). | | | | |
| 04/12/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56267027 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 04/15/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 006 | 56324384 |
| | PREPARE SUMMARY OF CASE UPDATES FOR EMPLOYEE INFORMATION DISTRIBUTION (1.2); EXTERNAL CORRESPONDENCE RE: FOIA REQUEST (.3). | | | | |
| 04/16/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 56308806 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/17/19 | Foust, Rachael L. | 0.10 | 69.00 | 006 | 56446988 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 04/17/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56308664 |
| | REVIEW RECENT PLEADINGS, UPDATE AND PREPARE CALENDAR INVITES FOR TEAM RE: HEARING DATES. | | | | |
| 04/18/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 006 | 56324403 |
| | UPDATE WIP AND EXTERNAL CIRCULATION (.7); COORDINATE AND REVIEW LITIGATION TEAM CALENDAR (.3). | | | | |
| 04/18/19 | Foust, Rachael L. | 1.10 | 759.00 | 006 | 56446919 |
| | UPDATE CASE CALENDAR AND CIRCULATE TO CLIENT. | | | | |
| 04/18/19 | Pitcher, Justin R. | 0.10 | 79.00 | 006 | 56525739 |
| | REVIEW EMAILS FROM R. FOUST REGARDING WIP LIST. | | | | |
| 04/18/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 56308622 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4). | | | | |
| 04/19/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56308594 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 04/22/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56351769 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 04/23/19 | Liou, Jessica | 0.20 | 215.00 | 006 | 56363146 |
| | REVIEW DOCKET FILINGS. | | | | |
| 04/23/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56351789 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 04/24/19 | Liou, Jessica | 1.00 | 1,075.00 | 006 | 56363081 |
| | REVIEW DOCKET FILINGS. | | | | |
| 04/24/19 | Foust, Rachael L. | 1.10 | 759.00 | 006 | 56447025 |
| | PREPARE AND UPDATE PG&E ONENOTE LOG. | | | | |
| 04/24/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56351622 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/25/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 006 | 56359393 |
| | UPDATE WIP LIST IN PREPARATION FOR WIP MEETING AND EXTERNAL CIRCULATION (.5); COORDINATE AND REVIEW LITIGATION TEAM CALENDAR (.2). | | | | |
| 04/25/19 | Foust, Rachael L. | 0.80 | 552.00 | 006 | 56350186 |
| | UPDATE WIP AND CIRCULATE FOR MEETING (0.2); UPDATE WITH LITIGATION WORKSTREAMS AND CIRCULATE WIP AND CALENDAR TO CLIENT (0.6). | | | | |
| 04/25/19 | Foust, Rachael L. | 1.20 | 828.00 | 006 | 56446814 |
| | UPDATE CASE CALENDAR AND CIRCULATE TO CLIENT. | | | | |
| 04/25/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56351651 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/26/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 006 | 56355942 |
| | DRAFT AND UPDATE ONENOTE CLIENT COMMUNICATION LOG. | | | | |
| 04/26/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56351607 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 04/29/19 | Carens, Elizabeth Anne <br> REVIEW AND REVISE WIP LIST. | 0.30 | 168.00 | 006 | 56450844 |
| 04/29/19 | Peene, Travis J. <br> ASSIST WITH PREPARATION OF MATERIALS RE: ANALYSIS OF INDENTURE PROVISIONS FOR T. SCHINCKEL. | 0.90 | 216.00 | 006 | 56413832 |
| 04/29/19 | Peene, Travis J. <br> REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | 0.20 | 48.00 | 006 | 56413851 |
| 04/30/19 | Carens, Elizabeth Anne <br> CORRESPONDENCE WITH KELLER RE: UPCOMING FILINGS. | 0.40 | 224.00 | 006 | 56451165 |
| 04/30/19 | Peene, Travis J. <br> REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | 0.40 | 96.00 | 006 | 56413888 |
| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | | **40.00** | **$24,197.50** | | |
| 04/02/19 | Adams, Frank R. <br> CALLS WITH S. GOLDRING (0.2); J. PARI (0.2) RE POTENTIAL RIGHTS OFFERING STRUCTURES AND LISTING RULES MATTERS (2.6). | 3.00 | 4,275.00 | 008 | 56221716 |
| 04/02/19 | Pari, Joseph M. <br> DISCUSSIONS WITH F. ADAMS RE: POTENTIAL RIGHTS OFFERING (.4); ANALYSIS OF RIGHTS OFFERING TAX ISSUES (1.7). | 2.10 | 3,360.00 | 008 | 56184133 |
| 04/02/19 | Zangrillo, Anthony | 2.20 | 1,518.00 | 008 | 56218370 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STRATEGIZE WITH F. ADAMS; RIGHTS OFFERING RESEARCH. | | | | |
| 04/03/19 | Heyliger, Adelaja K. | 1.20 | 1,320.00 | 008 | 56223039 |
| | REVIEW APPLICABILITY OF PROXY RULES TO PROPOSED PLAN SOLICITATION. | | | | |
| 04/03/19 | Adams, Frank R. | 4.50 | 6,412.50 | 008 | 56221795 |
| | PARTICIPATE ON CALL RE POTENTIAL RIGHTS OFFERING (0.5); WORK REGARDING STRUCTURE OF SAME (2.5); ANALYZE ISSUES RE: SAME (1.5). | | | | |
| 04/04/19 | Liou, Jessica | 0.20 | 215.00 | 008 | 56637131 |
| | REVIEW AND RESPOND TO EMAILS WITH F. ADAMS RE: ASC 450. | | | | |
| 04/04/19 | Adams, Frank R. | 3.00 | 4,275.00 | 008 | 56221554 |
| | CONSIDER SOLICIATION MATTERS WITH A. HEYLIGER AND P. BYRNE (1.0); CONSIDER RIGHTS OFFERING STRUCTURING (2.0). | | | | |
| 04/05/19 | Adams, Frank R. | 2.50 | 3,562.50 | 008 | 56221689 |
| | REVIEW AND CONSIDER IMPLEMENTATION OF EQUITY RIGHTS OFFERING. | | | | |
| 04/08/19 | Adams, Frank R. | 5.60 | 7,980.00 | 008 | 56273185 |
| | DEVELOP ANALYSIS AND SLIDES FOR POTENTIAL RIGHTS OFFERING AND EMAIL WITH TAX TEAM. | | | | |
| 04/08/19 | Bostel, Kevin | 0.40 | 398.00 | 008 | 56282782 |
| | REVIEW LAZARD DECK AND COMMENTS FROM WEIL TEAM RE: PLAN ISSUES. | | | | |
| 04/08/19 | Brookstone, Benjamin | 0.70 | 612.50 | 008 | 56263288 |
| | REVIEW POTENTIAL RIGHTS OFFERING MECHANICS AND STRUCTURES. | | | | |
| 04/09/19 | Zangrillo, Anthony | 0.70 | 483.00 | 008 | 56258121 |
| | REVIEW AND ANALYZE RIGHTS OFFERING. | | | | |
| 04/10/19 | Adams, Frank R. | 1.50 | 2,137.50 | 008 | 56273659 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RELAVANT GUIDANCE RE ASC 450 MATTERS. | | | | |
| 04/24/19 | Liou, Jessica | 0.20 | 215.00 | 008 | 56363066 |
| | CONFER WITH T. SCHINCKEL RE CLAIMS RELATED RESEARCH. | | | | |
| 04/25/19 | Liou, Jessica | 0.60 | 645.00 | 008 | 56363058 |
| | CONFER WITH T. SCHINCKEL AND F. ADAMS RE INDENTURE ANALYSIS. | | | | |
| 04/25/19 | Goltser, Jonathan | 4.00 | 3,500.00 | 008 | 56352427 |
| | REVIEW AND PREPARE RESEARCH RE: CLAIM AMOUNTS AND RELATED CASED LAW IN BANKRUPTCY. | | | | |
| 04/26/19 | Adams, Frank R. | 0.50 | 712.50 | 008 | 56345104 |
| | CALL RE STIPULATION NON-GAAP CONSIDERATIONS AND RELATED ANALYSIS. | | | | |
| 04/28/19 | Liou, Jessica | 3.20 | 3,440.00 | 008 | 56362981 |
| | REVIEW CLAIM RELATED ISSUES AND RESEARCH (.6), AND CONFERS WITH T. SCHINCKEL RE SAME (2X) (1.1); FURTHER REVIEW CLAIM RELATED RESEARCH AND REVISE AND COMMENT ON DRAFT SUMMARY ANALYSIS (1.5). | | | | |
| 04/29/19 | Liou, Jessica | 2.60 | 2,795.00 | 008 | 56412349 |
| | REVIEW CLAIM AMOUNT RESEARCH AND CONFER WITH T. SCHINCKEL RE SAME (1.2); CONFER WITH F. ADAMS, J. GOLTSER AND P. BYRNE RE SAME (1.4). | | | | |
| 04/29/19 | Goren, Matthew | 0.90 | 967.50 | 008 | 56436137 |
| | EMAILS AND CALLS WITH K. BOSTEL AND T. SCHINCKLE RE: PLAN EXCLUSIVITY MOTION, LEASE EXTENSION MOTION, AND DECLARATIONS. | | | | |
| 04/29/19 | Goltser, Jonathan | 2.50 | 2,187.50 | 008 | 56401216 |
| | PG&E DEBT AND CLAIM AMOUNT ANALYSIS AND INTERNAL CALL. | | | | |
| 04/30/19 | Liou, Jessica | 7.00 | 7,525.00 | 008 | 56436880 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH T. SCHINCKEL RE CLAIM AMOUNT RESEARCH (.1); REVIEW CLAIM RELATED RESEARCH (1.6); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM F. ADAMS, T. SCHINCKEL RE CLAIM RELATED RESEARCH AND ISSUES (1.7); DRAFT BOARD SLIDES RE SAME (3.6). | | | | |

**SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** 49.10 $58,536.50

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/19 | Foust, Rachael L. | 0.30 | 207.00 | 009 | 56182824 |
| | CORRESPOND WITH COMPANY RE: MARCH FEE ESTIMATES (0.2); FOLLOW-UP INTERNALLY (0.1). | | | | |
| 03/27/19 | Foust, Rachael L. | 1.40 | 966.00 | 009 | 56182892 |
| | DRAFT, REVISE, AND CIRCULATE SUMMARY OF HEARING TO CLIENT AND ADVISORS. | | | | |
| 04/02/19 | Goren, Matthew | 0.30 | 322.50 | 009 | 56190538 |
| | CALL WITH CLIENT AND ADVISORS RE: CORPORATE STRUCTURE WORKSTREAM. | | | | |
| 04/02/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 009 | 56238961 |
| | CLIENT EMAILS RE: FOIA REQUEST AND REVIEW OF FOIA REQUEST DOCUMENTS. | | | | |
| 04/03/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 009 | 56238993 |
| | CLIENT COMMUNICATIONS RE: FOIA REQUEST AND REVIEW OF FOIA REQUEST DOCUMENTS. | | | | |
| 04/04/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 009 | 56198575 |
| | STRATEGY MEETING WITH COMPANY, ALIXPARTNERS AND LAZARD. | | | | |
| 04/04/19 | Goren, Matthew | 0.50 | 537.50 | 009 | 56202361 |
| | CALL WITH J. LIOU AND CLIENT RE: ORDINARY COURSE HYDRO PROJECTS. | | | | |
| 04/05/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 009 | 56226322 |
| | CLIENT EMAILS RE: FOIA REQUEST AND REVIEW OF FOIA REQUEST DOCUMENTS. | | | | |
| 04/06/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 009 | 56232216 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LETTER FROM SOCAL TO GOVERNOR'S TASK FORCE; CONFERENCE CALL WITH COMPANY, JONES DAY AND PJT RE: SAME. | | | | |
| 04/07/19 | Goren, Matthew | 0.40 | 430.00 | 009 | 56266815 |
| | REVIEW AND REVISE CASE TIMELINES FOR CLIENT AND EMAILS WITH S. KAROTKIN RE: SAME. | | | | |
| 04/08/19 | Goren, Matthew | 0.60 | 645.00 | 009 | 56510102 |
| | REVIEW AND REVISE CASE SUMMARY BULLETS AND EMAILS WITH L. CARENS RE: SAME. | | | | |
| 04/15/19 | Goren, Matthew | 1.70 | 1,827.50 | 009 | 56301789 |
| | PARTICIPATE ON WEEKLY CATCH UP CALL WITH T. SMITH (0.5); CALL WITH CLIENT RE: RESPONSE TO GOVERNORS REPORT (1.0); EMAILS WEEKLY SUMMARY AND UPDATE BULLETS FOR CLIENT (0.2). | | | | |
| 04/15/19 | Kramer, Kevin | 0.50 | 497.50 | 009 | 56500035 |
| | REVISE LITIGATION SECTION FOR INCLUSION IN INTERNAL COMPANY CHAPTER 11 UPDATE. | | | | |
| 04/16/19 | Goren, Matthew | 1.60 | 1,720.00 | 009 | 56301810 |
| | CALL WITH S. KAROTKIN, J. LIOU, AND BOARD RESTRUCTURING COMMITTEE. | | | | |
| 04/19/19 | Goren, Matthew | 0.80 | 860.00 | 009 | 56321000 |
| | CALL WITH J. LIOU AND CLIENT RE: STATUS AND COMMUNICATIONS. | | | | |
| 04/21/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 009 | 56324368 |
| | PREPARE CASE SUMMARY BULLETS FOR DISTRIBUTION TO THE CLIENT. | | | | |
| 04/22/19 | Goren, Matthew | 0.40 | 430.00 | 009 | 56333994 |
| | REVIEW WEEKLY SUMMARY UPDATE BULLETS FOR CLIENT (0.3) AND EMAILS WITH L. CARENS RE: SAME (0.1). | | | | |
| 04/22/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 009 | 56359680 |
| | CLIENT EMAILS WITH C. MIDDLEKAUFF RE: QUESTIONS ABOUT ADVERSARY PROCEEDINGS (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 009 | 56525099 |
| | PREPARE CASE SUMMARY FOR CLIENT AND EXTERNAL DISTRIBUTION. | | | | |
| 04/23/19 | Goren, Matthew | 0.30 | 322.50 | 009 | 56333965 |
| | PARTICIPATE ON WEEKLY CATCH-UP CALL WITH T. SMITH. | | | | |
| 04/29/19 | Liou, Jessica | 0.60 | 645.00 | 009 | 56412278 |
| | CONFER WITH PG&E RE MOTIONS BEING FILED THIS WEEK. | | | | |
| 04/29/19 | Goren, Matthew | 0.30 | 322.50 | 009 | 56436123 |
| | WEEKLY CATCH-UP CALL WITH T. SMITH. | | | | |
| 04/30/19 | Goren, Matthew | 0.80 | 860.00 | 009 | 56436081 |
| | CALL WITH CLIENT, ALIXPARTNERS AND LAZARD RE: REC SALES. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **18.90** | **$18,001.00** | | |
| 04/01/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 010 | 56181623 |
| | ATTEND BOARD CONFERENCE CALL (.9); CONFERENCE J. WELLS RE: BOARD MATTERS (.3). | | | | |
| 04/02/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 010 | 56186038 |
| | ATTEND TELEPHONIC BOARD MEETING. | | | | |
| 04/02/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 56230532 |
| | CONFER WITH PGE RE ASC 450 REPORTING. | | | | |
| 04/03/19 | Karotkin, Stephen | 0.30 | 480.00 | 010 | 56193673 |
| | CONFERENCE WITH J. WELLS RE: CORPORATE GOVERNANCE ISSUES. | | | | |
| 04/03/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 56231608 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH F. ADAMS RE RIGHTS OFFERING AND ASC 450 ISSUES. | | | | |
| 04/03/19 | Byrne, Peter M. | 2.00 | 1,990.00 | 010 | 56213029 |
| | REVIEW RIGHTS OFFERING STRUCTURE (0.8); MEET WITH F. ADAMS (0.3); CALL WITH PG&E, CRAVATH AND WEIL TEAMS (0.9). | | | | |
| 04/03/19 | Goltser, Jonathan | 2.20 | 1,925.00 | 010 | 56219739 |
| | RESEARCH PRECDENT PROXY STATEMENTS RE: CHAPTER 11 ISSUES. | | | | |
| 04/04/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 010 | 56198559 |
| | CALL A. ELKEN RE: CORPORATE GOVERNANCE ISSUES (.3); CONFERENCE WITH J. LODUCA RE: BOARD MEETING (.4); REVIEW 8K AND CONFERENCE J. LODUCA RE: SAME (.4). | | | | |
| 04/04/19 | Heyliger, Adelaja K. | 5.10 | 5,610.00 | 010 | 56223688 |
| | DISCUSS APPLICABILITY OF US PROXY RULES IN CHAPTER 11:(1.2); RESEARCH APPLICABILITY OF 1145 AND SEC NO-ACTION RELIEF (3.9). | | | | |
| 04/04/19 | Byrne, Peter M. | 1.70 | 1,691.50 | 010 | 56213030 |
| | REVIEW POTENTIAL RIGHTS OFFERING STRUCTURE AND TIMING (0.5); MEETINGS WITH F. ADAMS AND LAZARD (1.2). | | | | |
| 04/04/19 | Goltser, Jonathan | 2.90 | 2,537.50 | 010 | 56219552 |
| | RESEARCH PRECEDENT RIGHTS OFFERINGS. | | | | |
| 04/05/19 | Karotkin, Stephen | 0.40 | 640.00 | 010 | 56232202 |
| | CALL J. LODUCA RE: BOARD MEETING. | | | | |
| 04/05/19 | Heyliger, Adelaja K. | 3.20 | 3,520.00 | 010 | 56406906 |
| | FOLLOW-UP RESEARCH RE. 1145 APPLICABILITY AND SEC RELIEF/ GUIDANCE RE: SAME, AND APPLICABILITY OF US PROXY RULES. | | | | |
| 04/05/19 | Goren, Matthew | 0.40 | 430.00 | 010 | 56202356 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BOARD CALL. | | | | |
| 04/07/19 | Karotkin, Stephen | 0.60 | 960.00 | 010 | 56232191 |
| | REVIEW AND REVISE BOARD MEETING MATERIALS AND TELEPHONE RE: SAME. | | | | |
| 04/08/19 | Karotkin, Stephen | 0.60 | 960.00 | 010 | 56248124 |
| | REVIEW AND REVISE 8K'S. | | | | |
| 04/08/19 | Goren, Matthew | 1.50 | 1,612.50 | 010 | 56266768 |
| | REVIEW AND REVISE DRAFT 10K (0.8); REVIEW AND REVISE CPUC SUBMISSION (0.7). | | | | |
| 04/08/19 | Byrne, Peter M. | 2.20 | 2,189.00 | 010 | 56266640 |
| | REVIEW CPUC SUBMISSION. | | | | |
| 04/08/19 | Zangrillo, Anthony | 0.30 | 207.00 | 010 | 56258062 |
| | REVIEW AND ANALYZE POTENTIAL RIGHTS OFFERING DISCUSSION. | | | | |
| 04/09/19 | Karotkin, Stephen | 4.90 | 7,840.00 | 010 | 56248114 |
| | ATTEND BOARD MEETING (4.2); PREPARE FOR 4/11 BOARD MEETING (.7). | | | | |
| 04/09/19 | Liou, Jessica | 0.30 | 322.50 | 010 | 56277628 |
| | REVIEW ACS 450 MATERIALS. | | | | |
| 04/09/19 | Adams, Frank R. | 0.50 | 712.50 | 010 | 56273536 |
| | REVIEW CPUC REPORT COMMENTS. | | | | |
| 04/09/19 | Byrne, Peter M. | 0.90 | 895.50 | 010 | 56270227 |
| | REVIEW CPUC SUBMISSION. | | | | |
| 04/10/19 | Karotkin, Stephen | 8.40 | 13,440.00 | 010 | 56248091 |
| | PREPARE FOR AND ATTEND BOARD MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Heyliger, Adelaja K. | 0.80 | 880.00 | 010 | 56276019 |
| | REVIEW SECURITIES LAW CONSIDERATIONS. | | | | |
| 04/10/19 | Byrne, Peter M. | 3.20 | 3,184.00 | 010 | 56270243 |
| | DRAFT 10-Q DISCLOSURES FOR Q1 2019. | | | | |
| 04/11/19 | Karotkin, Stephen | 0.30 | 480.00 | 010 | 56254839 |
| | CONFERENCE WITH J. WELLS RE: BOARD MEETING. | | | | |
| 04/11/19 | Liou, Jessica | 1.30 | 1,397.50 | 010 | 56277639 |
| | CONFER WITH F. ADAMS RE ACS 450 (.3); CONFER WITH F. ADAMS, S. KAROTKIN, R. SLACK RE ACS 450 QUESTION (.5); RESPOND TO F. ADAMS RE ACS 450 ISSUES (.5). | | | | |
| 04/11/19 | Adams, Frank R. | 3.00 | 4,275.00 | 010 | 56273255 |
| | REVIEW MATERIALS REGARDING PROBABLE DETERMINATIONS UNDER ASC 450 (1.5); CALL WITH S. KAROTKIN, R. SLACK, AND J. LIOU (0.5); CALL WITH J. LLOYD (0.2); REVIEW RATE HEARING MATERIAL AND 10-Q COMMENTS (0.3); PARTICIPATE ON TEAM CALL (.5). | | | | |
| 04/11/19 | Goren, Matthew | 0.90 | 967.50 | 010 | 56267131 |
| | REVIEW CPUC DOCUMENTS AND EMAILS WITH CLIENT RE: SAME. | | | | |
| 04/11/19 | Byrne, Peter M. | 1.80 | 1,791.00 | 010 | 56270199 |
| | CALLS AND EMAIL WITH CRAVATH AND WEIL TEAMS RE 10 Q(0.5); REVIEW 10-Q (1.3). | | | | |
| 04/12/19 | Karotkin, Stephen | 0.40 | 640.00 | 010 | 56264427 |
| | REVIEW MEMO AND CONFERENCE M. GOREN RE: DOCUMENTS FOR BOARD. | | | | |
| 04/14/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 010 | 56263769 |
| | CONFERENCE CALL WITH LAZARD, ALIXPARTNERS, AND WEIL RE: INFORMATION REQUESTS FOR BOARD (.4); PREPARE MATERIALS FOR BOARD (.6). | | | | |
| 04/14/19 | Goren, Matthew | 0.50 | 537.50 | 010 | 56268014 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ADVISORS RE: BOARD MATERIALS. | | | | |
| 04/14/19 | Byrne, Peter M. | 1.00 | 995.00 | 010 | 56310146 |
| | REVIEW DRAFT 10-Q. | | | | |
| 04/15/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 010 | 56302044 |
| | PREPARE MATERIALS FOR BOARD MEETING. | | | | |
| 04/15/19 | Goren, Matthew | 0.90 | 967.50 | 010 | 56301802 |
| | DRAFT SLIDES AND MATERIALS IN RESPONSE TO BOARD INFORMATION REQUESTS (0.8) AND EMAILS WITH ADVISORS RE: SAME (0.1). | | | | |
| 04/15/19 | Byrne, Peter M. | 0.50 | 497.50 | 010 | 56310084 |
| | REVIEW DRAFT 10-Q. | | | | |
| 04/16/19 | Karotkin, Stephen | 2.40 | 3,840.00 | 010 | 56302081 |
| | CALL J. LODUCA RE: JOHNSON COMPENSATION ARRANGEMENTS (.3); BOARD RESTRUCTURING COMMITTEE CALL AND PREP FOR CALL (2.1). | | | | |
| 04/16/19 | Liou, Jessica | 1.70 | 1,827.50 | 010 | 56677282 |
| | CONFER WITH S. KAROTKIN RE PATH FORWARD, RESTRUCTURING SUBCOMMITTEE MEETING. | | | | |
| 04/17/19 | Karotkin, Stephen | 4.70 | 7,520.00 | 010 | 56302071 |
| | REVIEW AND REVISE MOTION TO APPROVE COMPENSATION ARRANGEMENTS FOR MR. JOHNSON (1.7); PARTICIPATE ON BOARD CONFERENCE CALL (1.2); BOARD MEETING PREP AND REVIEW MATERIALS RE: SAME (.9); CALL J. SIMON RE: BOARD MEETING (.3); REVIEW MATERIALS FOR BOARD MEETING (.6). | | | | |
| 04/17/19 | Byrne, Peter M. | 0.50 | 497.50 | 010 | 56309977 |
| | REVIEW REGULATION FD ISSUES; CALLS AND CORRESPONDENCE WITH F. ADAMS. | | | | |
| 04/18/19 | Karotkin, Stephen | 3.40 | 5,440.00 | 010 | 56302056 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL M. TORKIN RE: CORPORATE GOVERNANCE MATTERS (2X) (.6); PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH BOARD RESTRUCTURING COMMITTEE (2.3); CALL J. LODUCA AND J. WELLS RE: RESTRUCTURING COMMITTEE MEETING (.3); CALL M. MOORE RE: RESTRUCTURING ISSUES (.2). | | | | |
| 04/18/19 | Liou, Jessica | 1.70 | 1,827.50 | 010 | 56321609 |
| | RESTRUCTURING SUBCOMMITTEE MEETING (1.5); REVIEW AND RESPOND TO EMAILS RE BOARD DECKS FROM LAZARD (.2). | | | | |
| 04/18/19 | Goren, Matthew | 1.80 | 1,935.00 | 010 | 56301868 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL) (1.5); PARTICIPATE ON PRE-CALL STRATEGY CALL WITH ADVISORS (0.3). | | | | |
| 04/18/19 | Bostel, Kevin | 1.50 | 1,492.50 | 010 | 56523637 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/19/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 010 | 56302719 |
| | REVIEW AND REVISE CORPORATE GOVERNANCE AGREEMENT AND TELEPHONE AND CONFERENCE RE: SAME (.6); CALL J. LODUCA RE: BOARD MEETING AND MATERIALS (.4); TELEPHONE SIMPSON THACHER RE: CORPORATE GOVERNANCE ISSUES (.4). | | | | |
| 04/20/19 | Karotkin, Stephen | 3.40 | 5,440.00 | 010 | 56314046 |
| | PREPARE MATERIALS FOR BOARD MEETING (2.1); CONFERENCE CALL WITH J. LIOU AND M. GOREN REGARDING SAME (.4); CALL WITH M. MOORE AND A. WOLF REGARDING CORPORATE GOVERNANCE ISSUES (.6); CALL WITH M. PONCE REGARDING SAME (.3). | | | | |
| 04/20/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 56321109 |
| | CONFER WITH S. KAROTKIN AND M. GOREN RE RESTRUCTURING COMMITTEE BOARD DECKS. | | | | |
| 04/20/19 | Goren, Matthew | 0.80 | 860.00 | 010 | 56320997 |
| | CALL WITH S. KAROTKIN AND J. LIOU RE: RESTRUCTURING COMMITTEE MATERIALS (0.5); PREPARE SLIDES RE: SAME (0.3). | | | | |
| 04/20/19 | Schinckel, Thomas Robert | 2.30 | 1,587.00 | 010 | 56307195 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PRESENTATION FOR BOARD RESTRUCTURING SUB-COMMITTEE. | | | | |
| 04/21/19 | Karotkin, Stephen | 3.60 | 5,760.00 | 010 | 56313917 |
| | PREPARE MATERIALS FOR BOARD MEETING. | | | | |
| 04/21/19 | Goren, Matthew | 0.80 | 860.00 | 010 | 56320994 |
| | EMAILS WITH S. KAROTKIN AND J. LIOU RE: BOARD MATERIALS (0.4); REVIEW SAME (0.4). | | | | |
| 04/21/19 | Schinckel, Thomas Robert | 1.50 | 1,035.00 | 010 | 56307506 |
| | DRAFT PRESENTATION FOR BOARD'S RESTRUCTURING SUBCOMMITTEE. | | | | |
| 04/22/19 | Karotkin, Stephen | 3.20 | 5,120.00 | 010 | 56322409 |
| | PREPARE MATERIALS FOR BOARD MEETING (2.8); CONFERENCE CALL WITH J. LODUCA AND CRAVATH RE: BOARD PRESENTATION (.4). | | | | |
| 04/22/19 | Liou, Jessica | 0.40 | 430.00 | 010 | 56363229 |
| | REVIEW AND COMMENT ON BOARD SLIDES, AND EMAILS WITH T. SCHINCKEL RE SAME. | | | | |
| 04/22/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 010 | 56321347 |
| | UPDATE RESTRUCTURING SUBCOMMITTEE PRESENTATION. | | | | |
| 04/23/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 010 | 56333786 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 04/23/19 | Goren, Matthew | 0.30 | 322.50 | 010 | 56333962 |
| | CALL WITH STB RE: UPCOMING ISSUES FOR THE BOARD. | | | | |
| 04/24/19 | Karotkin, Stephen | 3.10 | 4,960.00 | 010 | 56333748 |
| | REVIEW AND REVISE MATERIALS FOR RESTRUCTURING COMMITTEE MEETING (.8); REVIEW AND REVISE MATERIALS FOR BOARD MEETING (1.2); ATTEND RESTRUCTURING COMMITTEE MEETING (1.1). | | | | |
| 04/24/19 | Goren, Matthew | 0.30 | 322.50 | 010 | 56334045 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. SANDLER RE: BOARD PRESENTATIONS (0.1) AND FOLLOW-UP EMAILS WITH J. LIOU AND S. KAROTKIN RE: SAME (0.2). | | | | |
| 04/24/19 | Byrne, Peter M. | 1.10 | 1,094.50 | 010 | 56351393 |
| | REVIEW DRAFT OF 10-Q. | | | | |
| 04/24/19 | Schinckel, Thomas Robert | 3.30 | 2,277.00 | 010 | 56333931 |
| | REVIEW FINANCING DOCUMENTS. | | | | |
| 04/25/19 | Karotkin, Stephen | 3.10 | 4,960.00 | 010 | 56339513 |
| | REVIEW MATERIALS AND PREPARE FOR BOARD TELEPHONIC MEETING (1.4); CONFERENCE J. LODUCA RE: SAME (.3); ATTEND BOARD TELEPHONIC MEETING (1.2); CALL M. TORKIN RE: BOARD MEETING (.2). | | | | |
| 04/25/19 | Adams, Frank R. | 1.80 | 2,565.00 | 010 | 56340956 |
| | ATTN TO REQUEST FOR SLIDES ON CLAIM ANALYSIS AND RELATED WORK. | | | | |
| 04/25/19 | Goren, Matthew | 0.20 | 215.00 | 010 | 56342282 |
| | EMAILS WITH CLIENT RE: LSTC AND 10K. | | | | |
| 04/25/19 | Zangrillo, Anthony | 5.80 | 4,002.00 | 010 | 56348678 |
| | REVIEW AND ANALYZE INDENTURE PROVISIONS. | | | | |
| 04/25/19 | Schinckel, Thomas Robert | 1.60 | 1,104.00 | 010 | 56338438 |
| | RESEARCH CLAIM AND INDENTURE ISSUES. | | | | |
| 04/26/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 010 | 56351671 |
| | CALL J. LODUCA RE: BOARD MEETING (.3); CALL K. ZIMAN RE: RESTRUCTURING COMMITTEE MEETINGS AND RELATED MATTERS (.7). | | | | |
| 04/26/19 | Byrne, Peter M. | 2.20 | 2,189.00 | 010 | 56352333 |
| | REVIEW STIPULATION DISCLOSURE (0.5); CALLS WITH CRAVATH AND PG&E (1.2) REVIEW 10-Q (0.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/19 | Zangrillo, Anthony | 3.30 | 2,277.00 | 010 | 56349025 |
| | REVIEW AND ANALYZE INDENTURE PROVISIONS. | | | | |
| 04/26/19 | Goltser, Jonathan | 5.00 | 4,375.00 | 010 | 56352313 |
| | REVIEW AND PREPARE OVERVIEW OF PG&E NOTES RE POTENTIAL REINSTATEMENT. | | | | |
| 04/26/19 | Schinckel, Thomas Robert | 5.90 | 4,071.00 | 010 | 56360891 |
| | REVIEW SENIOR NOTE INDENTURES AND DRAFT CHART OF TERMS. | | | | |
| 04/27/19 | Karotkin, Stephen | 0.30 | 480.00 | 010 | 56351702 |
| | EMAILS RE: RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 04/27/19 | Schinckel, Thomas Robert | 4.50 | 3,105.00 | 010 | 56360881 |
| | DRAFT SUMMARY OF NOTE INDENTURE TERMS AND PRESENTATION ON CLAIMS ANALYSIS. | | | | |
| 04/28/19 | Schinckel, Thomas Robert | 11.30 | 7,797.00 | 010 | 56386306 |
| | DRAFT CONDENSED SUMMARY CHART OF PG&E'S SENIOR NOTES, INCLUDING DETAILED REVIEW OF INDENTURES FOR KEY PROVISIONS (6.0); DRAFT SLIDES FOR BOARD PRESENTATION (1.4); RESEARCH FEDERAL AND CALIFORNIA LAW REGARDING CLAIM AMOUNTS (3.4); DRAFT SUMMARY NOTE RE: SAME (0.5). | | | | |
| 04/29/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 010 | 56363190 |
| | REVIEW AND REVISE CPUC SUBMISSION (1.3); TELEPHONE B. MANHEIM RE: CPUC MEETING (.2). | | | | |
| 04/29/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 010 | 56363207 |
| | CONFERENCE CALL WITH J. LIOU AND CRAVATH RE: 10Q (.4); REVISE MEMO TO BOARD AND CONFERENCE J. LODUCA RE: SAME (.3); REVIEW RESTRUCTURING COMMITTEE PRESENTATION (.3). | | | | |
| 04/29/19 | Adams, Frank R. | 3.50 | 4,987.50 | 010 | 56363131 |
| | PREPARE FOR AND PARTICIPATE ON INTERNAL CALL WITH J. LIOU, T. SCHINKEL, J. GOLTSER AND P. BYRNE RE CLAIM AND INDENTURE ANALYSIS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Byrne, Peter M. | 3.10 | 3,084.50 | 010 | 56385122 |
| | REVIEW INDENTURE PROVISIONS (0.2); CALLS WITH WEIL TEAM TO DISCUSS CLAIM AND INDENTURE ANALYSIS (2.0); REVIEW 10-Q (0.9). | | | | |
| 04/29/19 | Zangrillo, Anthony | 3.00 | 2,070.00 | 010 | 56385144 |
| | REVIEW AND ANALYZE DEBT DOCUMENTATION. | | | | |
| 04/29/19 | Schinckel, Thomas Robert | 5.20 | 3,588.00 | 010 | 56389194 |
| | FURTHER RESEARCH INTO FEDERAL AND CALIFORNIA LAW ISSUES RE: CLAIM AND INDENTURE ISSUES PROVISIONS (4.2); PREPARE FOR AND ATTEND CALL WITH J LIOU, F ADAMS, J GOLSTER AND P BYRNE RE: SAME(1.0). | | | | |
| 04/30/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 010 | 56400922 |
| | ATTEND RESTRUCTURING SUBCOMMITTEE MEETING (1.2); CONFERENCE WITH WGM AND SIMPSON THACHER REGARDING INSURANCE MATTERS (.4). | | | | |
| 04/30/19 | Karotkin, Stephen | 0.30 | 480.00 | 010 | 56401004 |
| | CONFERENCE WITH J. LODUCA REGARDING REGULATORY ISSUES. | | | | |
| 04/30/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 010 | 56538099 |
| | REVIEW BOARD SLIDES AND CONFERENCE WITH J. LIOU REGARDING SAME (1.3); MEET WITH LAZARD AND COMPANY REGARDING BOARD PRESENTATION (1.4). | | | | |
| 04/30/19 | Liou, Jessica | 1.00 | 1,075.00 | 010 | 56436902 |
| | CALL WITH LAZARD, PG&E, S. KAROTKIN, AND F. ADAMS RE RESTRUCTURING COMMITTEE MATERIALS. | | | | |
| 04/30/19 | Adams, Frank R. | 3.50 | 4,987.50 | 010 | 56402452 |
| | PREPARE FOR AND PARTICIPATE ON TEAM CALL REGARDING INDENTURE ANALYSIS (1.5); REVIEW AND CONSIDER PRESENTATION, BACKUP AND LEGAL MATTERS (2.0). | | | | |
| 04/30/19 | Goren, Matthew | 0.50 | 537.50 | 010 | 56436122 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH STB AND G. GERSHOWITZ RE: D&O INSURANCE ISSUES. | | | | |
| 04/30/19 | Byrne, Peter M. | 2.50 | 2,487.50 | 010 | 56384932 |
| | CALL REGARDING RESTRUCTURING MODULE (1.5); REVIEW INDENTURE ANALYSIS (1.0). | | | | |
| 04/30/19 | Zangrillo, Anthony | 0.70 | 483.00 | 010 | 56384876 |
| | REVIEW AND ANALYZE DEBT DOCUMENTATION. | | | | |
| 04/30/19 | Goltser, Jonathan | 3.80 | 3,325.00 | 010 | 56401177 |
| | REVIEW INDENTURE SLIDES, INTERNAL CALL AND PARTICIPATE ON CALL WITH CRAVATH/LAZARD/CLIENT. | | | | |
| 04/30/19 | Schinckel, Thomas Robert | 4.50 | 3,105.00 | 010 | 56389213 |
| | FURTHER AMEND SUMMARY CHART OF INDENTURE PROVISIONS (0.5); REVIEW RECENT CASELAW AND COMMENTARY ON INDENTURE ISSUES (0.8); ANALYZE LIABILITIES UNDER SENIOR NOTES (1.1); DRAFT BOARD PRESENTATION (2.1). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **190.60** | **$214,669.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/19 | Goren, Matthew | 1.90 | 2,042.50 | 011 | 56190569 |
| | CALL WITH CLIENT RE: RESPONSE TO GLOBAL AMPERSAND LETTER (0.5) AND REVIEW AND REVISE SAME (0.9); RESPOND TO VENDOR INQUIRIES (0.5). | | | | |
| 04/01/19 | Bostel, Kevin | 1.20 | 1,194.00 | 011 | 56221709 |
| | CALLS WITH COUNSEL RE: VENDOR ISSUES (.2); REVIEW INVOICES AND CONTRACT FROM MYERS PRODUCT (.2); COORDINATE RE: FOLLOW-UP CALL (.1); CALL WITH D. LORENZO AND MYERS TEAM RE: VENDOR AGREEMENT (.4); FOLLOW-UP WITH D. LORENZO RE: SAME (.1); REVIEW INQUIRY FROM OKONITE'S COUNSEL AND CORRESPOND WITH ALIXPARTNERS RE: SAME (.1); FOLLOW-UP EMAIL RE: SAME (.1). | | | | |
| 04/01/19 | Fink, Moshe A. | 0.30 | 285.00 | 011 | 56230388 |
| | CALL WITH COUNSEL TO EPP COUNTERPARTY (.1); FOLLOW-UP WITH ALIXPARTNERS RE SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Schinckel, Thomas Robert | 2.00 | 1,380.00 | 011 | 56182350 |

CALL WITH C CHAN, A PATEL, T YURA, R MCWILLIAMS AND M GOREN REGARDING GLOBAL AMPERSAND LETTER AND RESPONSE (0.5); FOLLOW UP CALL WITH D HINDMAN REGARDING GLOBAL AMPERSAND LETTER AND AGREED RESPONSE (0.2); DRAFT PROPOSED REPLY TO GLOBAL AMPERSAND LETTER (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Bostel, Kevin | 1.80 | 1,791.00 | 011 | 56221635 |

REVIEW VENDOR AGREEMENT REVISIONS FROM ELECYS AND CORRESPOND WITH M. GOREN AND K. KRIEGER RE: SAME (.3); CONDUCT RESEARCH RE: NEW VALUE EXCEPTION ISSUES WITH RESPECT TO PREFERENCE WAIVERS (.4); REVIEW CONTRACT FOR TAX CREDITS AND CONFER WITH M. GOREN RE: SAME (.3); CORRESPOND WITH K. SAMSON RE: CHANGE ORDER ISSUES (.2); REVIEW CONTRACT RE: CA ENTERPRISE ZONE CREDITS AND CORRESPOND WITH D. LORENZO RE: SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Fink, Moshe A. | 4.10 | 3,895.00 | 011 | 56230360 |

PARTICIPATE ON WEEKLY EXCHANGE OPERATORS CALL (1); REVIEW CUSTOMER PROGRAMS ORDER RE DRAM QUESTION AND DRAFT EMAIL TO TEAM RE SAME (1); EMAIL CRAVATH RE SAME (.2); CALL WITH COUNSEL TO TRADING PARTY RE EXCHANGE OPERATORS ORDER (.4); EMAIL WITH TEAM RE SAME (.2); REVIEW TO COMMENT ON PPA (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Schinckel, Thomas Robert | 3.20 | 2,208.00 | 011 | 56184286 |

RESEARCH RIGHTS RELATING TO INDENTURES (2.0); DRAFT LETTER TO GLOBAL AMPERSAND (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Bostel, Kevin | 1.50 | 1,492.50 | 011 | 56221693 |

CALL WITH K. SAMSON AND PG&E TEAM RE: CONTRACT ISSUES (.4); FOLLOW-UP WITH M. GOREN RE: SAME (.1); CORRESPOND WITH PG&E TEAM RE: INTERCONNECTION AGREEMENTS (.2); REVIEW DINUBA BACKGROUND FROM K. SAMSON RE: ORDINARY COURSE TRANSACTIONS (.3); REIVEW VENDOR INQUIRIES AND CORRESOND WITH D. LORENZEO RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Fink, Moshe A. | 2.00 | 1,900.00 | 011 | 56230278 |

ANALYSIS RE DRAM QUESTION (.5); DRAFT EMAIL TO CLIENT RE SAME (.4); CALL WITH TRADING COUNTERPARTY COUNSEL (.4); SUMMARY EMAIL TO TEAM AND CLIENT RE SAME (.4); EMAIL WITH TEAM AND CLIENT RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 011 | 56190605 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW POWER PURCHASE AGREEMENTS IN CONNECTION WITH SUPPLIER CORRESPONDENCE (0.9); CONFER WITH M GOREN REGARDING TERMS OF AGREEMENTS (0.2); AMEND LETTER TO GLOBAL AMPERSND (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Bostel, Kevin | 2.20 | 2,189.00 | 011 | 56221513 |

CALL WITH K. SAMSON RE: INTERCONNECTION AGREEMENTS (.2); REVIEW DOCUMENTS RE; SAME (.4); MEET WITH M. GOREN RE: SAME (.1); CALL WITH K. SAMSON AND ICA COUNTERPARTY RE: TREATMENT OF INTERCREDITOR AGREEMENTS (.8); FURTHER REVIEW AND ANALYSIS OF LCS AND ESCROW AGREEMENTS (.6); REVIEW FINAL VENDOR AGREEMENT FOR ELECSYS AND CONFER WITH D. LORENZEO RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 011 | 56197690 |

DRAFT EMAIL REGARDING PHILLIPS & JOHNSON.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 011 | 56202064 |

REVIEW MATERIALS RE: CON ED SETTLEMENT AND ANALYZE ISSUES RE: SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Goren, Matthew | 1.10 | 1,182.50 | 011 | 56202358 |

EMAILS WITH CLIENT RE: VENDOR AGREEMENTS (0.5); CALL WITH ALIXPARTNERS RE: SAME (0.1); REVISE VENDOR AGREEMENTS AND EMAILS WITH CLIENT RE: SAME (0.3); EMAILS WITH M. FINK RE: SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Bostel, Kevin | 1.80 | 1,791.00 | 011 | 56221801 |

CALL WITH M. DELLA PENNA RE: TESLA ISSUES (.2); FOLLOW-UP EMAILS AND CALL RE: SAME AND OTHER CONTRACT ISSUES (.2); CALL WITH COUNSEL TO CITY OF OAKLAND RE: VENDOR AGREEMENT ISSUES AND FOLLOW-UP WITH D. LORENZO RE: SAME (.3); REVIEW INQUIRY FROM CORELOGIZ AND CORRESPOND WITH ALIXPARTNERS RE: SAME (.1); REVIEW AND RESPOND TO INQUIRY FROM M. DELLA PENNA RE: CONTRACT ISSUES (.2); REVIEW DRAFT OF MUTUAL AID MOTION AND BACKGROUND DOCUMENTS RE: SAME (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Fink, Moshe A. | 2.50 | 2,375.00 | 011 | 56230321 |

DRAFT LANGUAGE RE RETURN OF CASH COLLATERAL FOR CLIENT (.4); CALL WITH VENDOR RE PREPETITION PAYMENTS (.5); REVIEW MATERIALS FOR SAME (.3); EMAIL WITH TEAM RE SAME (.3); EXCHANGE OPERATORS CALL (1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 011 | 56211777 |
| | CONSIDER ADVICE ON INTERCONNECTION AGREEMENTS (0.1): EMAIL K BOSTEL REGARDING INTERCONNECTION AGREEMENTS (0.1). | | | | |
| 04/06/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 011 | 56211854 |
| | EMAIL WITH TEAM RE: CON ED SETTLEMENT AND REVIEW ANALYSIS RE: SAME. | | | | |
| 04/08/19 | Liou, Jessica | 0.70 | 752.50 | 011 | 56639539 |
| | CONED EMAIL RE PREPETITION SETTLEMENT PAYMENTS. | | | | |
| 04/08/19 | Goren, Matthew | 0.50 | 537.50 | 011 | 56267236 |
| | REVIEW AND RESPOND TO VENDOR INQUIRIES. | | | | |
| 04/08/19 | Bostel, Kevin | 0.70 | 696.50 | 011 | 56282722 |
| | CALL WITH PG&E TEAM AND TESLA'S COUNSEL RE: CONTRACT ISSUES (.4); FOLLOW-UP CALL WITH PG&E TEAM RE; SAME (.2); CORRESPOND WITH MYERS' COUNSEL AND D. LORENZO RE: VENDOR AGREEMENT ISSUES (.1). | | | | |
| 04/08/19 | Fink, Moshe A. | 0.80 | 760.00 | 011 | 56284563 |
| | PARTICIPATE ON EXCHANGE OPERATORS CALL (.6); EMAIL WITH VENDORS AND TRADING COUNTERPARTIES (.2). | | | | |
| 04/08/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 011 | 56450476 |
| | CORRESPONDENCE WITH A.PARTNERS RE: PAYMENT OF VENDORS ISSUES (.1); REVIEW INVOICES RE: VENDOR ISSUE (.4). | | | | |
| 04/09/19 | Goren, Matthew | 1.40 | 1,505.00 | 011 | 56267129 |
| | REVIEW AND RESPOND TO VENDOR INQUIRIES (0.9) AND CONFER WITH M. FINK AND T. SCHINCKLE RE: SAME (0.5). | | | | |
| 04/09/19 | Bostel, Kevin | 0.80 | 796.00 | 011 | 56282725 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VENDOR AGREEMENT WITH TURNER AND CORRESPOND WITH R. PINKSTON RE: SAME (.2); CALL WITH T. GAA (CISCO) RE: CONTRACT ISSUES (.2 ); CALL WITH R. PINKSTON RE: TURNER ISSUES (.2); CALL WITH K. SAMSON RE: OPEN ISSUES ON INTERCONNECTION AGREEMENTS (.2). | | | | |
| 04/09/19 | Fink, Moshe A. | 1.50 | 1,425.00 | 011 | 56293859 |
| | CALL WITH CLIENT RE VENDOR SETTLEMENT (.5); SUMMARY EMAIL TO TEAM RE SAME (.2); ADDRESS CREDITOR AND CLIENT INQUIRIES (.8). | | | | |
| 04/09/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 011 | 56241125 |
| | CONSIDER EMAIL FROM D LORENZO REGARDING SCHWEITZER CONTRACTS (0.1); CONFER WITH M GOREN REGARDING RESPONSE (0.1). | | | | |
| 04/10/19 | Goren, Matthew | 0.50 | 537.50 | 011 | 56266898 |
| | EMAILS WITH K. BROWN RE: CUPERTINO (0.3); CALLS AND EMAILS WITH COUNSEL RE: G4S (0.2). | | | | |
| 04/10/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 56282690 |
| | CORRESPOND WITH K. SAMSON RE: REFUND ISSUES FOR INTERCONNECTION AGREEMENTS (.2); CORRESPOND WITH COUNSEL TO CORELOGIC RE: CRITICAL VENDOR STASTUS (.1). | | | | |
| 04/10/19 | Fink, Moshe A. | 1.30 | 1,235.00 | 011 | 56293868 |
| | PARTICIPATE ON EXCHANGE OPERATORS CALL (.5); EMAIL WITH TEAM RE VENDOR AND TRADING COUNTERPARTY ISSUES (.4); EMAIL WITH CLIENT RE SAME (.4). | | | | |
| 04/10/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 011 | 56450576 |
| | CORRESPOND WITH A.  PARTNERS RE: PAYMENT OF VENDORS ISSUES. | | | | |
| 04/10/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 011 | 56247078 |
| | CONSIDER AND RESPOND TO EMAIL FROM L WEBER REGARDING DIGNITY HEALTH. | | | | |
| 04/11/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 011 | 56256807 |
| | EMAIL WITH CLIENT RE: CON ED SETTLEMENT AGREEMENT ISSUES (0.3); ANALYZE ISSUES RE: APPROACH ON CON ED SETTLEMENT AND EMAIL WITH TEAM RE: SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Goren, Matthew | 1.80 | 1,935.00 | 011 | 56267154 |
| | CALL WITH G4S COUNSEL (0.4); REVISE G4S VENDOR AGREEMENTS (1.1) AND CALLS AND EMAILS WITH ALIXPARTNERS AND CLIENT RE: SAME (0.3). | | | | |
| 04/11/19 | Bostel, Kevin | 0.50 | 497.50 | 011 | 56282714 |
| | REVIEW CPSI ISSUE AND COMMENT ON DRAFT RESPONSE (.4); CORRESPOND WITH S. HUGHES RE: ESCROW REFUND ISSUES (.1). | | | | |
| 04/11/19 | Fink, Moshe A. | 0.80 | 760.00 | 011 | 56293879 |
| | CALL WITH TRADING COUNTERPARTY COUNSEL RE PPA (.6); EMAIL WITH TEAM AND ALIXPARTNERS RE SAME (.2). | | | | |
| 04/11/19 | Carens, Elizabeth Anne | 0.20 | 112.00 | 011 | 56450541 |
| | CORRESPOND WITH ALIXPARTNERS RE: VENDOR ISSUES. | | | | |
| 04/11/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 011 | 56253239 |
| | CONSIDER SUPPLIER PAYMENT REQUESTS AND EMAILS TO ALIXPARTNERS PARTNERS REGARDING SAME. | | | | |
| 04/12/19 | Tsekerides, Theodore E. | 2.10 | 2,415.00 | 011 | 56256800 |
| | CONFERENCE CALL WITH CLIENT RE: CON ED SETTLEMENT AGREEMENT AND NEXT STEPS RE: SAME (0.7); ANALYZE ISSUES RE: APPROACH ON CON ED SETTLEMENT AGREEMENT AND RESEARCH AREAS RE: SAME (0.8); REVIEW SETTLEMENT AGREEMENT WITH CON ED AND EMAIL WITH TEAM RE: NEXT STEPS AND APPROACHES (0.6). | | | | |
| 04/12/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 56267468 |
| | CONFER WITH ALIXPARTNERS RE: VENDOR INQUIRIES. | | | | |
| 04/12/19 | Bostel, Kevin | 2.70 | 2,686.50 | 011 | 56282739 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESEARCH INTERCONNECTION AGREEMENT ISSUES (.9); MEET WITH J. LIOU RE: SAME (.5); PREPARE SUMMARY EMAIL FOR K. SAMSON RE: SAME (.5); MEET WITH M. GOREN RE: CUSTOMER AND CONTRACT ISSUES (.2); CALL WITH TURNER'S COUNSEL RE: VENDOR AGREEMENT AND FOLLOW-UP WITH ALIXPARTNERS PARTNERS RE: SAME (.3); CORRESPOND WITH CITY OF OAKLAND'S COUNSEL RE: VENDOR AGREEMENT ISSUES (.1); FOLLOW-UP EMAILS WITH TURNER RE: VENDOR AGREEMENT (.1); CORRESPOND WITH COUNSEL TO MYERS RE: VENDOR AGREEMENT ISSUES (.1). | | | | |
| 04/12/19 | Fink, Moshe A. | 1.10 | 1,045.00 | 011 | 56293883 |
| | CALL WITH TEAM AND CLIENT RE CONED SETTLEMENT (.5); CALL WITH D. HINDMAN RE TRADING COUNTERPARTY (.4); CALL WITH TRADING COUNTERPARTY COUNSEL (.2). | | | | |
| 04/14/19 | Fink, Moshe A. | 0.30 | 285.00 | 011 | 56317042 |
| | REVIEW MATERIALS FOR CON EDISON MOTION. | | | | |
| 04/15/19 | Goren, Matthew | 0.60 | 645.00 | 011 | 56301851 |
| | EMAILS AND CALLS WITH CLIENT RE: G4S (0.4); EMAILS WITH CLIENT RE: OSHA FINE (0.2). | | | | |
| 04/15/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 56310360 |
| | CALL WITH K. SAMSON RE: EGI LIABILITY ISSUES AND REVIEW OF SUMMARY OF SAME. | | | | |
| 04/15/19 | Fink, Moshe A. | 2.10 | 1,995.00 | 011 | 56317016 |
| | CALL WITH ALIXPARTNERS RE TRADING COUNTERPARTY (.7); CALL WITH COUNSEL TO TRADING COUNTERPARTY (.4); SUMMARY EMAIL TO M. GOREN RE SAME (.3); EMAIL WITH TEAM RE CONED ASSUMPTION MOTION (.3); CONF WITH T. SCHINCKEL RE BP CONTRACT ISSUES (.4). | | | | |
| 04/15/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 011 | 56285568 |
| | EMAIL TO PG&E REGARDING GLOBAL AMPERSAND LETTER. | | | | |
| 04/16/19 | Goren, Matthew | 0.30 | 322.50 | 011 | 56301828 |
| | EMAILS WITH CLIENT RE: GSW AGREEMENT. | | | | |
| 04/16/19 | Goren, Matthew | 0.80 | 860.00 | 011 | 56301845 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH COUNSEL RE: G4S VENDOR AGREEMENTS (0.4); REVIEW AND RESPOND TO VENDOR INQUIRIES (0.4). | | | | |
| 04/16/19 | Bostel, Kevin | 0.50 | 497.50 | 011 | 56310578 |
| | CORRESPOND WITH K. SAMSON RE: INTERCONNECTION AGREEMENTS (.2); CORRESPOND WITH CITY OF OAKLAND RE: VENDOR AGREEMENT ISSUES (.1); REVIEW UPDATED TESLA LETTER AND CORRESPOND WITH K. WATKINS AND T. KELLER RE: SAME (.2). | | | | |
| 04/16/19 | Fink, Moshe A. | 1.60 | 1,520.00 | 011 | 56317088 |
| | DRAFT CON ED SETTLEMENT MOTION (1.2); EMAIL WITH TEAM AND TRADING COUNTERPARTIES RE OUTSTANDING QUESTIONS (.4). | | | | |
| 04/17/19 | Goren, Matthew | 0.80 | 860.00 | 011 | 56301816 |
| | EMAILS WITH ALIXPARTNERS RE: VENDOR AGREEMENTS (0.2); MULTIPLE CALLS AND EMAILS WITH G4S COUNSEL RE: VENDOR AGREEMENTS (0.6). | | | | |
| 04/17/19 | Goren, Matthew | 0.60 | 645.00 | 011 | 56637053 |
| | MULTIPLE CALLS AND EMAILS WITH CONED COUNSEL AND CLIENT RE: SETTLEMENT AGREEMNT AND APPROVALS. | | | | |
| 04/17/19 | Fink, Moshe A. | 3.60 | 3,420.00 | 011 | 56317027 |
| | EXCHANGE OPERATORS CALL WITH CLIENT (1.1); DRAFT CONEDISON SETTLEMENT MOTION (2.5). | | | | |
| 04/17/19 | Schinckel, Thomas Robert | 1.70 | 1,173.00 | 011 | 56300472 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH M. FINK, A. CAPELLA AND T. SMITH REGARDING CONTRACTUAL ISSUES (1.1); CONSIDER AND DRAFT RESPONSE TO REED SMITH CORRESPONDENCE (0.4); CALLS TO C. CHAN AND A. PATEL (LEFT MESSAGES) (0.2). | | | | |
| 04/18/19 | Goren, Matthew | 0.80 | 860.00 | 011 | 56637055 |
| | EMAILS AND CALLS WITH CLIENT RE: CONED MOTION. | | | | |
| 04/18/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56314238 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH M. JEWETT-BREWSTER RE: VENDOR AGREEMENT FOR CITY OF OAKLAND (.1); CORRESPOND WITH J. LIOU AND M. GOREN RE: REVISED AGREEMENT (.1). | | | | |
| 04/18/19 | Fink, Moshe A. | 4.90 | 4,655.00 | 011 | 56317075 |
| | CALL WITH CLIENT AND M. GOREN RE CONEDISON MOTION AND OTHER TRADING ISSUES (.7); REVISE CONEDISON SETTLEMENT MOTION (3.8); CONFS WITH TEAM RE SAME (.4). | | | | |
| 04/18/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 011 | 56300667 |
| | CONFER WITH M. GOREN (0.4) RE: DIGNITY HEALTH; CALL WITH M. REPKO REGARDING DIGNITY HEALTH (0.1); CALL TO L. WEBER (LEFT MESSAGE (0.1); EMAILS TO BAKER DONELSON AND ALIXPARTNERS REGARDING PHILLIPS AND JORDAN SUPPLIER ISSUES (.3). | | | | |
| 04/18/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 011 | 56300770 |
| | EMAILS TO D HERMAN AND M GOREN REGARDING PPA ISSUES. | | | | |
| 04/19/19 | Minga, Jay | 2.50 | 2,375.00 | 011 | 56526193 |
| | REVISE MOTION TO APPROVE CONEDISON SETTLEMENT AGREEMENT (2.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2). | | | | |
| 04/19/19 | Fink, Moshe A. | 1.40 | 1,330.00 | 011 | 56317055 |
| | REVISE DRAFT CONEDISON MOTION (1); EMAIL WITH TEAM RE SAME (.2); EMAIL WITH CLIENT AND COUNSEL RE VENDOR AGREEMENT (.2). | | | | |
| 04/19/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 011 | 56307518 |
| | EMAIL TO J ROWLAND REGARDING PHILLIPS & JORDAN SUPPLIER ISSUES. | | | | |
| 04/20/19 | Goren, Matthew | 0.90 | 967.50 | 011 | 56321151 |
| | REVIEW AND REVISE CONED SETTLEMENT MOTION AND EMAILS WITH S. EVANS RE: SAME. | | | | |
| 04/22/19 | Goren, Matthew | 0.50 | 537.50 | 011 | 56334037 |
| | CALLS AND EMAILS WITH D. LORENZO (ALIXPARTNERS) RE: VENDOR ISSUES (0.2); RESPOND TO VENDOR INQUIRIES (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56352892 |
| | CORRESPOND WITH K. SAMPSON RE: NU REIMBURSEMENTS FOR CUSTOMERS. | | | | |
| 04/22/19 | Fink, Moshe A. | 1.70 | 1,615.00 | 011 | 56362945 |
| | REVISE CONEDISON MOTION (.7); EMAIL WITH TEAM AND CLIENT RE SAME (.5); SUMMARY EMAIL TO TEAM RE EXCHANGE OPERATORS (.3); EMAIL WITH TRADING COUNTERPARTY COUNSEL (.2). | | | | |
| 04/22/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 011 | 56321422 |
| | EMAIL R FRANKE REGARDING FLOWSERVE CORPORATION. | | | | |
| 04/23/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 56333967 |
| | EMAILS WITH M. FINK AND T. SCHINKLE RE: RESPONSES TO VENDOR INQUIRIES. | | | | |
| 04/23/19 | Bostel, Kevin | 0.10 | 99.50 | 011 | 56352899 |
| | CORRESPOND WITH P. ARANI RE: LGIA REIMBURSEMENTS ISSUES. | | | | |
| 04/23/19 | Fink, Moshe A. | 1.60 | 1,520.00 | 011 | 56363011 |
| | PARTICIPATE ON EXCHANGE OPERATORS CALL WITH CLIENT (.9); CONFER WITH TEAM RE CONED MOTION (.3); ADDRESS VARIOUS VENDOR ISSUES (.4). | | | | |
| 04/23/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 011 | 56359573 |
| | CONDUCT RESEARCH AND CORRESPONDENCE WITH ALIXPARTNERS PARTNERS RE: TREATMENT OF CONTINGENT VENDOR CLAIMS. | | | | |
| 04/23/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 011 | 56328585 |
| | DRAFT EMAIL REGARDING FLOWSERVE CORPORATION. | | | | |
| 04/24/19 | Liou, Jessica | 0.20 | 215.00 | 011 | 56363049 |
| | REVIEW AND RESPOND TO EMAIL WITH M. GOREN AND ALIXPARTNERS RE OIS VENDORS. | | | | |
| 04/24/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56352729 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED VENDOR AGREEMENT FOR MYERS AND CONFER WITH D. LORENZO RE: SAME. | | | | |
| 04/24/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 011 | 56333821 |
| | EMAIL R FRANKE REGARDING FLOWSERVE CORPORATION. | | | | |
| 04/25/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 56342277 |
| | CONFER WITH K. BOSTEL RE: VENDOR AGREEMENTS. | | | | |
| 04/25/19 | Bostel, Kevin | 0.50 | 497.50 | 011 | 56352739 |
| | CALL WITH D. LORENZO RE: MYERS VENDOR AGREEMENT AND REVIEW ADDITIONAL INFORMATION REGARDING SAME (.2); CORRESPOND WITH CITY OF OAKLAND RE: VENDOR AGREEMENT ISSUES (.1); FOLLOW-UP CALL WITH D. LORENZO RE: SWITCH GEAR ISSUE (.2). | | | | |
| 04/25/19 | Fink, Moshe A. | 2.00 | 1,900.00 | 011 | 56362941 |
| | REVIEW COMMENTS TO CONED MOTION (.6); CONFER WITH CLIENT AND TEAM RE SAME (.5); CALL WITH A. CAPELLE RE SAME (.2); CALLS WITH D. HINDMAN RE SAME (.3); CALL WITH VENDOR COUNSEL AND CONFER WITH TEAM RE SAME (.4). | | | | |
| 04/26/19 | Goren, Matthew | 0.70 | 752.50 | 011 | 56342273 |
| | CALLS AND EMAILS WITH K. BOSTEL RE: VENDOR ISSUES (0.2); RESPOND TO CREDITOR INQUIRIES (0.5). | | | | |
| 04/26/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 56637127 |
| | EMAILS WITH COUNSEL RE: CON ED SETTLEMENT MOTION. | | | | |
| 04/26/19 | Bostel, Kevin | 0.50 | 497.50 | 011 | 56352828 |
| | CONDUCT RESEARCH RE: ADMIN CLAIM ISSUES AND CORRESPOND WITH M. GOREN RE: SAME (.4); EMAIL WITH D. LORENZO RE: VENDOR CLAIMS ISSUES (.1). | | | | |
| 04/29/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 011 | 56396108 |
| | REVIEW MOTION PAPERS ON CONED SETTLEMENT AND EMAIL WITH TEAM RE: SAME (0.8); ANALYZE ISSUES RE: REVISIONS ON CONED SETTLEMENT APPROVAL MOTION (0.4). | | | | |
| 04/29/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 56436124 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH M. FINK RE: CREDIT AND ORDINARY COURSE ISSUE. | | | | |
| 04/29/19 | Goren, Matthew | 1.10 | 1,182.50 | 011 | 56637128 |
| | EMAILS WITH M. FINK AND COUNSEL RE: CON ED SETTLEMENT AGREEMENT MOTION (0.9) AND CALL WITH T. TSEKERIDES RE: SAME (0.2). | | | | |
| 04/29/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 56446714 |
| | REVIEW INQUIRY RE: PAR VENDOR AND CORRESPOND WITH M. GOREN RE: SAME (.1); CORRESPOND WITH WEIL TEAM RE: ORDINARY COURSE ANALYSIS ISSUES (.1); CORRESPOND WITH COUNSEL TO CITY OF OAKLAND AND D. LORENZO RE: STATUS OF VENDOR AGREEMENT (.1). | | | | |
| 04/29/19 | Fink, Moshe A. | 5.00 | 4,750.00 | 011 | 56446908 |
| | DRAFT CONED SETTLEMENT MOTION (2.0); NUMEROUS CORR. WITH TEAM AND CLIENT RE SAME (1.1); REVISE DECLARATION IN SUPPORT (.7); REVIEW SEALING PAPERS AND CORR WITH TEAM RE SAME (.7); CORR. WITH TEAM RE TRADING COUNTERPARTY QUESTIONS (.5). | | | | |
| 04/29/19 | Evans, Steven | 1.90 | 1,064.00 | 011 | 56361372 |
| | DRAFT CHAN DECLARATION FOR MOTION TO APPROVE CONED SETTLEMENT AGREEMENT (.8); DRAFT AND REVISE MOTION TO APPROVE CONED SETTLEMENT AGREEMENT (1.1). | | | | |
| 04/30/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 011 | 56401451 |
| | REVIEW EMAIL RE: MOTION ON CONED SETTLEMENT AND ANALYZE ISSUES RE: SAME (0.5); EMAIL WITH M. GOREN AND M. FINK RE: CONED ISSUES (0.2); EMAIL WITH CONED COUNSEL RE: MOTION AND RELATED ISSUES (0.1); ANALYZE ISSUES RE: NEXT STEPS AND POTENTIAL SOLUTIONS ON CONED MOTION (0.3). | | | | |
| 04/30/19 | Goren, Matthew | 2.30 | 2,472.50 | 011 | 56637129 |
| | REVIEW AND REVISE CON ED SETTLEMENT MOTION (0.8) AND EMAILS WITH M. FINK AND T. TSEKERIDES (0.7) AND CLIENT (0.3) RE: SAME; REVISE MOTION TO SEAL CON ED SETTLEMENT (0.5). | | | | |
| 04/30/19 | Bostel, Kevin | 0.50 | 497.50 | 011 | 56446827 |
| | CALL WITH VENDOR PAR RE: LIEN AND PAYMENT ISSUES (.3); CALL WITH D. LORENZO RE: MYERS ISSUES AND UPDATE VENDOR AGREEMETN PER SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Fink, Moshe A. | 6.90 | 6,555.00 | 011 | 56447114 |

EXCHANGE OPERATORS CALL (.3); REVIEW AND REVISE CONED MOTION, DECLARATION AND SEALING PAPERS (3.8); EMAILS WITH CLIENT RE SAME (.6); CALLS WITH CONED COUNSEL RE SAME (.4); CALL WITH S. KAROTKIN RE SAME (.3); SUMMARY EMAIL TO S. KAROTKIN RE OUTSTANDING ISSUES (.4); CORR. WITH TEAM RE SAME (.8); CORR. WITH TEAM AND LOCAL COUNSEL RE EXCHANGE OPERATOR REPORTING (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **104.90** | **$99,658.50** | | |
| 03/01/19 | Bostel, Kevin | 0.30 | 298.50 | 012 | 56243909 |

REVIEW INQUIRY FROM J. YU RE: CASH COLLATERAL ISSUES AND REVIEW CASH MANAGEMENT MOTION RE: SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Fink, Moshe A. | 1.10 | 1,045.00 | 012 | 56644445 |

REVIEW UCC COMMENTS TO HEDGING MOTION (.2); CALL WITH CLIENT AND TEAM RE SAME (.3); CALL WITH MILBANK RE SAME (.2); REVISE HEDGING ORDER (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Goren, Matthew | 0.70 | 752.50 | 012 | 56639720 |

CALL WITH CLIENT RE: REVISIONS TO HEDGING PROCEDURES ORDER AND FOLLOW-UP EMAILS WITH MILBANK AND M. FUNK RE: SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/02/19 | Fink, Moshe A. | 1.70 | 1,615.00 | 012 | 56644446 |

REVISE HEDGING ORDER (.3); EMAIL WITH MILBANK RE SAME (.3); CALL WITH CLIENT RE HEDGING ORDER (.5); CALL WITH COUNSEL TO TURNER RE HEDGING ORDER (.3); DRAFT LANGUAGE TO RESOLVE SAME AND FOLLOW UP WITH TEAM (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Fink, Moshe A. | 0.30 | 285.00 | 012 | 56644447 |

EMAIL WITH TURNER COUNSEL RE HEDGING ORDER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Goren, Matthew | 0.30 | 322.50 | 012 | 56499507 |

MULTIPLE CONFERENCES WITH K. BOSTEL RE: L/C ISSUES.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/04/19 | Fink, Moshe A. | 0.20 | 190.00 | 012 | 56230224 |
| | REVIEW REVISED HEDGING ORDER. | | | | |
| 04/16/19 | Bostel, Kevin | 0.20 | 199.00 | 012 | 56310332 |
| | CALL WITH M. GOREN RE: TRUST ACCOUNTS AND REVIEW CASH MANAGEMENT DOCUMENTS RE: SAME. | | | | |
| **SUBTOTAL TASK 012 - DIP Financing/Cash Mgmt/Hedging Transactions:** | | **4.80** | **$4,707.50** | | |
| 02/13/19 | Foust, Rachael L. | 0.40 | 276.00 | 014 | 56179698 |
| | (PARTIAL) PARTICIPATION ON WORKERS COMPENSATION CALL. | | | | |
| 03/01/19 | Bostel, Kevin | 1.80 | 1,791.00 | 014 | 56243951 |
| | MEET WITH J. LIOU RE: EMPLOYEE ISSUES (.3); FOLLOW-UP REVIEW OF EMPLOYEE WAGE MOTION (.2); FOLLOW-UP CALLS WITH COMPANY RE: OPEN EMPLOYEE AND COMP ISSUES (.7); REVIEW NON-QUAL COMMUNICATION LANGUAGE FROM T. SMITH AND PREPARE LETTER RE: SAME (.3); FOLLOW-UP CALL WITH F. CHANG TO DISCUSS OPEN ISSUES (.3). | | | | |
| 03/31/19 | Goren, Matthew | 1.00 | 1,075.00 | 014 | 56190555 |
| | CALL WITH S. KAROTKIN, J. LIOU AND R. SLACK RE: STIP REPLY. | | | | |
| 03/31/19 | Tran, Hong-An Nguyen | 4.10 | 4,079.50 | 014 | 56186149 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF STIP MOTION (1.9); COMMUNICATION WITH DAVID S. REGARDING SAME (.2); CORRESPONDENCE AND COMMUNICATION REGARDING STIP MOTION HEARING PREPARATION (.3); REVIEW AND REVISE DRAFT PROTECTIVE ORDER (1.7). | | | | |
| 04/01/19 | Karotkin, Stephen | 8.70 | 13,920.00 | 014 | 56182095 |
| | REVIEW OBJECTIONS TO 2019 STIP MOTION (1.8); REVIEW AND REVISE RESPONSE TO OBJECTIONS TO 2019 STIP MOTION AND TELEPHONE CALLS RE: SAME (6.3); CONFERENCE D. MISTRY RE: 2019 STIP MOTION (.3); CONFERENCE J. LODUCA RE: 2019 STIP MOTION (.3). | | | | |
| 04/01/19 | Slack, Richard W. | 8.40 | 10,710.00 | 014 | 56214912 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE DIRECTS AND PREPARE FOR MEETING WITH CLIENT RE STIP (4.7); REVIEW AND REVISE REPLY BRIEF AND CASES RE: SAME (.8); DRAFT D. MISTRY REPLY DECLARATION (2.5); CALL WITH J. LIOU, OTHERS RE: REPLY ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Singh, David R. | 9.00 | 10,125.00 | 014 | 56230194 |

REVIEW, REVISE AND CORRESPOND AND CALLS RE STIP REPLY BRIEF.

| 04/01/19 | Liou, Jessica | 5.10 | 5,482.50 | 014 | 56230336 |
|----------|---------------|------|----------|-----|----------|

REVISE DRAFT STIP REPLY (1.4); CONFERS WITH R. SLACK RE PROCESS FORWARD FOR STIP HEARING (1.5); CALL WITH S. KAROTKIN, R. SLACK AND D. SINGH RE STIP NEXT STEPS (.5); DRAFT INSERT FOR STIP REPLY (.7); CALL WITH K. SAMPSON (PGE) RE CREDITWORTHINESS (.2); REVIEW AND RESPOND TO EMAILS FROM CRAVATH RE STIP AND CLAIMS (.1); REVIEW CASES FOR INSERT FOR STIP REPLY (.7).

| 04/01/19 | Tran, Hong-An Nguyen | 6.50 | 6,467.50 | 014 | 56229925 |
|----------|----------------------|------|----------|-----|----------|

DRAFT AND REVISE PORTIONS OF REPLY IN SUPPORT OF STIP MOTION (3.8); CORRESPONDENCE AND COMMUNICATION REGARDING CASE STRATEGY AND MANAGEMENT (1.4); CORRESPONDENCE AND COMMUNICATION REGARDING PREPARATION FOR STIP HEARING (1.3).

| 04/01/19 | Bostel, Kevin | 0.30 | 298.50 | 014 | 56221742 |
|----------|---------------|------|--------|-----|----------|

REVIEW DRAFT CORRESPONDENCE TO DIRECTORS RE: RETIREMENT PAYMENTS AND CORRESPOND WITH WEIL TEAM RE: SAME (.1); FOLLOW-UP EMAILS WITH WEIL TEAM AND COMPANY RE: SAME (.1); CORRESOND WITH J. LIOU RE: OPEN LTIP AWARD ISSUES (.1).

| 04/01/19 | Jones, Hannah L. | 5.50 | 5,060.00 | 014 | 56496532 |
|----------|------------------|------|----------|-----|----------|

REVIEW AND REVISE STIP REPLY BRIEF (1.8); CONFERENCE WITH A. TRAN AND R. SLACK RE HEARING PREP (.8); EMAILS RE STIP REPLY BRIEF AND DECLARATION (.4); PREPARE HEARING PREP SESSION MATERIALS (2.5).

| 04/01/19 | Shaddy, Aaron | 2.30 | 1,587.00 | 014 | 56496530 |
|----------|---------------|------|----------|-----|----------|

CONDUCT RESEARCH FOR 2019 STIP REPLY.

| 04/01/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 56188597 |
|----------|-------------------|------|-------|-----|----------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: NON-EMPLOYEE DIRECTOR COMMUNICATIONS. | | | | |
| 04/02/19 | Karotkin, Stephen | 7.80 | 12,480.00 | 014 | 56186020 |
| | REVIEW AND REVISE RESPONSE TO OBJECTIONS TO 2019 STIP MOTION AND MULTIPLE TELEPHONE CALLS AND CONFERENCES RE: SAME (6.2); CONFERENCE WITH D. MISTRY AND R. SLACK RE: 2019 STIP HEARING AND PREP (.4); REVISE MISTRY SUPPLEMENTAL DECLARATION RE: 2019 STIP MOTION (1.2). | | | | |
| 04/02/19 | Slack, Richard W. | 11.10 | 14,152.50 | 014 | 56214645 |
| | PREPARE FOR AND MEET WITH FRISKE RE: STIP HEARING PREP (5.8); MEET WITH D. MISTRY FOR HEARING PREP, UCC PROPOSAL (.4); REVIEW AND REVISE REPLY BRIEF AND DECLARATION RE: STIP (4.7); REVIEW ALSUP RULING AND ARTICLES RE: SAME (.2). | | | | |
| 04/02/19 | Singh, David R. | 9.80 | 11,025.00 | 014 | 56230028 |
| | PREPARE AND REVISE STIP REPLY BRIEF AND CALLS AND CORRESPONDENCE RE SAME (9.8). | | | | |
| 04/02/19 | Liou, Jessica | 1.00 | 1,075.00 | 014 | 56230484 |
| | FRISKE TRIAL PREPARATION FOR STIP HEARING. | | | | |
| 04/02/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 014 | 56194797 |
| | PREP AND PARTICIPATE ON WEEKLY CALL COMPENSATION AND BENEFITS MATTERS (.5); FOLLOW UP WITH K. BOSTEL ON LTI AWARD ISSUE (.2). | | | | |
| 04/02/19 | Bostel, Kevin | 1.10 | 1,094.50 | 014 | 56221905 |
| | CORRESPOND WITH J. LIOU AND S. KAROTKIN RE: LTIP ISSUES (.1); ATTEND WEEKLY EMPLOYEE UPDATE CALL WITH PG&E AND WEIL TEAM (.5); FOLLOW-UP WITH J. LOWE AND S. KAROTKIN RE: SAME (.3); REVIEW AND RESPOND TO INQUIRY FROM F. CHANG RE: PAYMENTS TO AYCO (.2). | | | | |
| 04/02/19 | Jones, Hannah L. | 6.20 | 5,704.00 | 014 | 56212797 |
| | ATTEND D. FRISKE STIP HEARING PREP SESSION (5.9); CONFERENCE WITH TEAM RE STIP REPLY (.3). | | | | |
| 04/02/19 | Shaddy, Aaron | 11.60 | 8,004.00 | 014 | 56221595 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH R. SLACK AND WEIL TEAM ON 2019 STIP REPLY (0.3); REVISE SUPPLEMENTAL MISTRY DECLARATION (1.7); CALL WITH D. SINGH ON 2019 STIP REPLY (0.1); DRAFT, REVISE, AND INCORPORATE CHANGES TO BRIEF FROM S. KAROTKIN, R. SLACK, D. SINGH, AND J. LIOU (8.5); CALLS WITH S. KAROTKIN, R. SLACK WITH RESPECT TO SAME (1.0).

| 04/02/19 | Kleinjan, John M. | 0.50 | 395.00 | 014 | 56188594 |

CORRESPOND WITH P. WESSEL RE: OPEN COMPENSATION-RELATED QUESTIONS (.1); PARTICIPATE ON WEEKLY COMPENSATION CHECK-IN CALL WITH F. CHANGE, R. REILLY, J. LOWE, P. WESSEL, K. BOSTEL, GROOM AND CRAVATH (.4).

| 04/02/19 | Africk, Max M. | 0.80 | 700.00 | 014 | 56496309 |

REVIEW STIP REPLY FOR A. SHADDY, AND DRAFT EMAIL FOR TEAM REGARDING THE SAME.

| 04/03/19 | Karotkin, Stephen | 8.30 | 13,280.00 | 014 | 56193640 |

REVIEW, REVISE AND FINALIZE RESPONSIVE PLEADINGS TO OBJECTIONS TO MOTION TO APPROVE 2019 STIP (6.1); TELEPHONE AND CONFERENCES RE: SAME WITH COMPANY AND INTERNAL WEIL ATTORNEYS (1.8); CONFERENCE WITH J. LODUCA RE: EMPLOYEE ISSUES (.4).

| 04/03/19 | Slack, Richard W. | 6.30 | 8,032.50 | 014 | 56214724 |

REVIEW AND REVISE STIP REPLY BRIEF AND REPLY DECLARATION AND MEET WITH S. KAROTKIN RE: SAME.

| 04/03/19 | Singh, David R. | 8.20 | 9,225.00 | 014 | 56229980 |

PREPARE AND FINALIZE STIP REPLY BRIEF (5.9); REVIEW AND COMMENT ON SUPPLEMENTAL MISTRY DECLARATION (1.8); REVIEW AND COMMENT RE MOTION TO ENLARGE PAGE LIMIT FOR REPLY BRIEF (.5).

| 04/03/19 | Liou, Jessica | 4.70 | 5,052.50 | 014 | 56231564 |

REVIEW AND REVISE STIP REPLY AND EMAILS WITH A. SHADDY RE SAME (.4), REVIEW AND COMMENT ON STIP DECLARATION (.3); REVIEW AND REVISE APPLICATION FOR OVERSIZE BRIEFING, DECLARATION FOR SAME, ORDER FOR SAME, NOTICE FOR SAME, AND MULTIPLE EMAILS WITH J. KIM RE SAME (2.2); EMAILS WITH VARIOUS OPPOSING PARTIES RE OVERSIZE BRIEFING REQUEST (.5); REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM RE VARIOUS STIP ISSUES (.2); CONFERS WITH S. KAROTKIN, R. SLACK AND KELLER BENVENUTTI RE NEXT STEPS (1.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/03/19 | Wessel, Paul J. | 0.50 | 800.00 | 014 | 56197646 |
| | REVIEW AND COMMENT ON DRAFT PROXY LANGUAGE FOR DIRECTOR COMPENSATION (.3); RELATED INTERNAL EMAIL CORRESPONDENCE (.2). | | | | |
| 04/03/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 014 | 56496313 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF STIP MOTION AND CORRESPONDENCE REGARDING SAME. | | | | |
| 04/03/19 | Bostel, Kevin | 0.10 | 99.50 | 014 | 56221867 |
| | REVIEW DISCLOSURE ISSUES (PROXY) RELATING TO COMPENSATION ISSUES. | | | | |
| 04/03/19 | Shaddy, Aaron | 10.90 | 7,521.00 | 014 | 56221531 |
| | CITECHECK PORTIONS OF 2019 STIP REPLY (2.3); REVISE SAME (0.6); CALL ON 2019 STIP REPLY WORKFLOW WITH R. SLACK AND S. KAROTKIN (0.3); PREPARE SIGNATURE PAGE FOR D. MISTRY (0.1); REVISE REPLY DECLARATION FROM WEIL TEAM (1.5); REVIEW AND REVISE 2019 STIP REPLY (5.1); CALLS WITH S. KAROTKIN AND R. SLACK WITH REPSECT TO SAME (1.0). | | | | |
| 04/03/19 | Kleinjan, John M. | 0.20 | 158.00 | 014 | 56188510 |
| | CORRESPOND WITH P. WESSEL AND L. GOLTSER RE: COMPENSATION DISCLOSURE (.1); CORRESPOND WITH F. CHANG RE: COMPENSATION DISCLOSURE (.1). | | | | |
| 04/03/19 | Evans, Steven | 2.00 | 1,120.00 | 014 | 56496537 |
| | CITE CHECK STIP BRIEF (1.3); REVIEW FINAL STIP MOTION BRIEF AS FILED (.7). | | | | |
| 04/03/19 | Biratu, Sirak D. | 1.60 | 528.00 | 014 | 56242976 |
| | REVIEW AND PREPARE STIP MOTION FOR FILING. | | | | |
| 04/04/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 014 | 56198552 |
| | REVIEW UNION PLEADING RE: 2019 STIP MOTION (.4); CONFERENCE J. BOKEN RE: STIP MOTION AND UCC POSITION RE: SAME (.4); CONFERENCE CALL WITH KELLER BENVENUTI RE: STIP HEARING (.6); CONFERENCE R. SLACK RE: 2019 STIP MOTION HEARING (.4). | | | | |
| 04/04/19 | Singh, David R. | 2.60 | 2,925.00 | 014 | 56206181 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE MISTRY HEARING PREP/STIP HEARING (1.0); REVIEW UPDATED DRAFT FRISKE DIRECT EXAM OUTLINE (1.6). | | | | |
| 04/04/19 | Liou, Jessica | 0.70 | 752.50 | 014 | 56231932 |
| | STIP STRATEGY SESSION WITH KB AND S. KAROTKIN, R. SLACK (.3); CONFER WITH K. BOSTEL, S. KAROTKIN AND R. SLACK RE NEXT STEPS FOR STIP HEARING (.4). | | | | |
| 04/04/19 | Adams, Frank R. | 2.00 | 2,850.00 | 014 | 56499513 |
| | CONSIDER STIP QUESTIONS (1.5); CALL WITH J. LIOU RE SAME (0.5). | | | | |
| 04/04/19 | Tran, Hong-An Nguyen | 1.60 | 1,592.00 | 014 | 56229840 |
| | CONFERENCE REGARDING STIP MOTION HEARING PREP (.4); PREPARATION REGARDING SAME (1.2). | | | | |
| 04/04/19 | Jones, Hannah L. | 0.70 | 644.00 | 014 | 56499512 |
| | EMAILS WITH WTW D. FRISKE RE STIP HEARING STRATEGY. | | | | |
| 04/04/19 | Carens, Elizabeth Anne | 2.90 | 1,624.00 | 014 | 56238960 |
| | CONDUCT RESEARCH RE: MOTION TO APPROVE EMPLOYMENT AGREEMENTS (1); PREPARE, REVIEW AND REVISE MOTION TO APPROVE TERMS OF CEO'S EMPLOYMENT (1.9). | | | | |
| 04/05/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 014 | 56232114 |
| | PREPARE FOR HEARING RE: 2019 STIP MOTION. | | | | |
| 04/05/19 | Slack, Richard W. | 6.90 | 8,797.50 | 014 | 56213839 |
| | PREPARE FOR AND MEET WITH D. MISTRY, LOWE, D. SINGH, AND A. TRAN RE: STIP HEARING PREP (4.2); CALL WITH JULIEN AND EMAILS RE: SUPPLEMENTATION OF THE RECORD (.3); REVIEW MACK TRANSCRIPT AND TELEPHONE CONFERENCE WITH LOEB, D. SINGH, VALLEJO, AND OTHERS RE: SAME (2.2); REVIEW DILIGENCE REQUEST DRAFT AND EMAILS RE: SAME (.2). | | | | |
| 04/05/19 | Singh, David R. | 7.30 | 8,212.50 | 014 | 56206568 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREP D. MISTRY FOR STIP HEARING (3.0); REVIEW TRANSCRIPT FROM K. MACK TESTIMONY (.8); CALL RE PROCEDURE FOR STIP HEARING (.4); REVIEW CORRESPONDENCE FROM TCC RE REQUEST TO SUPPLEMENT EVIDENTIARY RECORD (.1); DISCUSS RESPONSE TO SAME WITH R. SLACK (.2); CALL WITH PG&E EMPLOYEES AND R. SLACK RE BACKGROUND RE K. MACK TESTIMONY (.4); FOLLOW-UP MEETING WITH D. MISTRY AND J. LOWE (1.5); CALL WITH R. SLACK, A. TRAN AND H. JONES RE PREP FOR STIP HEARING (.4); CALLS WITH S. KAROTKIN RE UCC POSITION (.3); REVIEW CORRESPONDENCE FROM E. ANDERSON RE ATTRITION STATISTICS FOR UCC (.1); REVIEW CORRESPONDENCE FROM A. TRAN TO D. MISTRY RE DOCUMENTS TO REVIEW FOR STIP HEARING (.1). | | | | |
| 04/05/19 | Tran, Hong-An Nguyen | 6.60 | 6,567.00 | 014 | 56510091 |
| | CONFERENCE AND COMMUNICATION REGARDING PREPARATION FOR STIP HEARING (6.3); CORRESPONDENCE REGARDING STIP MOTION DILIGENCE (.3). | | | | |
| 04/05/19 | Jones, Hannah L. | 8.10 | 7,452.00 | 014 | 56223935 |
| | CONFERENCE CALL RE STIP HEARING PREP (.3); PREPARE CROSS EXAMINATION OUTLINES (7.8). | | | | |
| 04/05/19 | Carens, Elizabeth Anne | 2.00 | 1,120.00 | 014 | 56226352 |
| | REVIEW AND REVISE MOTION TO APPROVE CEO EMPLOYMENT TERMS. | | | | |
| 04/05/19 | Peene, Travis J. | 1.90 | 456.00 | 014 | 56266938 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOTION APPROVING STIP AND RELATED DOCUMENTS FOR J. LIOU. | | | | |
| 04/06/19 | Singh, David R. | 1.00 | 1,125.00 | 014 | 56206059 |
| | REVIEW AND REVISE DRAFT FRISKE DIRECT EXAM OUTLINE RE STIP HEARING (.8); REVIEW R. SLACK DRAFT KATHLEEN MACK TESTIMONY TALKING POINTS (.2). | | | | |
| 04/06/19 | Shaddy, Aaron | 3.50 | 2,415.00 | 014 | 56221724 |
| | PREPARE OBJECTION CHART FOR STIP HEARING. | | | | |
| 04/07/19 | Karotkin, Stephen | 3.40 | 5,440.00 | 014 | 56232151 |
| | REVIEW MEMO RE: EMPLOYEE ISSUES (.6) AND EMAIL H. WEISSMAN RE: SAME (.2); PREPARE FOR HEARING RE: 2019 STIP MOTION (2.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/19 | Slack, Richard W. | 5.30 | 6,757.50 | 014 | 56263075 |

REVIEW AND REVISE MISTRY CROSS OUTLINE RE STIP HEARING (1.0); PARTICIPATE ON TEAM CALL (.6); MEET WITH D. SINGH RE: STIP HEARING PREPARATION (.3); REVIEW AND REVISE DOCUMENT CHART AND OBJECTIONS (1.1); REVIEW AND REVISE MISTRY DIRECT (2.3).

| 04/07/19 | Singh, David R. | 4.00 | 4,500.00 | 014 | 56230134 |

DISCUSS STIP HEARING WITH R. SLACK (.3); CALL WITH R. SLACK, A. TRAN. H. JONES AND A. SHADDY RE PREP FOR SAME (.5); REVIEW AND REVISE MOCK FRISKE CROSS OUTLINE (2.8); REVIEW DRAFT OBJECTIONS TO STIP OBJECTION EXHIBITS AND REVIEW R. SLACK COMMENTS TO SAME (.4).

| 04/07/19 | Tran, Hong-An Nguyen | 5.70 | 5,671.50 | 014 | 56283023 |

PREPARE MATERIALS FOR STIP HEARING PREP (4.5); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.2).

| 04/07/19 | Jones, Hannah L. | 2.70 | 2,484.00 | 014 | 56224173 |

PREPARE FOR STIP HEARING (2.3); CONFERENCE CALL WITH TEAM RE PREPARING FOR HEARING (.4).

| 04/07/19 | Shaddy, Aaron | 0.90 | 621.00 | 014 | 56221786 |

PREPARE OBJECTION CHART FOR STIP HEARING (0.3); CALL WITH R. SLACK ON OBJECTIONS TO 2019 STIP MOTION (0.1); CALL WITH LITIGATION TEAM ON 2019 STIP HEARING (0.5).

| 04/08/19 | Karotkin, Stephen | 10.50 | 16,800.00 | 014 | 56248089 |

PREPARE FOR 2019 STIP MOTION HEARING AND TELEPHONE AND CONFERENCE RE: SAME (7.6); FINALIZE SETTLEMENT WITH UCC RE: 2019 STIP MOTION (2.3); CALL UNION ATTORNEYS RE: 2019 STIP MOTION AND REVIEW EMAILS RE: SAME (.4); CONFERENCES WITH PG&E REPS RE: SAME (.2).

| 04/08/19 | Slack, Richard W. | 11.60 | 14,790.00 | 014 | 56272583 |

PEPARE FOR STIP HEARING, INCLUDING MEET WITH MISTRY AND FRISKE, INTERNAL WEIL PREP CALLS, REVIEW OF UCC MODIFICATIONS, AND MEETINGS WITH S. KAROTKIN RE: ARGUMENT.

| 04/08/19 | Singh, David R. | 6.80 | 7,650.00 | 014 | 56276336 |

PREPARE FOR STIP HEARING.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/19 | Liou, Jessica | 5.00 | 5,375.00 | 014 | 56277559 |

REVIEW AND RESPOND TO EMAILS RE PENSION PLAN (.2); CONFER WITH R. SLACK RE STIP (.2); CONFER WITH P. WESSEL AND K. BOSTEL RE EMPLOYEE WAGE ISSUES (.4); STIP NOTICE (.5); REVIEW AND REVISE STIP NOTICE (.5); REVIEW AND REVISE MULTIPLE DRAFTS OF STIP NOTICE, EMAILS AND CONFERS WITH J. LOWE AND T. KRELLER AT MILBANK RE SAME; REVIEW AND REVISE STIP ORDER AND EMAIL D. ZUBKIS RE SAME (2.0); REVIEW AND RESPOND TO LTIP AWARD (1.0); REVIEW AND RESPOND TO EMAILS FROM F. CHANG RE LTIP (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 014 | 56246893 |

INTERNAL TELECONFERENCES WITH J. LIOU AND K. BOSTEL TO DISCUSS RESPONSES TO QUESTIONS ON PENSION AND DIRECTOR COMPENSATION (.5); REVIEW RELATED EMAIL CORRESPONDENCE AND RESPONSES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/19 | Tran, Hong-An Nguyen | 9.00 | 8,955.00 | 014 | 56510100 |

CONFERENCE REGARDING STIP HEARING PREPARATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/19 | Bostel, Kevin | 0.90 | 895.50 | 014 | 56282786 |

REVIEW EMPLOYEE ISSUES RELATING TO PENSION PLAN CONTRIBUTIONS AND CONFER WITH J. LIOU RE: SAME (.2); CALL WITH P. WESSEL, J. LIOU AND J. KLEINJAN RE: DIRECTOR COMP ISSUES, FOLLOW-UP REVIEW OF FIRST DAY WAGE MOTION RE: SAME (.4); FOLLOW-UP EMAIL TO F. CHANG RE: DIRECTOR COMP ISSUES AND CORRESPOND WITH P. WESSEL AND J. LIOU RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/19 | Jones, Hannah L. | 9.50 | 8,740.00 | 014 | 56510106 |

STIP HEARING PREPARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/19 | Shaddy, Aaron | 2.20 | 1,518.00 | 014 | 56271226 |

REVISE OBJECTION CHART AND ADDITIONAL RESEARCH RE STIP HEARING (1.3); DRAFT NOTICE OF STIP CHANGES (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/19 | Kleinjan, John M. | 0.90 | 711.00 | 014 | 56266143 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. WESSEL RE: PENSION PLAN CONTRIBUTIONS (.1); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: EQUITY INCENTIVE PLAN GRANTS (.1); REVIEW PENSION PLAN DOCUMENT AND TRUST AGREEMENT (.3); CALL WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: EQUITY INCENTIVE PLAN GRANTS AND PENSION PLAN CONTRIBUTIONS (.4). | | | | |
| 04/09/19 | Slack, Richard W. | 2.80 | 3,570.00 | 014 | 56272299 |
| | PREPARE FOR STIP HEARING, INCLUDING MEET WITH MISTRY (2.0); MEET WITH MISTRY, AND LOWE AFTER STIP HEARING (.8). | | | | |
| 04/09/19 | Bostel, Kevin | 0.10 | 99.50 | 014 | 56282720 |
| | CORRESPOND WITH J. LIOU AND F. CHANG RE: LTIP ISSUES (.1). | | | | |
| 04/09/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 014 | 56450474 |
| | REVIEW AND REVISE MOTION TO APPOINT NEW CEO (1.8); CORRESPOND WITH CLIENT RE: CEO COMPENSATION DETAILS (.3). | | | | |
| 04/09/19 | Pitcher, Justin R. | 0.10 | 79.00 | 014 | 56243403 |
| | REVIEW EMAIL SUMMARY OF JUDGE'S DECISION TO DELAY RULING ON THE STIP MOTION. | | | | |
| 04/10/19 | Singh, David R. | 0.80 | 900.00 | 014 | 56276211 |
| | REVIEW AND ANALYZE CORRESPONDENCE FROM R. JULIAN RE CONTINUED STIP HEARING (.3); REVIEW E. ANDERSON SUMMARY OF INFORMATION MADE AVAILABLE TO TCC FA (.3); REVIEW CORRESPONDENCE FROM R. SLACK RE PREP FOR STIP HEARING (.2). | | | | |
| 04/10/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 014 | 56254614 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY CONFERENCE CALL WITH PG&E ON COMPENSATION AND PENSION MATTERS (.5); FOLLOW UP REVIEW OF COMMUNICATION DRAFTS (.3). | | | | |
| 04/10/19 | Tran, Hong-An Nguyen | 1.80 | 1,791.00 | 014 | 56283028 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING STIP HEARING AND DILIGENCE. | | | | |
| 04/10/19 | Kleinjan, John M. | 0.50 | 395.00 | 014 | 56266195 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY COMPENSATION CHECK-IN CALL WITH F. CHANG, R. REILLY, J. LOWE, P. WESSEL, GROOM AND CRAVATH (.4); CORRESPOND WITH P. WESSEL RE: DIRECTOR COMPENSATION COMMUNICATIONS (.1). | | | | |
| 04/10/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 014 | 56450450 |
| | REVIEW AND REVISE MOTION TO APPOINT NEW CEO. | | | | |
| 04/11/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 014 | 56254815 |
| | CONFERENCE CALL RE: STIP MOTION WITH J. LIOU, ADAMS, AND R. SLACK (.4); TELEPHONE WITH R. SLACK AND R. JULIAN RE: STIP MOTION (.2); TELEPHONE WITH R. SLACK RE: STIP MOTION (.2). | | | | |
| 04/11/19 | Slack, Richard W. | 4.40 | 5,610.00 | 014 | 56272330 |
| | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH MISTRY, LOWE AND OTHERS RE: STIP HEARING PREP (1.9); CALL WITH S. KAROTKIN AND R. JULIAN (PARTIAL) RE: STIP HEARING (.4); REVIEW DISCOVERY MATERIALS AND TELEPHONE CONFERENCE WITH J. LIOU, ANDERSON, BOKEN, AND OTHERS (.8); REVIEW EMAILS FROM JULIEN RE STIP AND DRAFT RESPONSE RE: SAME (1.3). | | | | |
| 04/11/19 | Singh, David R. | 2.40 | 2,700.00 | 014 | 56275743 |
| | REVIEW MATERIALS FROM D. MISTRY AND J. LOWE IN PREP FOR CONTINUED STIP HEARING (.4); CALL TO PREP FOR CONTINUED STIP HEARING (1.4); REVIEW CORRESPONDENCE FROM B. JULIAN RE INFORMATION REQUESTED BY FINANCIAL ADVISORS (.2); CALL WITH R. SLACK RE PREPARATION OF DIRECT EXAM OUTLINE (.2); CORRESPOND WITH A. TRAN AND H. JONES RE SAME (.1); DISCUSS SAME WITH A. TRAN (.1). | | | | |
| 04/11/19 | Liou, Jessica | 1.20 | 1,290.00 | 014 | 56277662 |
| | CALL WITH R. SLACK, E. ANDERSON AND J. BOKEN RE DOCUMENTS PROVIDED TO FTI AND LINCOLN (.7); REVIEW EMAILS FROM R. JULIAN RE STIP AND DISCOVERY AND R. SLACK RESPONSE ON DOCUMENT PRODUCTION (.5). | | | | |
| 04/11/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 014 | 56255452 |
| | REVIEW AND REVISE DIRECTOR COMMUNICATION FOR COMPENSATION, STOCK GRANTS (.5); EMAIL CORRESPONDENCE WITH PG&E RE: SAME (.1); EMAIL CORRESPONDENCE WITH GROOM RE: PBGC INFORMATION REQUESTS AND RESPONSES (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/19 | Goren, Matthew | 0.80 | 860.00 | 014 | 56267121 |
| | REVIEW MOTION TO APPROVE CEO COMPENSATION. | | | | |
| 04/11/19 | Tran, Hong-An Nguyen | 2.00 | 1,990.00 | 014 | 56499620 |
| | CONFERENCE REGARDING STIP HEARING PREPARATION. | | | | |
| 04/11/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 56282798 |
| | CORRESPOND WITH P. WESSEL, J. LIOU AND J. KLEINJEN RE: INQUIRY ON BENEFIT PAYOUTS (.1); REVIEW AND COMMENT ON LETTER TO DIRECTORS (.1). | | | | |
| 04/11/19 | Jones, Hannah L. | 1.00 | 920.00 | 014 | 56499789 |
| | CONFERENCE CALL RE JOHN LOWE STIP DIRECT EXAM TESTIMONY. | | | | |
| 04/11/19 | Kleinjan, John M. | 0.50 | 395.00 | 014 | 56266074 |
| | REVIEW AND REVISE NEW DIRECTOR COMPENSATION COMMUNICATIONS (.2); CALL WITH P. WESSEL RE: NEW DIRECTOR COMPENSATION COMMUNICATIONS (.1); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: NEW DIRECTOR COMPENSATION COMMUNICATIONS (.1); CORRESPOND WITH F. CHANG RE: NEW DIRECTOR COMPENSATION COMMUNICATIONS (.1). | | | | |
| 04/12/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 014 | 56265163 |
| | CONFERENCE CALL WITH R. SLACK, MISTRY, AND LOWE RE: PREPARATION FOR STIP HEARING (.6); REVIEW MATERIALS RE: SAME (.4); CALL R. SLACK RE: 2019 STIP MOTION (.3). | | | | |
| 04/12/19 | Slack, Richard W. | 2.00 | 2,550.00 | 014 | 56273125 |
| | PARTICIPATE ON STIP CALL WITH MISTRY, AND OTHERS (1.0); DRAFT, REVIEW AND EXCHANGE EMAILS AND CALLS WITH S. KAROTKIN AND R. JULIAN RE: DISCOVERY ISSUES FOR STIP HEARING (1.0). | | | | |
| 04/12/19 | Singh, David R. | 0.40 | 450.00 | 014 | 56273499 |
| | CALL RE SUPPLEMENTAL HEARING RE STIP (.2); REVIEW CORRESPONDENCE TO/FROM B. JULIAN RE DISCOVERY RE SAME (.2). | | | | |
| 04/12/19 | Liou, Jessica | 0.80 | 860.00 | 014 | 56277640 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH S. KAROTKIN, R. SLACK, J. LOWE AND D. MISTRY RE STIP ISSUES. | | | | |
| 04/12/19 | Wessel, Paul J.<br>EMAIL CORRESPONDENCE WITH GROOM AND PG&E RE: PBGC MATTERS. | 0.20 | 320.00 | 014 | 56267385 |
| 04/12/19 | Goren, Matthew<br>REVISE NEW CEO COMPENSATION MOTION. | 1.40 | 1,505.00 | 014 | 56267609 |
| 04/12/19 | Tran, Hong-An Nguyen<br>CONFERENCE REGARDING STIP HEARING PREPARATION. | 0.70 | 696.50 | 014 | 56499908 |
| 04/12/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE MOTION RE NEW CEO COMPENSATION. | 1.60 | 896.00 | 014 | 56450511 |
| 04/13/19 | Slack, Richard W.<br>PREPARE FOR STIP HEARING AND LOWE TESTIMONY. | 2.20 | 2,805.00 | 014 | 56272678 |
| 04/15/19 | Karotkin, Stephen<br>REVIEW COMPENSATION MOTION RE CEO. | 1.70 | 2,720.00 | 014 | 56500026 |
| 04/15/19 | Singh, David R.<br>REVIEW AND ANALYZE CORRESPONDENCE WITH TCC RE CONTINUED STIP HEARING/AGREEMENT RE DISCOVERY RE SAME (.3); REVIEW AND REVISE DRAFT LOWE DIRECT EXAM OUTLINE (1.2); CORRESPOND WITH WEIL TEAM RE PREP SESSION FOR CONTINUED STIP HEARING (.2). | 1.70 | 1,912.50 | 014 | 56318519 |
| 04/15/19 | Liou, Jessica<br>REVIEW LUMP SUM LETTER AND EMAIL TO P. WESSEL RE COMMENTS TO SAME. | 0.20 | 215.00 | 014 | 56321037 |
| 04/15/19 | Wessel, Paul J.<br>REVIEW AND REVISE RETIREE LETTER AND INSURANCE. | 0.40 | 640.00 | 014 | 56293487 |
| 04/15/19 | Tran, Hong-An Nguyen | 4.30 | 4,278.50 | 014 | 56500031 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DIRECT TESTIMONY OF J. LOWE FOR STIP MOTION. | | | | |
| 04/15/19 | Bostel, Kevin | 0.10 | 99.50 | 014 | 56310510 |
| | REVIEW LETTER RE: LIFE INSURANCE PAYMENTS. | | | | |
| 04/15/19 | Kleinjan, John M. | 0.20 | 158.00 | 014 | 56306133 |
| | REVISE POST-RETIREMENT LIFE INSURANCE EMPLOYEE COMMUNICATION. | | | | |
| 04/15/19 | Carens, Elizabeth Anne | 2.60 | 1,456.00 | 014 | 56324413 |
| | REVIEW AND REVISE MOTION RE NEW CEO COMPENSATION. | | | | |
| 04/16/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 014 | 56500047 |
| | REVIEW AND REVISE MOTION RE: JOHNSON COMPENSATION. | | | | |
| 04/16/19 | Slack, Richard W. | 7.90 | 10,072.50 | 014 | 56360543 |
| | PREPARE FOR LOWE TESTIMONY RE STIP HEARING (2.6); CALL WITH CRAVATH RE: TCC INFORMATION REQUESTS; (4.5); EXCHANGE EMAILS WITH R. JULIAN RE: STIP HEARING AND DISCOVERY (.4); EXCHANGE EMAILS WITH ALIXPARTNERS AND OTHERS RE: TCC DISCOVERY FOR STIP HEARING (.4). | | | | |
| 04/16/19 | Singh, David R. | 1.70 | 1,912.50 | 014 | 56317164 |
| | REVIEW CORRESPONDENCE WITH TCC RE CONTINUED STIP HEARING (.2); REVIEW UPDATED MATERIALS FROM J. LOWE FOR CONTINUED STIP HEARING (1.5). | | | | |
| 04/16/19 | Liou, Jessica | 0.30 | 322.50 | 014 | 56321183 |
| | CONFER WITH B. KNAPP (LOCKE LORD) RE UNION GRIEVANCES. | | | | |
| 04/16/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 014 | 56293482 |
| | PREP WITH K. BOSTEL AND J. KLEINJAN RE: ISSUES FOR CALL ON RETIREE LETTER (.3); CONFERENCE CALL WITH PG&E TO DISCUSS RETIREE LETTER, NONQUALIFIED PLAN PAYMENT OF ADMINISTRATIVE EXPENSES (.6); REVISIONS OF RETIREE LETTER (.2). | | | | |
| 04/16/19 | Tran, Hong-An Nguyen | 5.60 | 5,572.00 | 014 | 56500053 |

**Weil, Gotshal & Manges LLP**

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE DIRECT TESTIMONY OF J. LOWE FOR STIP MOTION HEARING (3.5); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.3); CORRESPONDENCE AND COMMUNICATION REGARDING STIP MOTION DILIGENCE TO TCC (.8).

| 04/16/19 | Bostel, Kevin | 1.40 | 1,393.00 | 014 | 56310400 |

ATTEND WEEKLY EMPLOYEE ISSUE CALL WITH WEIL TEAM AND PG&E (.5); CALL WITH J. LIOU RE: EMPLOYEE ISSUES (.3); REVIEW INQUIRY RE: LETTER TO PLAN PARTICIPANTS (.1); REVIEW SUMMARY OF UNION CHART AND CONFER WITH J.LIOU RE: SAME (.3); REVIEW WAGE MOTION FOR UNION ISSUES (.1); REVIEW COMMENTS FROM J. KLEINJAN ON PRLIP LETTER (.1).

| 04/16/19 | Kleinjan, John M. | 0.80 | 632.00 | 014 | 56306668 |

PARTICIPATE ON WEEKLY COMPENSATION CHECK-IN CALL WITH R. REILLY, J. LOWE, P. WESSEL, K. BOSTEL AND GROOM (.5); REVIEW AND REVISE EMPLOYEE COMMUNICATION FOR DEFERRED COMPENSATION PLAN PARTICIPANTS (.2); CORRESPOND WITH R. REILLY RE: EMPLOYEE COMMUNICATION FOR DEFERRED COMPENSATION PLAN PARTICIPANTS (.1).

| 04/17/19 | Slack, Richard W. | 6.70 | 8,542.50 | 014 | 56315489 |

PREPARE FOR AND MEET WITH MISTRY, LOWE RE: STIP HEARING PREP (5.5); REVIEW MATERIALS AND TELEPHONE CONFERENCE WITH CRAVATH, AND WEIL TEAMS RE: 2004 ISSUES (1); REVIEW STIP HEARING AGENDA AND EMAILS RE: SAME (.1); EXCHANGE EMAILS RE: POSTING MATERIALS FOR STIP HEARING (.1).

| 04/17/19 | Singh, David R. | 7.00 | 7,875.00 | 014 | 56317583 |

PREP FOR CONTINUED STIP HEARING.

| 04/17/19 | Liou, Jessica | 3.00 | 3,225.00 | 014 | 56321043 |

CALL WITH M. PARRY AND L. BAER RE EMPLOYEE WAGE ORDER (.5); CONFER WITH L. BAER AND K. BOSTEL RE EMPLOYEE WAGE CLAIMS CHART (.6); CALL WITH R. SLACK AND D. SINGH RE STIP ISSUES (.2); STIP WITNESS PREPARATION SESSION (1.6); REVIEW AND COMMENT ON STIP HEARING AGENDA (.1).

| 04/17/19 | Tran, Hong-An Nguyen | 7.20 | 7,164.00 | 014 | 56510495 |

PREPARE FOR CONTINUED STIP HEARING.

| 04/17/19 | Bostel, Kevin | 2.40 | 2,388.00 | 014 | 56310517 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE SUMMARY CHART OF PERMITTED WAGE AND BENEFIT PAYMENTS (.5); CALL WITH PG&E, L. BEAR, AND J. LIOU RE: OPEN EMPLOYEES ISSUES (.3); FOLLOW-UP CALL WITH L. BEAR, AND J. LIOU RE SAME (.5); REVIEW WAGE MOTION RE: OPEN ISSUES AND FURTHER UPDATE CHART RE: SAME (.7); REVIEW FIRST DAY MOTION RELATING TO THE PAYMENT OF FINES AND PENALTIES (.4). | | | | |
| 04/17/19 | Martorell, Jorge | 4.30 | 1,634.00 | 014 | 56326872 |
| | PREPARE TUTORIAL DEMONSTRATIVE SLIDES FOR USE AT DTIP HEARING ARBITRATION PER R. SLACK. | | | | |
| 04/18/19 | Karotkin, Stephen | 0.60 | 960.00 | 014 | 56302043 |
| | ATTENTION TO 2019 STIP - HEARING - REVIEW EMAILS AND DOCUMENTS FOR HEARING. | | | | |
| 04/18/19 | Slack, Richard W. | 4.50 | 5,737.50 | 014 | 56360591 |
| | PREPARE FOR AND MEET WITH LOWE, MISTRY RE: PREPARATION FOR STIP HEARING (4.0); EXCHANGE EMAILS AND REVIEW DOCUMENTS FOR PRODUCTION TO TCC (.5). | | | | |
| 04/18/19 | Singh, David R. | 6.00 | 6,750.00 | 014 | 56317350 |
| | PREP FOR CONTINUED STIP HEARING. | | | | |
| 04/18/19 | Liou, Jessica | 1.00 | 1,075.00 | 014 | 56321665 |
| | STIP HEARING PREPARATION SESSION. | | | | |
| 04/18/19 | Tran, Hong-An Nguyen | 5.00 | 4,975.00 | 014 | 56523625 |
| | PREPARE FOR CONTINUED STIP HEARING (4.5); CORRESPONDENCE AND COMMUNICATION REGARDING STIP DILIGENCE (.5). | | | | |
| 04/19/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 014 | 56302718 |
| | REVIEW MATERIALS FOR 2019 STIP HEARING AND CONFERENCE WITH R. SLACK RE: SAME. | | | | |
| 04/19/19 | Slack, Richard W. | 3.50 | 4,462.50 | 014 | 56315593 |
| | MEET WITH S. KAROTKIN RE: STIP METRICS PRESENTATION (.3); REVIEW AND REVISE SLIDES AND TELEPHONE CONFERENCE WITH LOWE, D. SINGH, AND OTHERS (3.2). | | | | |
| 04/19/19 | Singh, David R. | 1.40 | 1,575.00 | 014 | 56317284 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW R. SLACK COMMENTS TO STIP TUTORIAL DECK (.4); CORRESPOND WITH S. KAROTKIN RE LOWE DIRECT EXAM (.1); REVIEW UPDATED DRAFT OF STIP TUTORIAL DECK FROM A. TRAN (.5); CORRESPOND WITH A. TRAN, R. SLACK AND J. MARTORELL RE STIP TUTORIAL DECK (.2); REVIEW UPDATED DRAFT OF DECK (.2). | | | | |
| 04/19/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 014 | 56312940 |
| | REVIEW AND COMMENT ON NEW PROXY LANGUAGE FOR DIRECTOR COMPENSATION PROGRAMS (.4); EMAIL CORRESPONDENCE WITH J. LIOU, AND J. KLEINJAN REGARDING DIRECTOR PLAN AND SUSPENSION (.3); EMAIL CORRESPONDENCE WITH F. CHANG (.2). | | | | |
| 04/19/19 | Tran, Hong-An Nguyen | 2.10 | 2,089.50 | 014 | 56526160 |
| | PREPARE MATERIALS FOR CONTINUED STIP HEARING. | | | | |
| 04/19/19 | Bostel, Kevin | 0.10 | 99.50 | 014 | 56313922 |
| | REVIEW REVISIONS TO PROXY RELATING TO DIRECTOR COMPENSATION ISSUES. | | | | |
| 04/19/19 | Kleinjan, John M. | 0.60 | 474.00 | 014 | 56306200 |
| | CORRESPOND WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: PROXY STATEMENT COMPENSATION-RELATED DISCLOSURE (.2); CALL WITH J. LIOU RE: PROXY STATEMENT COMPENSATION-RELATED DISCLOSURE (.4). | | | | |
| 04/19/19 | Martorell, Jorge | 0.80 | 304.00 | 014 | 56326868 |
| | PREPARE TUTORIAL DEMONSTRATIVE SLIDES FOR USE AT STIP HEARING PER R. SLACK. | | | | |
| 04/20/19 | Slack, Richard W. | 6.50 | 8,287.50 | 014 | 56349044 |
| | REVIEW AND REVISE DIRECT OUTLINE FOR LOWE, INCLUDING REVIEW OF POTENTIAL EVIDENTIARY ISSUES FOR STIP HEARING. | | | | |
| 04/20/19 | Singh, David R. | 0.50 | 562.50 | 014 | 56317695 |
| | REVIEW UPDATED DRAFT OF J. LOWE DIRECT EXAM OUTLINE FOR STIP HEARING. | | | | |
| 04/20/19 | Liou, Jessica | 0.30 | 322.50 | 014 | 56320903 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAIL FROM K. BOSTEL RE EMPLOYEE PERQUISITES; REVIEW CHART RE SAME. | | | | |
| 04/20/19 | Wessel, Paul J. | 0.20 | 320.00 | 014 | 56312615 |
| | EMAIL CORRESPONDENCE WITH F. CHANG REGARDING PROXY LANGUAGE, DIRECTORS. | | | | |
| 04/20/19 | Tran, Hong-An Nguyen | 0.90 | 895.50 | 014 | 56317046 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CONTINUED STIP HEARING PREPARATION. | | | | |
| 04/20/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 56315054 |
| | REVIEW INQUIRY FROM F. CHANG RE: EXECUTIVE HEALTH PLANS AND CORRESPOND WITH J. LIOU RE: SAME. | | | | |
| 04/20/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 56306013 |
| | CORRESPOND WITH P. WESSEL RE: PROXY STATEMENT COMPENSATION-RELATED DISCLOSURE. | | | | |
| 04/21/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 014 | 56314281 |
| | PREPARE FOR 23019 STIP HEARING. | | | | |
| 04/21/19 | Slack, Richard W. | 3.20 | 4,080.00 | 014 | 56353113 |
| | PREPARE CROSS FOR J. LOWE RE STIP HEARING. | | | | |
| 04/21/19 | Singh, David R. | 0.20 | 225.00 | 014 | 56317631 |
| | CORRESPOND WITH TEAM RE BACKUP DOCUMENTS FOR STIP DEMONSTRATIVE. | | | | |
| 04/22/19 | Karotkin, Stephen | 7.60 | 12,160.00 | 014 | 56322420 |
| | PREPARE PRESENTATION FOR STIP HEARING (3.3); REVIEW TRANSCRIPT AND WITNESS PREPARATION FOR STIP HEARING (4.3). | | | | |
| 04/22/19 | Slack, Richard W. | 10.00 | 12,750.00 | 014 | 56359549 |
| | PREPARE FOR STIP HEARING, INCLUDING MEET WITH J. LOWE, D. MISTRY, S. KAROTKIN, J. LIOU AND OTHERS RE: DIRECT AND CROSS EXAMINTAITON. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/19 | Singh, David R. | 7.90 | 8,887.50 | 014 | 56317926 |
| | PREP FOR CONTINUED STIP HEARING. | | | | |
| 04/22/19 | Liou, Jessica | 0.20 | 215.00 | 014 | 56363195 |
| | REVIEW AND RESPOND TO EMAIL FROM P. WESSEL RE LTIP GRANTS. | | | | |
| 04/22/19 | Liou, Jessica | 7.30 | 7,847.50 | 014 | 56363213 |
| | STIP WITNESS PREPARATION SESSION (1.8); STIP WITNESS PREPARATION SESSION CONTINUED, INCLUDING STRATEGY SESSIONS WITH R. SLACK, D. SINGH AND S. KAROTKIN (5.5). | | | | |
| 04/22/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 56340328 |
| | CALLS AND EMAIL CORRESPONDENCE WITH J. LIOU RE: ANALYSIS OF DIRECTOR STOCK AWARD ISSUE AND CLAIMS IN BANKRUPTCY. | | | | |
| 04/22/19 | Tran, Hong-An Nguyen | 6.20 | 6,169.00 | 014 | 56526934 |
| | PREPARE FOR STIP CONTINUED HEARING. | | | | |
| 04/22/19 | Bostel, Kevin | 0.10 | 99.50 | 014 | 56352973 |
| | CORRESPOND WITH F. CHANG RE: EMPLOYEE PAYMENT ISSUES. | | | | |
| 04/22/19 | Jones, Hannah L. | 5.80 | 5,336.00 | 014 | 56406911 |
| | ANALYZE TCC DOCUMENT REQUESTS IN PREPARATION FOR STIP HEARING (2.0); REVIEW DILIGENCE MATERIALS AND PREPARE MEMORANDUM FOR R. SLACK RE DILIGENCE MATERIALS SITED IN STIP HEARING DIRECT EXAMINATION PRESENTATION (3.8). | | | | |
| 04/22/19 | Martorell, Jorge | 1.00 | 380.00 | 014 | 56326873 |
| | PREPARE TUTORIAL DEMONSTRATIVE SLIDES FOR USE AT STIP HEARING PER R. SLACK. | | | | |
| 04/23/19 | Karotkin, Stephen | 4.30 | 6,880.00 | 014 | 56333693 |
| | PREPARE FOR STIP HEARING (2.7); PREPARE WITNESS FOR STIP HEARING (1.6). | | | | |
| 04/23/19 | Slack, Richard W. | 3.70 | 4,717.50 | 014 | 56352302 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH MISTRY, LOWE AND OTHERS TO PREPARE FOR STIP HEARING (3.0); REVIEW 2004 REQUESTS AND MEET WITH J. LIOU, CRAVATH RE: SAME (.7). | | | | |
| 04/23/19 | Singh, David R. | 4.50 | 5,062.50 | 014 | 56360648 |
| | PREPARE FOR STIP HEARING (3.5); REVIEW AND CORRESPOND RE DRAFT ORDER (.3); PREPARE FOR AND PARTICIPATE ON CALL WITH CRAVATH RE TCC DISCOVERY (.7). | | | | |
| 04/23/19 | Liou, Jessica | 2.20 | 2,365.00 | 014 | 56363222 |
| | REVIEW AND RESPOND TO A. TRAN EMAIL RE STIP MATERIALS (.1); PREPARE FOR STIP HEARING (.6); REVIEW AND REVISE NOTICE OF FILING OF DOCUMENTS USED IN ORAL TESTIMONY FOR HEARING (.2); REVIEW AND REVISE SUMMARY OF STIP HEARING FOR CLIENT (.3), REVIEW AND RESPOND TO EMAILS FROM PG&E RE SAME (.3); REVISE PROPOSED ORDER FOR STIP (.7). | | | | |
| 04/23/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 56335653 |
| | EMAIL CORRESPONDENCE WITH J. LIOU AND F. CHANG RE: DIRECTOR STOCK AWARDS AND BANKRUPTCY TREATMENT. | | | | |
| 04/23/19 | Tran, Hong-An Nguyen | 3.40 | 3,383.00 | 014 | 56525104 |
| | PREPARE FOR STIP HEARING (3.1); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (.3). | | | | |
| 04/24/19 | Slack, Richard W. | 0.40 | 510.00 | 014 | 56526185 |
| | REVIEW AND REVISE STIP ORDER AND REVIEW COMMENTS THERETO. | | | | |
| 04/24/19 | Singh, David R. | 0.90 | 1,012.50 | 014 | 56360776 |
| | ATTEND TO CORRESPONDENCE RE ORDER RE STIP HEARING (.3); REVIEW AND ANALYZE CHART FROM CRAVATH RE TCC DISCOVERY (.4); CORRESPOND WITH J. LIOU AND R. SLACK RE PREP FOR CALL WITH TCC RE DISCOVERY (.2). | | | | |
| 04/24/19 | Liou, Jessica | 2.00 | 2,150.00 | 014 | 56363047 |
| | REVIEW AND REVISE CHART SUMMARIZING WAGE AND BENEFIT CLAIMS TREATMENT (1.2); RESPOND TO M. PARRY EMAILS AND REVIEW GRIEVANCE MATERIALS; (.3); EMAILS WITH A. TRAN, S. KAROTKIN, J. KIM AND R. SLACK RE PROPOSED STIP ORDER (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 014 | 56340915 |

CALL WITH D. LEVINE (GROOM) RE: PENSION FUNDING ISSUE, CORRECTION (.3); PREPARE AND PARTICIPATE ON WEEKLY COMPENSATION CALL (.6); FOLLOW UP WITH K. BOSTEL AND J. KLEINJAN ON DIRECTOR MEMO (.3).

| 04/24/19 | Kleinjan, John M. | 1.00 | 790.00 | 014 | 56347586 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON WEEKLY COMPENSATION CHECK-IN CALL WITH R. REILLY, J. LOWE, P. WESSEL, K. BOSTEL AND GROOM (.3); CALL WITH P. WESSEL AND K. BOSTEL RE: DIRECTOR COMP (.2); DRAFT SUMMARY OF SAME (.4); CORRESPOND WITH P. WESSEL RE: DIRECTOR COMP (.1).

| 04/25/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 56339495 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE D. MISTRY RE: EMPLOYEE ISSUES.

| 04/25/19 | Liou, Jessica | 1.10 | 1,182.50 | 014 | 56363030 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE PROPOSED STIP ORDER, RESPOND TO R. SLACK EDIT TO SAME (.2); EMAIL WITH PGE AND S. KAROTKIN RE EDITS TO PROPOSED STIP ORDER (.1); EMAIL K. BOSTEL AND L. BAER RE WAGE AND EMPLOYEE CLAIMS CHART (.1); REVIEW AND REVISE WAGE AND EMPLOYEE CLAIMS CHART (.7).

| 04/25/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 56341112 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH J. KLEINJAN RE: MEMO SUMMARY OF DIRECTOR STOCK ISSUE (.2); EMAIL CORRESPONDENCE WITH GROOM AND PBGC ON PENSION MATTERS (.2).

| 04/25/19 | Bostel, Kevin | 1.50 | 1,492.50 | 014 | 56352721 |
|------|---------------------|-------|--------|------|-------|

REVIEW J. LIOU COMMENTS TO WAGE/BENEFIT CHART (.2); CORRESPOND WITH J. LIOU AND L. BAER RE: 2019 STIP ISSUES (.2); COMMENT ON EMPLOYEE PAYMENT CHART AND CALL WITH J. LIOU RE: SAME (.3); FURTHER UPDATE TO CHART AND EMAILS WITH J. LIOU (.5); CONDUCT RESEARCH RE: ARBITRATION AWARDS (.3).

| 04/25/19 | Byrne, Peter M. | 0.80 | 796.00 | 014 | 56351445 |
|------|---------------------|-------|--------|------|-------|

REVIEW 10-Q AND STIP ISSUES.

| 04/26/19 | Liou, Jessica | 1.50 | 1,612.50 | 014 | 56362987 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M. PARRY RE LABOR AND EMPLOYMENT ISSUES (.6); CONFER WITH M. PARRY AND K. BOSTEL RE SAME (.5); CONFER WITH P. WESSEL RE SAME (.2); REVIEW AND RESPOND TO EMAIL FROM R. REILLY RE 401(K) CONTRIBUTIONS (.2). | | | | |
| 04/26/19 | Wessel, Paul J. | 0.50 | 800.00 | 014 | 56355938 |
| | CALL WITH J. LIOU RE: LABOR AND PENSION ISSUE (.3); EMAIL CORRESPONDENCE WITH R. REILLY RE: PENSION CONTRIBUTION (.2). | | | | |
| 04/26/19 | Bostel, Kevin | 1.20 | 1,194.00 | 014 | 56352878 |
| | REVIEW L. BAER COMMENTS TO EMPLOYEE CHART AND UPDATE SAME (.2); REVIEW INQUIRY RE: 401K ISSUES (.1); CALL WITH J. LIOU AND M. PARRY RE: WAGE ISSUES (.3); FOLLOW-UP WITH J. LIOU RE: SAME (.2); EMAILS WITH J. LIOU AND L. BAER RE: WAGE ISSUES (.2); REVIEW ARBIRTATION AWARD ISSUES (.2). | | | | |
| 04/27/19 | Bostel, Kevin | 1.20 | 1,194.00 | 014 | 56352891 |
| | PREPARE SUMMARY OF PREPETITION PAYMENTS FOR RECLASSIFICATION AND GRIEVANCE ISSUES (.7); EMAILS WITH J. LIOU RE: SAME (.2); REVIEW EMAILS FROM L. BAER RE: EMPLOYEE ISSUES (.3). | | | | |
| 04/28/19 | Liou, Jessica | 1.00 | 1,075.00 | 014 | 56362969 |
| | REVIEW AND RESPOND TO EMAILS FROM CRAVATH AND S. KAROTKIN RE STIP REPORTING (.8); REVIEW AND RESPOND TO K. BOSTEL RE EMPLOYMENT ISSUES (.2). | | | | |
| 04/28/19 | Bostel, Kevin | 0.30 | 298.50 | 014 | 56446699 |
| | REVIEW COMMENTS FROM J. LIOU RE: LETTER TO COMMITTEE ON CERTAIN WAGE PAYMENTS (.1); UPDATE SAME AND CORRESPOND WITH S. KAROTKIN RE: SAME (.2). | | | | |
| 04/28/19 | Gitlin, Adam | 1.30 | 728.00 | 014 | 56389506 |
| | REVIEW CORRESPONDENCE AND CLAIMS CHART RE: LABOR GRIEVANCES/ARBITRATION AWARDS. | | | | |
| 04/29/19 | Karotkin, Stephen | 0.40 | 640.00 | 014 | 56363235 |
| | CONFERENCE CALL WITH J. LIOU, J. LOWE AND ALIXPARTNERS RE: 2019 STIP MOTION. | | | | |
| 04/29/19 | Pappas, Nicholas J. | 2.30 | 2,817.50 | 014 | 56371310 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS FROM J. LIOU REGARDING BACKGROUND AND ISSUES RELATING TO WAGE ORDERS (1.5); CALL WITH J. LIOU, K. BOSTEL AND A. GITLIN REGARDING BACKGROUND AND ISSUES RELATING TO WAGE ORDERS (.5); CALL WITH A. GITLIN REGARDING SAME (.2); CALL WITH A. GITLIN REGARDING UPDATE ON RESEARCH ISSUES (.1). | | | | |
| 04/29/19 | Liou, Jessica | 1.90 | 2,042.50 | 014 | 56412358 |
| | CONFER WITH N. PAPPAS, A. GITLIN, K. BOSTEL RE LABOR AND EMPLOYMENT ISSUES (.5); CALL WITH S. KAROTKIN AND CRAVATH RE STIP EFO (.7); CONFER WITH J. LOWE, J. BOKEN AND S. KAROTKIN RE STIP EFO (.7). | | | | |
| 04/29/19 | Wessel, Paul J. | 2.40 | 3,840.00 | 014 | 56366644 |
| | REVIEW DIRECTOR PLAN AND PROXY FOR DIRECTOR STOCK AWARD ISSUE (.3); CONFERENCE WITH L. GOLTSER RE: DISCLOSURE ISSUE (.2); CONFERENCE WITH J. KLEINJAN RE: ANALYSIS OF ALTERNATIVES (.2); DRAFT MEMORANDUM TO PG&E RE: TREATMENT FOR DIRECTOR STOCK AWARDS (1.4); EMAIL CORRESPONDENCE WITH GROOM AND REVIEW PBGC LETTER (.3). | | | | |
| 04/29/19 | Bostel, Kevin | 0.80 | 796.00 | 014 | 56446726 |
| | CALL WITH J. LIOU, N. PAPPAS, AND A. GITLIN RE: EMPLOYEE-RELATED ISSUES (.5); PREPARE INFORMATION AND EMAIL TEAM RE: SAME (.3). | | | | |
| 04/29/19 | Kleinjan, John M. | 0.50 | 395.00 | 014 | 56365200 |
| | CORRESPOND WITH P. WESSEL RE: DIRECTOR LTIP AWARD GRANTS (.1); CALL WITH P. WESSEL RE: DIRECTOR LTIP AWARD GRANTS (.1); CALL WITH P. WESSEL RE: DIRECTOR COMPENSATION (.1); REVIEW DIRECTOR LTIP AWARD SUMMARY (.2). | | | | |
| 04/29/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 014 | 56450924 |
| | REVIEW AND REVISE MOTION TO APPROVE CEO COMPENSATION. | | | | |
| 04/29/19 | Gitlin, Adam | 2.60 | 1,456.00 | 014 | 56389563 |
| | PREPARE FOR CALL WITH J. LIOU AND K. BOSTEL RE: ARBITRATION CLAIMS, GRIEVANCES, AND LETTER AGREEMENTS (0.7); MEET WITH N. PAPPAS RE: SAME (0.1); CALL WITH J. LIOU AND K. BOSTEL RE: ARBITRATION CLAIMS, GRIEVANCES, AND LETTER AGREEMENTS (0.5); CONDUCT RESEARCH RE: ARBITRATION CLAIMS (1.3). | | | | |