PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Karotkin, Stephen | 0.60 | 960.00 | 014 | 56400958 |

CONFERENCE WITH D. MISTRY AND J. LOWE REGARDING EMPLOYEE AND DIRECTOR ISSUES.

| 04/30/19 | Pappas, Nicholas J. | 3.20 | 3,920.00 | 014 | 56396523 |

REVIEW MOTIONS FOR WAGE ORDER AND INTERIM AND FINAL WAGE ORDERS (1.5); REVIEW CHART SUMMARIZING VARIOUS TYPES OF CLAIMS AND WHETHER COMPANY MAY PAY CLAIM PER WAGE ORDER (1.0); CALLS WITH A. GITLIN AND J. LIOU REGARDING RESEARCH RE: PAYMENTS UNDER LETTER AGREEMENT OR ARBITRATION AWARD (.5); EMAIL TO J. LIOU WITH QUESTIONS TO BE SENT TO CLIENT IN ADVANCE OF FOLLOW-UP CALL (.2).

| 04/30/19 | Liou, Jessica | 0.70 | 752.50 | 014 | 56436550 |

CONFER WITH N. PAPPAS, AND A. GITLIN RE LABOR AND WAGE ISSUES (.2); CALLS WITH PG&E, CRAVATH RE STIP FOOTNOTE (.3); CONFER WITH K. BOSTEL RE OPEN EMPLOYEE ISSUES (.2).

| 04/30/19 | Liou, Jessica | 0.40 | 430.00 | 014 | 56436706 |

REVIEW AND REVISE EMAIL FROM P. WESSEL RE DIRECTOR COMPENSATION (.1); REVIEW AND REVISE DIRECTOR COMPENSATION EMAIL AND RESPOND TO MULTIPLE EMAILS RE SAME (.3).

| 04/30/19 | Wessel, Paul J. | 2.90 | 4,640.00 | 014 | 56413912 |

PREPARE MEMORANDUM RE: DIRECTOR STOCK AWARDS (1.3); PREPARE FOR AND PARTICIPATE ON WEEKLY CALL WITH PG&E AND ADVISORS, DISCUSSION OF COMPENSATION AND PENSION ISSUES (.6); FOLLOW UP CALLS WITH J. LIOU, K. BOSTEL AND J. KLEINJAN ON OUTSTANDING ISSUES AND REVIEW (.4); EMAIL CORRESPONDENCE WITH F. CHANG ON CEO LETTER AGREEMENT DRAFT AND RSUS (.3); REVIEW PBGC SUBMISSION DOCUMENTS (.3).

| 04/30/19 | Bostel, Kevin | 0.70 | 696.50 | 014 | 56446828 |

REVIEW AND COMMENT ON NOTE TO PG&E RE: DIRECTOR COMPENSATION ISSUES, FOLLOW-UP EMAILS RE: SAME (.2); CALL WITH COMPANY, P. WESSEL, AND J. KLEINJAN RE: OPEN EMPLOYEE ISSUES (.5).

| 04/30/19 | Kleinjan, John M. | 0.60 | 474.00 | 014 | 56383319 |

PARTICIPATE ON WEEKLY COMPENSATION CHECK-IN CALL WITH R. REILLY, F. CHANG, J. LOWE, P. WESSEL, K. BOSTEL AND GROOM (.5); CORRESPOND WITH P. WESSEL RE: COMPENSATION COMMITTEE CHARTER (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 014 | 56451056 |
| | REVIEW AND REVISE MOTION TO APPROVE CEO EMPLOYMENT TERMS. | | | | |
| 04/30/19 | Gitlin, Adam | 2.70 | 1,512.00 | 014 | 56389204 |
| | CONDUCT RESEARCH RE: ARBITRATION CLAIMS. | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **521.40** | **$581,622.50** | | |
| 04/10/19 | Bostel, Kevin | 0.70 | 696.50 | 016 | 56282788 |
| | CORRESPOND WITH M. GOREN RE: EXCLUSIVITY (.1); CALL WITH J. PITCHER RE: SAME (.4); FOLLOW-UP EMAIL RE: SAME (.2). | | | | |
| 04/10/19 | Pitcher, Justin R. | 0.10 | 79.00 | 016 | 56538249 |
| | DISCUSS MOTION TO EXTEND EXCLUSIVITY WITH K. BOSTEL. | | | | |
| 04/11/19 | Goren, Matthew | 3.90 | 4,192.50 | 016 | 56267002 |
| | DRAFT FIRST EXCLUSIVITY MOTION. | | | | |
| 04/13/19 | Pitcher, Justin R. | 0.10 | 79.00 | 016 | 56258858 |
| | REVIEW DRAFT OF EXCLUSIVITY EXTENSION MOTION AND EMAIL K. BOSTEL. | | | | |
| 04/16/19 | Goren, Matthew | 0.30 | 322.50 | 016 | 56301846 |
| | REVISE PLAN EXCLUSIVITY MOTION (0.2) AND EMAILS WITH K. BOSTEL RE: SAME (0.1). | | | | |
| 04/16/19 | Bostel, Kevin | 0.90 | 895.50 | 016 | 56310580 |
| | REVIEW AND COMMENT ON DRAFT OF EXCLUSIVITY MOTION (.7); CONFER WITH M. GOREN RE: SAME (.2). | | | | |
| 04/17/19 | Bostel, Kevin | 0.30 | 298.50 | 016 | 56310500 |
| | FURTHER REVIEW DRAFT EXCLUSIVITY MOTION AND CORRESPOND WITH S. KAROTKIN RE: SAME. | | | | |
| 04/18/19 | Liou, Jessica | 0.20 | 215.00 | 016 | 56321611 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EXCLUSIVITY MOTION. | | | | |
| 04/24/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 016 | 56333717 |
| | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVE PERIODS. | | | | |
| 04/24/19 | Goren, Matthew | 1.00 | 1,075.00 | 016 | 56334032 |
| | REVISE EXCLUSIVITY MOTION AND EMAILS WITH CLIENT RE: SAME. | | | | |
| 04/25/19 | Karotkin, Stephen | 0.20 | 320.00 | 016 | 56339529 |
| | REVIEW REVISED MOTION TO EXTEND EXCLUSIVE PERIODS. | | | | |
| 04/25/19 | Goren, Matthew | 1.10 | 1,182.50 | 016 | 56342284 |
| | REVISE PLAN EXCLUSIVITY MOTION. | | | | |
| 04/25/19 | Bostel, Kevin | 1.30 | 1,293.50 | 016 | 56352693 |
| | REVIEW S. KAROTKIN COMMENTS TO MOTION AND UPDATE PER SAME (.7); FOLLOW-UP WITH M. GOREN AND S. KAROTKIN RE: SAME (.2); FURTHER REVISE PER ADDTIONAL COMMENTS AND CORRESOND WITH ALIXPARTNERS RE: SAME (.3)L CORRESPOND WITH J. PITCHER RE: DECLARATION IN SUPPORT OF MOTION (.1). | | | | |
| 04/25/19 | Pitcher, Justin R. | 1.70 | 1,343.00 | 016 | 56337760 |
| | DISCUSS DECLARATION FOR MOTION TO EXTEND EXCLUSIVITY WITH K. BOSTEL (.1); DRAFT SUPPORTING DECLARATION FOR EXCLUSIVITY MOTION (1.6). | | | | |
| 04/26/19 | Karotkin, Stephen | 0.30 | 480.00 | 016 | 56351963 |
| | CALL J. LODUCA RE: EXCLUSIVITY MOTION. | | | | |
| 04/26/19 | Bostel, Kevin | 1.00 | 995.00 | 016 | 56352960 |
| | REVIEW INTITIAL DRAFT OF EXCLUSIVITY MOTION DECLARATION AND CORRESPOND WITH J. PITCHER RE: SAME (.4); REVIEW SAMPLES FROM PRECEDENT CASES (.3); UPDATE MOTION PER S. KAROTKIN'S COMMENTS AND CORRESPOND WITH PG&E AND ALIXPARTNERS RE: SAME (.3). | | | | |
| 04/26/19 | Pitcher, Justin R. | 4.00 | 3,160.00 | 016 | 56349214 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DECLARATION SUPPORTING MOTION TO EXTEND EXCLUSIVITY AND SEND TO K. BOSTEL (.8); REVISE DRAFT OF DECLARATION AND SEND TO K. BOSTEL (3.2). | | | | |
| 04/27/19 | Karotkin, Stephen | 0.40 | 640.00 | 016 | 56351991 |
| | EMAIL J. LODUCA RE: EXCLUSIVE PERIODS. | | | | |
| 04/27/19 | Goren, Matthew | 0.30 | 322.50 | 016 | 56342279 |
| | EMAILS WITH J. PITCHER AND T. SCHINCKLE RE: EXCLUSIVITY AND LEASE EXTENSION MOTIONS. | | | | |
| 04/27/19 | Bostel, Kevin | 0.80 | 796.00 | 016 | 56352772 |
| | REVIEW AND COMMENT ON DECLARATION IN SUPPORT OF EXCLUSIVITY MOTION (.5); FOLLOW-UP WITH J. PITCHER RE: SAME (.1); CORRESPOND WITH ALIXPARTNERS AND WEIL TEAM RE: COMMENTS TO MOTION (.2). | | | | |
| 04/27/19 | Pitcher, Justin R. | 0.40 | 316.00 | 016 | 56349808 |
| | REVIEW AND RESPOND TO EMAILS M. GOREN AND K. BOSTEL REGARDING THE DECLARATION TO THE EXCLUSIVITY MOTION (.2); REVISE DECLARATION TO EXCLUSIVITY MOTION AND SEND TO K. BOSTEL AND M. GOREN (.2). | | | | |
| 04/28/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 016 | 56351647 |
| | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVE PERIODS. | | | | |
| 04/28/19 | Goren, Matthew | 0.60 | 645.00 | 016 | 56436126 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF EXCLUSIVITY EXTENSION MOTION (0.5) AND EMAILS WITH J. PITCHER RE: SAME (0.1). | | | | |
| 04/28/19 | Bostel, Kevin | 0.70 | 696.50 | 016 | 56447046 |
| | PREPARE DRAFT OF NOTE TO BOARD RE: EXCLUSIVITY MOTION (.3); CORRESPOND WITH S. KAROTKIN RE: SAME (.1); REVIEW M. GOREN COMMENTS TO DECLARATION (.1); REVIEW ADDITIONAL COMMENTS FROM ALIXPARTNERS AND CORRESPOND WITH M. GOREN AND J. PITCHER RE: SAME (.2). | | | | |
| 04/28/19 | Pitcher, Justin R. | 0.60 | 474.00 | 016 | 56349422 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE EXCLUSIVITY MOTION AND DECLARATION AND SEND TO M. GOREN AND K. BOSTEL. | | | | |
| 04/29/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 016 | 56363193 |
| | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVE PERIODS AND TELEPHONE K. BOSTEL RE: SAME. | | | | |
| 04/29/19 | Bostel, Kevin | 2.00 | 1,990.00 | 016 | 56446932 |
| | FURTHER REVIEW AND REVISE EXCLUSIVITY MOTION (.6); CORRESPOND WITH ALIXPARTNERS RE: SAME (.1); REVIEW S. KAROTKIN'S COMMENTS AND UPDATE PER SAME (.9); CALL WITH S. KAROTKIN RE: SAME (.3); FOLLOW-UP EMAILS WITH ALIXPARTNERS AND COMPANY RE: SAME (.1). | | | | |
| 04/30/19 | Karotkin, Stephen | 2.00 | 3,200.00 | 016 | 56400865 |
| | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVE PERIODS AND DECLARATION REGARDING SAME (1.4); REVISE COMMUNICATION REGARDING MOTION TO EXTEND EXCLUSIVE PERIODS (.6). | | | | |
| 04/30/19 | Goren, Matthew | 0.80 | 860.00 | 016 | 56436146 |
| | REVISE TALKING POINTS RE: PLAN EXCLUSIVITY MOTION (0.3) AND EMAILS WITH S. KAROTKIN AND CLIENT RE: SAME (0.1); REVIEW DECLARATION IN SUPPORT OF SAME (0.4). | | | | |
| 04/30/19 | Bostel, Kevin | 0.40 | 398.00 | 016 | 56446754 |
| | REVIEW COMMENTS FROM ALIXPARTNERS ON REVISED MOTION (.1); CORRESPOND WITH J. PITCHER RE: UPDATES TO DECLARATION AND MOTION (.2); EMAILS WITH M. GOREN RE: EXTENSION ISSUES (.1). | | | | |
| 04/30/19 | Pitcher, Justin R. | 3.40 | 2,686.00 | 016 | 56389768 |
| | REVISE DRAFT OF MOTION TO EXTEND EXCLUSIVITY TO INCLUDE TABLE OF AUTHORITIES AND TABLE OF CONTENTS (2.5); DISCUSS REVISIONS WITH K. BOSTEL (.1); REVISE DECLARATION AND MOTION TO INCLUDE ADDITIONAL COMMENTS (.8). | | | | |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **33.30** | **$35,731.50** | | |
| 03/26/19 | Foust, Rachael L. | 0.70 | 483.00 | 017 | 56182822 |
| | DRAFT QUANTA ASSUMPTION MOTION. | | | | |
| 03/27/19 | Foust, Rachael L. | 2.40 | 1,656.00 | 017 | 56182905 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE QUANTA ASSUMPTION MOTION. | | | | |
| 03/29/19 | Foust, Rachael L. | 7.80 | 5,382.00 | 017 | 56182817 |
| | DRAFT REVIEW AND REVISE QUANTA ASSUMPTION MOTION (5.3); REVIEW RELEVANT CONTRACTS AND MEMO PROVIDED BY QUANTA (1.4); FOLLOW-UP WITH ALIXPARTNERS AND COMPANY REGARDING OUTSTANDING ISSUES (0.8); CIRCULATE TO VARIOUS PARTIES FOR REVIEW (0.3). | | | | |
| 03/30/19 | Foust, Rachael L. | 2.50 | 1,725.00 | 017 | 56182878 |
| | REVIEW AND REVISE QUANTA ASSUMPTION MOTION. | | | | |
| 04/01/19 | Liou, Jessica | 0.20 | 215.00 | 017 | 56230310 |
| | CALL WITH A. TRAN RE INSURANCE INFORMATION REQUESTS. | | | | |
| 04/01/19 | Goren, Matthew | 1.20 | 1,290.00 | 017 | 56190564 |
| | CALLS AND EMAILS WITH R. FOUST, ALIXPARTNERS AND COUNSEL RE: QUANTA ASSUMPTION MOTION (0.8); EMAILS WITH CLIENT AND COUNSEL RE: ESVOLTA STIPULATION (0.4). | | | | |
| 04/01/19 | Foust, Rachael L. | 5.20 | 3,588.00 | 017 | 56224369 |
| | REVIEW AND REVISE QUANTA ASSUMPTION MOTION (2.4); CIRCULATE FOR CLIENT REVIEW AND INCORPORATE COMMENTS (1.6); DRAFT CORRESPONDING DECLARATION (1.2). | | | | |
| 04/01/19 | Schinckel, Thomas Robert | 1.60 | 1,104.00 | 017 | 56181581 |
| | DRAFT MUTUAL ASSISTANCE MOTION. | | | | |
| 04/01/19 | Schinckel, Thomas Robert | 3.20 | 2,208.00 | 017 | 56182410 |
| | DRAFT SUMMARY OF CPSI CONTRACTS FOR S HUGHES (1.0); EMAIL S HUGHES (0.2); CONFER WITH T RUPP REGARDING CONFIDENTIALITY ORDERS (0.1); CONFER WITH J LIOU REGARDING CONFIDENTIALITY ORDERS (0.3); DRAFT MOTION TO ASSUME CPSI CONTRACTS (1.6). | | | | |
| 04/02/19 | Goren, Matthew | 1.90 | 2,042.50 | 017 | 56190523 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE QUANTA MOTION AND DECLARATION (0.7) AND CONFER WITH R. FOUST AND D. LORENZO RE: SAME (0.3); CALL WITH QUANTA COUNSEL RE: SAME (0.4); AND FOLLOW-UP EMAILS RE: SAME (0.2); CAL WITH JOELE FRANK RE: SAME (0.3). | | | | |
| 04/02/19 | Foust, Rachael L. | 5.40 | 3,726.00 | 017 | 56226068 |
| | REVIEW AND REVISE QUANTA MOTION (2.1); FOLLOW-UP WITH COMPANY AND ALIXPARTNERS ON OUTSTANDING NUMBERS/QUESTIONS RE: SAME (0.6); DRAFT, REVIEW AND REVISE SUPPORTING DECLARATION (2.5); CIRCULATE MOTION AND DECLARATION FOR CLIENT REVIEW (0.2). | | | | |
| 04/02/19 | Schinckel, Thomas Robert | 2.50 | 1,725.00 | 017 | 56184284 |
| | DRAFT MOTION TO ASSUME MUTUAL ASSISTANCE AGREEMENT MOTIONS. | | | | |
| 04/03/19 | Goren, Matthew | 6.50 | 6,987.50 | 017 | 56190539 |
| | FINALIZE AND FILE QUANTA ASSUMPTION AND SEALING MOTIONS AND SUPPORTING DECLARATIONS (4.5); EMAILS AND CALLS WITH LOCAL COUNSEL AND QUANTA RE: SEALING MOTION (1.3); CALL WITH CLIENT RE: RUBY PIPELINE (0.7). | | | | |
| 04/03/19 | Evans, Steven | 0.50 | 280.00 | 017 | 56197550 |
| | REVIEW PPA SETTLEMENT AGREEMENTS AND CPUC APPROVAL OF CED HOLDINGS PPA AMENDMENTS. | | | | |
| 04/03/19 | Foust, Rachael L. | 9.90 | 6,831.00 | 017 | 56226094 |
| | REVIEW AND REVISE QUANTA MOTION (3.6); FOLLOW-UP WITH COMPANY AND ALIXPARTNERS ON OUTSTANDING NUMBERS/QUESTIONS RE: SAME (1.5); CORRESPOND INTERNALLY AND WITH COMPANY REGARDING MOTION TO SEAL/SUPPORTING DECLARATION (0.6); CORRESPOND WITH QUANTA RE: FINAL REVIEW AND MOTION TO SEAL (0.4); COMPILE CLEAN AND REDACTED DOCUMENTS (0.3); REVIEW AND REVISE SUPPORTING DECLARATION (1.4); FOLLOW UP WITH COMPANY AND DECLARANT FOR FINAL REVIEW AND SIGN-OFF FOR FILING (2.1). | | | | |
| 04/03/19 | Schinckel, Thomas Robert | 3.90 | 2,691.00 | 017 | 56190603 |
| | DRAFT MUTUAL ASSISTANCE MOTION (3.6); CONFER WITH M GOREN AND R FOUST REGARDING CONFIDENTIALITY MATERIAL IN MOTIONS TO ASSUME (.3). | | | | |
| 04/04/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 56202353 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH COUNSEL RE: QUANTA ASSUMPTION MOTION. | | | | |
| 04/04/19 | Minga, Jay | 0.10 | 95.00 | 017 | 56668943 |
| | COMMUNICATIONS WITH WEIL TEAM PPA AMENDMENTS AND SETTLEMENT AGREEMENT. | | | | |
| 04/04/19 | Foust, Rachael L. | 0.20 | 138.00 | 017 | 56225816 |
| | CIRCULATE UNREDACTED QUANTA AGREEMENTS TO UCC, U.S. TRUSTEE, AND TORT COMMITTEE. | | | | |
| 04/04/19 | Schinckel, Thomas Robert | 3.70 | 2,553.00 | 017 | 56197700 |
| | REVIEW WESTERN REGION MUTUAL ASSISTANCE AGREEMENT (0.2); EMAIL D LORENZO REGARDING MUTUAL ASSITANCE AGREEMENTS (0.1); RESEARCH DAMAGES ARISING FROM REJECTED CONTRACTS (2.6); REVIEW PIPELINE SALE AGREEMENT AND CONSIDER PROPER RELIEF IN MOTION (.7); EMAIL C STAUBLE REGARDING CPSI MOTION (.1). | | | | |
| 04/05/19 | Minga, Jay | 0.30 | 285.00 | 017 | 56668944 |
| | ANALYZE RE PPA AMENDMENTS & SETTLEMENT AGREEMENT RE CPUC RESOLUTION. | | | | |
| 04/05/19 | Africk, Max M. | 0.30 | 262.50 | 017 | 56668945 |
| | REVIEW AGENDA FOR APRIL 10 HEARING AND PROVIDE COMMENTS TO LOCAL COUNSEL. | | | | |
| 04/05/19 | Foust, Rachael L. | 0.60 | 414.00 | 017 | 56225723 |
| | REVIEW QUANTA AGREEMENTS. | | | | |
| 04/05/19 | Schinckel, Thomas Robert | 4.00 | 2,760.00 | 017 | 56211841 |
| | RESEARCH STATE LAW RE: CONTRACTUAL DAMAGES (1.7); DRAFT AND REVISE ADVICE TO PG&E REGARDING CONTRACTUAL ISSUES (1.1); CONFER WITH M GOREN REGARDING CONTRACT ADVICE (0.1); DRAFT CPSI MOTION (0.7); PREPARE SAMPLE SCHEDULE AND CONFER WITH T PEENE REGARDING REVIEW OF CPSI CONTRACTS (0.4). | | | | |
| 04/05/19 | Peene, Travis J. | 0.40 | 96.00 | 017 | 56266791 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME CPSI CONTRACTS. | | | | |
| 04/06/19 | Minga, Jay | 2.70 | 2,565.00 | 017 | 56668946 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE RE PPA AND SETTLEMENT AGREEMENT RE CPUC RESOLUTION. | | | | |
| 04/07/19 | Minga, Jay | 0.10 | 95.00 | 017 | 56668947 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE CPUC RESOLUTION & PPA AMENDMENTS. | | | | |
| 04/08/19 | Kramer, Kevin | 0.10 | 99.50 | 017 | 56668948 |
| | ANALYSIS AND EMAILS RE APRIL 9 HEARING AGENDA. | | | | |
| 04/08/19 | Minga, Jay | 0.10 | 95.00 | 017 | 56510104 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE CPUC RESOLUTION AND PPA AMENDMENTS. | | | | |
| 04/08/19 | Schinckel, Thomas Robert | 7.30 | 5,037.00 | 017 | 56241118 |
| | REVIEW CASELAW REFERRED TO IN DRAFT MOTIONS TO ASSUME EXECUTORY CONTRACTS FOR RELEVANCE AND CURRENCY AND FURTHER DRAFT MOTIONS (2.5); REVIEW CPSI MOTION AND FURTHER DRAFT (0.5); CONSIDER EMAIL FROM A CAPELLE AND FURTHER RESEARCH EXECUTORY CONTRACT ISSUES (0.5); CONFERRING WITH M GOREN REGARDING RESPONSE (0.2); CALL WITH A CAPELLE AND M FINK REGARDING EXECUTORY CONTRACT ISSUES (.3); RESEARCH STATE CONTRACTUAL LAW ISSUES (1.5); DRAFT MOTION TO ASSUME LINE 306 CONTRACT (1.8). | | | | |
| 04/08/19 | Peene, Travis J. | 6.20 | 1,488.00 | 017 | 56266697 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME RE: CPSI CONTRACTS. | | | | |
| 04/09/19 | Schinckel, Thomas Robert | 4.40 | 3,036.00 | 017 | 56241089 |
| | CONFER WITH T PEENE REGARDING REVIEW OF CPSI CONTRACTS (0.3); CALLS WITH S HUGHES REGARDING CPSI PROGRAM (0.3); FURTHER DRAFT CPSI MOTION AND CONFIDENTIALITY MOTION (3.2); EMAIL S HUGHES REGARDING CPSI MOTION (0.1); DRAFT MOTION TO ASSUME LINE 306 CONTRACT (.5). | | | | |
| 04/09/19 | Peene, Travis J. | 5.40 | 1,296.00 | 017 | 56266586 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME RE. CPSI CONTRACTS. | | | | |
| 04/10/19 | Goren, Matthew | 0.50 | 537.50 | 017 | 56267025 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH TORT CLAIMANTS COMMITTEE RE: ESVOLTA STIPULATION. | | | | |
| 04/10/19 | Bostel, Kevin | 0.40 | 398.00 | 017 | 56282742 |
| | REVIEW INQUIRY FROM PG&E RE: TESLA CONTRACT AND CORRESPOND WITH L. CARENS RE: SAME (.1); REVIEW AND PREPARE LETTER (.3). | | | | |
| 04/10/19 | Schinckel, Thomas Robert | 5.40 | 3,726.00 | 017 | 56247081 |
| | DRAFT CPSI MOTION (2.0); CONSIDER ESCROW DOCUMENTS AND RESEARCH ABILITY OF COMPANY TO PAY AMOUNTS OUT OF ESCROW (2.8); DRAFT RESEARCH NOTE AND DRAFT EMAIL TO CLIENT REGARDING ESCROW ISSUE (0.5); CONSIDER LEASE EXTENSION MOTION (.1). | | | | |
| 04/10/19 | Peene, Travis J. | 4.70 | 1,128.00 | 017 | 56267041 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME RE. CPSI CONTRACTS. | | | | |
| 04/11/19 | Bostel, Kevin | 2.80 | 2,786.00 | 017 | 56282724 |
| | CONFER WITH CONFLICTS RE: LETTERS TO COUNTERPARTIES (.2); FURTHER REVIEW AND UPDATE LETTER FOR CONTRACT COUNTERPARTY (.3); REVIEW AND COMMENT ON MUTUAL AID MOTION (2.3). | | | | |
| 04/11/19 | Foust, Rachael L. | 0.20 | 138.00 | 017 | 56446584 |
| | CORRESPOND INTERNALLY REGARDING QUANTA ASSUMPTION MOTION. | | | | |
| 04/11/19 | Schinckel, Thomas Robert | 3.70 | 2,553.00 | 017 | 56253255 |
| | DRAFT CPSI MOTION (0.4); EMAIL K BOSTEL AND J LIOU REGARDING CPSI MOTION (0.1); REVIEW RUDGEAR MEADOWS CPSI CONTRACT (.3); CALL WITH S HUGHES REGARDING CPSI CONTRACT (0.2); REVIEW CASELAW AND DRAFT MOTION TO REDACT RELATING TO CPSI MOTION (1.5); REVIEW REGULATORY REQUIREMENTS FOR CPSI PROGRAM AND FURTHER DRAFT CPSI MOTION (1.0); CONFER WITH K BOSTEL REGARDING CPSI MOTION (.2). | | | | |
| 04/12/19 | Goren, Matthew | 0.90 | 967.50 | 017 | 56267495 |
| | EMAILS WITH TCC, COUNSEL AND CLIENT RE: ESVOLTA STIPULATION AND FILING OF SAME. | | | | |
| 04/12/19 | Bostel, Kevin | 1.90 | 1,890.50 | 017 | 56282781 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON REVISED DRAFT OF MUTUAL AID MOTION (.8); CONFER WITH T. SCHNICKEL RE: SAME (.1); CALL WITH C. WATKINS RE: TESLA LATTER (.2); REVISE SAME AND CONFER WITH M. GOREN AND J. LIOU RE: SAME (.5); FURTHER REVISE SAME PER J. LIOU'S COMMENTS AND CORRESPOND WITH CLIENT (.3). | | | | |
| 04/12/19 | Evans, Steven | 0.60 | 336.00 | 017 | 56668949 |
| | CALL WITH CLIENT TO DISCUSS PPA SETTLEMENT AGREEMENT. | | | | |
| 04/12/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 017 | 56262527 |
| | DRAFT CONFIDENTIALITY MOTION FOR CPSI MOTION (0.9); DRAFT CPSI MOTION (0.5). | | | | |
| 04/12/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 017 | 56262574 |
| | CONFER WITH K BOSTEL REGARDING MUTUAL ASSISTANCE MOTION (0.2); DRAFT MUTUAL ASSISTANCE MOTION (1.9). | | | | |
| 04/12/19 | Peene, Travis J. | 1.60 | 384.00 | 017 | 56266715 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME RE. CPSI CONTRACTS. | | | | |
| 04/14/19 | Goren, Matthew | 0.80 | 860.00 | 017 | 56267506 |
| | REVIEW AND REVISE MUTUAL AID ASSUMPTION MOTION. | | | | |
| 04/14/19 | Bostel, Kevin | 0.50 | 497.50 | 017 | 56310559 |
| | REVIEW C. WATKINS EDITS TO LETTER FOR COUNTERPARTY TO CONTRACT AND CORRESPOND WITH J. LIOU RE: SAME (.2); REVIEW T. SCHNICKEL RESEARCH ON ADMIN CLAIM ISSUES FOR EXECUTORY CONTRACTS (.3). | | | | |
| 04/14/19 | Evans, Steven | 0.80 | 448.00 | 017 | 56266616 |
| | REVIEW SETTLEMENT AGREEMENT AND AMENDED PPAS. | | | | |
| 04/14/19 | Schinckel, Thomas Robert | 2.00 | 1,380.00 | 017 | 56263203 |
| | DRAFT MUTUAL ASSISTANCE MOTION (0.3); DRAFT DECLARATION IN SUPPORT OF MUTUAL ASSISTANCE MOTION (1.0); DRAFT DECLARATION IN SUPPORT OF MUTUAL ASSISTANCE MOTION (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/15/19 | Goren, Matthew | 0.80 | 860.00 | 017 | 56301794 |
| | EMAILS WITH CLIENT RE: ESVOLTA STIPULATION (0.3); CALL WITH CLIENT RE: C&W CONTRACTS (0.5). | | | | |
| 04/15/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 56310239 |
| | CONFER WITH T. SCHINCKEL RE: PAYMENTS ON VEGETATION ISSUES AND EMAIL TO S. HUGHES RE: SAME (.1); REVIEW ADDITIONAL COMMENT ON MOSS LANDING PROJECT LETTER (.1). | | | | |
| 04/15/19 | Evans, Steven | 4.50 | 2,520.00 | 017 | 56279068 |
| | DRAFT FACTS SECTION OF ASSUMPTION MOTION. | | | | |
| 04/15/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 017 | 56285528 |
| | DRAFT MUTUAL ASSISTANCE MOTION (.7); REVIEW STATUS OF MUTUAL ASSISTANCE AGREEMENT INVOICES AND EMAIL D. LORENZO REGARDING SAME (0.2). | | | | |
| 04/15/19 | Schinckel, Thomas Robert | 4.50 | 3,105.00 | 017 | 56285546 |
| | DRAFT MOTION TO ASSUME LINE 306 CONTRACT (1.6); DRAFT LEASE ASSUMPTION MOTION, CONDUCTING CASELAW REVIEW FOR RELEVANT 9TH CIRCUIT AUTHORITY (1.9); DRAFT RESPONSE TO S HUGHES QUERY ON CPSI PROJECTS (0.3); PREPARING SCHEDULE OF CPSI AGREEMENTS FOR MOTION (0.7). | | | | |
| 04/15/19 | Peene, Travis J. | 6.10 | 1,464.00 | 017 | 56308894 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME RE. CPSI CONTRACTS. | | | | |
| 04/16/19 | Bostel, Kevin | 0.10 | 99.50 | 017 | 56310605 |
| | CORRESPOND WITH S. HUGHES RE: CPSI CONTRACT ISSUE. | | | | |
| 04/16/19 | Minga, Jay | 0.10 | 95.00 | 017 | 56668950 |
| | EMAIL WITH WEIL BANKRUPTCY AND LITIGATION TEAMS RE DECLARATION AND MOTION FOR CONEDISON SETTLEMENT AGREEMENT. | | | | |
| 04/16/19 | Schinckel, Thomas Robert | 4.00 | 2,760.00 | 017 | 56286042 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT SCHEDULE OF CPSI AGREEMENTS FOR ATTACHMENT TO MOTION (3.5); PREPARE FOR AND ATTEND CALL WITH M GOREN, E ANDERSON, M REPKO AND R MCWILLIAMS REGARDING LEASE ISSUES (.5). | | | | |
| 04/16/19 | Peene, Travis J. | 0.70 | 168.00 | 017 | 56308451 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME RE: CPSI CONTRACTS. | | | | |
| 04/17/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 56301840 |
| | CONFER WITH M. FINK RE: FCA CONTRACT ISSUES. | | | | |
| 04/17/19 | Bostel, Kevin | 0.80 | 796.00 | 017 | 56310469 |
| | CALL WITH K. SAMSON AND CONTRACT COUNTERPARTY RE: INTERCONNECTION AGREEMENT ISSUES (.5); FOLLOW-UP WITH K. SAMSON RE: SAME (.2); CONFER WITH M. GOREN RE: OPEN ISSUES ON IA AGREEMENTS (.1). | | | | |
| 04/17/19 | Schinckel, Thomas Robert | 2.20 | 1,518.00 | 017 | 56300348 |
| | REVIEW CPSI AGREEMENTS AND DRAFT SCHEDULE OF AGREEMENTS FOR INCLUSION IN MOTION. | | | | |
| 04/17/19 | Peene, Travis J. | 1.40 | 336.00 | 017 | 56308481 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME RE: CPSI CONTRACTS. | | | | |
| 04/18/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 56301824 |
| | EMAILS WITH CLIENT RE: ORDINARY COURSE DISTRIBUTION SERVICES AGREEMEENT. | | | | |
| 04/18/19 | Bostel, Kevin | 1.40 | 1,393.00 | 017 | 56314262 |
| | CALL WITH T. KELLER RE: TESLA ISSUES (.2); CORRESPOND WITH T. SCHICKEL RE: CPSI AGREEMENTS (.2); REVIEW AND COMMENT ON CPSI MOTION (1.0). | | | | |
| 04/18/19 | Schinckel, Thomas Robert | 2.80 | 1,932.00 | 017 | 56300655 |
| | CONFER WITH M GOREN REGARDING SEMPRA CLAIMS (0.1); CALL A COLONDY (0.1); DRAFT MUTUAL ASSISTANCE MOTION (1.5); FURTHER DRAFT LEASE ASSUMPTION LETTER AND STIPULATION (0.6); REVIEW CASELAW REGARDING LICENSE AND EASEMENT ISSUES (0.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/19 | Schinckel, Thomas Robert | 2.20 | 1,518.00 | 017 | 56300750 |

DRAFT CPSI AGREEMENT SCHEDULE (1.9); EMAIL S HUGHES REGARDING CPSI AGREEMENTS (0.2); EMAIL M REPKO REGARDING CPSI MOTION (0.1).

| 04/19/19 | Goren, Matthew | 0.30 | 322.50 | 017 | 56321092 |
|---|---|---|---|---|---|

EMAILS WITH CONED COUNSEL RE: CONTRACT AND SETTLEMENT CONFIDENTIALITY PROVISIONS (0.1); EMAILS WITH S. EVANS AND M. FINK RE: DRAFT MOTION (0.2).

| 04/19/19 | Bostel, Kevin | 0.30 | 298.50 | 017 | 56314083 |
|---|---|---|---|---|---|

REVIEW INQUIRY FROM A. CAPELLE RE: EPC CONTRACT ISSUES AND RESPOND TO SAME (.2); REVIEW INQUIRY FROM R. PINKSTON RE: TURNER ISSUE (.1).

| 04/19/19 | Schinckel, Thomas Robert | 3.20 | 2,208.00 | 017 | 56307063 |
|---|---|---|---|---|---|

REVIEW PG&E COMMENTS ON CPSI CONTRACT SCHEDULE AND UPDATE MOTION SCHEDULE (0.8); CALL TO S HUGHES REGARDING CPSI MOTION (LEFT MESSAGE) (0.1); DRAFT MUTUAL ASSISTANCE PROGRAM MOTION (1.0); CALL S HUGHES REGARDING CPSI MOTION (.1); RESEARCH RE: REJECTION DAMAGE CLAIMS (0.9); DRAFT NOTE AND EMAIL RE: SAME (.3).

| 04/22/19 | Goren, Matthew | 0.50 | 537.50 | 017 | 56334038 |
|---|---|---|---|---|---|

EMAILS WITH A. TRAN RE: INSURANCE SETTLEMENT ISSUES (0.3); EMAILS WITH S. EVANS AND M. FINK RE: CON ED MOTION (0.2).

| 04/22/19 | Bostel, Kevin | 3.00 | 2,985.00 | 017 | 56352793 |
|---|---|---|---|---|---|

REVIEW AND COMMENT ON CPSI MOTION (2.8); CORRESPOND WITH T. SCHNICKEL RE: SAME (.1); CORRESPOND WITH PG&E TEAM RE: EPC CONTRACTS (.1).

| 04/22/19 | Schinckel, Thomas Robert | 4.60 | 3,174.00 | 017 | 56321223 |
|---|---|---|---|---|---|

DRAFT MOTION TO ASSUME MUTUAL ASSISTANCE AGREEMENTS (1.6); CONFER WITH K BOSTEL, T PEENE AND R FOUST REGARDING CPSI MOTION (.6); DRAFT CPSI MOTION (.8); RESEARCH LICENSE AND EASEMENT ISSUES (1.6).

| 04/23/19 | Goren, Matthew | 1.30 | 1,397.50 | 017 | 56334009 |
|---|---|---|---|---|---|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MNOC MOTION (0.2): EMAILS WITH CLIENT RE: SAME (0.1); PREPARE DRAFT STIPULATION AND ORDER RE: SAME (0.6); CALLS AND EMAILS WITH CLIENT AND COUNSEL RE: CONED MOTION (0.2); EMAILS WITH N. HARRIS RE: GSW AGREEMENT AND SETOFF ISSUES (0.2). | | | | |
| 04/23/19 | Bostel, Kevin | 1.40 | 1,393.00 | 017 | 56352710 |
| | REVIEW REVISED DRAFT OF CPSI MOTION AND FURTHER COMMENT ON SAME (1.2); CONFER WITH T. SCHINCKEL RE: OPEN ISSUES ON CPSI MOTION (.2). | | | | |
| 04/23/19 | Evans, Steven | 0.70 | 392.00 | 017 | 56350294 |
| | REVIEW CONFIDENTIALITY PROVISIONS OF CON ED SETTLEMENT AGREEMENT. | | | | |
| 04/23/19 | Schinckel, Thomas Robert | 6.90 | 4,761.00 | 017 | 56328582 |
| | CALL WITH S HUGHES REGARDING CPSI CONTRACTS (0.5); REVIEW CPSI CONTRACTS (0.5); EMAIL TO S HUGHES REGARDING CPSI CONTRACTS (0.1); CONFER WITH K BOSTEL REGARDING CPSI CONTRACTS (0.4); DRAFT CPSI MOTION AND SCHEDULES (5.4). | | | | |
| 04/24/19 | Goren, Matthew | 1.10 | 1,182.50 | 017 | 56333991 |
| | EMAILS WITH ALIXPARTNERS RE: COMMERCIAL LEASE ISSUES AND STIPULATIONS (0.4); CALLS AND EMAILS WITH COUNSEL AND CLIENT RE: MNOC STIPULATION (0.4); EMAILS WITH CLIENT RE: GSW AGREEMENT (0.3). | | | | |
| 04/24/19 | Bostel, Kevin | 1.80 | 1,791.00 | 017 | 56352933 |
| | REVIEW UPDATES DRAFTS OF MUTUAL AID MOTION, ORDER, AND DECLARATION AND COMMENT ON SAME (.6); MEET WITH T. SCHINCKEL RE: SAME (.1); REVIEW MOTION TO REDACT FOR CPSI AND COMMENT ON SAME (.7); REVIEW UPDATED MUTUAL AID MOTION AND MEET WITH T. SCHINCKEL RE: ADDITIONAL COMMENTS (.2); FURTHER REVIEW OF MOTION TO SEAL (.2). | | | | |
| 04/24/19 | Schinckel, Thomas Robert | 2.80 | 1,932.00 | 017 | 56333858 |
| | DRAFT CPSI MOTION AND MOTION TO SEAL (2.8). | | | | |
| 04/24/19 | Schinckel, Thomas Robert | 1.60 | 1,104.00 | 017 | 56333944 |
| | DRAFT MUTUAL ASSISTANCE MOTION AND DECLARATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/19 | Peene, Travis J. | 1.90 | 456.00 | 017 | 56351953 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME RE: CUEA, WR, MASTER, AND FPL AGREEMENTS. | | | | |
| 04/25/19 | Goren, Matthew | 0.40 | 430.00 | 017 | 56342280 |
| | CALLS AND EMAILS WITH M. FINK AND ALIXPARTNERS RE: CON ED SETTLEMENT MOTION. | | | | |
| 04/25/19 | Foust, Rachael L. | 0.40 | 276.00 | 017 | 56446845 |
| | CORRESPOND WITH COMPANY AND ALIXPARTNERS REGARDING QUANTA ORDER AND REPORTING REQUIREMENTS. | | | | |
| 04/25/19 | Schinckel, Thomas Robert | 1.30 | 897.00 | 017 | 56338462 |
| | DRAFT MOTION TO ASSUME MUTUAL ASSISTANCE AGREEMENTS (.5); DRAFT CPSI MOTION (0.6); EMAILS TO S HUGHES (0.2). | | | | |
| 04/25/19 | Peene, Travis J. | 1.20 | 288.00 | 017 | 56351711 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME RE: CUEA, WR, MASTER, AND FPL AGREEMENTS (.7); AND CPSI CONTRACTS (.5). | | | | |
| 04/26/19 | Goren, Matthew | 0.70 | 752.50 | 017 | 56342285 |
| | EMAILS WITH COUNSEL AND CLIENT RE: MNOC AGREEMENTS (0.2); EMAILS WITH CLIENT RE: INSURANCE ISSUE (0.2); REVIEW MOTION TO ASSUME MUTUAL AID AGREEMENTS AND EMAILS WITH T. SCHNICKLE RE: SAME (0.3). | | | | |
| 04/26/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 56352732 |
| | REVIEW UPDATED DRAFT OF MUTUAL AID MOTION PER COMMENTS. | | | | |
| 04/26/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 017 | 56360871 |
| | DRAFT MOTION TO ASSUME MUTUAL ASSISTANCE AGREEMENTS. | | | | |
| 04/26/19 | Peene, Travis J. | 0.40 | 96.00 | 017 | 56351962 |
| | ASSIST WITH PREPARATION OF MOTION TO ASSUME RE: CPSI CONTRACTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Goren, Matthew | 1.40 | 1,505.00 | 017 | 56436136 |
| | CALLS AND EMAILS WITH CLIENT AND MNOC COUNSEL AND CLIENT RE: CSA (0.9); CALL WITH MILBANK RE: SAME (0.2); EMAILS WITH CLIENT RE: CSA TERMINATION LETTER (0.3). | | | | |
| 04/29/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 017 | 56388672 |
| | DRAFT EXECUTION PAGES (0.3); AND EMAILS WITH J BOKEN REGARDING EXECUTION OF DECLARATIONS (0.2). | | | | |
| 04/30/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 017 | 56400964 |
| | REVIEW AND REVISE MOTION TO APPROVE CONTRACT SETTLEMENT (.8); CALL WITH M. FINK REGARDING SAME (.2). | | | | |
| 04/30/19 | Goren, Matthew | 1.10 | 1,182.50 | 017 | 56436142 |
| | EMAILS WITH CLIENT RE: MNOC STIPULATION (0.6); EMAILS WITH CLIENT AND M. FINK RE: MUTUAL AID ASSUMPTION MOTION (0.5). | | | | |
| 04/30/19 | Bostel, Kevin | 0.80 | 796.00 | 017 | 56446945 |
| | CALL WITH T. SCHINCKEL AND CLIENT RE: LINE 306 ASSUMPTION ISSUES (.6); CONFER WITH TEAM RE: MUTUAL AID ISSUES (.2). | | | | |
| 04/30/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 017 | 56388708 |
| | CALL WITH K BOSTEL, M ZIMNEY AND J PENDLETON REGARDING LINE 306 ASSUMPTION MOTION. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **196.90** | **$135,853.00** | | |
| 03/01/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 56243914 |
| | REVIEW OPEN ISSUES ON NDAS AND PREPARE SUMMARY OF SAME (.3); REVIEW AND COMMENT ON NDA FROM K. KRAMER (.2). | | | | |
| 03/18/19 | Foust, Rachael L. | 0.80 | 552.00 | 018 | 56182877 |
| | REVIEW AND REVISE CHART OF PAYMENTS THAT ARE AUTHORIZED PURSUANT TO FIRST/SECOND DAY ORDERS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/19 | Foust, Rachael L. | 0.30 | 207.00 | 018 | 56496533 |
| | CORRESPOND INTERNALLY RE: UPCOMING MOTIONS (.1); STATUS OF APPLICATIONS AND UPCOMING HEARINGS (.2). | | | | |
| 03/21/19 | Foust, Rachael L. | 1.10 | 759.00 | 018 | 56182814 |
| | PREPARE FOR AND ATTEND WIP MEETING. | | | | |
| 03/22/19 | Foust, Rachael L. | 0.30 | 207.00 | 018 | 56182842 |
| | PARTICIPATE ON OMNIBUS HEARING PLANNING CALL WITH KELLER TEAM. | | | | |
| 03/28/19 | Foust, Rachael L. | 0.60 | 414.00 | 018 | 56182901 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 04/01/19 | Bostel, Kevin | 1.30 | 1,293.50 | 018 | 56221772 |
| | MEET WITH J. LIOU RE: OPEN ISSUES, INCLUDING OPEN MOTIONS AND CLAIMS ISSUES (.3); REVIEW EMAILS FROM TEAM RE: BAR DATE ISSUES (.1); MEET WITH T. SCHNICEL RE: OPEN ISSUES (.2); REVIEW MUTUAL AID DILIGENCE REQUEST AND CORRESPOND WITH T. SCHNICKEL RE: SAME (.1); REVIEW AND RESPOND TO GENERAL CASE STRATEGY, INCLUDING CASE UPDATES AND OPEN ISSUES (.6). | | | | |
| 04/02/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 018 | 56186076 |
| | REVIEW AND RESPOND TO MISCELLANEOUS EMAILS. | | | | |
| 04/02/19 | Liou, Jessica | 2.60 | 2,795.00 | 018 | 56230495 |
| | PARTICIPATE ON ADVISORS ONLY CALL (.4); REVIEW AND RESPOND TO MULTIPLE EMAILS (2.2). | | | | |
| 04/02/19 | Goren, Matthew | 0.50 | 537.50 | 018 | 56190516 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS CALL. | | | | |
| 04/02/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 56221558 |
| | ATTEND WEEKLY UPDATE CALL WITH WEIL TEAM, LAZARD, CRAVATH, AND ALIXPARTNERS RE: OPEN ISSUES (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Bostel, Kevin | 0.90 | 895.50 | | 56221741 |
| | CONFER WITH M. GOREN AND J. LIOU RE: OPEN ISSUES (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INLCUDING CASE UPDATES AND OPEN ISSUES (.7). | | | | |
| 04/04/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 018 | 56198573 |
| | PARTICIPATE ON  WEEKLY STAFFING AND UPDATE CALL (1.1); CALL B. BENNETT RE: PENDING MATTERS (.6). | | | | |
| 04/04/19 | Bond, W. Michael | 0.40 | 640.00 | 018 | 56201172 |
| | PARTICIPATE ON WEEKLY WEIL TEAM CALL. | | | | |
| 04/04/19 | Singh, David R. | 0.80 | 900.00 | 018 | 56206103 |
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 04/04/19 | Liou, Jessica | 1.70 | 1,827.50 | 018 | 56231925 |
| | CONFER WITH M. GOREN RE UPDATES AND VARIOUS ISSUES (.7); PARTICIPATE IN TEAM MEETING (1.0). | | | | |
| 04/04/19 | Goslin, Thomas D. | 0.50 | 525.00 | 018 | 56637773 |
| | PARTICIPATE ON WEIL TEAM MEETING RE WORK IN PROGRESS. | | | | |
| 04/04/19 | Goren, Matthew | 1.20 | 1,290.00 | 018 | 56202351 |
| | PARTICIPATE ON UPDATE CALL WITH S. KAROTKIN (0.2); PARTICIPATE IN WEEKLY WIP MEETING (1.0). | | | | |
| 04/04/19 | Tran, Hong-An Nguyen | 1.50 | 1,492.50 | 018 | 56499505 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE STATUS AND STRATEGY. | | | | |
| 04/04/19 | Bostel, Kevin | 1.70 | 1,691.50 | 018 | 56221578 |
| | ATTEND WEEKLY WEIL TEAM MEETING (1.0); PREPARE FOR SAME (.1); CONFER WITH M. GOREN RE: OPEN ISSUES AND STRATEGY (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.4). | | | | |
| 04/04/19 | Minga, Jay | 0.40 | 380.00 | 018 | 56499510 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEEKLY TEAM MEETING WITH WEIL LITIGATION AND BANKRUPTCY TEAMS. | | | | |
| 04/04/19 | Jones, Hannah L. | 0.50 | 460.00 | 018 | 56499511 |
| | PARTICIPATE ON TEAM CONFERENCE CALL RE MATTER DEADLINES AND STRATEGY. | | | | |
| 04/04/19 | Brookstone, Benjamin | 0.30 | 262.50 | 018 | 56499514 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 04/04/19 | Nolan, John J. | 0.40 | 368.00 | 018 | 56228372 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 04/04/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 018 | 56510090 |
| | ATTEND WIP MEETING. | | | | |
| 04/04/19 | Evans, Steven | 0.30 | 168.00 | 018 | 56510089 |
| | PARTICIPATE ON WEEKLY TEAM CALL TO DISCUSS PENDING MATTERS. | | | | |
| 04/04/19 | Foust, Rachael L. | 1.10 | 759.00 | 018 | 56220548 |
| | PREPARE FOR AND ATTEND WIP MEETING. | | | | |
| 04/04/19 | Pitcher, Justin R. | 1.00 | 790.00 | 018 | 56199194 |
| | CONFERENCE CALL WITH WEIL DEPTS RE UPDATES TO CASE, UPCOMING CALENDAR, AND WIP. | | | | |
| 04/04/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 018 | 56197656 |
| | ATTEND WEIL WIP MEETING. | | | | |
| 04/05/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 018 | 56232150 |
| | INTERNAL MEETING WITH M. GOREN AND J. LIOU RE: PENDING MOTIONS AND HEARINGS (.6); REVIEW AND RESPOND TO MISCELLANEOUS EMAILS (.8). | | | | |
| 04/05/19 | Goren, Matthew | 1.40 | 1,505.00 | 018 | 56202364 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN RE: OPEN ISSUES (0.4); MEET WITH K. BOSTEL, J. LIOU AND S. KAROTKIN RE: OPEN ISSUES (1.0). | | | | |
| 04/05/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 018 | 56510092 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE STRATEGY. | | | | |
| 04/05/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 018 | 56510095 |
| | INTERNAL TEAM CORRESPONDENCE RE: UPCOMING FILING (.2); PARTICIPATE ON WEEKLY CALL WITH KELLER RE: CASE ADMINISTRATION ISSUES AND UPCOMING FILINGS (.5). | | | | |
| 04/05/19 | Foust, Rachael L. | 0.40 | 276.00 | 018 | 56220176 |
| | PARTICIPATE ON WEEKLY TEAM CALL WITH KELLER RE: UPCOMING HEARING AND FILINGS. | | | | |
| 04/06/19 | Goren, Matthew | 0.50 | 537.50 | 018 | 56202357 |
| | CONFER WITH S. KAROTKIN RE: CASE TIMELINES FOR CLIENT. | | | | |
| 04/07/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 56636949 |
| | CALL WITH J. LIOU RE: OPEN ISSUES. | | | | |
| 04/09/19 | Liou, Jessica | 1.20 | 1,290.00 | 018 | 56277649 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL) (.1); CALL WITH PG&E TEAM RE CUSTOMER PROGRAMS MOTION; CONFER WITH C. WARNER AND S. FRANK RE UPDATES AND CPUC STAY QUESTION (1.1). | | | | |
| 04/09/19 | Goren, Matthew | 0.30 | 322.50 | 018 | 56267196 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL. | | | | |
| 04/09/19 | Tran, Hong-An Nguyen | 5.50 | 5,472.50 | 018 | 56283020 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE STRATEGY AND WORK FLOW. | | | | |
| 04/10/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 018 | 56248092 |
| | MEET WITH K. LIANG AND K. ORSINI RE: CASE ISSUES AND STRATEGY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56282746 |
| | CALL WITH J. LIOU RE: OPEN ISSUES. | | | | |
| 04/11/19 | Bond, W. Michael | 0.50 | 800.00 | 018 | 56499613 |
| | WEIL TEAM MEETING. | | | | |
| 04/11/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 018 | 56256810 |
| | PARTICIPATE ON TEAM CALL RE: CASE UPDATES. | | | | |
| 04/11/19 | Singh, David R. | 1.00 | 1,125.00 | 018 | 56275748 |
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 04/11/19 | Liou, Jessica | 3.40 | 3,655.00 | 018 | 56277644 |
| | PARTICIPATE ON ADVISORS CALL (.4); REVIEW AND RESPOND TO EMAILS (.3); PARTICIPATE IN TEAM MEETING (1.0); CONFER WITH J. LOWE AND R. SLACK, D. SINGH (1.7). | | | | |
| 04/11/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56277665 |
| | EMAIL RE NDA WITH K. BOSTEL. | | | | |
| 04/11/19 | Goslin, Thomas D. | 0.60 | 630.00 | 018 | 56499616 |
| | PARTICIPATE ON WEIL TEAM UPDATE CALL RE WORK IN PROGRESS. | | | | |
| 04/11/19 | Goren, Matthew | 1.30 | 1,397.50 | 018 | 56267010 |
| | PARTICIPATE IN WEEKLY WEIL TEAM MEETING (1.0); PARTICIPATE ON BI-WEEKLY ADVISORS CALL (0.3). | | | | |
| 04/11/19 | Kramer, Kevin | 0.60 | 597.00 | 018 | 56499777 |
| | PREPARE FOR AND ATTEND BANKRUPTCY TEAM MEETING. | | | | |
| 04/11/19 | Bostel, Kevin | 1.30 | 1,293.50 | 018 | 56282764 |
| | PARTICIPATE ON ADVISOR UPDATE CALL (.3); PARTICIPATE ON WEEKLY WEIL TEAM UPDATE CALL (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/11/19 | Brookstone, Benjamin | 0.60 | 525.00 | 018 | 56499801 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 04/11/19 | Fink, Moshe A. | 1.20 | 1,140.00 | 018 | 56293878 |
| | ATTEND WEEKLY TEAM MEETING (1.0); PREPARE FOR SAME (.2). | | | | |
| 04/11/19 | Kleinjan, John M. | 0.60 | 474.00 | 018 | 56266232 |
| | ATTEND WEEKLY WEIL INTERNAL MEETING. | | | | |
| 04/11/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 018 | 56639706 |
| | INTERNAL TEAM WIP MEETING. | | | | |
| 04/11/19 | Evans, Steven | 0.50 | 280.00 | 018 | 56499879 |
| | WEEKLY TEAM CALL TO DISCUSS PENDING MATTERS. | | | | |
| 04/11/19 | Foust, Rachael L. | 0.90 | 621.00 | 018 | 56446604 |
| | PREPARE FOR AND DIAL IN FOR TEAM WIP MEETING. | | | | |
| 04/11/19 | Pitcher, Justin R. | 1.10 | 869.00 | 018 | 56256649 |
| | WEEKLY WIP CALL WITH WEIL (.9); SEND EMAIL TO KELLER FOR CONFIRMATION OF OBJECTION DEADLINE (.2). | | | | |
| 04/11/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 018 | 56253349 |
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 04/12/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 018 | 56265020 |
| | REVIEW NEWSOM REPORT (1.1); CALL J. WELLS RE: NEWSOM REPORT (.3); REVIEW AND RESPOND TO CASE EMAILS (.4). | | | | |
| 04/12/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 018 | 56256783 |
| | PARTICIPATE ON LITIGATION TEAM CALL RE: OPEN ITEMS AND STRATEGIES RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Singh, David R. | 0.80 | 900.00 | 018 | 56272932 |
| | PARTICIPATE ON LITIGATION TEAM CALL. | | | | |
| 04/12/19 | Kramer, Kevin | 1.40 | 1,393.00 | 018 | 56499911 |
| | PREPARE FOR AND ATTEND LITIGATION TEAM CALL. | | | | |
| 04/12/19 | Foust, Rachael L. | 1.20 | 828.00 | 018 | 56447014 |
| | PARTICIPATE ON CALL WITH KELLER TEAM REGARDING UPCOMING HEARING (0.6); FOLLOW-UP INTERNALLY REGARDING UPCOMING FILINGS (0.2); CORRESPOND WITH CLIENT REGARDING UPCOMING HEARINGS AND MEETINGS (0.4). | | | | |
| 04/12/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 018 | 56262547 |
| | PARTICIPATE ON UPDATE CALL (PARTIAL) WITH KELLER & BENVENUTTI. | | | | |
| 04/14/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56310258 |
| | CALL WITH J. LIOU RE: OPEN ISSUES. | | | | |
| 04/15/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 018 | 56302084 |
| | CONFERENCE M. GOREN AND J. LIOU RE: PENDING MOTIONS AND ASSIGNMENTS (.6); PARTICIPATE ON RESTRUCTURING CALL WITH COMPANY AND LAZARD (.9); ATTENTION TO EMAILS (.6). | | | | |
| 04/15/19 | Liou, Jessica | 1.90 | 2,042.50 | 018 | 56321104 |
| | REVIEW AND RESPOND TO EMAILS (.4); CALL RE RESTRUCTURING ISSUES WITH S. KAROTKIN (1.5). | | | | |
| 04/15/19 | Tran, Hong-An Nguyen | 1.10 | 1,094.50 | 018 | 56500030 |
| | CORRESPONDENCE REGARDING CASE MANAGEMENT AND STRATEGY. | | | | |
| 04/15/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 56310485 |
| | CONFER WITH J. LIOU RE: OPEN ISSUES AND CASE STRATEGY (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.3). | | | | |
| 04/16/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 018 | 56302054 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL (.4); CALL K. ZIMAN RE: PENDING MATTERS (.6). | | | | |
| 04/16/19 | Liou, Jessica | 0.80 | 860.00 | 018 | 56321045 |
| | PARTICIPATE ON ADVISORS CALL (.4); CONFER WITH S. KAROTKIN RE STATUS (.2); CALL RE BUTTE COUNTY EVIDENCE/TRO (.2). | | | | |
| 04/16/19 | Goren, Matthew | 0.80 | 860.00 | 018 | 56301803 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL (0.3); CONFER WITH S. KAROTKIN RE: CASE STATUS AND OPEN ISSUES (0.5). | | | | |
| 04/16/19 | Bostel, Kevin | 0.70 | 696.50 | 018 | 56310474 |
| | ATTEND ADVISOR UPDATE CALL (.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.3). | | | | |
| 04/16/19 | Foust, Rachael L. | 2.90 | 2,001.00 | 018 | 56447071 |
| | CORRESPOND WITH CLIENT AND INTERNALLY REGARDING PAYMENTS AUTHORIZED UNDER FIRST DAY MOTIONS/ORDER (2.6); UPDATE AND CIRCULATE TABLE FOR REFERENCE (0.3). | | | | |
| 04/17/19 | Liou, Jessica | 0.90 | 967.50 | 018 | 56321140 |
| | CONFER WITH S. KAROTKIN RE OPEN ISSUES (.2); CONFER WITH J. KIM RE STATUS OF PLEADINGS AND OTHER ISSUES, MOTIONS, ETC. (.7). | | | | |
| 04/17/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 56310320 |
| | CONFER WITH M. GOREN RE: CASE UPDATES (.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.3). | | | | |
| 04/18/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 018 | 56302072 |
| | CALL A. KORNBERG RE: PENDING MOTIONS (.3); CONFERENCE CALL WITH PJT AND JONES DAY RE: RESTRUCTURING ISSUES (.7); CONFERENCE M. GOREN RE: PENDING MOTIONS AND ASSIGNMENTS (.4). | | | | |
| 04/18/19 | Bond, W. Michael | 0.30 | 480.00 | 018 | 56310143 |
| | REVIEW VARIOUS CORRESPONDENCE. | | | | |
| 04/18/19 | Liou, Jessica | 1.50 | 1,612.50 | 018 | 56321513 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN RE OPEN ISSUES AND NEXT STEPS (.2); PARTICIPATE ON ADVISOR CALL (.6); CONFER WITH S. KAROTKIN, M. GOREN RE CASE STATUS AND NEXT STEPS (.2); CONFER WITH M. GOREN AND S. KAROTKIN RE NEXT STEPS (.5). | | | | |
| 04/18/19 | Liou, Jessica | 1.00 | 1,075.00 | 018 | 56321595 |
| | PARTICIPATE IN TEAM MEETING. | | | | |
| 04/18/19 | Goslin, Thomas D. | 0.60 | 630.00 | 018 | 56523621 |
| | PARTICIPATE ON WEIL TEAM CALL RE WORK IN PROGRESS. | | | | |
| 04/18/19 | Goren, Matthew | 1.80 | 1,935.00 | 018 | 56301799 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS CALL (0.3); CONFERENCES WITH S. KAROTKIN AND J. LIOU RE: OUTSTANDING ISSUES (0.5); WEEKLY WEIL WIP MEETING (1.0). | | | | |
| 04/18/19 | Kramer, Kevin | 0.50 | 497.50 | 018 | 56523633 |
| | PREPARE FOR AND ATTEND WEEKLY TEAM MEETING. | | | | |
| 04/18/19 | Bostel, Kevin | 1.80 | 1,791.00 | 018 | 56314004 |
| | PARTICIPATE ON ADVISOR UPDATE CALL WITH WEIL, ALIXPARTNERS, AND LAZARD (.5); PARTICIPATE ON PRECALL RE: RESTRUCTURING COMMITTEE (.3); ATTEND WEEKLY TEAM MEETING (1.0). | | | | |
| 04/18/19 | Brookstone, Benjamin | 0.50 | 437.50 | 018 | 56305408 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 04/18/19 | Shaddy, Aaron | 0.80 | 552.00 | 018 | 56524106 |
| | WEEKLY BFR CALL ON CASE STATUS (0.5); REVIEW DOCKET UPDATES (0.3). | | | | |
| 04/18/19 | Zangrillo, Anthony | 0.50 | 345.00 | 018 | 56304692 |
| | ATTEND WIP MEETING. | | | | |
| 04/18/19 | Kleinjan, John M. | 0.50 | 395.00 | 018 | 56306547 |
| | ATTEND WEEKLY WEIL INTERNAL MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/19 | Carens, Elizabeth Anne<br>INTERNAL TEAM WIP MEETING. | 1.00 | 560.00 | 018 | 56524109 |
| 04/18/19 | Foust, Rachael L.<br>ATTEND TEAM WIP MEETING. | 1.10 | 759.00 | 018 | 56446642 |
| 04/18/19 | Silber, Gary<br>PARTICIPATE ON UPDATE CALL. | 0.50 | 497.50 | 018 | 56306455 |
| 04/18/19 | Pitcher, Justin R.<br>PARTICIPATE ON WEEKLY WIP CALL WITH WEIL TEAM. | 1.00 | 790.00 | 018 | 56525740 |
| 04/18/19 | Schinckel, Thomas Robert<br>ATTEND WEIL TEAM WIP MEETING. | 1.00 | 690.00 | 018 | 56300740 |
| 04/19/19 | Liou, Jessica<br>REVIEW REVISED HAP MOTION AND EMAILS WITH T. SCHINCKEL RE SAME (.7); REVIEW FTI STATEMENT AND OTHER DOCKET FILINGS (.8); CONFERS AND EMAILS WITH K. BOSTEL RE REAL ESTATE ISSUES AND SETTLEMENT (.5); REVIEW AND REVISE DRAFT SHELL JOINDER FROM L. CARENS (.2); REVIEW AND RESPOND TO EMAIL FROM FRANCHISE TAX BOARD (.1); CALL WITH PG&E AND M. GOREN RE NEXT STEPS AND TEAM MANAGEMENT (.6). | 2.90 | 3,117.50 | 018 | 56321835 |
| 04/19/19 | Goren, Matthew<br>CONFER WITH S. KAROTKIN RE: OPEN ISSUES. | 0.30 | 322.50 | 018 | 56320922 |
| 04/19/19 | Carens, Elizabeth Anne<br>CALL WITH KELLER RE: UPCOMING CASE DEADLINES AND SCHEDULING ISSUES. | 0.50 | 280.00 | 018 | 56324388 |
| 04/22/19 | Bostel, Kevin<br>CONFER WITH M. GOREN RE: OPEN ISSUES AND CASE UPDATES (.1); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE (.3). | 0.40 | 398.00 | 018 | 56352829 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/19 | Foust, Rachael L. | 0.40 | 276.00 | 018 | 56447022 |
| | CORRESPOND WITH CLIENT REGARDING AMOUNTS COVERED UNDER INSURANCE ORDER. | | | | |
| 04/22/19 | Pitcher, Justin R. | 0.10 | 79.00 | 018 | 56322402 |
| | DISCUSS UPCOMING SCHEDULE WITH M. GOREN. | | | | |
| 04/22/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 018 | 56321327 |
| | UPDATE NDA TRACKER. | | | | |
| 04/23/19 | Liou, Jessica | 1.10 | 1,182.50 | 018 | 56363142 |
| | PARTICIPATE ON ADVISOR CALL (.6); CALL WITH PG&E TEAM RE PROCESS AND MANAGEMENT ISSUES (.5). | | | | |
| 04/23/19 | Goren, Matthew | 0.80 | 860.00 | 018 | 56334042 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS CALL (0.2); PARTICIPATE ON ASSOCIATES CATCH-UP CALL (0.6). | | | | |
| 04/23/19 | Bostel, Kevin | 1.00 | 995.00 | 018 | 56352875 |
| | ATTEND ADVISOR UPDATE RE: OPEN ISSUES (.6); ATTEND WEIL BFR ASSOCIATE MEETING RE: CASE MANAGEMENT ISSUES (.4). | | | | |
| 04/23/19 | Fink, Moshe A. | 0.60 | 570.00 | 018 | 56362972 |
| | PARTICIPATE ON TEAM CATCH UP CALL. | | | | |
| 04/23/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 018 | 56359596 |
| | ATTEND TEAM MEETING RE: PROCESS AND ASSIGNMENT ISSUES. | | | | |
| 04/23/19 | Foust, Rachael L. | 0.50 | 345.00 | 018 | 56446792 |
| | ATTEND ASSOCIATE CATCH-UP MEETING. | | | | |
| 04/23/19 | Pitcher, Justin R. | 2.40 | 1,896.00 | 018 | 56329959 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CATCH-UP CALL WITH WEIL TEAM (.5); REVIEW EMAILS FROM J. KIM, M. GOREN, AND OTHERS REGARDING FILINGS AND UPDATES TO CASE STRATEGIES AND ASSIGNMENTS (.3); LISTEN TO COURT HEARING ON STIP MOTION VIA TELEPHONE(1.6). | | | | |
| 04/25/19 | Liou, Jessica | 1.50 | 1,612.50 | 018 | 56363060 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS CALL (.6); CONFER WITH M. GOREN (AND S. KAROTKIN, PARTIAL) RE OPEN ISSUES AND NEXT STEPS (.9). | | | | |
| 04/25/19 | Goslin, Thomas D. | 0.60 | 630.00 | 018 | 56356734 |
| | PARTICIPATE ON WEIL TEAM CALL RE WORK IN PROGRESS. | | | | |
| 04/25/19 | Goren, Matthew | 1.50 | 1,612.50 | 018 | 56342272 |
| | WEEKLY WEIL WIP MEETING (1.0); PARTICIPATE ON BI-WEEKLY ADVISORS CALL (.5). | | | | |
| 04/25/19 | Kramer, Kevin | 0.70 | 696.50 | 018 | 56527782 |
| | PREPARE FOR AND ATTEND WEEKLY TEAM MEETING. | | | | |
| 04/25/19 | Bostel, Kevin | 1.60 | 1,592.00 | 018 | 56352890 |
| | PARTICIPATE ON ADVISOR UPDATE CALL (.6); ATTEND WEEKLY WEIL TEAM MEETING RE: CASE UPDATES AND OPEN ISSUES (1.0). | | | | |
| 04/25/19 | Brookstone, Benjamin | 0.60 | 525.00 | 018 | 56342484 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 04/25/19 | Fink, Moshe A. | 0.90 | 855.00 | 018 | 56527783 |
| | PARTICIPATE ON WEEKLY TEAM CALL. | | | | |
| 04/25/19 | Shaddy, Aaron | 5.00 | 3,450.00 | 018 | 56527784 |
| | PARTICIPATE ON WEEKLY BFR CALL. | | | | |
| 04/25/19 | Zangrillo, Anthony | 0.50 | 345.00 | 018 | 56349064 |
| | ATTEND WIP MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/19 | Kleinjan, John M. | 0.60 | 474.00 | 018 | 56347773 |
| | ATTEND WEEKLY WEIL INTERNAL MEETING. | | | | |
| 04/25/19 | Foust, Rachael L. | 0.90 | 621.00 | 018 | 56527785 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 04/25/19 | Silber, Gary | 0.60 | 597.00 | 018 | 56349081 |
| | PARTICIPATE ON GROUP UPDATE CALL. | | | | |
| 04/25/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 018 | 56338478 |
| | ATTENDING WEIL TEAM WIP MEETING. | | | | |
| 04/26/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 56351708 |
| | CONFERENCE CALL M. GOREN AND J. LIOU RE: PENDING FILINGS AND ASSIGNMENTS AND RELATED MATTERS. | | | | |
| 04/26/19 | Liou, Jessica | 0.40 | 430.00 | 018 | 56362976 |
| | CALL WITH M. GOREN AND S. KAROTKIN RE NEXT STEPS. | | | | |
| 04/26/19 | Goren, Matthew | 0.40 | 430.00 | 018 | 56342269 |
| | CATCH-UP CALL WITH S. KAROTKIN AND J. LIOU (0.2) AND EMAILS RE: SAME (0.2). | | | | |
| 04/26/19 | Bostel, Kevin | 0.80 | 796.00 | 018 | 56352885 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES. | | | | |
| 04/26/19 | Foust, Rachael L. | 0.80 | 552.00 | 018 | 56356063 |
| | PARTICIPATE ON WEEKLY CALL WITH KELLER TEAM RE: UPCOMING FILINGS AND HEARING (0.6); FOLLOW-UP CALL INTERNALLY RE: FILINGS (0.2). | | | | |
| 04/27/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 018 | 56352016 |
| | CONFERENCE CALL WITH JONES DAY AND PJT RE: LEGISLATIVE AND CLAIM ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 018 | 56352107 |
| | CALL B. BENNETT RE: VARIOUS CASE ADMINISTRATION ISSUES. | | | | |
| 04/29/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 018 | 56363152 |
| | MEET WITH J. WELLS RE: PENDING CH. 11 MATTERS (.6); CONFERENCE M. GOREN RE: PENDING MOTIONS AND RELATED MATTERS (.3). | | | | |
| 04/29/19 | Liou, Jessica | 1.60 | 1,720.00 | 018 | 56412308 |
| | CONFER WITH M. CRUZ RE NDA ISSUES (.1); REVIEW AND RESPOND TO EMAILS RE NEXT STEPS AND MOTIONS FOR FILING (.2); REVIEW FILINGS ON DOCKET (STIPULATION ORDER, APPLICATION TO EMPLOY COMPASS LEXECON, NOTICE OF CONTINUED HEARING) (1.3). | | | | |
| 04/29/19 | Goren, Matthew | 0.40 | 430.00 | 018 | 56436128 |
| | CALL WITH J. LIOU RE: OUTSTANDING ISSUES AND STATUS (0.2); UPDATE CALL WITH S. KAROTKIN (0.2). | | | | |
| 04/30/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 018 | 56400825 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 04/30/19 | Karotkin, Stephen | 0.30 | 480.00 | 018 | 56401014 |
| | CONFERENCE WITH B. MANHEIM REGARDING LEGISLATIVE ISSUES. | | | | |
| 04/30/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56436846 |
| | REVIEW AND RESPOND TO EMAILS FROM D. HINDMAN (ALIXPARTNERS) RE NDA'S AND DISCLOSURE. | | | | |
| 04/30/19 | Goren, Matthew | 0.20 | 215.00 | 018 | 56436082 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 04/30/19 | Bostel, Kevin | 1.00 | 995.00 | 018 | 56446947 |
| | CONFER WITH M. GOREN AND J. LIOU RE: OPEN ISSUES (.2); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case** | | **129.30** | **$130,349.50** | | |
| **Strategy(includes calls with client and team calls):** | | | | | |
| 02/22/19 | Foust, Rachael L. | 4.70 | 3,243.00 | 019 | 56496531 |
| | PULL AND REVIEW ALL FILED OBJECTIONS AND RESPONSES TO FIRST DAY RELIEF AND PROCEDURAL MOTIONS (2.5); DRAFT OMNIBUS REPLY TO RESPONSES/OBJECTIONS (2.2). | | | | |
| 03/27/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 019 | 56182893 |
| | DIAL IN AND TAKE NOTES ON OMNIBUS HEARING. | | | | |
| 04/02/19 | Africk, Max M. | 0.80 | 700.00 | 019 | 56496310 |
| | SEND EMAIL TO K. KRAMER RE: AGENDA FOR APRIL 9 HEARING (.2); EMAIL CORRESPONDENCE WITH LOCAL COUNSEL RE: AGENDA FOR APRIL 9 HEARING (.6). | | | | |
| 04/04/19 | Liou, Jessica | 0.20 | 215.00 | 019 | 56231935 |
| | REVIEW AND REVISE AGENDAS FOR UPCOMING APRIL 9 AND 10 HEARINGS. | | | | |
| 04/05/19 | Goren, Matthew | 0.40 | 430.00 | 019 | 56639693 |
| | REVIEW AND REVISE 4/9 AND 4/10 AGENDAS AND EMAILS WITH K&B RE: SAME. | | | | |
| 04/05/19 | Bostel, Kevin | 0.30 | 298.50 | 019 | 56221876 |
| | PREPARE MATERIALS FOR APRIL 10, 2019 HEARING AND CONFER WITH T. PEENE RE: SAME. | | | | |
| 04/05/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 019 | 56510096 |
| | REVIEW AND REVISE HEADING AGENDAS. | | | | |
| 04/05/19 | Peene, Travis J. | 0.10 | 24.00 | 019 | 56266944 |
| | ASSIST WITH TELEPHONIC COURT APPEARANCE FOR APRIL 9, 2019 HEARING. | | | | |
| 04/08/19 | Goren, Matthew | 0.20 | 215.00 | 019 | 56267181 |
| | CALLS AND EMAILS WITH J. KIM RE: AGENDA. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/08/19 | Pitcher, Justin R. | 0.20 | 158.00 | 019 | 56232834 |
| | REVIEW EMAILS FROM J. KIM REGARDING UPDATED FILINGS WITH THE COURT. | | | | |
| 04/09/19 | Karotkin, Stephen | 6.20 | 9,920.00 | 019 | 56248112 |
| | PREPARE FOR (2.2) AND ATTEND HEARING RE: 2019 STIP MOTION (4.0). | | | | |
| 04/09/19 | Slack, Richard W. | 3.00 | 3,825.00 | 019 | 56644388 |
| | ATTEND STIP HEARING. | | | | |
| 04/09/19 | Singh, David R. | 4.60 | 5,175.00 | 019 | 56276352 |
| | PREPARE FOR STIP HEARING (1.0); ATTEND STIP HEARING/DEBRIEFS RE SAME (3.6). | | | | |
| 04/09/19 | Liou, Jessica | 4.50 | 4,837.50 | 019 | 56277663 |
| | PREPARE FOR STIP HEARING (.5); ATTEND STIP HEARING (4.0). | | | | |
| 04/09/19 | Goren, Matthew | 5.00 | 5,375.00 | 019 | 56266883 |
| | PREPARE FOR (1.0) AND ATTEND APRIL 9 OMNIBUS HEARING (4.0). | | | | |
| 04/09/19 | Kramer, Kevin | 0.10 | 99.50 | 019 | 56510398 |
| | EMAILS RE APRIL 10 HEARING AGENDA. | | | | |
| 04/09/19 | Bostel, Kevin | 1.60 | 1,592.00 | 019 | 56282712 |
| | REVIEW AGENDAS FOR APRIL 10 HEARING AND CORRESPOND WITH J. NOLAN RE: SAME (.2); PREPARE SCRIPT FOR J. LIOU FOR REAL ESTATE MOTION AND CORRESPOND WITH J. PITCHER RE: SAME (1.4). | | | | |
| 04/09/19 | Shaddy, Aaron | 0.10 | 69.00 | 019 | 56510402 |
| | REVIEW AND PROVIDE COMMENTS ON AGENDA FOR APRIL 10, 2019 HEARING. | | | | |
| 04/09/19 | Evans, Steven | 0.80 | 448.00 | 019 | 56510404 |
| | DRAFT FERC PI HEARING SUMMARY FOR CLIENT. | | | | |
| 04/10/19 | Tsekerides, Theodore E. | 3.00 | 3,450.00 | 019 | 56256796 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND HEARING ON FERC PI. | | | | |
| 04/10/19 | Liou, Jessica | 5.70 | 6,127.50 | 019 | 56277626 |
| | PREPARE FOR OMNIBUS HEARING, ATTEND HEARING; CONFER WITH J. KIM POST-HEARING. | | | | |
| 04/10/19 | Goren, Matthew | 4.00 | 4,300.00 | 019 | 56266758 |
| | ATTEND FERC INJUNCTION HEARING (3.7) AND EMAILS WITH TEAM RE: SAME (0.3). | | | | |
| 04/10/19 | Kramer, Kevin | 2.50 | 2,487.50 | 019 | 56510410 |
| | ATTEND FERC PI HEARING. | | | | |
| 04/10/19 | Bostel, Kevin | 3.50 | 3,482.50 | 019 | 56282741 |
| | PREPARE FOR HEARING WITH J. LIOU, INCLUDING REVIEW OF OPEN ISSUES AND UPDATES OF SCRIPT AND SUMMARY CHART (2.6); CORRESOND WITH T. RUPP RE: AGENDA ISSUES (.1); CALL WITH J. RENFRO RE: OPEN ISSUES ON LIMITED OBJECTION (.2); CORRESPOND WITH G. GUERRA RE: HEARING ISSUES (.2) ; CALL WITH G. GUERRA AND C. ALEGRIA RE: HEARING UPDATE AND NEXT STEPS (.4). | | | | |
| 04/10/19 | Shaddy, Aaron | 5.30 | 3,657.00 | 019 | 56510415 |
| | PREPARE FOR FERC PI HEARING (2.0); ATTEND FERC PI HEARING (3.3). | | | | |
| 04/10/19 | Evans, Steven | 0.40 | 224.00 | 019 | 56499463 |
| | DRAFT SUMMARY OF FERC PI HEARING. | | | | |
| 04/10/19 | Pitcher, Justin R. | 0.90 | 711.00 | 019 | 56677196 |
| | CALL WITH K. BOSTEL AND J. LIOU REGARDING PREPARATIONS FOR  HEARING (.4); REVIEW DOCKET TO VERIFY MOTIONS IN PREPARATION FOR HEARING (.5). | | | | |
| 04/11/19 | Peene, Travis J. | 0.10 | 24.00 | 019 | 56266904 |
| | COORDINATE WITH LOCAL COUNSEL RE: MARCH 2019 HEARING TRANSCRIPTS. | | | | |
| 04/15/19 | Pitcher, Justin R. | 0.20 | 158.00 | 019 | 56282757 |
| | REVIEW RECENT COURT FILINGS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 019 | 56302059 |
| | CONFERENCE CALLS WITH CRAVATH AND COMPANY RE: BUTTE TRO MOTION AND DISCOVERY CONFERENCE. | | | | |
| 04/17/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 019 | 56302077 |
| | ATTEND TWO TELEPHONIC COURT HEARINGS (BUTTE COUNTY TRO AND 2004 DISCOVERY). | | | | |
| 04/17/19 | Karotkin, Stephen | 0.30 | 480.00 | 019 | 56639727 |
| | EMAILS RE: UPCOMING COURT HEARINGS. | | | | |
| 04/17/19 | Liou, Jessica | 2.30 | 2,472.50 | 019 | 56320902 |
| | CONFER WITH S. KAROTKIN (.2); DIAL INTO BUTTE COUNTY HEARING AND DISCOVERY HEARING (2.1). | | | | |
| 04/18/19 | Kramer, Kevin | 0.10 | 99.50 | 019 | 56523634 |
| | EMAILS RE APRIL 24 HEARING SCHEDULE. | | | | |
| 04/18/19 | Africk, Max M. | 0.10 | 87.50 | 019 | 56525735 |
| | EMAIL LITIGATION TEAM RE: COURT'S TENTATIVE BOWLINGER RULING. | | | | |
| 04/19/19 | Karotkin, Stephen | 0.30 | 480.00 | 019 | 56302670 |
| | CONFERENCE WITH M. GOREN RE: UPCOMING HEARINGS. | | | | |
| 04/19/19 | Goren, Matthew | 0.30 | 322.50 | 019 | 56321155 |
| | REVIEW AND REVISE AGENDA AND EMAILS WITH K&B RE: SAME. | | | | |
| 04/19/19 | Bostel, Kevin | 0.10 | 99.50 | 019 | 56313842 |
| | REVIEW AGENDA AND COMMENT ON SAME FOR APRIL 24, 2019 HEARING. | | | | |
| 04/20/19 | Liou, Jessica | 0.40 | 430.00 | 019 | 56321035 |
| | REVIEW AND REVISE AGENDA FOR HEARINGS (.3); REVIEW AND RESPOND TO EMAIL FROM J. KIM RE SAME (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/19 | Callahan, Antonio | 1.00 | 300.00 | 019 | 56360906 |
| | MEET WITH J. REYNOLDS AND CORRESPOND WITH A. TRAN AND PREPARE MATERIALS IN PREPARATION OF PG&E HEARING IN BANKRUPTCY COURT. | | | | |
| 04/22/19 | Peene, Travis J. | 0.10 | 24.00 | 019 | 56351873 |
| | ASSIST WITH PREPARATION OF TELEPHONIC COURT APPEARANCE. | | | | |
| 04/23/19 | Karotkin, Stephen | 3.00 | 4,800.00 | 019 | 56525101 |
| | ATTEND STIP HEARING IN BANKRUPTCY COURT. | | | | |
| 04/23/19 | Slack, Richard W. | 3.00 | 3,825.00 | 019 | 56525102 |
| | ATTEND STIP HEARING. | | | | |
| 04/23/19 | Singh, David R. | 1.70 | 1,912.50 | 019 | 56525106 |
| | ATTEND STIP HEARING/DEBRIEF RE SAME. | | | | |
| 04/23/19 | Liou, Jessica | 3.00 | 3,225.00 | 019 | 56525109 |
| | ATTEND STIP HEARING. | | | | |
| 04/23/19 | Goren, Matthew | 0.20 | 215.00 | 019 | 56333974 |
| | EMAILS WITH K&B RE: HEARING AGENDA. | | | | |
| 04/23/19 | Goren, Matthew | 0.40 | 430.00 | 019 | 56334059 |
| | EMAILS WITH R. FOUST RE: HEARING SUMMARY. | | | | |
| 04/23/19 | Jones, Hannah L. | 3.50 | 3,220.00 | 019 | 56525715 |
| | PREPARE MEMORANDUM ANALYZING TCC DOCUMENT REQUESTS IN PREPARATION FOR STIP HEARING (1.9); ATTEND STIP HEARING (1.6). | | | | |
| 04/23/19 | Foust, Rachael L. | 3.00 | 2,070.00 | 019 | 56446702 |
| | PREPARE SUMMARY OF STIP HEARING FOR CLIENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/19 | Callahan, Antonio | 4.50 | 1,350.00 | 019 | 56360882 |
| | PREPARE EXHIBITS FOR USE IN PG&E HEARING IN BANKRUPTCY COURT. | | | | |
| 04/24/19 | Karotkin, Stephen | 4.10 | 6,560.00 | 019 | 56333756 |
| | PREPARE FOR AND ATTEND COURT HEARING. | | | | |
| 04/24/19 | Liou, Jessica | 2.10 | 2,257.50 | 019 | 56363048 |
| | ATTEND HEARING (1.0); PREPARE FOR HEARING (1.1). | | | | |
| 04/24/19 | Foust, Rachael L. | 2.80 | 1,932.00 | 019 | 56446917 |
| | PREPARE SUMMARY OF HEARING ON RETENTION APPLICATIONS AND OTHER MATTERS FOR CLIENT. | | | | |
| 04/30/19 | Goren, Matthew | 0.50 | 537.50 | 019 | 56436163 |
| | EMAILS WITH J. KIM AND M. FINK RE: NOTICE OF MAY 22, 2019 HEARING. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **99.40** | **$103,419.00** | | |
| 03/29/19 | Radin, Stephen A. | 5.00 | 7,250.00 | 021 | 56186093 |
| | REVIEW STIP BRIEF (3.2); CONFER WITH R. SLACK/TEAM RE: BRIEFING STRATEGY (.8); QUICK RESEARCH RE: STIP ISSUES (1.0). | | | | |
| 04/02/19 | Radin, Stephen A. | 2.30 | 3,335.00 | 021 | 56212516 |
| | REVIEW STIP BRIEF (1.8); CALL WITH D. SINGH (.5). | | | | |
| 04/09/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 021 | 56241097 |
| | EMAIL TO K KRAMER REGARDING HOLLAND & KNIGHT CORRESPONDENCE. | | | | |
| 04/15/19 | Goren, Matthew | 0.70 | 752.50 | 021 | 56301806 |
| | REVIEW RESPONSES TO DOCUMENT REQUESTS FROM VALERO (0.6) AND EMAILS WITH A. TRAN RE: SAME (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 021 | 56324397 |
| | RESEARCH FOR MOTION RE: EXTENDING THE DEADLINE TO REMOVE CERTAIN CIVIL ACTIONS. | | | | |
| 04/18/19 | Liou, Jessica | 0.60 | 645.00 | 021 | 56523632 |
| | REVISE REMOVAL MOTION AND DECLARATION. | | | | |
| 04/25/19 | Karotkin, Stephen | 0.30 | 480.00 | 021 | 56339462 |
| | REVIEW AND REVISE COMMON INTEREST AGREEMENT. | | | | |
| 04/25/19 | Liou, Jessica | 0.20 | 215.00 | 021 | 56363055 |
| | REVIEW AND REVISE REMOVAL MOTION. | | | | |
| 04/25/19 | Nolan, John J. | 2.20 | 2,024.00 | 021 | 56356481 |
| | DRAFT AND REVISE MOTION TO EXTEND REMOVAL DEADLINE. | | | | |
| 04/26/19 | Karotkin, Stephen | 0.30 | 480.00 | 021 | 56527786 |
| | CALL J. LION RE: REMOVAL MOTION. | | | | |
| 04/26/19 | Liou, Jessica | 4.00 | 4,300.00 | 021 | 56362997 |
| | REVIEW AND REVISE REMOVAL MOTION (.4); CALL WITH J. BOKEN RE REMOVAL MOTION DECLARATION (.3); MULTIPLE CALLS WITH J. NOLAN RE REMOVAL MOTION EDITS AND SERVICE PLAN (.7); REVIEW AND RESPOND TO EMAILS AND MULTIPLE CALLS WITH PRIME CLERK, J. NOLAN AND J. KIM (KELLER BENVENUTTI) RE SERVICE PLAN AND RELATED ISSUES FOR REMOVAL MOTION (1.4); FURTHER REVISE REMOVAL MOTION AND DECLARATION (.9); REVIEW AND REVISE EMAIL TO PG&E RE OUTSIDE COUNSEL SERVICE PLAN (.3). | | | | |
| 04/26/19 | Goren, Matthew | 0.30 | 322.50 | 021 | 56342275 |
| | CALLS AND EMAILS WITH K. KRAMER RE: GUZMAN CROSS CLAIMS. | | | | |
| 04/26/19 | Nolan, John J. | 5.40 | 4,968.00 | 021 | 56356672 |
| | DRAFT, REVISE AND FILE MOTION TO EXTEND REMOVAL DEADLINE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Liou, Jessica | 0.10 | 107.50 | 021 | 56412287 |
| | EMAILS TO J. NOLAN, J. KIM AND PRIME CLERK RE REMOVAL MOTION. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **22.70** | **$25,620.50** | | |
| 04/01/19 | Karotkin, Stephen | 5.20 | 4,160.00 | 022 | 56181902 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 04/01/19 | Slack, Richard W. | 3.50 | 4,462.50 | 022 | 56214538 |
| | NON-WORKING TRAVEL. | | | | |
| 04/02/19 | Jones, Hannah L. | 1.80 | 828.00 | 022 | 56496308 |
| | TRAVEL TO AND FROM PG&E FOR PREP SESSION. | | | | |
| 04/04/19 | Karotkin, Stephen | 4.60 | 3,680.00 | 022 | 56198607 |
| | TRAVEL TO NEW YORK. | | | | |
| 04/05/19 | Karotkin, Stephen | 3.10 | 2,480.00 | 022 | 56232137 |
| | TRAVEL TO NEW YORK. | | | | |
| 04/07/19 | Karotkin, Stephen | 3.90 | 3,120.00 | 022 | 56232159 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 04/07/19 | Liou, Jessica | 12.00 | 6,450.00 | 022 | 56231601 |
| | TRAVEL TO JFK (1.0); AIR-TRAVEL FROM NYC TO SAN FRANCISCO (WITH AIRLINE DELAYS DUE TO ELECTRICAL ISSUES) (10.3); TRAVEL FROM SFO TO HOTEL (.7). | | | | |
| 04/08/19 | Goren, Matthew | 9.90 | 5,321.25 | 022 | 56267143 |
| | TRAVEL FROM NY TO SF. | | | | |
| 04/08/19 | Jones, Hannah L. | 1.90 | 874.00 | 022 | 56269731 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TRAVEL TO AND FROM PG&E FOR MEETINGS. | | | | |
| 04/08/19 | Shaddy, Aaron | 4.70 | 1,621.50 | 022 | 56271213 |
| | TRAVEL TO JFK FOR FLIGHT TO SF (1.0); FLIGHT TO SAN FRANCISCO FOR FERC PI HEARING (3.2); TAXI TO HOTEL IN SF (0.5). | | | | |
| 04/09/19 | Slack, Richard W. | 3.80 | 2,422.50 | 022 | 56272727 |
| | NON-WORKING TRAVEL. | | | | |
| 04/09/19 | Liou, Jessica | 0.50 | 268.75 | 022 | 56510396 |
| | TRAVEL TO HEARING. | | | | |
| 04/09/19 | Liou, Jessica | 0.50 | 537.50 | 022 | 56677574 |
| | TRAVEL BACK TO PGE OFFICE FROM HEARING. | | | | |
| 04/09/19 | Jones, Hannah L. | 1.80 | 828.00 | 022 | 56510401 |
| | TRAVEL TO AND FROM FEDERAL COURTHOUSE IN SAN FRANCISCO FOR HEARING. | | | | |
| 04/10/19 | Tsekerides, Theodore E. | 5.00 | 2,875.00 | 022 | 56256784 |
| | TRAVEL BACK FROM HEARING. | | | | |
| 04/10/19 | Liou, Jessica | 2.30 | 1,236.25 | 022 | 56277641 |
| | TRAVEL TO SFO, FLIGHT TO NY. | | | | |
| 04/10/19 | Goren, Matthew | 8.30 | 4,461.25 | 022 | 56266892 |
| | TRAVEL FROM SAN FRANCISCO TO NEW YORK. | | | | |
| 04/10/19 | Shaddy, Aaron | 7.50 | 2,587.50 | 022 | 56271696 |
| | TRAVEL TO COURTHOUSE AND BACK (0.5); FLIGHT BACK TO NYC (6.0); TAXI BACK TO OFFICE (1.0). | | | | |
| 04/11/19 | Karotkin, Stephen | 6.30 | 5,040.00 | 022 | 56254805 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO NEW YORK. | | | | |
| 04/11/19 | Liou, Jessica<br>TRAVEL FROM SAN FRANCISO TO NEW YORK. | 8.00 | 4,300.00 | 022 | 56277672 |
| 04/16/19 | Slack, Richard W.<br>TRAVEL TO SFO. | 0.40 | 255.00 | 022 | 56500050 |
| 04/18/19 | Slack, Richard W.<br>TRAVEL FROM SFO TO NYC. | 5.20 | 3,315.00 | 022 | 56523620 |
| 04/21/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 6.70 | 5,360.00 | 022 | 56314253 |
| 04/21/19 | Slack, Richard W.<br>TRAVEL TO SAN FRANCISCO. | 4.40 | 2,805.00 | 022 | 56353190 |
| 04/22/19 | Liou, Jessica<br>NON-WORKING TRAVEL FROM NYC TO SAN FRANCISCO. | 7.30 | 3,923.75 | 022 | 56363202 |
| 04/23/19 | Liou, Jessica<br>TRAVEL TO/FROM STIPULATION HEARING. | 0.60 | 322.50 | 022 | 56525108 |
| 04/23/19 | Callahan, Antonio<br>TRAVEL TO AND FROM FEDERAL COURT IN SAN FRANCISCO TO DELIVER EXHIBITS FOR USE IN HEARING. | 1.50 | 450.00 | 022 | 56677622 |
| 04/24/19 | Slack, Richard W.<br>TRAVEL FROM SAN FRANCISCO TO NYC. | 5.00 | 3,187.50 | 022 | 56339109 |
| 04/24/19 | Liou, Jessica | 8.70 | 4,676.25 | 022 | 56363083 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL FROM COURT TO AIRPORT AND FLIGHT FROM SAN FRANCISCO TO NY, AND TRAVEL FROM KENNEDY AIRPORT TO HOME (7.7); TRAVEL TO HEARING (1.0). | | | | |
| 04/25/19 | Karotkin, Stephen | 4.20 | 3,360.00 | 022 | 56339533 |
| | TRAVEL HOME. | | | | |
| 04/26/19 | Karotkin, Stephen | 3.90 | 3,120.00 | 022 | 56351697 |
| | TRAVEL HOME. | | | | |
| 04/28/19 | Karotkin, Stephen | 6.80 | 5,440.00 | 022 | 56352137 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 04/29/19 | Karotkin, Stephen | 0.80 | 640.00 | 022 | 56363158 |
| | TRAVEL TO AND FROM 341 MEETING. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **150.10** | **$94,409.00** | | |
| 04/01/19 | Tsekerides, Theodore E. | 3.40 | 3,910.00 | 023 | 56212514 |
| | REVIEW BRIEFING AND SUPPORTING MATERIALS FOR FERC HEARING PREP (3.3); CALL WITH T. SMITH RE: HEARING PREP (0.1). | | | | |
| 04/02/19 | Tsekerides, Theodore E. | 2.70 | 3,105.00 | 023 | 56212907 |
| | REVIEW BRIEFING, SUPPORTING MATERIALS AND CASES CITED BY PARTIES FOR FERC HEARING PREP. | | | | |
| 04/03/19 | Tsekerides, Theodore E. | 3.40 | 3,910.00 | 023 | 56203150 |
| | CONTINUED PREP FOR HEARING ON FERC ADVERSARY PROCEEDING AND ANALYZE AREAS FOR EXAMINATION RE: SAME. | | | | |
| 04/04/19 | Tsekerides, Theodore E. | 4.40 | 5,060.00 | 023 | 56202961 |
| | REVIEW BRIEFING AND CASES FOR FERC HEARING. | | | | |
| 04/05/19 | Tsekerides, Theodore E. | 5.30 | 6,095.00 | 023 | 56202061 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BRIEFING AND CASES FOR FERC HEARING PREP (3.7); CALL WITH CLIENT RE: HEARING PREP AREAS (0.5); CONFERENCE WITH A. SHADDY RE: HEARING PREP (0.3); EMAIL FROM PPA COUNTERPARTIES RE: MATERIALS TO SUBMIT AS EVIDENCE AND REVIEW MATERIALS RE: SAME AND RESPOND TO EMAIL (0.8). | | | | |
| 04/05/19 | Shaddy, Aaron | 5.30 | 3,657.00 | 023 | 56510094 |
| | REVIEW NOTICE OF AGENDA FOR FERC HEARING (0.2); MEET WITH T. TSEKERIDES AND CLIENT ON FERC HEARING (0.6); REVIEW AND ANALYZE BRIEFS ON FERC (2.3); DRAFT FERC HEARING OUTLINE (2.2). | | | | |
| 04/06/19 | Tsekerides, Theodore E. | 2.10 | 2,415.00 | 023 | 56212086 |
| | PREAPRE OUTLINE FOR FERC ARGUMENT AND REVIEW ADDITIONAL CASES. | | | | |
| 04/07/19 | Tsekerides, Theodore E. | 1.70 | 1,955.00 | 023 | 56256759 |
| | REVIEW MATERIALS TO PREPARE FOR FERC ORAL ARGUMENT AND REVIEW CASES FOR SAME. | | | | |
| 04/07/19 | Shaddy, Aaron | 3.00 | 2,070.00 | 023 | 56510097 |
| | REVIEW AND ANALYZE FIRSTENERGY APPELLATE BRIEFING AHEAD OF FERC HEARING (1.1); PREPARE FOR FERC PI HEARING (1.9). | | | | |
| 04/07/19 | Evans, Steven | 0.30 | 168.00 | 023 | 56227209 |
| | REVIEW CASES FOR FERC PI HEARING. | | | | |
| 04/08/19 | Tsekerides, Theodore E. | 3.40 | 3,910.00 | 023 | 56256795 |
| | PREPARE FOR FERC HEARING AND REVIEW CASES AND REVISE OUTLINE RE: SAME (3.0); EMAIL WITH PPA COUNSEL RE: RECORD ON APPEAL AND RELATED ISSUES (0.4). | | | | |
| 04/08/19 | Minga, Jay | 1.00 | 950.00 | 023 | 56510105 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE FERC PI HEARING. | | | | |
| 04/08/19 | Shaddy, Aaron | 3.50 | 2,415.00 | 023 | 56644387 |
| | REVIEW BRIEFS AND CASES AND PREPARE FOR FERC PI HEARING. | | | | |
| 04/09/19 | Tsekerides, Theodore E. | 8.70 | 10,005.00 | 023 | 56256789 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH F. WAN RE: REJECTION ISSUES (0.3); REVIEW MOODY'S ANALYSIS ON REJECTION ISSUES (0.4); CONFERENCES WITH A. SHADDY RE: PREP FOR FERC HEARING (1.0); ANALYZE ISSUES FOR ORAL ARGUMENT AND FURTHER REVISE AND FINALIZE OUTLINE FOR ARGUMENT (4.2); REVIEW CASES CITED BY PARTIES AND REVIEW SUMMARIES FOR ORAL ARGUMENT (2.8). | | | | |
| 04/09/19 | Shaddy, Aaron | 5.50 | 3,795.00 | 023 | 56271201 |
| | REVIEW AND ANALYZE MATERIALS FOR FERC PI HEARING (2.5); HEARING PREP WITH T. TSEKERIDES (2.7); MEET WITH T. TSEKERIDES AND F. WAN (0.3). | | | | |
| 04/10/19 | Tsekerides, Theodore E. | 1.80 | 2,070.00 | 023 | 56256765 |
| | FINAL PREPARATION FOR ORAL ARGUMENT RE: FERC HEARING (1.0); ANALYZE ISSUES RE: NEXT STEPS ON PI AND DECISIONS ON HOW TO PROCEED (0.3); REVIEW AND EDIT DRAFT SUMMARY FOR CLIENT (0.3); CONFERENCES WITH M. GOREN, P. BENVENUTTI AND A. SHADDY RE: HEARING ISSUES AND NEXT STEPS (0.2). | | | | |
| 04/10/19 | Singh, David R. | 0.30 | 337.50 | 023 | 56510409 |
| | REVIEW SUMMARY OF FERC PI HEARING. | | | | |
| 04/10/19 | Kramer, Kevin | 3.40 | 3,383.00 | 023 | 56510411 |
| | DRAFT, REVISE CLIENT SUMMARY AND ANALYSIS RE FERC PI HEARING, AND EMAILS, DISCUSSIONS RE SAME. | | | | |
| 04/10/19 | Minga, Jay | 0.10 | 95.00 | 023 | 56510413 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE FERC ADVERSARY PROCEEDING. | | | | |
| 04/10/19 | Shaddy, Aaron | 2.50 | 1,725.00 | 023 | 56271680 |
| | TEAM MEETING AFTER FERC HEARING (0.3); PREPARE ANALYSIS OF AND REVIEW SUMMARY OF HEARING FOR CLIENT (1.5); CALL WITH S. EVANS WITH REGARD TO SAME (0.2); CALL WITH K. KRAMER WITH REGARD TO SAME (0.3); REVIEW FINAL LETTER AND EMAIL TO CLIENT (0.2). | | | | |
| 04/10/19 | Evans, Steven | 0.40 | 224.00 | 023 | 56266955 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE FERC PI HEARING SUMMARY FOR CLIENT (.2); EMAIL CORRESPONDENCE ON FERC PI SUMMARY (.2). | | | | |
| 04/11/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 023 | 56256805 |
| | CONFERENCE CALL WITH FERC COUNSEL RE: NEXT STEPS (0.1); ANALYZE ISSUES RE: COURT DIRECTIVES ON POSSIBLE CONSENSUAL ORDER AND NEXT STEPS (0.3). | | | | |
| 04/11/19 | Singh, David R. | 0.50 | 562.50 | 023 | 56499623 |
| | REVIEW TRANSCRIPT FROM FERC PI HEARING. | | | | |
| 04/12/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 023 | 56256799 |
| | ANALYZE ISSUES RE: NEXT STEPS ON PI AND REVIEW COMPLAINT RE: DECLARATORY JUDGMENT. | | | | |
| 04/18/19 | Shaddy, Aaron | 3.40 | 2,346.00 | 023 | 56524105 |
| | REVIEW EMAIL FROM D. STERN ON PROPOSALS FOR FERC AP (0.2); ANALYZE AND DRAFT EMAIL IN RESPONSE TO SAME (0.5); CONDUCT RESEARCH AND FURTHER ANALYSIS IN RESPONSE TO SAME (2.7). | | | | |
| 04/19/19 | Singh, David R. | 0.20 | 225.00 | 023 | 56317413 |
| | REVIEW CORRESPONDENCE FROM A. SHADDY RE D. STERN EMAIL RE FERC PI MOTION. | | | | |
| 04/19/19 | Kramer, Kevin | 0.30 | 298.50 | 023 | 56526163 |
| | ANALYSIS AND EMAILS RE FERC REJECTION STIPULATION. | | | | |
| 04/19/19 | Shaddy, Aaron | 2.50 | 1,725.00 | 023 | 56526198 |
| | DRAFT EMAIL TO TEAM ON PROPOSED ORDER FOR FERC PI (1.0); DRAFT PROPOSED STIPULATED JUDGMENT (1.5). | | | | |
| 04/23/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 023 | 56348934 |
| | REVIEW AND REVISE PROPOSED JUDGMENT RE: FERC AND ANALYZE ISSUES RE SAME (0.3); EMAIL WITH TEAM RE: JUDGMENT (0.1). | | | | |
| 04/23/19 | Singh, David R. | 0.20 | 225.00 | 023 | 56360659 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW T. TSEKERIDES COMMENTS TO DRAFT FERC STIPULATION. | | | | |
| 04/23/19 | Shaddy, Aaron | 1.50 | 1,035.00 | 023 | 56525717 |
| | REVIEW FERC RELATED CASE LAW. | | | | |
| 04/23/19 | Africk, Max M. | 4.10 | 3,587.50 | 023 | 56526184 |
| | REVIEW FERC DOCKETS AND AUTOMATIC STAY ISSUES AND DRAFT EMAIL DISCUSSING STRATEGY RE: CITY AND COUNTY OF SAN FRANCISCO'S MOTION TO INTERVENE IN QUARTERLY FILINGS. | | | | |
| 04/24/19 | Shaddy, Aaron | 2.80 | 1,932.00 | 023 | 56526188 |
| | REVISE PROPOSED STIPULATION AND PROPOSED ORDER FOR FERC PROCEEDINGS (2.7); CALL WITH S. EVANS ON FIRST ENERGY PROCEEDINGS (0.1). | | | | |
| 04/26/19 | Singh, David R. | 0.40 | 450.00 | 023 | 56355334 |
| | REVIEW CORRESPONDENCE RE/DRAFT FERC STIPULATION. | | | | |
| 04/26/19 | Bostel, Kevin | 0.10 | 99.50 | 023 | 56677402 |
| | REVIEW SUMMARY OF FERC ISSUES. | | | | |
| 04/26/19 | Shaddy, Aaron | 1.30 | 897.00 | 023 | 56527787 |
| | INCORPORATE EDITS FROM BJB AND TET ON PG&E V FERC STIP AND PROPOSED JUDGMENT AND FINAL REVIEW. | | | | |
| 04/28/19 | Minga, Jay | 0.10 | 95.00 | 023 | 56527951 |
| | COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAMS & CO-COUNSEL RE FERC & PPA COUNTERPARTIES CONSENT TO A PROPOSED STIPULATION AND JUDGMENT ON DEBTORS' PI MOTION. | | | | |
| 04/29/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 023 | 56395688 |
| | ANALYZE ISSUES RE: STIPULATION ON FERC ADVERSARY PROCEEDING AND NEXT STEPS. | | | | |
| 04/30/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 023 | 56401404 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH CLIENT AND TEAM RE: STIPULATION ON FERC PI (0.1); ANALYZE ISSUES RE: NEXT STEPS ON PROCEEDING AND CONTRACT REJECTION ISSUES (0.2); REVIEW AND ANALYZE PROPOSED JUDGMENT FROM PPAS AND ISSUES RE: SAME (0.4); EMAIL WITH TEAM AND CLIENT RE: PPA PROPOSED JUDGMENT (0.3). | | | | |
| 04/30/19 | Shaddy, Aaron | 2.20 | 1,518.00 | 023 | 56538102 |
| | REVIEW PROPOSED CHANGES TO PGE V FERC STIPULATIONS (1.5); DRAFT EMAIL AND ANALYSIS IN RELATION THERETO TO T. TSEKERIDES (0.7). | | | | |
| **SUBTOTAL TASK 023 - FERC Adversary Proceeding:** | | **84.80** | **$79,700.50** | | |
| 03/20/19 | Foust, Rachael L. | 1.00 | 690.00 | 024 | 56182771 |
| | PARTICIPATE ON 503(B)(9) CLAIMS RECONCILIATION DISCUSSION, CALL WITH ALIXPARTNERS AND WEIL TEAM. | | | | |
| 03/27/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 56182908 |
| | (PARTIAL) PARTICIPATION ON RECLAMATION CALL (0.2). | | | | |
| 04/03/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 024 | 56238957 |
| | PARTICIPATE ON WEEKLY CALL WITH COMPANY AND ALIXPARTNERS RE: RECLAMATION ISSUES. | | | | |
| 04/10/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 024 | 56450555 |
| | RESEARCH RECLAMATION ISSUES. | | | | |
| 04/15/19 | Goren, Matthew | 0.80 | 860.00 | 024 | 56301812 |
| | CALL WITH ALIXPARTNERS, L. CARENS, AND R. FOUST RE: STATUS OF RECLAMATION CLAIM REVIEW (0.5); CONFER WITH R. FOUST, L. CARENS AND S. KAROTKIN RE: SAME (0.3). | | | | |
| 04/15/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 024 | 56324392 |
| | PARTICIPATE ON WEEKLY CALL WITH COMPANY AND ALIXPARTNERS RE: RECLAMATION ISSUES. | | | | |
| 04/15/19 | Foust, Rachael L. | 2.70 | 1,863.00 | 024 | 56447151 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RECLAMATION CALL (0.7); RESEARCH RECLAMATION ISSUE RAISED BY ALIXPARTNERS AND PARTICIPATE ON FOLLOW-UP CALL (2.0). | | | | |
| 04/16/19 | Carens, Elizabeth Anne | 2.60 | 1,456.00 | 024 | 56324382 |
| | PARTICIPATE ON WEEKLY CALL WITH ALIXPARTNERS RE: RECLAMATION ISSUES (.8); REVIEW 503(B)(9) NOTICES FROM PAST CASES (1.2); RESEARCH VENDOR CLAIM AND VENDOR CORRESPONDENCE RE: 503(B)(9) DISPUTE (.6). | | | | |
| 04/17/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 024 | 56324404 |
| | PARTICIPATE ON WEEKLY CALL WITH COMPANY AND ALIXPARTNERS RE: RECLAMATION ISSUES. | | | | |
| 04/17/19 | Foust, Rachael L. | 0.60 | 414.00 | 024 | 56447013 |
| | PARTICIPATE ON WEEKLY RECLAMATION CALL WITH CLIENT AND ALIXPARTNERS. | | | | |
| 04/19/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 024 | 56324383 |
| | REVIEW AND CORRESPONDENCE WITH VENDOR RE: 503(B)(9)/RECLAMATION DEMAND QUESTIONS. | | | | |
| 04/22/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 024 | 56359514 |
| | CALL WITH ALIXPARTNERS PARTNERS AND COMPANY RE: RECLAMATION DEMANDS (.3); INQUIRY INTO STATUS AND VENDOR CORRESPONDENCE RE: BRIDGE 503(B)(9) CLAIM (.4). | | | | |
| 04/22/19 | Foust, Rachael L. | 0.30 | 207.00 | 024 | 56447064 |
| | PARTICIPATE ON RECLAMATION CALL WITH ALIXPARTNERS AND COMPANY. | | | | |
| 04/24/19 | Goren, Matthew | 0.60 | 645.00 | 024 | 56334049 |
| | CONFER WITH R. FOUST AND L. CARENS RE: RECLAMATION ISSUES (0.2); CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.4). | | | | |
| 04/24/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 024 | 56359535 |
| | CONDUCT RESEARCH RE: 503(B)(9) CLAIMS ANS RECLAMATION DEMANDS. | | | | |
| 04/24/19 | Foust, Rachael L. | 1.20 | 828.00 | 024 | 56446673 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY RECLAMATION CALL AND FOLLOW-UP CALLS. | | | | |
| 04/25/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 56446670 |
| | FOLLOW-UP INTERNALLY REGARDING RECLAMATION QUESTION. | | | | |
| 04/30/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 024 | 56451092 |
| | CONDUCT RESEARCH RE: 503(B)(9) DEADLINE ISSUES. | | | | |

| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | **16.00** | **$10,487.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/02/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 56227061 |
| | ATTEND TO CORRESPONDENCE RE DISCLOSURE OF ENVIRONMENTAL MATTERS (.3); DRAFT EMAIL TO CLIENT RE ENVIRONMENTAL SETTLEMENT (.6). | | | | |
| 04/03/19 | Goslin, Thomas D. | 3.20 | 3,360.00 | 025 | 56227281 |
| | RESEARCH DISCLOSURE STATEMENT OBJECTIONS ON ENVIRONMENTAL GROUNDS (1.3); CALL WITH MEG PIETRASZ RE ENVIRONMENTAL MATTERS (1.1); REVIEW DRAFT OF PROPOSED ORDER RE SALE OF REAL PROPERTY (.4); CALL WITH K. BOSTEL RE SAME (.1); CORRESPONDENCE RE DISCLOSURE REQUIREMENTS (.3). | | | | |
| 04/04/19 | Goslin, Thomas D. | 2.60 | 2,730.00 | 025 | 56227229 |
| | REVIEW CORRESPONDENCE RE APPEALS COURT REQUEST FOR BRIEFING (.4); REVIEW CORRESPONDENCE RE STATEMENT OF FINANCIAL AFFAIRS (.4); REVIEW DRAFT STATEMENT OF FINANCIAL AFFAIRS RELATED TO ENVIRONMENTAL MATTERS (1.8). | | | | |
| 04/05/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 56227056 |
| | REVIEW REQUEST FOR PAYMENT OF CERTAIN REGULATORY FEES (.6); REVIEW AND COMMENT ON NOTES TO STATEMENT OF FINANCIAL AFFAIRS (.3). | | | | |
| 04/07/19 | Liou, Jessica | 0.70 | 752.50 | 025 | 56231577 |
| | REVIEW AND COMMENT ON MUNGER TOLLES MEMO. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/09/19 | Goslin, Thomas D. | 0.80 | 840.00 | 025 | 56274223 |
| | REVIEW AGREEMENTS RE PRE-PETITION PAYMENT REQUESTS. | | | | |
| 04/11/19 | Goslin, Thomas D. | 2.00 | 2,100.00 | 025 | 56274436 |
| | DRAFT EMAIL TO J. LIOU RE ENVIRONMENTAL LITIGATION (.2); REVIEW HABITAT EXPANSION AGREEMENT AND RELATED ANCILLARY DOCUMENTS (1.8). | | | | |
| 04/12/19 | Goslin, Thomas D. | 5.80 | 6,090.00 | 025 | 56274907 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL LITIGATION APPEAL (.7); DRAFT EMAIL TO J. NOLAN AND K. KRAMER RE SAME (.2); REVIEW ENVIRONMENTAL LITIGATION COURT OF APPEALS ORDER (1.2); REVIEW INFORMATION RELATED TO PAYMENT OF PRE-PETITION ENVIRONMENTAL OBLIGATIONS (2.4); REVIEW AGREEMENT RE ENERGY EFFICIENCY PROGRAM (.6); DRAFT EMAIL TO CLIENT RE ENVIRONMENTAL DISCLOSURES (.3); REVIEW REVISED ENVIRONMENTAL DISCLOSURE STATEMENT (.4). | | | | |
| 04/17/19 | Liou, Jessica | 0.20 | 215.00 | 025 | 56321102 |
| | REVIEW AND RESPOND TO EMAIL FROM PG&E RE CPUC APPLICATION. | | | | |
| 04/17/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 56312019 |
| | REVIEW BRIEF RE APPLICATION OF STAY TO ENVIRONMENTAL LITIGATION (.5); EMAIL CORRESPONDENCE RE SAME (.2). | | | | |
| 04/18/19 | Goslin, Thomas D. | 1.10 | 1,155.00 | 025 | 56311810 |
| | REVIEW REVISED FILING RE ENVIRONMENTAL APPEAL (.3); EMAIL CORRESPONDENCE RE AUTOMATIC STAY AND NUISANCE CLAIMS (.8). | | | | |
| 04/22/19 | Goslin, Thomas D. | 1.20 | 1,260.00 | 025 | 56356763 |
| | REVIEW INFORMATION FROM CLIENT RE HABITAT CONSERVATION PLAN (.3); PARTICIPATE ON CALL WITH D. KRASKA RE ENVIRONMENTAL LITIGATION (.2); DRAFT EMAIL TO WEIL LITIGATION TEAM RE SAME (.3); PARTICIPATE ON CALL WITH R. FOUST AND J. NOLAN RE SAME (.1); ATTEND TO CORRESPONDENCE RE SAME (.3). | | | | |
| 04/24/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 56356749 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO CLIENT RE ENVIRONMENTAL LITIGATION FILINGS (.1); DRAFT EMAIL TO WEIL LITIGATION TEAM RE SAME (.1); DRAFT EMAIL TO CLIENT RE SAME (.2); PARTICIPATE ON CALL WITH R. FAUST, CLIENT AND LOCAL COUNSEL RE SAME (.4); CALL WITH M. GOREN RE SAME (.1). | | | | |
| 04/26/19 | Goslin, Thomas D. | 0.80 | 840.00 | 025 | 56357724 |
| | CALL WITH M. GOREN AND LOCAL COUNSEL RE ENVIRONMENTAL LITIGATION (.2); ATTEND TO CORRESPONDENCE RE SAME (.3); REVIEW FILING PREPARED BY LOCAL COUNSEL RE SAME (.3). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **21.80** | **$22,912.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/02/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 026 | 56186072 |
| | REVIEW AND REVISE FEE STATEMENT FOR PRIVILEGE AND CONFIDENTIALITY (1.1). | | | | |
| 04/03/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 026 | 56239016 |
| | REVIEW AND REVISE WG&M SUPPLEMENTAL DISCLOSURE AND DECLARATION. | | | | |
| 04/05/19 | Friedman, Julie T. | 1.10 | 660.00 | 026 | 56210716 |
| | REVIEW INVOICE FOR CLIENT. | | | | |
| 04/12/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 026 | 56265052 |
| | REVIEW AND REVISE BILLING STATEMENT FOR PRIVILEGED AND CONFIDENTIALITY MATTERS. | | | | |
| 04/15/19 | Goren, Matthew | 0.40 | 430.00 | 026 | 56301815 |
| | REVIEW WGM FEE STATEMENT AND EMAILS RE: SAME. | | | | |
| 04/15/19 | Friedman, Julie T. | 0.50 | 300.00 | 026 | 56278419 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/15/19 | Peene, Travis J. | 2.40 | 576.00 | 026 | 56308457 |
| | ASSIST WITH PREPARATION OF THE FIRST MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/19 | Goren, Matthew | 0.30 | 322.50 | 026 | 56301849 |
| | EMAILS WITH J. FRIEDMAN AND K&B RE: WGM FEE STATEMENT. | | | | |
| 04/16/19 | Schinckel, Thomas Robert | 1.50 | 1,035.00 | 026 | 56286021 |
| | REVIEW DRAFT FEE EXAMINER ORDERS AND REVIEW FEE EXAMINER ORDERS ENTERED IN RECENT CASES. | | | | |
| 04/16/19 | Peene, Travis J. | 0.50 | 120.00 | 026 | 56309094 |
| | ASSIST WITH PREPARATION OF THE FIRST MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES. | | | | |
| 04/18/19 | Goren, Matthew | 0.20 | 215.00 | 026 | 56301786 |
| | CALL WITH CLIENT RE: MONTHLY INVOICES AND FOLLOW-UP CONFERENCE WITH J. FRIEDMAN RE: SAME. | | | | |
| 04/19/19 | Friedman, Julie T. | 0.90 | 540.00 | 026 | 56332840 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 04/22/19 | Friedman, Julie T. | 2.10 | 1,260.00 | 026 | 56332698 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/24/19 | Friedman, Julie T. | 2.40 | 1,440.00 | 026 | 56332695 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/25/19 | Goren, Matthew | 0.60 | 645.00 | 026 | 56342271 |
| | EMAILS WITH CLIENT RE: WEIL FEE ESTIMATES (0.4) AND CONFER WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 04/26/19 | Goren, Matthew | 0.40 | 430.00 | 026 | 56342281 |
| | CALLS AND EMAILS WITH CLIENT RE: WGM FEE BUDGET. | | | | |
| 04/28/19 | Friedman, Julie T. | 4.20 | 2,520.00 | 026 | 56343197 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/29/19 | Goren, Matthew | 0.40 | 430.00 | 026 | 56436085 |
| | EMAILS WITH J. FRIEDMAN AND REST OF TEAM RE: BILLING. | | | | |
| 04/29/19 | Friedman, Julie T. | 6.40 | 3,840.00 | 026 | 56363189 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES (5.8); EMAILS RE TIME ENTRIES (.6). | | | | |
| 04/29/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 026 | 56450828 |
| | REVIEW AND REVISE RETENTION CHECKLIST (.6); REVIEW AND REVISE SCHEDULE 1 SUPPLEMENTAL DISCLOSURE CHART TO WGM SUPPLEMENTAL DECLARATION AND DISCLOSURE (.7). | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **31.20** | **$22,579.50** | | |
| 03/19/19 | Foust, Rachael L. | 0.40 | 276.00 | 027 | 56182825 |
| | REVIEW ORDINARY COURSE PROFESSIONAL FORMS/DECLARATIONS IN PREPARATION OF FILING (0.4). | | | | |
| 03/20/19 | Foust, Rachael L. | 0.10 | 69.00 | 027 | 56182796 |
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONAL RE: PROCESS. | | | | |
| 03/21/19 | Foust, Rachael L. | 1.30 | 897.00 | 027 | 56182875 |
| | REVIEW RECEIVED ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES/DECLARATIONS IN PREPARATION FOR FILING (0.8); DISCUSS SAME WITH L. CARENS AND PROCESS FOR FILING (0.5). | | | | |
| 03/24/19 | Foust, Rachael L. | 0.70 | 483.00 | 027 | 56182840 |
| | REVIEW ORDINARY COURSE PROFESSIONAL DECLARATIONS AND DISCLOSURES. | | | | |
| 03/25/19 | Foust, Rachael L. | 0.60 | 414.00 | 027 | 56182841 |
| | CORRESPOND WITH COMPANY REGARDING ORDINARY COURSE PROFESSIONAL FORM REVIEW PROCESS AND MISSING ORDINARY COURSE PROFESSIONAL FORMS (0.6). | | | | |
| 03/27/19 | Foust, Rachael L. | 1.20 | 828.00 | 027 | 56182903 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND QUESTIONNAIRES (0.8); MEET WITH L CARENS TO DISCUSS PROCESS FOR FILING OF NOTICE (0.4). | | | | |
| 03/29/19 | Foust, Rachael L. | 0.40 | 276.00 | 027 | 56182793 |
| | REVIEW ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES/DECLARATIONS AND REVIEW NOTICE OF FILING. | | | | |
| 04/01/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 027 | 56238953 |
| | ANALYZE ISSUES RE: ORDINARY COURSE PROFESSIONAL RETENTIONS. | | | | |
| 04/03/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 027 | 56238964 |
| | PREPARE REVISED FINAL ORDERS APPROVING RETENTION APPLICATIONS (1.1); REVIEW AND REVISE NOTICE RE: RETENTION APPLICATIONS (.6). | | | | |
| 04/04/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 027 | 56239038 |
| | COMPANY CORRESPONDENCE AND REVIEW ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES TO ADDRESS QUESTIONS. | | | | |
| 04/12/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 027 | 56450487 |
| | CALL WITH CLIENT RE: OCP/RETAINED PROFESSIONALS. | | | | |
| 04/16/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 027 | 56324369 |
| | PREPARATION AND EXTERNAL DISTRIBUTION OF REVISED CONFLICTS CHECKLIST. | | | | |
| 04/16/19 | Foust, Rachael L. | 0.20 | 138.00 | 027 | 56447000 |
| | CORRESPOND WITH CLIENT REGARDING ORDINARY COURSE PROFESSIONAL PROCESS (0.2). | | | | |
| 04/17/19 | Foust, Rachael L. | 0.80 | 552.00 | 027 | 56678054 |
| | PARTICPATE ON CALL WITH BERMAN TODDERRUD REGARDING RETENTION AND OCP PROCESSES. | | | | |
| 04/22/19 | Foust, Rachael L. | 0.60 | 414.00 | 027 | 56447015 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (0.4); CORRESPOND WITH CLIENT RE: SAME (0.2). | | | | |
| 04/30/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 027 | 56451116 |
| | REVIEW SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL DECLARATIONS AND RETENTION QUESTIONNAIRES. | | | | |

| | | | | |
|---|---|---|---|
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | **11.40** | **$7,203.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Foust, Rachael L. | 6.80 | 4,692.00 | 028 | 56179696 |
| | REVIEW AND REVISE GROOM AND LAZARD RETENTION APPLICATIONS (1.4); REVIEW ENGAGEMENT LETTERS AND REVISE APPLICATION MATERIALS FOR ADDITIONAL PROFESSIONALS (3.2); COMPILE APPLICATIONS AND COORDINATE PREPARATION OF BINDER FOR U.S. TRUSTEE REVIEW OF SIX RETENTION APPLICATIONS (2.2). | | | | |
| 02/22/19 | Foust, Rachael L. | 1.20 | 828.00 | 028 | 56496534 |
| | REVIEW AND INCORPORATE COMPANY COMMENTS IN RETENTION APPLICATIONS. | | | | |
| 03/18/19 | Foust, Rachael L. | 1.00 | 690.00 | 028 | 56182776 |
| | DRAFT AND REVISE DELOITTE RETENTION APPLICATION (.7); CORRESPOND WITH PROFESSIONALS REGARDING RETENTION APPLICATION PROCESS AND TIMING (.3). | | | | |
| 03/19/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56182835 |
| | DRAFT AND REVISE ACCENTURE APPLICATION. | | | | |
| 03/22/19 | Foust, Rachael L. | 1.40 | 966.00 | 028 | 56182799 |
| | DRAFT, REVIEW, AND CIRCULATE SUMMARY OF ORDINARY COURSE PROFESSIONAL/RETENTION REVIEW PROCESS TO R. MCWILLIAMS (AP) IN ADVANCE OF CALL (0.3); CALL WITH R. MCWILLIAMS TO DISCUSS RETENTION REVIEW PROCESS AND NEXT STEPS (1.0); FOLLOW-UP DISCUSSION WITH L. CARENS (0.1). | | | | |
| 03/25/19 | Foust, Rachael L. | 1.10 | 759.00 | 028 | 56182782 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND CIRCULATE LANGUAGE FOR COMPANY TO INCLUDE IN ENGAGEMENTS RE: BANKRUPTCY (0.3); DRAFT AND REVISE ACCENTURE APPLICATION (0.8). | | | | |
| 03/26/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 028 | 56182791 |
| | FOLLOW UP DISCUSSION WITH R. MCWILLIAMS AND ALIXPARTNERS REGARDING RETENTION REVIEW PROCESS AND NEXT STEPS (0.5); CALL WITH MCKINSEY RE: RETENTION PROCESS (0.9); FOLLOW-UP DISCUSSION INTERNALLY AND CORRESPOND WITH KELLER RE: SAME (0.2). | | | | |
| 03/27/19 | Foust, Rachael L. | 1.40 | 966.00 | 028 | 56182895 |
| | CORRESPOND WITH COMMITTEE REGARDING RETENTION PROCESS (0.4); CALL WITH LAZARD AND COMMITTEE RE: APPLICATION (0.4); REVIEW AND REVISE OTHER PROFESSIONALS APPLICATION (0.6). | | | | |
| 03/28/19 | Foust, Rachael L. | 0.20 | 138.00 | 028 | 56182898 |
| | CORRESPOND WITH PROFESSION RE: TIMING OF APPLICATION. | | | | |
| 03/29/19 | Foust, Rachael L. | 0.50 | 345.00 | 028 | 56182889 |
| | CORRESPOND WITH PROFESSIONALS REGARDING STATUS OF APPLICATIONS AND TIMING OF HEARING. | | | | |
| 04/01/19 | Carens, Elizabeth Anne | 3.10 | 1,736.00 | 028 | 56239045 |
| | REVIEW AND CORRESPONDENCE RE: PROFESSIONAL QUESTIONS RE: RETENTION APPLICATIONS AND CONFLICTS (.6); REVIEW AND REVISE SIMPSON RETENTION APPLICATIONS (.7); REVISE AND COORDINATE FILING OF MUNGER APPLICATION (1.8). | | | | |
| 04/01/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56220204 |
| | CORRESPOND WITH GROOM LAW RE: RETENTION AND TIMING (0.1); CORRESPOND WITH UCC AND LAZARD RE: ADJOURNMENT OF RETENTION APPLICATION (0.3). | | | | |
| 04/02/19 | Carens, Elizabeth Anne | 4.40 | 2,464.00 | 028 | 56238987 |
| | REVIEW AND CORRESPONDENCE RE: PROFESSIONAL QUESTIONS RE: RETENTION APPLICATIONS AND CONFLICTS (.5); REVIEW AND REVISE KPMG RETENTION APPLICATIONS (.7); REVIEW/REVISE AND COORDINATE FILING OF SIMPSON RETENTION APPLICATION (1.6); REVIEW OF NOTICE RE: SIMPSON RETENTION APPLICATION (.2); PREPARATION OF FORM FEE STATEMENT FOR PROFESSIONALS (1.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/03/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 56190522 |
| | EMAILS WITH L. CARENS RE: DEFAULT ORDER FOR RETENTION APPLICATIONS. | | | | |
| 04/03/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 028 | 56238946 |
| | CORRESPOND WITH ALIXPARTNERS PARTNERS AND KELLER RE: RETENTION APPLICATIONS. | | | | |
| 04/03/19 | Foust, Rachael L. | 0.60 | 414.00 | 028 | 56220395 |
| | REVIEW AND REVISE COMPANY DECLARATION FOR GROOM APPLICATION. | | | | |
| 04/04/19 | Karotkin, Stephen | 0.20 | 320.00 | 028 | 56198569 |
| | CALL R. JULIAN RE: PROFESSIONAL RETENTIONS. | | | | |
| 04/04/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 028 | 56238954 |
| | COMPANY CORRESPONDENCE AND REVIEW CHANGE WORK ORDER AUTHORIZATIONS FURNISHED BY CLIENT FOR RETENTION APPLICATIONS. | | | | |
| 04/05/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 028 | 56226467 |
| | CALL WITH MILBANK RE: RETENTION APPLICATION ISSUES (.2); REVIEW AND REVISE CONFLICTS LIST (.3); REVIEW AND CORRESPONDENCE RE: CONFLICTS REQUEST (.3). | | | | |
| 04/05/19 | Foust, Rachael L. | 0.50 | 345.00 | 028 | 56220200 |
| | CORRESPOND WITH PROFESSIONAL REGARDING RETENTION APPLICATION AND DISCLOSURE REQUIREMENTS. | | | | |
| 04/05/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56225861 |
| | CALL WITH UCC REGARDING RETENTION APPLICATION (0.2); FOLLOW-UP CALL INTERNALLY RE: SAME (0.2). | | | | |
| 04/07/19 | Karotkin, Stephen | 0.30 | 480.00 | 028 | 56232173 |
| | REVIEW FTI RETENTION APPLICATION. | | | | |
| 04/08/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 028 | 56450527 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH STB RE: UCC RETENTION QUESTIONS (.1); CORRESPOND WITH CRAVATH RE: UCC RETENTION QUESTIONS (.1); CORRESPOND WITH MUNGER RE: UCC RETENTION QUESTIONS (.1); CORRESPOND WITH MILBANK RE: UCC RETENTION QUESTIONS (.1); CLIENT CALL RE: PWC RETENTION APPLICATION (.2); REVIEW AND REVISE KPMG RETENTION APPLICATION (.6). | | | | |
| 04/08/19 | Foust, Rachael L. | 0.50 | 345.00 | 028 | 56351053 |
| | CORRESPOND WITH OTHER PROFESSIONALS REGARDING RETENTION PROCESS (0.4); UPDATE TEAM INTERNALLY ON PROCESS (0.1). | | | | |
| 04/09/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56446528 |
| | CORRESPOND WITH LAZARD'S COUNSEL REGARDING RETENTION APPLICATION (0.1); CORRESPOND WITH CLIENT REGARDING ADDITIONS TO RETAINED PROFESSIONALS LIST (0.3). | | | | |
| 04/10/19 | Goren, Matthew | 0.80 | 860.00 | 028 | 56267039 |
| | REVIEW AND REVISE PWC RETENTION APPLICATION AND EMAILS WITH L. CARENS RE: SAME. | | | | |
| 04/10/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 028 | 56450565 |
| | REVIEW AND REVISE PWC RETENTION APPLICATION. | | | | |
| 04/10/19 | Foust, Rachael L. | 3.20 | 2,208.00 | 028 | 56446547 |
| | PARTICIPATE ON CALL REGARDING LAZARD RETENTION (0.8); CORRESPOND WITH GROOM (0.3) AND DELOITTE (0.2) REGARDING RETENTION APPLICATIONS; REVIEW AND REVISE DELOITTE APPLICATION MATERIALS (1.9). | | | | |
| 04/11/19 | Goren, Matthew | 0.50 | 537.50 | 028 | 56266881 |
| | CALLS AND EMAILS WITH CLIENT AND L. CARENS RE: KPMG. | | | | |
| 04/11/19 | Bostel, Kevin | 0.10 | 99.50 | 028 | 56282796 |
| | CALL WITH M. ZAKEN (CRAVATH) RE: RETENTION ISSUES. | | | | |
| 04/11/19 | Carens, Elizabeth Anne | 2.90 | 1,624.00 | 028 | 56450577 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PWC RE: MOTION TO REDACT (1.3).; REVIEW AND REVISE ALIXPARTNERS SUPPLEMENTAL DECLARATION (.5); REVIEW AND REVISE CONFLICTS CHECKLIST (1.1). | | | | |
| 04/11/19 | Foust, Rachael L. | 0.30 | 207.00 | 028 | 56446580 |
| | CORRESPOND WITH CLIENT REGARDING GROOM LAW RETENTION APPLICATION (0.1); CORRESPOND WITH GROOM RE: SAME (0.2). | | | | |
| 04/12/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 028 | 56450494 |
| | HIGHLIGHT PWC CONTRACTS TO ACCOMPANY MOTION TO SEAL/REDACT (1.6); CORRESPOND WITH STB RE: U.S. TRUSTEE COMMENTS TO RETENTION MOTION (.2); CORRESPOND WITH PWC RE: MOTION TO REDACT (.1). | | | | |
| 04/12/19 | Foust, Rachael L. | 2.70 | 1,863.00 | 028 | 56446832 |
| | REVIEW AND REVISE DELOITTE RETENTION APPLICATION (1.8); REVIEW AND REVISE GROOM RETENTION DOCUMENTS (0.9). | | | | |
| 04/14/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56446986 |
| | CORRESPOND WITH ACCENTURE REGARDING RETENTION PROCESS (0.2); REVIEW ACCENTURE CONTRACTS (0.2). | | | | |
| 04/15/19 | Carens, Elizabeth Anne | 3.40 | 1,904.00 | 028 | 56324400 |
| | REVIEW AND REVISE PWC RETENTION APPLICATION AND PWC MOTION TO REDACT, CLIENT CORRESPONDENCE AND PREPARATION OF RESPONSES RE: PWC RETENTION APPLICATION, REVIEW OF U.S. TRUSTEE COMMENTS (2.3); PREPARE AND CORRESPOND RE: MUNGER RETENTION APPLICATION (.2); REVIEW AND REVISE KPMG RETENTION APPLICATION (.9). | | | | |
| 04/15/19 | Foust, Rachael L. | 2.80 | 1,932.00 | 028 | 56446843 |
| | PARTICIPATE ON CALLS WITH KATTEN RE: LAZARD'S APPLICATION (0.4); FOLLOW-UP INTERNALLY REGARDING QUESTIONS REGARDING RESOLUTION OF LAZARD APPLICATION (0.6); FOLLOW-UP WITH GROOM REGARDING RETENTION APPLICATION (0.3); REVIEW AND REVISE DELOITTE RETENTION DOCUMENTS (1.5). | | | | |
| 04/16/19 | Goren, Matthew | 0.20 | 215.00 | 028 | 56301805 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH L. CARENS RE: STB AND PWC RETENTION APPLICATIONS. | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/19 | Carens, Elizabeth Anne | 2.90 | 1,624.00 | 028 | 56324410 |

REVIEW AND REVISE PWC RETENTION APPLICATION AND PWC MOTION TO REDACT, CLIENT CORRESPONDENCE AND PREPARATION OF RESPONSES RE: PWC RETENTION APPLICATION, EMAIL CORRESPONDENCE WITH THE U.S. TRUSTEE'S OFFICE (2.1) EXTERNAL CORRESPONDENCE WITH STB RE: BILLING QUESTIONS, (.3); EXTERNAL COMMUNICATION WITH LAZARD RE: RETENTION CHECKLIST (.2); CORRESPOND WITH KELLER RE: UPCOMING RETENTION APPLICATION FILINGS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/19 | Foust, Rachael L. | 6.40 | 4,416.00 | 028 | 56446996 |

CORRESPOND WITH GROOM REGARDING FINALIZATION OF APPLICATION (0.6); CORRESPOND WITH BERMAN TODDERUD REGARDING RETENTION AND OCP PROCESS (0.2); CORRESPOND WITH MIKINSEY REGARDING RETENTION PROCESS (0.2); CORRESPOND WITH MORRISON FOERSTER REGARDING PROCESS (0.1); CALL WITH ACCENTURE REGARDING RETENTION PROCESS (0.8); REVIEW AND REVISE ACCENTURE RETENTION DOCUMENTS (2.3); CORRESPOND WITH LAZARD AND INTERNALLY REGARDING ADJOURNMENT OF APPLICATION AND PREPARATION OF NOTICE (1.0); RESPOND TO CLIENT QUESTIONS REGARDING RETENTION PROCESS AND PROFESSIONALS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Goren, Matthew | 0.40 | 430.00 | 028 | 56301850 |

CONFER WITH R. FOUST RE: RETENTION ISSUES (0.2); CALL WITH CLIENT AND L. CARENS RE: PWC RETENTION ISSES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Carens, Elizabeth Anne | 3.40 | 1,904.00 | 028 | 56324364 |

REVIEW AND REVISE PWC RETENTION APPLICATION AND PWC MOTION TO REDACT, CLIENT CORRESPONDENCE AND PREPARATION OF RESPONSES RE: PWC RETENTION APPLICATION (2); CORRESPOND WITH LEGAL PROFESSIONALS RE: QUESTIONS REGARDING UPCOMING HEARING ON RETENTION APPLICATIONS (.4); PREPARE AND CORRESPOND RE: NOTICE TO ADJOURN STB RETENTION MOTION (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 028 | 56324376 |

PREPARE AND EXTERNAL DISTRIBUTION OF REVISED CONFLICTS CHECKLIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/19 | Foust, Rachael L. | 6.40 | 4,416.00 | 028 | 56446703 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COLLECT SIGNATURE PAGES FOR GROOM RETENTION APPLICATION (0.4); REVISE, COMPILE, AND PREPARE GROOM RETENTION APPLICATION FOR FILING (5.8); FOLLOW-UP INTERNALLY RE: SAME (0.2). | | | | |
| 04/18/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 028 | 56302078 |
| | REVIEW FTI RETENTION APPLICATION. | | | | |
| 04/18/19 | Goren, Matthew | 0.10 | 107.50 | 028 | 56301832 |
| | EMAILS WITH R. FOUST RE: BLANKET RETENTION OBJECTION. | | | | |
| 04/18/19 | Carens, Elizabeth Anne | 4.70 | 2,632.00 | 028 | 56324414 |
| | REVIEW AND REVISE PWC RETENTION APPLICATION AND PWC MOTION TO REDACT, CORRESPONDENCE RE: PWC RETENTION APPLICATION (1.7); REVIEW AND REVISE KPMG RETENTION APPLICATION AND KPMG MOTION TO REDACT, CORRESPONDENCE RE: KPMG RETENTION APPLICATION (1); CORRESPOND WITH LEGAL PROFESSIONALS RE: QUESTIONS REGARDING UPCOMING HEARING ON RETENTION APPLICATIONS (1.1); PREPARE AND FILE STATEMENT IN SUPPORT OF FTI RETENTION (.9). | | | | |
| 04/19/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 028 | 56302728 |
| | REVIEW AND REVISE PLEADING RE: FTI RETENTION AND FINALIZE SAME; TELEPHONE AND EMAILS RE: SAME. | | | | |
| 04/19/19 | Goren, Matthew | 0.20 | 215.00 | 028 | 56321157 |
| | REVISE STATEMENT RE: FTI RETENTION. | | | | |
| 04/20/19 | Goren, Matthew | 0.90 | 967.50 | 028 | 56320905 |
| | REVISE KPMG RETENTION APPLICATION (0.7) AND EMAILS WITH L. CARENS RE: SAME (0.2). | | | | |
| 04/20/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 028 | 56324381 |
| | PREPARE DECLARATION IN SUPPORT OF MOTION TO REDACT PWC RETENTION APPLICATION (.9); PREPARE DECLARATION IN SUPPORT OF MOTION TO REDACT KPMG RETENTION APPLICATION (.5). | | | | |
| 04/22/19 | Goren, Matthew | 1.00 | 1,075.00 | 028 | 56334057 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION TO SEAL RE: PWC APPLICATION (0.6) AND CONFER WITH L. CARENS RE: SAME (0.2); EMAILS WITH S. KAROTKIN RE: JUDGE'S RETENTION APPLICATION DOCKET ORDER (0.2). | | | | |
| 04/22/19 | Carens, Elizabeth Anne | 5.60 | 3,136.00 | 028 | 56359445 |
| | CALL WITH E. TOMLINSON AT CRAVATH RE: TIME ENTRIES/BILLING QUESTIONS (.2); REVIEW AND REVISE KPMG MOTION TO REDACT (2.1); REVIEW AND REVISE DECLARATION IN SUPPORT OF RETENTION APPLICATION (.4); EMAIL CORRESPONDENCE WITH KELLER RE: FINAL ORDERS (.2); EMAIL CORRESPONDENCE WITH B. WILLIAMS RE: MUNGER RETENTION APPLICATION (.1); REVIEW AND REVISE PWC MOTION TO REDACT (1.4); REVIEW AND REVISE WILLIS TOWER RETENTION APPLICATION (.8); REVIEW AND REVISE RESPONSE TO FTI RETENTION APPLICATION (.4). | | | | |
| 04/22/19 | Foust, Rachael L. | 2.20 | 1,518.00 | 028 | 56446787 |
| | CORRESPOND WITH GROOM REGARDING APLICATION AND U.S. TRUSTEE COMMENTS (0.4); REVIEW U.S. TRUSTEE COMMENTS AND REVIEW LOCAL RULES (1.6); DISCUSS LOCAL RULES INTERNALLY (0.2). | | | | |
| 04/23/19 | Carens, Elizabeth Anne | 4.20 | 2,352.00 | 028 | 56359293 |
| | ANSWER QUESTIONS RE: BUDGET OF PROFESSIONAL FEES (.2); REVIEW AND REVISE KPMG MOTION TO REDACT (.9); PREPARE KPMG HIGHLIGHTED CONTRACTS FOR REDACTION (.8); REVIEW AND REVISE PWC MOTION TO REDACT (.6); REVIEW COURT'S PRACTICES AND PROCEDURES FOR TELEPHONIC APPEARANCES (.3); REVIEW AND REVISE SIMPSON RETENTION APPLICATION (1); CORRESPOND WITH JENNER RE: HEARING ON RETENTION APPLICATION (.2); CORRESPOND WITH MUNGER RE: HEARING ON RETENTION APPLICATION (.2). | | | | |
| 04/24/19 | Carens, Elizabeth Anne | 3.40 | 1,904.00 | 028 | 56359552 |
| | CALL WITH P. CONVOY RE: PWC RETENTION APPLICATION (.2); CALL WITH K. MCLENDON RE: SIMPSON THACHER RETENTION APPLICATION (.2); EMAIL CORRESPONDENCE WITH K. MCLENDON RE: SIMPSON THACHER RETENTION APPLICATION (.3); REVIEW PRECEDENT AND INTERNAL DISCUSSION OF QUESTIONS RE: SIMPSON THACHER RETENTION APPLICATION (.6); CALL WITH M. PLANGMAN RE: RETENTION APPLICATION (.2); REVIEW AND REVISE KPMG MOTION TO REDACT (.6); REVIEW AND REVISE DECLARATION IN SUPPORT OF RETENTION APPLICATION (.4); EMAIL CORRESPONDENCE WITH KELLER RE: FINAL ORDERS (.2); EMAIL CORRESPONDENCE WITH M. SCNEIDER RE: MUNGER RETENTION APPLICATION (.2); EMAIL CORRESPONDENCE WITH J. CHOI RE: COMPASS LEXECON RETENTION AND CONFLICTS QUESTIONS (.4); CALL WITH P. SANDLER RE: COMPASS LEXECON APPLICATION (.1). | | | | |
| 04/24/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 028 | 56446718 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ACCENTURE RE: ENGAGEMENT (0.5); CORRESPOND WITH ALIXPARTNERS AND CRAVATH RE: MATERIALS FOR COMPASS RETENTION (0.8) AND RETENTION CHECKLIST (0.6). | | | | |
| 04/25/19 | Foust, Rachael L. | 1.20 | 828.00 | 028 | 56446695 |
| | REVIEW, REVISE AND CIRCULATE DELOITTE APPLICATION. | | | | |
| 04/26/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 028 | 56352096 |
| | CALL J. LODUCA RE: RETENTION APPLICATIONS (.4); REVIEW SIMPSON THACHER RETENTION APPLICATION (.4). | | | | |
| 04/26/19 | Goren, Matthew | 1.50 | 1,612.50 | 028 | 56342286 |
| | REVIEW AND REVISE COMPASS RETENTION APPLICATION AND EMAILS RE: SAME (0.8); MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN AND STB RE: STB RETENTION APPLICATION (0.7). | | | | |
| 04/26/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 028 | 56359653 |
| | CALL WITH P. CONVOY RE: PWC RETENTION APPLICATION (.1); CALL WITH M. GOREN RE: SIMPSON THACHER RETENTION APPLICATION (.1); EMAIL CORRESPONDENCE WITH K. MCLENDON RE: SIMPSON THACHER RETENTION APPLICATION (.1); REVIEW PRECEDENT AND INTERNAL DISCUSSION OF QUESTIONS RE: SIMPSON THACHER RETENTION APPLICATION (.4). | | | | |
| 04/26/19 | Foust, Rachael L. | 3.70 | 2,553.00 | 028 | 56355983 |
| | DRAFT AND REVISE DELOITTE RETENTION APPLICATION AND ORDER (2.7); REVIEW DRAFT COMPASS RETENTION DOCUMENTS (0.4); REVIEW MORRISON FOERSTER RETENTION DOCUMENTS (0.6). | | | | |
| 04/27/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 028 | 56351640 |
| | REVIEW AND REVISE RETENTION APPLICATIONS RE: COMPASS. | | | | |
| 04/27/19 | Foust, Rachael L. | 1.20 | 828.00 | 028 | 56446657 |
| | REVIEW DRAFT COMPASS RETENTION APPLICATIONS (0.4); COMPILE COMMENTS AND CIRCULATE TO CRAVATH (0.8). | | | | |
| 04/28/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 028 | 56352023 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE APPLICATION AND RELATED PLEADINGS RE: RETENTION OF COMPASS LEXECON. | | | | |
| 04/28/19 | Goren, Matthew | 0.80 | 860.00 | 028 | 56436144 |
| | REVIEW AND REVISE COMPASS RETENTION APPLICATION AND MOTION TO SHORTEN NOTICE. | | | | |
| 04/28/19 | Foust, Rachael L. | 0.20 | 138.00 | 028 | 56447033 |
| | REVIEW COMPASS RETENTION APPLICATION. | | | | |
| 04/29/19 | Karotkin, Stephen | 0.40 | 640.00 | 028 | 56363215 |
| | REVIEW MOTION TO RETAIN COMPASS. | | | | |
| 04/29/19 | Carens, Elizabeth Anne | 2.00 | 1,120.00 | 028 | 56450928 |
| | REVIEW AND REVISE PWC SUPPLEMENTAL RETENTION APPLICATION (.6); REVIEW AND REVISE DECLARATION IN SUPPORT OF PWC MOTION TO REDACT (.4); CLIENT CORRESPONDENCE RE: PROPOSED REDACTIONS IN SUPPLEMENTAL PWC RETENTION APPLICATION (.2); CORRESPOND WITH CRAVATH RE: RETENTION AND FEE QUESTIONS (.3); CLIENT CORRESPONDENCE AND REVIEW OF KMPG MOTION TO REDACT AND REDACTED DOCUMENTS (.4); CORRESPOND WITH ALIXPARTNERS RE: SUIPPLEMENTAL DECLARATION (.1). | | | | |
| 04/29/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 56446686 |
| | REVIEW COMPASS APPLICATION AND NOTICE. | | | | |
| 04/30/19 | Goren, Matthew | 0.70 | 752.50 | 028 | 56436113 |
| | MULTIPLE CALLS AND EMAILS WITH CRAVATH RE: EXPERT RETENTIONS (0.4); CONFER WITH L. CARENS RE: PWC RETENTION (0.1); CONFER WITH R. FOUST RE: LAZARD RETENTION APPLICATION DISCLOSURES (0.2). | | | | |
| 04/30/19 | Carens, Elizabeth Anne | 2.50 | 1,400.00 | 028 | 56451033 |
| | REVIEW AND COMMENT ON STB REVISED DECLARATIONS AND PROPOSED ORDERS (.5); REVIEW AND REVISE PWC RETENTION APPLICATION AND COLLECT SIGNATURE PAGES FOR FILING (1.1); REVIEW AND REVISE SUPPLEMENTAL KPMG RETENTION APPLICATION (.5); PREPARE CAPTION TEMPLATE TO DISTRIBUTE TO PROFESSSIONALS FOR SUPPLMENTAL DECLARATION (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Carens, Elizabeth Anne | 0.20 | 112.00 | 028 | 56639610 |
| | REVIEW AND REVISE NOTICE RE: STB RETENTION APPLICATION. | | | | |
| 04/30/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 028 | 56446654 |
| | REVISE PGE RETENTION APPLICATION. | | | | |
| **SUBTOTAL TASK 028 - Retention/Fee Application:** | | **120.00** | **$84,665.50** | | |
| **Other Professionals:** | | | | | |
| 03/29/19 | Foust, Rachael L. | 0.20 | 138.00 | 029 | 56182787 |
| | CORRESPOND WITH COUNSEL FOR TORT COMMITTEE REGARDING SCHEDULES (0.1); FOLLOW UP WITH ALIXPARTNERS RE: SAME (0.1). | | | | |
| 04/01/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 029 | 56239014 |
| | REVIEW ALIXPARTNERS REQUEST RE: SOFAS. | | | | |
| 04/03/19 | Goren, Matthew | 1.90 | 2,042.50 | 029 | 56190518 |
| | REVISE GLOBAL NOTES FOR SCHEDULES. | | | | |
| 04/09/19 | Goslin, Thomas D. | 1.00 | 1,050.00 | 029 | 56510393 |
| | REVIEW AND COMMENT ON STATEMENT OF FINANCIAL AFFAIRS. | | | | |
| 04/10/19 | Goslin, Thomas D. | 4.40 | 4,620.00 | 029 | 56274393 |
| | REVIEW AND COMMENT ON STATEMENT OF FINANCIAL AFFAIRS (2.6); REVIEW INFORMATION RE CONTAMINATED FORMER SITES (1.8). | | | | |
| 04/10/19 | Goren, Matthew | 1.00 | 1,075.00 | 029 | 56266897 |
| | MEET WITH ALIXPARTNERS RE: SOFA PREPARATION. | | | | |
| 04/11/19 | Karotkin, Stephen | 0.20 | 320.00 | 029 | 56254782 |
| | REVIEW SOFA SECTION AND CALL M. GOREN RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/19 | Goslin, Thomas D. | 0.70 | 735.00 | 029 | 56311488 |
| | REVIEW REVISED STATEMENT OF FINANCIAL AFFAIRS. | | | | |
| 04/14/19 | Goren, Matthew | 1.10 | 1,182.50 | 029 | 56267992 |
| | REVISE GLOBAL NOTES FOR SOFAS. | | | | |
| 04/15/19 | Goren, Matthew | 1.60 | 1,720.00 | 029 | 56301853 |
| | REVIEW STATEMENTS AND GLOBAL NOTES AND EMAILS WITH ALIXPARTNERS RE: SAME (0.7); ATTEND TO FINALIZING AND FILING SAME (0.9). | | | | |
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **13.20** | **$13,499.00** | | |
| 02/22/19 | Foust, Rachael L. | 0.90 | 621.00 | 030 | 56180289 |
| | FOLLOW UP WITH COMPANY REGARDING AMOUNTS AUTHORIZED UNDER TAX MOTION (0.4); REVIEW NOL REPLY BRIEF (0.5). | | | | |
| 03/01/19 | Silber, Gary | 1.20 | 1,194.00 | 030 | 56188346 |
| | REVIEW NOL MOTION. | | | | |
| 03/26/19 | Foust, Rachael L. | 0.50 | 345.00 | 030 | 56182880 |
| | REVIEW AND CIRCULATE SUPPLEMENTAL TAX ORDER TO CLIENT AND ALIXPARTNERS WITH A SUMMARY OF THE RELIEF GRANTED. | | | | |
| 03/26/19 | Silber, Gary | 1.00 | 995.00 | 030 | 56188324 |
| | REVISE NOL MOTION. | | | | |
| 03/27/19 | Silber, Gary | 1.10 | 1,094.50 | 030 | 56188290 |
| | FINANCIAL/TAX MODELING CALL WITH LAZARD. | | | | |
| 03/29/19 | Silber, Gary | 1.10 | 1,094.50 | 030 | 56188286 |
| | REVIEW PUBLICATION NOTICES RE: NOLS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/19 | Brookstone, Benjamin | 3.40 | 2,975.00 | 030 | 56203132 |
| | DRAFT 382 SUMMARY SLIDES. | | | | |
| 04/02/19 | Goldring, Stuart J. | 1.70 | 2,720.00 | 030 | 56233010 |
| | FOLLOW-UP REGARDING TRADING ORDER NOTICE (.2); REVIEW AND REVISE DRAFT SUMMARY OF CERTAIN TAX RULES (1.5). | | | | |
| 04/04/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 030 | 56233080 |
| | CONTINUE TO REVIEW DRAFT SUMMARY OF CERTAIN TAX RULES (1.1); PARTICIPATE ON INTERNAL STATUS CALL (.4). | | | | |
| 04/04/19 | Brookstone, Benjamin | 0.20 | 175.00 | 030 | 56203122 |
| | REVIEW POTENTIAL RIGHTS OFFERING OPTIONS. | | | | |
| 04/06/19 | Brookstone, Benjamin | 0.80 | 700.00 | 030 | 56203116 |
| | CONSIDER RIGHTS OFFERING TAX CONSEQUENCES. | | | | |
| 04/08/19 | Goldring, Stuart J. | 0.30 | 480.00 | 030 | 56276687 |
| | EMAIL EXCHANGE WITH F. ADAMS AND G. SILBER REGARDING DRAFT MANAGEMENT SLIDES. | | | | |
| 04/08/19 | Silber, Gary | 3.20 | 3,184.00 | 030 | 56272135 |
| | REVIEW AND REVISE SLIDES FOR TAX IMPLICATIONS OF POTENTIAL RIGHTS OFFERING. | | | | |
| 04/09/19 | Goldring, Stuart J. | 0.80 | 1,280.00 | 030 | 56276696 |
| | REVIEW DRAFT SUMMARY SLIDES REGARDING SECTION 382 (.4), AND DISCUSS SAME WITH B. BROOKSTONE (.4). | | | | |
| 04/09/19 | Brookstone, Benjamin | 3.70 | 3,237.50 | 030 | 56263152 |
| | REVIEW RIGHTS OFFERING AND DRAFT SLIDES RE SAME. | | | | |
| 04/09/19 | Silber, Gary | 2.20 | 2,189.00 | 030 | 56272417 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SLIDES FOR TAX IMPLICATIONS OF POTENTIAL RIGHTS OFFERING. | | | | |
| 04/10/19 | Goldring, Stuart J. | 0.30 | 480.00 | 030 | 56276568 |
| | REVIEW REVISED DRAFT SLIDES REGARDING SECTION 382 CONSIDERATIONS. | | | | |
| 04/10/19 | Pari, Joseph M. | 2.90 | 4,640.00 | 030 | 56247198 |
| | ANALYZE TAX ISSUES REGARDING POTENTIAL RIGHTS OFFERING. | | | | |
| 04/10/19 | Brookstone, Benjamin | 1.80 | 1,575.00 | 030 | 56263423 |
| | REVISE POTENTIAL RIGHTS OFFERING SLIDES. | | | | |
| 04/10/19 | Silber, Gary | 1.00 | 995.00 | 030 | 56272677 |
| | PARTICIPATE ON UPDATE CALL (.5); SLIDES FOR TAX IMPLICATIONS OF POTENTIAL RIGHTS OFFERING (.5). | | | | |
| 04/11/19 | Goldring, Stuart J. | 4.20 | 6,720.00 | 030 | 56276836 |
| | CALL WITH B. BROOKSTONE REGARDING DRAFT TAX SLIDES FOR MANAGEMENT POWERPOINT (1.1); REVIEW AND REVISE DRAFT SLIDES (3.1). | | | | |
| 04/11/19 | Pari, Joseph M. | 4.10 | 6,560.00 | 030 | 56254595 |
| | ANALYZE TAX ISSUES RELATED TO POTENTIAL RIGHTS OFFERING. | | | | |
| 04/11/19 | Brookstone, Benjamin | 3.20 | 2,800.00 | 030 | 56263254 |
| | REVIEW POTENTIAL RIGHTS OFFERING MATERIALS AND DRAFT SLIDES. | | | | |
| 04/12/19 | Goldring, Stuart J. | 0.20 | 320.00 | 030 | 56283687 |
| | EMAIL EXCHANGES WITH J. PARI AND B. BROOKSTONE REGARDING DRAFT TAX SLIDES FOR MANAGMENT PRESENTATION. | | | | |
| 04/12/19 | Pari, Joseph M. | 4.60 | 7,360.00 | 030 | 56263233 |
| | CONDUCT ANALYSIS RE: TAX ISSUES ASSOCIATED WITH POTENTIAL RIGHTS OFFERING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/19 | Brookstone, Benjamin | 1.80 | 1,575.00 | 030 | 56263432 |
| | REVIEW RIGHTS OFFERING AND REVISE SLIDES. | | | | |
| 04/15/19 | Foust, Rachael L. | 1.30 | 897.00 | 030 | 56447023 |
| | CORRESPOND WITH CLIENT AND INTERNALLY REGARDING AMOUNTS PAYABLE UNDER FIRST DAY TAX MOTION/ORDER (1.3). | | | | |
| 04/16/19 | Goldring, Stuart J. | 0.10 | 160.00 | 030 | 56317109 |
| | FOLLOW-UP REGARDING POSSIBLE PLAN STRUCTURES. | | | | |
| 04/17/19 | Foust, Rachael L. | 0.20 | 138.00 | 030 | 56447131 |
| | RESPOND TO CLIENT QUESTIONS REGARDING AMOUNTS PAYABLE UNDER TAX ORDER (0.2). | | | | |
| 04/18/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 030 | 56317111 |
| | CALL WITH B. STRATTON REGARDING PLAN-RELATED TAX CONSIDERATIONS (1.0); INTERNAL EMAIL TO WEIL TAX REGARDING SAME (.1); INTERNAL WEEKLY UPDATE CALL (.5). | | | | |
| 04/22/19 | Goldring, Stuart J. | 0.10 | 160.00 | 030 | 56360135 |
| | EMAIL EXCHANGE WITH PWC REGARDING PLAN-RELATED TAX ANALYSIS. | | | | |
| 04/22/19 | Brookstone, Benjamin | 0.10 | 87.50 | 030 | 56342471 |
| | REVIEW POTENTIAL PLAN STRUCTURING ISSUE. | | | | |
| 04/30/19 | Goldring, Stuart J. | 0.30 | 480.00 | 030 | 56406601 |
| | EMAIL EXCHANGE AND CALL WITH B. BROOKSTONE REGARDING SUMMARY OF TAX ADVICE. | | | | |
| 04/30/19 | Brookstone, Benjamin | 0.10 | 87.50 | 030 | 56436121 |
| | DISCUSS INTERNAL ADVICE CHART WITH S GOLDRING. | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **51.50** | **$62,279.50** | | |
| 03/01/19 | Bostel, Kevin | 0.20 | 199.00 | 031 | 56243933 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW M. GOREN COMMENTS TO 341 OUTLINE AND CONFER WITH L. CARENS RE: SAME. | | | | |
| 04/01/19 | Byrne, Peter M. | 0.10 | 99.50 | 031 | 56212982 |
| | REVIEW FILING OF MONTHLY OPERATING REPORTS. | | | | |
| 04/01/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 031 | 56670524 |
| | CORRESPOND WITH PRIME CLERK RE: SERVICE QUESTIONS PERTAINING TO MONTHLY OPERATING REPORTS AND RETENTION APPLICATIONS. | | | | |
| 04/02/19 | Goren, Matthew | 0.50 | 537.50 | 031 | 56190544 |
| | EMAILS WITH CLIENT L. CARENS RE: U.S. TRUSTEE FOIA REQUEST. | | | | |
| 04/03/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 031 | 56238938 |
| | CONDUCT RESEARCH RE: FOIA REQUEST AND PREPARE SUMMARY OF SAME. | | | | |
| 04/09/19 | Carens, Elizabeth Anne | 0.10 | 56.00 | 031 | 56450509 |
| | CORRESPOND WITH M. GOREN RE: FIOA REQUEST. | | | | |
| 04/10/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 031 | 56450549 |
| | REVIEW AND REVISE FIOA REQUEST AND PREPARE ACCOMPANYING REDACTIONS. | | | | |
| 04/16/19 | Goren, Matthew | 0.50 | 537.50 | 031 | 56301811 |
| | CALL WITH U.S. TRUSTEE AND ALIXPARTNERS RE: REPORTING REQUIREMENTS. | | | | |
| 04/17/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 031 | 56300350 |
| | RESEARCH ISSUES RE: FEE EXAMINER PROTOCOLS. | | | | |
| 04/18/19 | Goren, Matthew | 0.20 | 215.00 | 031 | 56301848 |
| | EMAILS WITH ALIXPARTNERS RE: U.S. TRUSTEE REPORTING QUESTIONS ON 2001 CASE. | | | | |
| 04/19/19 | Goren, Matthew | 0.20 | 215.00 | 031 | 56321204 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH S. KAROTKIN AND CLIENT RE: 341 PREP SESSION. | | | | |
| 04/22/19 | Goren, Matthew | 1.20 | 1,290.00 | 031 | 56333990 |
| | CALL WITH ALIXPARTNERS, CLIENT AND FORMER COUNSEL RE: 2001 CHAPTER 11 PLAN MECHANICS AND U.S. TRUSTEE PAYMENTS (0.2) AND FOLLOW-UP EMAILS RE: SAME (0.2); REVIEW DRAFT MONTHLY OPERATING REPORT AND EMAILS WITH ALIXPARTNERS RE: SAME (0.2); EMAILS WITH S. KAROTKIN AND J. LIOU RE: CONTINUED 341 MEETING (0.2) REVIEW 341 TRANSCRIPT (0.4). | | | | |
| 04/23/19 | Liou, Jessica | 0.40 | 430.00 | 031 | 56525107 |
| | REVIEW AND RESPOND TO EMAIL FROM M. GOREN RE 341 MEETING (.2); CONFER WITH S. KAROTKIN AND M. GOREN RE 341 MEETING (.2). | | | | |
| 04/23/19 | Goren, Matthew | 0.70 | 752.50 | 031 | 56334051 |
| | CALL WITH S. KAROTKIN AND J. LIOU RE: 341 MEETING PREP (0.3) AND EMAILS WITH CLIENT RE: SAME (0.4). | | | | |
| 04/24/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 031 | 56333735 |
| | PREPARE J. WELLS AND D. THOMASIN FOR 341 MEETING. | | | | |
| 04/24/19 | Goren, Matthew | 2.80 | 3,010.00 | 031 | 56334022 |
| | EMAILS WITH CLIENT RE: 2001 U.S. TRUSTEE FEES (0.2); REVIEW AND REVISE MONTHLY OPERATING REPORT AND 2015.3 REPORT (0.6) AND EMAILS WITH CLIENT RE: SAME (0.2); PREP SESSION WITH CLIENT RE: 341 HEARING (0.7); REVISE MOTION TO EXTEND MONTHLY OPERATING REPORT FILING DATES (1.1). | | | | |
| 04/25/19 | Goren, Matthew | 1.90 | 2,042.50 | 031 | 56342264 |
| | REVIEW MOTION TO EXTEND MONTHLY OPERATING REPORT FILING DEADLINES (0.8) AND EMAILS RE: SAME (0.2); CALL WITH U.S. TRUSTEE AND ALIXPARTNERS RE: MONTHLY OPERATING REPORT FORMS (0.7) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 04/27/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 56342263 |
| | EMAILS WITH ALIXPARTNERS AND K&B RE: MOTION TO MODIFY MONTHLY OPERATING REPORT REQUIREMENTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/19 | Goren, Matthew | 1.10 | 1,182.50 | 031 | 56436097 |
| | REVISE MOTION TO MODIFY MONTHLY OPERATING REPORT REPORTING REQUIREMENTS. | | | | |
| 04/29/19 | Karotkin, Stephen | 3.80 | 6,080.00 | 031 | 56363210 |
| | ATTEND 341 MEETING. | | | | |
| 04/29/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 56436054 |
| | CALLS AND EMAILS WITH K&B AND ALIXPARTNERS RE: MONTHLY OPERATING REPORT FORM AND DEADLINE MOTION. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **20.70** | **$22,877.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Bostel, Kevin | 0.50 | 497.50 | 032 | 56243944 |
| | CORRESPOND WITH MILBANK RE: UCC BYLAW ISSUES (.1); FOLLOW-UP WITH J. LIOU RE: SAME (.1); FURTHER REVIEW OF CONFI ISSUES (.3). | | | | |
| 03/21/19 | Karotkin, Stephen | 0.40 | 640.00 | 032 | 56414832 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH UCC PROFESSIONALS. | | | | |
| 04/01/19 | Goren, Matthew | 0.50 | 537.50 | 032 | 56190528 |
| | CALL WITH CLIENT AND M. FINK RE: UCC COMMENTS TO HEDGING PROCEDURES MOTION AND EMAILS RE: SAME. | | | | |
| 04/02/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 032 | 56186079 |
| | ATTEND MEETING WITH COMPANY AND ALIXPARTNERS PARTNERS RE: PREPARATION FOR MEETING WITH UCC (.7). | | | | |
| 04/03/19 | Karotkin, Stephen | 4.30 | 6,880.00 | 032 | 56193639 |
| | ATTEND MEETING WITH UCC AND ADVISORS (3.9); CONFERENCE CALL WITH K. ORSINI AND M. FELDMAN RE: BAR DATE AND CLAIMS ISSUES (.4). | | | | |
| 04/03/19 | Bostel, Kevin | 0.20 | 199.00 | 032 | 56221671 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH CRAVATH AND ALIXPARTNERS RE: DILIGENCE ISSUES FOR UCC. | | | | |
| 04/05/19 | Goren, Matthew | 0.40 | 430.00 | 032 | 56202348 |
| | REVIEW MATERIALS FOR UCC ON PURPA AND EMAILS WITH CLIENT RE: SAME. | | | | |
| 04/08/19 | Foust, Rachael L. | 0.10 | 69.00 | 032 | 56351038 |
| | CORRESPOND WITH MILBANK REGARDING SCHEDULING OMNIBUS DATES. | | | | |
| 04/10/19 | Goren, Matthew | 0.30 | 322.50 | 032 | 56267170 |
| | REVIEW MOTION TO APPOINT RATE PAYERS COMMITTEE. | | | | |
| 04/10/19 | Bostel, Kevin | 0.60 | 597.00 | 032 | 56282728 |
| | REVIEW BACKGROUND DOCUMENTS RELATING TO MUTUAL AID PAYMENTS. | | | | |
| 04/11/19 | Pitcher, Justin R. | 0.50 | 395.00 | 032 | 56637184 |
| | DISCUSS RESPONSE TO THE RATEPAYER MOTION FILED YESTERDAY WITH M. GOREN (.1); REVIEW DOCUMENTS IN PREP FOR RESPONSE TO RATEPAYER MOTION (.4). | | | | |
| 04/12/19 | Karotkin, Stephen | 0.60 | 960.00 | 032 | 56264542 |
| | REVIEW MOTION TO APPOINT RATEPAYER COMMITTEE. | | | | |
| 04/13/19 | Goren, Matthew | 0.80 | 860.00 | 032 | 56267370 |
| | REVIEW RATEPAYER COMMITTEE MOTION AND EMAILS RE: SAME. | | | | |
| 04/13/19 | Pitcher, Justin R. | 2.70 | 2,133.00 | 032 | 56639719 |
| | WORK ON RESPONSE TO RATEPAYER COMMITTEE MOTION. | | | | |
| 04/14/19 | Goren, Matthew | 1.30 | 1,397.50 | 032 | 56267683 |
| | ANALYZE ISSUES RE: RATEPAYER COMMITTEE MOTION (0.9) AND CALLS AND EMAILS WITH J. PITCHER RE: SAME (0.4). | | | | |
| 04/14/19 | Pitcher, Justin R. | 2.20 | 1,738.00 | 032 | 56265517 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. GOREN REGARDING DEBTORS' RESPONSE TO TURN RATEPAYER COMMITTEE MOTION (.3); WORK ON DRAFT OF RESPONSE TO MOTION (1.9). | | | | |
| 04/15/19 | Pitcher, Justin R. | 2.60 | 2,054.00 | 032 | 56677575 |
| | WORK ON DRAFT RESPONSE TO RATEPAYER COMMITTEE MOTION. | | | | |
| 04/16/19 | Goren, Matthew | 0.80 | 860.00 | 032 | 56301826 |
| | CALL WITH MILBANK RE: RATEPAYER COMMITTEE MOTION (0.2); CALLS AND EMAILS WITH MILBANK RE: QUANTA CONTRACTS AND DILIGENCE (0.6). | | | | |
| 04/16/19 | Pitcher, Justin R. | 5.80 | 4,582.00 | 032 | 56297335 |
| | DRAFT OBJECTION TO TURN MOTION FOR RATEPAYER COMMITTEE APPOINTMENT AND SEND TO M. GOREN. | | | | |
| 04/17/19 | Goren, Matthew | 9.90 | 10,642.50 | 032 | 56301818 |
| | REVIEW AND REVISE OBJECTION TO RATEPAYER COMMITTEE MOTION (9.5) AND EMAILS AND CALLS WITH J. PITCHER RE: SAME (0.4). | | | | |
| 04/17/19 | Goren, Matthew | 0.40 | 430.00 | 032 | 56301870 |
| | CALLS AND EMAILS WITH ALIXPARTNERS AND MILBANK RE: OUTSTANDING UCC QUANTA DILIGENCE. | | | | |
| 04/17/19 | Pitcher, Justin R. | 2.10 | 1,659.00 | 032 | 56297354 |
| | REVISE DRAFT OF OBJECTION TO RATEPAYER COMMITTEE MOTION. | | | | |
| 04/18/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 032 | 56302068 |
| | PARTICIPATE ON UPDATE CALL WITH UCC PROFESSIONALS (.6); PARTICIPATE ON PG&E PROFESSIONALS UPDATE CALL (.4); REVIEW OBJECTION TO TURN MOTION TO APPOINT OFFICIAL RATEPAYER COMMITTEE (.4). | | | | |
| 04/18/19 | Liou, Jessica | 0.50 | 537.50 | 032 | 56321510 |
| | PARTICIPATE ON BI-WEEKLY CALL WITH UCC ADVISORS AND DEBTORS' ADVISORS. | | | | |
| 04/18/19 | Goren, Matthew | 1.70 | 1,827.50 | 032 | 56301859 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE CALL WITH UCC ADVISORS (0.6) AND FOLLOW-UP MEETING WITH S. KAROTKIN AND J. LIOU (0.4); EMAILS AND CALLS WITH ALIXPARTNERS RE: UCC DILIGENCE ON QUANTA CONTRACTS (0.7). | | | | |
| 04/18/19 | Goren, Matthew | 0.60 | 645.00 | 032 | 56301860 |
| | EMAILS WITH AKIN GUMP RE: RATEPAYER COMMITTEE MOTION (0.1); CONFER WITH S. KAROTKIN RE: SAME (0.1); REVISE RESPONSE TO SAME (0.4). | | | | |
| 04/18/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 032 | 56324395 |
| | PREPARE JOINDER IN SUPPORT OF UCC'S REPLY TO 1102 PROCEDURES OBJECTION. | | | | |
| 04/19/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 032 | 56302683 |
| | REVIEW AND REVISE OBJECTION TO TURN MOTION TO APPOINT OFFICIAL RATEPAYER COMMITTEE. | | | | |
| 04/19/19 | Goren, Matthew | 2.60 | 2,795.00 | 032 | 56321025 |
| | REVIEW UCC LIMITED OBJECTION (0.2); EMAILS AND CALLS WITH ALIXPARTNERS RE: UCC QUANTA CONTRACT DILIGENCE AND LIMITED OBJECTION (0.9); CALLS AND EMAILS WITH QUANTA RE: SAME (0.7); REVISE PROPOSED QUANTA ORDER (0.4) AND EMAILS WITH CLIENT RE: SAME (0.4). | | | | |
| 04/19/19 | Goren, Matthew | 3.60 | 3,870.00 | 032 | 56321147 |
| | REVISE RATEPAYER COMMITTEE MOTION RESPONSE (2.3); REVISE SUPPORTING DECLARATION (0.9); CONFER WITH J. PITCHER RE: SAME (0.4). | | | | |
| 04/19/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 032 | 56324402 |
| | PREPARE OF JOINDER IN SUPPORT OF UCC'S REPLY TO 1102 PROCEDURES OBJECTION. | | | | |
| 04/19/19 | Pitcher, Justin R. | 6.80 | 5,372.00 | 032 | 56308478 |
| | REVIEW EMAILS FROM M. GOREN REGARDING UPDATES TO THE DRAFT OBJECTION TO TURN RATEPAYER COMMITTEE MOTION AND SUPPORTING DECLARATION (.2); CALL WITH M. GOREN REGARDING SUPPORTING DECLARATION (.3); REVISE DRAFT OBJECTION AND DRAFT SUPPORTING DECLARATION (6.3). | | | | |
| 04/20/19 | Goren, Matthew | 0.60 | 645.00 | 032 | 56321083 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CLIENT AND ALIXPARTNERS RE: UCC OBJECTION TO QUANTA MOTION AND REVISED ORDER RE: SAME (0.4); EMAILS WITH UCC RE: SAME (0.2). | | | | |
| 04/21/19 | Goren, Matthew | 1.00 | 1,075.00 | 032 | 56320904 |
| | REVISE RATEPAYER COMMITTEE MOTION RESPONSE AND DECLARATION AND EMAILS RE: SAME. | | | | |
| 04/22/19 | Liou, Jessica | 0.40 | 430.00 | 032 | 56363119 |
| | REVIEW 1102 REPLY FROM UCC (.3); EMAIL S. KAROTKIN AND M. GOREN RE SAME (.1). | | | | |
| 04/22/19 | Goren, Matthew | 1.40 | 1,505.00 | 032 | 56334000 |
| | CALLS AND EMAILS RE: UCC LIMITED OBJECTION TO QUANTA MOTION (0.9); REVIEW AND REVISE NOTICE OF FILING OF PROPOSED ORDER RE: SAME (0.5). | | | | |
| 04/22/19 | Goren, Matthew | 1.70 | 1,827.50 | 032 | 56334076 |
| | REVISE OBJECTION TO RATEPAYER COMMITTEE MOTION AND DECLARATION AND EMAILS WITH CLIENT RE: SAME (1.1); RESEARCH RE: SAME (0.6). | | | | |
| 04/22/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 032 | 56359285 |
| | EMAIL CORRESPONDENCE WITH J. LIOU RE: CREDITOR QUESTIONS (.1); CALL WITH CREDITOR RE: CLAIMS ISSUES IN SCHEDULES (.2); CONVERSATION WITH M. GOREN RE: CREDITOR QUESTIONS (.1). | | | | |
| 04/22/19 | Pitcher, Justin R. | 0.40 | 316.00 | 032 | 56677399 |
| | REVIEW EMAILS REGARDING FILINGS AND CORRESPONDENCE BETWEEN WEIL TEAM AND CLIENT REGARDING THE RATEPAYERS COMMITTEE MOTION OBJECTION AND DECLARATION. | | | | |
| 04/24/19 | Goren, Matthew | 1.90 | 2,042.50 | 032 | 56333973 |
| | FINALIZE RESPONSE TO RATEPAYER COMMITTEE MOTION (1.2) AND EMAILS WITH CLIENT RE: SAME (0.7). | | | | |
| 04/24/19 | Goren, Matthew | 0.60 | 645.00 | 032 | 56334033 |
| | EMAILS WITH ALIXPARTNERS AND J. LIOU RE: UCC VENDOR REPORTING (0.4); EMAILS WITH S. KAROTKIN RE: FTI RETENTION (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/19 | Fink, Moshe A. | 1.40 | 1,330.00 | 032 | 56363012 |
| | REVIEW PLEADINGS RE RATEPAYER COMMITTEE MOTION (.5); CALL WITH CLIENT RE CONEDISON MOTION (.7); SUMMARY EMAIL TO TEAM RE SAME (.2). | | | | |
| 04/24/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 032 | 56359337 |
| | REVIEW AND REVISE DEBTORS' RESPONSE TO TURN MOTION FOR RATEPAYER COMMITTEE. | | | | |
| 04/29/19 | Goren, Matthew | 0.30 | 322.50 | 032 | 56436175 |
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: UCC DILIGENCE RESPONSES. | | | | |
| 04/30/19 | Karotkin, Stephen | 0.30 | 480.00 | 032 | 56400881 |
| | CONFERENCE WITH K. ZIMAN REGARDING UCC CONVERSATION. | | | | |
| 04/30/19 | Goren, Matthew | 1.10 | 1,182.50 | 032 | 56436153 |
| | REVIEW QUANTA DILIGENCE PACKAGE FOR UCC (0.4); CALL WITH ALIXPARTNERS AND QUANTA RE: SAME (0.5); EMAILS WITH ALIXPARTNERS RE: EXCHANGE OPERATORS UCC REPORTS (0.2). | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **70.00** | **$71,267.50** | | |
| 03/18/19 | Foust, Rachael L. | 0.90 | 621.00 | 033 | 56182815 |
| | DRAFT AND REVISE UTILITY ADEQUATE ASSURANCE REQUEST STIPULATIONS. | | | | |
| 03/19/19 | Foust, Rachael L. | 1.10 | 759.00 | 033 | 56182781 |
| | DRAFT AND REVISE ADEQUATE ASSURANCE STIPULATIONS (0.7); CORRESPOND WITH COUNTERPARTIES AND COMPANY RE: SAME (0.4). | | | | |
| 03/20/19 | Foust, Rachael L. | 0.20 | 138.00 | 033 | 56182831 |
| | CALL COUNSEL FOR UTILITY TO DISCUSS ADEQUATE ASSURANCE REQUEST. | | | | |
| 03/22/19 | Foust, Rachael L. | 0.10 | 69.00 | 033 | 56182830 |
| | CORRESPOND WITH UTILITY RE: ADEQUATE ASSURANCE REQUEST. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/19 | Foust, Rachael L. | 2.40 | 1,656.00 | 033 | 56182790 |
| | DRAFT AND REVISE ADEQUATE ASSURANCE STIPULATIONS. | | | | |
| 03/24/19 | Foust, Rachael L. | 1.90 | 1,311.00 | 033 | 56182844 |
| | DRAFT AND REVISE ADEQUATE ASSURANCE SETTLEMENT LETTER AGREEMENTS (1.9). | | | | |
| 03/28/19 | Foust, Rachael L. | 1.00 | 690.00 | 033 | 56182896 |
| | CORRESPOND WITH COMPANY AND ALIXPARTNERS RE: UTILITY REQUEST (0.3); REVISE SETTLEMENT (0.2); CORRESPOND WITH COUNSEL FOR UTILITY RE: SAME (0.5). | | | | |
| 03/29/19 | Foust, Rachael L. | 0.80 | 552.00 | 033 | 56182860 |
| | REVIEW AND REVISE ADEQUATE ASSURANCE STIPULATION. | | | | |
| 04/05/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 033 | 56220163 |
| | DRAFT, REVIEW AND REVISE UTILITY ADEQUATE ASSURANCE STIPULATION. | | | | |
| 04/10/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 033 | 56247136 |
| | EMAIL TO D LORENZO REGARDING OSMOSE UTILITIES. | | | | |
| 04/11/19 | Foust, Rachael L. | 0.20 | 138.00 | 033 | 56446597 |
| | CORRESPOND WITH UTILITIES REGARDING ADEQUATE ASSURANCE REQUESTS. | | | | |
| 04/12/19 | Foust, Rachael L. | 0.40 | 276.00 | 033 | 56446948 |
| | REVISE AND CIRCULATE ADEQUATE ASSURANCE AGREEMENT LETTER TO UTILITY. | | | | |
| 04/15/19 | Foust, Rachael L. | 0.40 | 276.00 | 033 | 56446993 |
| | CORRESPOND WITH CLIENT AND UTILTIES REGARDING ADEQUATE ASSURANCE REQUESTS. | | | | |
| 04/18/19 | Evans, Steven | 1.50 | 840.00 | 033 | 56525725 |
| | DRAFT MOTION TO APPROVE CONEDISON SETTLEMENT AGREEMENT. | | | | |
| 04/29/19 | Foust, Rachael L. | 0.40 | 276.00 | 033 | 56446701 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND CIRUCLATE UTILITY ADEQUATE ASSURANCE AGREEMENT LETTER. | | | | |
| 04/29/19 | Foust, Rachael L. | 0.50 | 345.00 | 033 | 56446798 |
| | CORRESPOND WITH UTILITY REGARDING ADEQUATE ASSURANCE AGREEMENT LETTER. | | | | |
| **SUBTOTAL TASK 033 - Utility Issues/Adequate Assurance:** | | **13.50** | **$9,120.00** | | |
| 04/01/19 | Karotkin, Stephen | 0.40 | 640.00 | 035 | 56181353 |
| | REVIEW AND REVISE MATERIALS RE: WILDFIRE ASSISTANCE FUND PROGRAM. | | | | |
| 04/01/19 | Bond, W. Michael | 0.90 | 1,440.00 | 035 | 56201222 |
| | CALL AND CORRESPONDENCE WITH G. GUERRA RE: PARADISE AIRPORT AND CORRESPONDENCE TO J. LIOU RE: SAME (.6); CORRESPOND WITH G. GUERRA RE: AUCTIONS AND REVIEW AUCTION TERMS (.3). | | | | |
| 04/01/19 | Liou, Jessica | 3.30 | 3,547.50 | 035 | 56230357 |
| | REVIEW AND REVISE PROPOSED TALKING POINTS RE WILDFIRE ASSISTANCE FUND MOTION (.4), REVIEW AND REVISE PROPOSED ORDER RE WILDFIRE ASSISTANCE FUND MOTION (.9), RESPOND TO EMAILS FROM CRAVATH RE SAME (.3); REVIEW AND RESPOND TO EMAILS RE WILDFIRE ASSISTANCE FUND MOTION FROM ALIXPARTNERS, MUNGER TOLLES, ANDT. SCHINCKEL (.3); REVIEW AND REVISE FURTHER DRAFTS OF WILDFIRE ASSISTANCE FUND MOTION AND ORDER (1.4). | | | | |
| 04/01/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 56496535 |
| | CONFER WITH K. BOSTEL RE REAL ESTATE ASSET MOTION AND OTHER OPEN ISSUES. | | | | |
| 04/01/19 | Bostel, Kevin | 0.60 | 597.00 | 035 | 56221698 |
| | REVIEW TCC COMMENTS TO REAL ESTATE ORDER AND CORRESPOND WITH J. LIOU RE: SAME (.2); CORRESPOND WITH G. GUERRA RE: SAME (.1); CALL WITH J. ROSE RE: OBJECTION TO RE MOTION (.2); REVIEW INQUIRY FROM LIEN CLAIMANT AND CORRESPOND WITH T. KELLER RE: SAME (.1). | | | | |
| 04/01/19 | Schinckel, Thomas Robert | 4.70 | 3,243.00 | 035 | 56181606 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT WILDFIRE ASSISTANCE FUND MOTION (2.0); DRAFT PROPOSED ORDERS FOR WILDFIRE ASSISTANCE FUND (0.5); REVIEW DIP CREDIT AGREEMENT RE: PROPOSED WILDFIRE ASSISTANCE FUND PROGRAM (2.0); EMAIL P SANDLER REGARDING WILDFIRE ASSISTANCE FUND AND DIP CREDIT AGREEMENT (0.1); CALL WITH P SANDLER REGARDING REGARDING WILDFIRE ASSISTANCE FUND AND DIP CREDIT AGREEMENT (0.1). | | | | |
| 04/02/19 | Karotkin, Stephen | 0.40 | 640.00 | 035 | 56186056 |
| | CONFERENCE WITH J. LODUCA RE: CPUC AND REAL ESTATE MOTION AND REVIEW PROPOSED REVISED LANGUAGE RE: SAME. | | | | |
| 04/02/19 | Bond, W. Michael | 0.80 | 1,280.00 | 035 | 56201225 |
| | CONFERENCE CALL RE: COMMITTEE OBJECTION TO REAL ESTATE MOTION AND RELATED CORRESPONDENCE (.5); CORRESPONDENCE AND CALL WITH W. COLEMAN (.3). | | | | |
| 04/02/19 | Liou, Jessica | 1.50 | 1,612.50 | 035 | 56230512 |
| | EMAILS WITH K. BOSTEL RE CPUC COMMENTS TO REAL ESTATE TRANSACTIONS ORDER (.2); CONFER WITH S. KAROTKIN RE SAME (.1); CONFER WITH S. MITCHELL (PAUL WEISS) RE SAME (.1); REVIEW AND RESPOND TO MULITPLE EMAILS FROM K. BOSTEL RE RESPONSES TO REAL ESTATE MOTION AND PROPOSED CHANGES TO THE ORDER (1.1). | | | | |
| 04/02/19 | Liou, Jessica | 1.30 | 1,397.50 | 035 | 56230517 |
| | REVIEW AND COMMENT ON REVISED DRAFTS OF WILDFIRE ASSISTANCE FUND MOTION (.8); EMAILS WITH KELLER BENVENUTTI RE DECLARATION TO SAME (.5). | | | | |
| 04/02/19 | Bostel, Kevin | 0.10 | 99.50 | 035 | 56636924 |
| | CALL WITH S. MITCHELL (PAUL WEISS) RE: LANGUAGE FOR REAL ESTATE ORDER. | | | | |
| 04/02/19 | Pitcher, Justin R. | 0.10 | 79.00 | 035 | 56184871 |
| | REVIEW EMAILS FROM WEIL, PG&E, AND LOCAL COUNSEL RE FOIA REQUEST AND REAL ESTATE MOTION. | | | | |
| 04/02/19 | Pitcher, Justin R. | 0.40 | 316.00 | 035 | 56184942 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH K. BOSTEL, M. BOND, AND PG&E RE RESPONSIVE COMMENTS TO REAL ESTATE MOTION. | | | | |
| 04/02/19 | Schinckel, Thomas Robert | 3.40 | 2,346.00 | 035 | 56184321 |
| | DRAFT WILDFIRE ASSISTANCE FUND MOTION (3.0); CALL WITH T SMITH (0.2); CALL WITH P SANDLER (0.1); CALL WITH J LIOU RE: SAME (0.1). | | | | |
| 04/03/19 | Bond, W. Michael | 2.90 | 4,640.00 | 035 | 56201223 |
| | CONFERENCE CALL WITH K. BOSTEL AND G. GUERRA RE: REAL ESTATE MOTION AND REVIEW CORRESPONDENCE RE: COMMENTS ON MOTION (.8); CONFERENCE CALL WITH P. GLASSMAN, K. BOSTEL AND A. TRAN RE: EMINENT DOMAIN ISSUES AND REVIEW CORRESPONDENCE RE: EMINENT DOMAIN (.7); REVIEW REVISED TRACKER (.2); CORRESPONDENCE WITH G. GUERRA ON VARIOUS ISSUES (.3); REVIEW HOLDOVER EXTENSIONS FROM W. COLEMAN AND RELATED CORRESPONDENCE (.7); REVIEW REVISED MOTION (.2). | | | | |
| 04/03/19 | Liou, Jessica | 2.00 | 2,150.00 | 035 | 56231569 |
| | REVIEW AND REVISE DRAFTS OF WILDFIRE ASSISTANCE FUND MOTION (.5); PROPOSED ORDER FOR WILDFIRE ASSISTANCE FUND PROGRAM (.4); CONFER WITH T. SMITH RE SAME (.5); CONFER WITH S. SCHIRLE RE SAME (.3); CONFERS WITH T. SCHINKEL RE SAME (.2); REVIEW AND RESPOND TO MULTIPLE EMAILS RE SAME (.1). | | | | |
| 04/03/19 | Liou, Jessica | 4.80 | 5,160.00 | 035 | 56231591 |
| | MULTIPLE CONFERS AND CALLS RE REAL ESTATE ASSET SALE MOTION AND RESOLUTION OF FORMAL AND INFORMAL COMMENTS RECEIVED (2.0); MULTIPLE CONFERS WITH K. BOSTEL RE SAME (.8); REVIEW AND RESPOND TO EMAILS FROM K. BOSTEL RE SAME (1.0); CALL WITH CALIFORNIA STATE AGENCIES RE SAME (.6); CONFER WITH S. MITCHELL (PAUL WEISS) RE CPUC LANGUAGE FOR REAL ESTATE MOTION (.4). | | | | |
| 04/03/19 | Tran, Hong-An Nguyen | 1.00 | 995.00 | 035 | 56496312 |
| | REVIEW BRIEFINGS RELATED TO REAL ESTATE MOTIONS. | | | | |
| 04/03/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 035 | 56226875 |
| | REVIEW EMAILS WITH INQUIRIES FROM PGE RE: ORDINARY COURSE REAL ESTATE TRANSACTIONS AND OTHER BANKRUPTCY RELATED QUESTIONS (1.5) REVIEW REVISED TRACKER FROM D. NEUHAUSER. (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Bostel, Kevin | 5.30 | 5,273.50 | 035 | 56221869 |

REVISE ORDER AND CORRESPOND WITH COUNSEL TO OBJECTING PARTIES RE: REAL ESTATE MOTION (.6);CALL WITH J. LIO UAND PAUL WEISS RE: CPUC LANGAUGE (.3); CALL WITH G. GUERRA, M. BOND, AND J. PITCHER RE: REAL ESTATE ORDER AND VARIOUS OBJECTIONS (.4); FURTHER REVISE ORDER (.2); MEET WITH J. LIOU RE: SAME (.3); CORRESPOND WITH MILBANK RE: OPEN POINTS ON RE ORDER (.2); CALL WITH COUNSEL TO STATE AGENCIES AND J. LIOU RE: COMMENTS TO ORDER (.4); FURTHER REVISE ORDER (.3); CORRESPOND WITH M. BOND RE: OPEN ISSUES, REVIEW MOTION RE: SAME (.2);FURTHER REVIEW OF COMMENTS ON THE ORDER AND FURTHER REVISION TO SAME (.8); FOLLOW-UP EMAILS WITH VARIOUS PARTIES RE: REVISED ORDER AND OPEN ISSUES (.3); CALL WITH E. ANDERSON RE: OPEN ISSUES ON RE ORDER (.2); CONFER WITH J. KIM AND STATE AGENCIES' COUNSEL RE: EXTENSION FOR REPLY (.2); CALL WITH T. GOSLINE RE: REVISED ORDER AND FOLLOW-UP WITH J. LIOU RE :SAME (.2); REIVEW OBJECTIONS FILED AND SUMMARIZE SAME (.3); DRAFT UPDATE EMAIL TO CLIENT ON STATUS OF RE MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Neuhauser, David | 1.40 | 966.00 | 035 | 56228070 |

REVIEW REAL ESTATE RELATED AGREEMENTS (1) AND UPDATE OPEN ISSUES LIST (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Pitcher, Justin R. | 0.50 | 395.00 | 035 | 56191777 |

REVIEW EMAIL CORRESPONDENCE FROM K. BOSTEL TO PG&E RE COMMITTEE COMMENTS TO PROPOSED REAL ESTATE ORDER (.1); CONFERENCE CALL WITH K. BOSTEL, M. BOND, AND PG&E RE POTENTIAL REVISIONS TO REAL ESTATE ORDER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Schinckel, Thomas Robert | 2.00 | 1,380.00 | 035 | 56190612 |

DRAFT WILDFIRE ASSISTANCE FUND MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/19 | Peene, Travis J. | 0.50 | 120.00 | 035 | 56266755 |

CONDUCT RESEARCH RE: REAL ESTATE SALE ISSUES AND RELATED PLEADINGS FOR K. BOSTEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Karotkin, Stephen | 0.30 | 480.00 | 035 | 56198604 |

CONFERENCE J. WELLS RE: WILDFIRE ASSISTANCE FUND PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/19 | Karotkin, Stephen | 0.30 | 480.00 | 035 | 56499502 |

REVIEW MEMO FROM S. SCHIRLE RE: WILDFIRE ASSISTANCE FUND MOTION.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/04/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 56499504 |
| | CORRESPONDENCE RE: FINALIZING MOTION AND REVIEW REVISIONS. | | | | |
| 04/04/19 | Bond, W. Michael | 0.30 | 480.00 | 035 | 56677195 |
| | CORRESPOND WITH G. GUERRA AND J. LIOU RE: PARADISE. | | | | |
| 04/04/19 | Liou, Jessica | 2.60 | 2,795.00 | 035 | 56231968 |
| | EMAILS WITH PG&E RE WILDFIRE ASSISTANCE FUND MOTION (.2); CONFER WITH F. ADAMS RE ACS 450 DETERMINATION (.2); CONFER WITH S. SHIRLE RE WILDFIRE ASSISTANCE FUND MOTION (.2); CONFER WITH H. WEISSMAN RE WILDFIRE ASSISTANCE FUND MOTION (.4); REVIEW AND REVISE WILDFIRE ASSISTANCE FUND MOTION AND CONFER WITH T. SCHINCKEL RE SAME (.8); FURTHER REVIEW AND REVISE HOUSING ASSISTANCE MOTION AND PROPOSED ORDER, EMAILS WITH T. SCHINCKEL RE QUESTIONS AND NEXT STEPS (.6); REVIEW AND RESPOND TO EMAILS WITH M. BOND RE PREPETITION SETTLEMENTS AND ORDINARY COURSE TRANSACTIONS (.2). | | | | |
| 04/04/19 | Goren, Matthew | 0.30 | 322.50 | 035 | 56202354 |
| | CALL WITH J. LIOU RE: DE MINIMIS ASSET AND RE TRANSACTIONS. | | | | |
| 04/04/19 | Bostel, Kevin | 1.50 | 1,492.50 | 035 | 56221822 |
| | CALL WITH COUNSEL TO PROPERTY OWNERS RE: OBJECTION TO REAL ESTATE MOTION (.3); FOLLOW-UP EMAILS WITH WEIL TEAM RE: SAME (.1); REVIEW EMAILS RE: EMINENT DOMAIN STAY ISSUES (.2); CORRESPOND WITH PARTIES RE: COMMENTS AND OBJECTIONS TO REAL ESTATE ORDER (.4); EMAILS WITH J. LIOU AND M. BOND RE: SAME (.2); CALL WITH COUNSEL TO CITY OF MORGAN RE: REAL ESTATE ORDER (.2); REVISE ORDER PER SAME (.1). | | | | |
| 04/04/19 | Schinckel, Thomas Robert | 4.20 | 2,898.00 | 035 | 56197730 |
| | CALL WITH H WEISSMANN AND J LIOU RE: WILDFIRE ASSISTANCE MOTION (0.4); DRAFT WILDFIRE ASSISTANCE FUND MOTION (3.4); EMAILS TO CLIENT TEAM, KELLER & BENVENUTTI AND ALIXPARTNERS (0.4). | | | | |
| 04/05/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 56212880 |
| | CALL AND CORRESPONDENCE WITH K. BOSTEL AND REVIEW PLEADINGS RE: MOTION AND EMINENT DOMAIN. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/19 | Bostel, Kevin | 1.00 | 995.00 | 035 | 56510093 |
| | CALL WITH M. BOND RE: EMINENT DOMAIN ACTIONS (.2); PREPARE CHART OF OBJECTIONS AND INFORMAL RESPONSES TO REAL ESTATE MOTION (.5); CORRESPOND WITH C. ALEGRIA RE: EMINENT DOMAIN ACTIONS (.3). | | | | |
| 04/05/19 | Pitcher, Justin R. | 1.70 | 1,343.00 | 035 | 56202055 |
| | WORK ON REPLY TO OBJECTIONS TO THE DEBTORS' REAL ESTATE MOTION. | | | | |
| 04/05/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 035 | 56212075 |
| | DRAFT HOUSING ASSISTANCE PROGRAM MOTION (0.6); EMAILS TO LOCAL COUNSEL AND JOELE FRANK RE: SAME (0.2). | | | | |
| 04/06/19 | Pitcher, Justin R. | 1.60 | 1,264.00 | 035 | 56202107 |
| | DRAFT REPLY TO LIMITED OPPOSITION TO THE DEBTORS' REAL ESTATE MOTION. | | | | |
| 04/06/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 035 | 56212154 |
| | EMAILS TO CLIENT GROUP, LOCAL COUNSEL AND ALIXPARTNERS REGARDING WILDFIRE ASSISTANCE FUND PROGRAM. | | | | |
| 04/07/19 | Liou, Jessica | 0.50 | 537.50 | 035 | 56231598 |
| | CONFER WITH K. BOSTEL RE REAL ESTATE MOTION STATUS (.2); REVIEW REAL ESTATE MOTION RESPONSES FILED (.3). | | | | |
| 04/07/19 | Bostel, Kevin | 1.30 | 1,293.50 | 035 | 56282689 |
| | REVIEW DRAFT REPLY TO OBJECTIONS TO REAL ESTATE PROCEDURES MOTION AND COMMENT ON SAME, FOLLOW-UP WITH J. PITCHER RE: SAME (.5); REVIEW REVISED DRAFT AND UPDATE SAME (.8). | | | | |
| 04/07/19 | Pitcher, Justin R. | 1.10 | 869.00 | 035 | 56214136 |
| | REVISE REPLY TO OPPOSITION TO DEBTORS' REAL ESTATE MOTION AND SEND TO K. BOSTEL. | | | | |
| 04/08/19 | Bond, W. Michael | 0.20 | 320.00 | 035 | 56271041 |
| | CORRESPONDENCE WITH K. BOSTEL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/19 | Liou, Jessica | 0.50 | 537.50 | 035 | 56277521 |

CALL WITH K. BOSTEL, CESAR AND A. TRAN RE EMINENT DOMAIN AND AUTOMATIC STAY ISSUES.

| 04/08/19 | Liou, Jessica | 2.10 | 2,257.50 | 035 | 56277547 |

REVIEW AND REVISE REAL ESTATE MOTION REPLY (.5); REVIEW REAL ESTATE TRANSACTION NOTICE AND COMMENT ON SAME AND REVIEW SUMMARY CHART OF OBJECTION TO REAL ESTATE MOTION AND COMMENT ON SAME (.2); CALL WITH K. BOSTEL RE REAL ESTATE TRANSACTION MOTION AND REVISED PROPOSED ORDER (1.0); REVIEW AND COMMENT ON REVISED REAL ESTATE TRANSACTIONS ORDER (.2); REVIEW AND REVISE NOTICE OF PROPOSED REAL ESTATE ORDER (.2).

| 04/08/19 | Tran, Hong-An Nguyen | 0.20 | 199.00 | 035 | 56510099 |

CONFERENCE REGARDING REAL ESTATE TRANSACTION MOTIONS.

| 04/08/19 | Bostel, Kevin | 0.10 | 99.50 | 035 | 56282691 |

CORRESPOND WITH J. ROSE RE: REVISED ORDER FOR REAL ESTATE PROCEDURES MOTION.

| 04/08/19 | Bostel, Kevin | 4.80 | 4,776.00 | 035 | 56282749 |

CALL WITH C. ALEGRIA AND A. TRAN RE: EMINENT DOMAIN ACTIONS (.4); FOLLOW-UP WITH WEIL TEAM RE: SAME (.2); CALL WITH J. LIOU AND S. KAROTKIN (PARTIAL) RE: OPEN ISSUES IN REAL ESTATE MOTION (1.1); CORRESPOND WITH J. KIM RE: NOTICE OF REVISED ORDER (.1); REVIEW AND COMMENT ON SAME (.4); FINALIZE REVISED ORDER FOR FILING AND CORRESPOND WITH J. LIOU AND J. KIM RE: SAME (1.4); EMAILS WITH PARTIES PROVIDING COMMENTS TO REAL ESTATE MOTION RE: REVISED ORDER (.2); REVIEW AND COMMENT ON FIRST DRAFT OF REAL ESTATE SCRIPT (.3); REVIEW PLEADING FILED IN SUPPORT OF REAL ESTATE MOTION AND CONFER WITH J. LIOU RE: SAME (.1); PREPARE CHART FOR J. LIOU RE: SUMMARY OF RESPONSES (.6).

| 04/08/19 | Pitcher, Justin R. | 3.70 | 2,923.00 | 035 | 56232861 |

DRAFT SCRIPT FOR UPCOMING HEARING RE: REAL ESTATE MOTION FOR J. LIOU AND SEND TO K. BOSTEL FOR REVIEW (2.4); REVIEW EMAILS FROM J. LIOU AND K. BOSTEL REGARDING REVISIONS TO REAL ESTATE PROPOSED ORDER (.1); DISCUSS UPDATES AND REVISIONS WITH K. BOSTEL (.1); REVISE HEARING SCRIPT FOR J. LIOU AND RESEND TO K. BOSTEL (1.1).

| 04/09/19 | Bond, W. Michael | 1.40 | 2,240.00 | 035 | 56270933 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K. BOSTEL RE: REAL ESTATE MOTION AND REVIEW REVISED MOTION (.5); REVIEW TRACKER (.2); CALL WITH T. SCHINCKEL (.2); CORRESPONDENCE RE: EMINENT DOMAIN ISSUES (.3); CORRESPONDENCE RE: QUITCLAIM DEED (.2). | | | | |
| 04/09/19 | Kramer, Kevin | 0.20 | 199.00 | 035 | 56510399 |
| | EMAILS AND DISCUSSIONS RE EMINENT DOMAIN LEGAL RESEARCH. | | | | |
| 04/09/19 | Bostel, Kevin | 1.30 | 1,293.50 | 035 | 56282703 |
| | CORRESPOND WITH ALL PARTIES THAT FILED OBJECTIONS AND RESPONSES TO REAL ESTATE MOTION REGARDING UPDATED ORDER AND RESOLUTIONS (.5); CALL WITH M. BOND RE: ORDER AND EMINENT DOMAIN ACTIONS (.1); PREPARE UPDATED SUMMARY CHART OF RESPONSES (.5); CORRESPOND WITH T. HIGHAM RE: SUPPORT IN FAVOR OF MOTION (.1); CORRESPOND WITH P. BENVENUTTI RE: QUITCLAIM DEED AND FOLLOW-UP WITH J. LIOU RE: SAME (.1). | | | | |
| 04/09/19 | Minga, Jay | 2.90 | 2,755.00 | 035 | 56510400 |
| | CONDUCT RESEARCH RE EMINENT DOMAIN PROCEEDINGS (2.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (0.2). | | | | |
| 04/09/19 | Africk, Max M. | 2.50 | 2,187.50 | 035 | 56274484 |
| | SEND EMAIL TO T. TSEKERIDES RE: UNDERWRITERS (1.0); EMAIL K. KRAMER RE: SAME (.1); EMAIL KEVIN KRAMER RE: UNITED ENERGY (.2); CALL WITH J. MINGA RE: RESEARCH EMINENT DOMAIN ACTIONS INVOLVING THE DEBTOR (.3); RESEARCH FOR J. MINGA RE: EMINENT DOMAIN ACTIONS INVOLVING THE DEBTOR (.9). | | | | |
| 04/09/19 | Pitcher, Justin R. | 0.20 | 158.00 | 035 | 56243386 |
| | REVIEW AND RESPOND TO EMAILS FROM J. LIOU AND K. BOSTEL REGARDING REAL ESTATE PROCEDURES MOTION. | | | | |
| 04/09/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 035 | 56241133 |
| | DRAFT LEASE EXTENSION MOTION (0.6); CONFER WITH M. BOND REGARDING LEASES (0.2); CONFER WITH M GOREN REGARDING LEASES (0.2); EMAIL S. SCHIRLE REGARDING WILDFIRE ASSISTANCE FUND MOTION (.1). | | | | |
| 04/10/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 035 | 56248101 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WILDFIRE ASSISTANCE FUND MOTION AND TELEPHONE CALLS RE: SAME. | | | | |
| 04/10/19 | Bond, W. Michael | 0.80 | 1,280.00 | 035 | 56270865 |
| | CALL WITH G. GUERRA RE: VARIOUS ISSUES (.6); CORRESPOND WITH G. GUERRA (.2). | | | | |
| 04/10/19 | Singh, David R. | 0.30 | 337.50 | 035 | 56510407 |
| | REVIEW CORRESPONDENCE RE EMINENT DOMAIN ACTION. | | | | |
| 04/10/19 | Liou, Jessica | 2.00 | 2,150.00 | 035 | 56277661 |
| | CONFER WITH K. BOSTEL RE REAL ESTATE TRANSACTIONS MOTION (.7); CONFER WITH G. GUERRA AND CESAR RE REAL ESTATE TRANSACTIONS MOTION (.5); REVIEW AND REVISE WILDFIRE ASSISTANCE FUND MOTION (.5); FURTHER EMAILS WITH T. SCHINCKEL RE WILDFIRE ASSISTANCE FUND MOTION AND COMMENTS TO PROPOSED ORDER (.3). | | | | |
| 04/10/19 | Minga, Jay | 2.80 | 2,660.00 | 035 | 56510412 |
| | CONDUCT RESEARCH RE EMINENT DOMAIN PROCEEDINGS. | | | | |
| 04/10/19 | Schinckel, Thomas Robert | 4.40 | 3,036.00 | 035 | 56247039 |
| | DRAFT WILDFIRE ASSISTANCE FUND MOTION AND ORDER (3.8); CALLS WITH J LOUDCA RE: SAME (0.2); CONFER WITH J LIOU AND S KAROTKIN REGARDING DRAFT WILDFIRE ASSISTANCE FUND MOTION (0.4). | | | | |
| 04/11/19 | Karotkin, Stephen | 1.50 | 2,400.00 | 035 | 56254777 |
| | FINALIZE WILDFIRE ASSISTANCE FUND MOTION AND EMAILS RE: SAME (1.1); CALL D. BOTTER RE: WILDFIRE ASSISTANCE FUND MOTION (.2); CONFERENCE J. LODUCA RE: WILDFIRE ASSISTANCE FUND MOTION (.2). | | | | |
| 04/11/19 | Bond, W. Michael | 1.10 | 1,760.00 | 035 | 56270784 |
| | CORRESPONDENCE RE: OMNIBUS REAL ESTATE MOTION AND REVIEW FINAL ORDER AND CORRESPONDENCE WITH K. BOSTEL AND CLIENT (.6); CORRESPONDENCE RE: MECHANICS LIENS AND REVIEW LIST AND CORRESPONDENCE WITH T. KELLER AND J. LIOU (.5). | | | | |
| 04/11/19 | Liou, Jessica | 1.40 | 1,505.00 | 035 | 56277678 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH T. SCHINCKEL RE WILDFIRE ASSISTANCE FUND MOTION AND PROPOSED ORDER, MARK UP PROPOSED ORDER LIFTING STAY (.9); REVIEW AND REVISE COMFORT ORDER; REVIEW AND REVISE WILDFIRE ASSISTANCE FUND MOTION (.5). | | | | |
| 04/11/19 | Liou, Jessica | 0.40 | 430.00 | 035 | 56499628 |
| | REVIEW AND RESPOND TO EMAILS RE EMINENT DOMAIN ISSUES. | | | | |
| 04/11/19 | Goren, Matthew | 0.40 | 430.00 | 035 | 56266680 |
| | EMAILS WITH CLIENT RE: CUSHMAN & WAKEFIELD ISSUES. | | | | |
| 04/11/19 | Tran, Hong-An Nguyen | 1.00 | 995.00 | 035 | 56276877 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING EMINENT DOMAIN ACTIONS. | | | | |
| 04/11/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 035 | 56274787 |
| | EMAILS RE: INQUIRIES ON PROPERTY MECHANICS LIENS. | | | | |
| 04/11/19 | Bostel, Kevin | 0.40 | 398.00 | 035 | 56282801 |
| | CORRESPOND WITH N. DE LANCIE RE: STATUS OF REAL ESTATE PROCEDURES MOTION (.1); CORRESPOND WITH M. BOND RE: SAME (.1); REVIEW REVISED ORDER AND CORRESPOND WITH J. KIM AND J. LIOU RE: SAME (.2). | | | | |
| 04/11/19 | Neuhauser, David | 0.70 | 483.00 | 035 | 56274576 |
| | UPDATE REAL ESTATE OPEN ISSUES TRACKER. | | | | |
| 04/11/19 | Shaddy, Aaron | 1.00 | 690.00 | 035 | 56499875 |
| | CALL WITH J. LIOU, A. TRAN, K. BOSTEL, AND J. MINGA ON EMINENT DOMAIN ISSUES. | | | | |
| 04/11/19 | Schinckel, Thomas Robert | 2.90 | 2,001.00 | 035 | 56253278 |
| | DRAFT WILDFIRE ASSISTANCE FUND MOTION AND ORDER (2.3); EMAIL MILBANK REGARDING WILDFIRE ASSISTANCE FUND MOTION (0.1); REVIEW TRANSCRIPT OF STIPULATION HEARING TO CONSIDER ANY IMPLICATIONS FOR WILDFIRE ASSISTANCE FUND MOTION (.5). | | | | |
| 04/12/19 | Karotkin, Stephen | 0.40 | 640.00 | 035 | 56264516 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS AND TELEPHONE S. SCHIRLE RE: WILDFIRE ASSISTANCE FUND MOTION. | | | | |
| 04/12/19 | Bond, W. Michael | 0.30 | 480.00 | 035 | 56271209 |
| | CORRESPONDENCE RE: MECHANICS LIEN CLAIMS. | | | | |
| 04/12/19 | Liou, Jessica | 0.10 | 107.50 | 035 | 56277682 |
| | CONFER WITH S. SHIRLE RE WILDFIRE ASSISTANCE FUND MOTION STATUS. | | | | |
| 04/12/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 035 | 56275147 |
| | CALLS WITH M. GOREN RE: MECHANICS LIENS (.5). EMAILS RE: MECHANICS LIENS ON PROPERTIES (2.0). | | | | |
| 04/12/19 | Neuhauser, David | 0.50 | 345.00 | 035 | 56274618 |
| | EMAIL CORRESPONDENCE REGARDING REAL ESTATE MATTERS. | | | | |
| 04/12/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 035 | 56262582 |
| | CONSIDER EMAILS REGARDING WILDFIRE ASSISTANCE FUND MOTION. | | | | |
| 04/14/19 | Bond, W. Michael | 0.40 | 640.00 | 035 | 56270934 |
| | PREPARE CHECKLIST AND REVIEW TRACKER. | | | | |
| 04/14/19 | Minga, Jay | 8.30 | 7,885.00 | 035 | 56362542 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE RESEARCH ON EMINENT DOMAIN CASE LAW (1.9); RESEARCH AND REVISE ANALYSIS OF CASE LAW RE EMINENT DOMAIN CASES (6.4). | | | | |
| 04/14/19 | Green, Austin Joseph | 1.10 | 616.00 | 035 | 56310274 |
| | CALLS WITH J. LIOU, K. BOSTEL, AND J. MINGA TO DISCUSS RESEARCH RE EMINENT DOMAIN PROCEEDINGS. | | | | |
| 04/14/19 | Shaddy, Aaron | 1.70 | 1,173.00 | 035 | 56271853 |
| | RESEARCH RE: EMINENT DOMAIN ACTIONS FOR REAL ESTATE MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 035 | 56302060 |

CALL D. BOTTER RE: WILDFIRE ASSISTANCE FUND MOTION (.3); CALL J. WELLS AND J. SIMON RE: WILDFIRE ASSISTANCE FUND MOTION (.6).

| 04/15/19 | Bond, W. Michael | 1.00 | 1,600.00 | 035 | 56290232 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE AND CALL RE: MECHANICS LIENS (.3); DISCUSS WITH J. SEALES (.2); REVIEW AND REVISE TRACKER (.3); CALL WITH J. LIOU AND K. BOSTEL RE: EMINENT DOMAIN ISSUES (.2).

| 04/15/19 | Liou, Jessica | 1.00 | 1,075.00 | 035 | 56320916 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH K. BOSTEL (.5) AND WITH MILBANK RE EMINENT DOMAIN PROCEEDINGS (.5).

| 04/15/19 | Tran, Hong-An Nguyen | 0.70 | 696.50 | 035 | 56500032 |
|------|---------------------|-------|--------|------|-------|

REVIEW EMINENT DOMAIN RESEARCH.

| 04/15/19 | Seales, Jannelle Marie | 1.10 | 1,094.50 | 035 | 56315658 |
|------|---------------------|-------|--------|------|-------|

EMAIL TO D. NUEHASUER RE: INQUIRY TRACKER (.1); EMAILS RE: PAYMENTS OF MECHANICS LIENS (1.0).

| 04/15/19 | Bostel, Kevin | 1.70 | 1,691.50 | 035 | 56310490 |
|------|---------------------|-------|--------|------|-------|

CALL WITH J. LIOU AND C. ALEGRIA RE: EMINENT DOMAIN ACTION ISSUES (.3); FOLLOW-UP WITH J. LIOU RE: SAME (.1); CALL WITH MILBANK AND J. LIOU RE: REVISED REAL PROPERTY ORDER (.4); CALL WITH M. BOND AND J. LIOU RE: STATUS OF REVISED ORDER AND RESOLUTION OF OBJECTIONS (.2); REVIEW CASE LAW RE: EMINENT DOMAIN ISSUES AND CORRESPOND WITH MILBANK RE: SAME (.6); FOLLOW-UP EMAILS WITH J. ROSE AND B. MANNING RE: OPEN EMINENT DOMAIN ISSUES (.1).

| 04/15/19 | Minga, Jay | 6.70 | 6,365.00 | 035 | 56311686 |
|------|---------------------|-------|--------|------|-------|

EMAIL WITH WEIL LITIGATION TEAM RE CONFIDENTIALITY AGREEMENT AND EMINENT DOMAIN PROCEEDINGS RESEARCH (1.3); CONDUCT RESEARCH RE EMINENT DOMAIN PROCEEDINGS (2.7); REVISE MEMORANDUM RE EMINENT DOMAIN PROCEEDINGS CASELAW (0.7); REVISE CONFIDENTIALITY AGREEMENT (2.0).

| 04/15/19 | Neuhauser, David | 0.20 | 138.00 | 035 | 56314988 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE REAL ESTATE ISSUES TRACKER.

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 035 | 56302040 |
| | CALL J. LODUCA RE: WILDFIRE ASSISTANCE FUND MOTION (.4); CALL S. SCHIRLE RE: WILDFIRE ASSISTANCE FUND MOTION (.3). | | | | |
| 04/16/19 | Bond, W. Michael | 1.00 | 1,600.00 | 035 | 56308092 |
| | CORRESPONDENCE FROM W. COLEMAN AND REVIEW ORDER RE: QUESTION AND REPLY (.5); CORRESPONDENCE RE: EMINENT DOMAIN ACTIONS (.3); REVIEW CHANGES TO ORDER RE: EMINENT DOMAIN (.2). | | | | |
| 04/16/19 | Liou, Jessica | 0.50 | 537.50 | 035 | 56321022 |
| | EMAILS AND CALLS WITH S. SCHIRLE AND S. KAROTKIN RE WILDFIRE ASSISTANCE FUND MOTION. | | | | |
| 04/16/19 | Liou, Jessica | 1.20 | 1,290.00 | 035 | 56321173 |
| | CONFER WITH K. BOSTEL RE REAL ESTATE MOTION (.4); CONFER WITH MILBANK RE REAL ESTATE TRANSACTIONS (.6); CONFER WITH CESAR ALGERIA RE REAL ESTATE MOTION (.2). | | | | |
| 04/16/19 | Goren, Matthew | 0.50 | 537.50 | 035 | 56301841 |
| | CALL WITH ALIXPARTNERS AND T. SCHINCKLE RE: NONRESIDENTIAL REAL PROPERTY LEASES. | | | | |
| 04/16/19 | Bostel, Kevin | 2.00 | 1,990.00 | 035 | 56310386 |
| | CALL WITH MILBANK RE: EMINENT DOMAIN ISSUES AND FOLLOW-UP WITH J. LIOU RE: SAME (.5); PREPARE SUMMARY CHART FOR UCC OF PREPETITION EMINENT DOMAIN ACTIONS (.8); CALL WITH C. ALEGRIA RE: OPEN EMINENT DOMAIN ISSUES (.2); REVISE ORDER FOR REAL ESTATE MOTION AND CORRESPOND WITH C. ALEGRIA AND M. BOND RE: SAME (.5). | | | | |
| 04/17/19 | Karotkin, Stephen | 0.60 | 960.00 | 035 | 56302064 |
| | TELEPHONE CLIENT AND CONFERENCE RE: WILDFIRE ASSISTANCE FUND MOTION. | | | | |
| 04/17/19 | Bond, W. Michael | 0.80 | 1,280.00 | 035 | 56307874 |
| | CORRESPOND WITH W. COLEMAN (.2); CORRESPONDENCE AND CALL WITH G. GUERRA (.2); REVIEW MARKUP OF ORDER AND RELATED CORRESPONDENCE RE: EMINENT DOMAIN (.4). | | | | |
| 04/17/19 | Liou, Jessica | 1.30 | 1,397.50 | 035 | 56321038 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. SCHIRLE AND S. KAROTKIN RE WILDFIRE ASSISTANCE FUND MOTION (.2); CALL WITH DOJ RE SAME (.3); REVIEW AND REVISE SUMMARY CHART OF EMINENT DOMAIN ACTIONS AND REAL PROPERTY INTERESTS AND CONFER WITH K. BOSTEL RE SAME (.2); REVIEW AND REVISE REAL ESTATE PROPOSED ORDER (.4); CONFER K. BOSTEL RE REAL ESTATE ORDER (.2). | | | | |
| 04/17/19 | Goren, Matthew | 0.10 | 107.50 | 035 | 56637052 |
| | EMAILS WITH T. SCHNICKLE RE: REAL PROPERTY LEASES. | | | | |
| 04/17/19 | Bostel, Kevin | 1.40 | 1,393.00 | 035 | 56310308 |
| | CONFER WITH J. LIOU AND FURTHER UPDATE SUMMARY CHART FOR EMINENT DOMAIN ACTIONS (.2); CORRESPOND WITH C. ALEGRIA RE: SAME (.1); REVIEW COMMENT FROM CLIENT ON REVISED REAL PROPERTY ORDER AND UPDATE PER SAME (.4); CONFER WITH J. LIOU RE: SAME (.2); FURTHER UPDATE SAME PER ADDITIONAL COMMENTS (.3); FOLLOW-UP EMAILS WITH C. ALEGRIA RE: EMINENT DOMAIN ISSUES (.2). | | | | |
| 04/17/19 | Neuhauser, David | 0.50 | 345.00 | 035 | 56314542 |
| | REVIEW AND ANALYZE REAL ESTATE DOCUMENTS. | | | | |
| 04/17/19 | Schinckel, Thomas Robert | 5.00 | 3,450.00 | 035 | 56300395 |
| | DRAFT LETTER AND STIPULATION REGARDING TIME TO ASSUME LEASES (2.6); RESEARCH TREATMENT OF LICENSES AND EASEMENTS AS LEASES UNDER THE BANKRUPTCY CODE (2.4). | | | | |
| 04/18/19 | Liou, Jessica | 0.80 | 860.00 | 035 | 56321522 |
| | CONFER WITH K. BOSTEL AND J. ROSE (BAKER) RE REAL PROPERTY TRANSACTIONS MOTION (.5); REVIEW AND RESPOND TO EMAIL FROM S. GROSS RE CASELLI PAYMENT (.1); EMAIL WITH ALIXPARTNERS RE SAME (.2). | | | | |
| 04/18/19 | Goren, Matthew | 0.60 | 645.00 | 035 | 56637054 |
| | REVIEW 365(D)(4) EXTENSION STIPULATION AND LETTER (0.4) AND EMAILS WITH T. SCHINCKLE RE: SAME (0.2). | | | | |
| 04/18/19 | Bostel, Kevin | 0.80 | 796.00 | 035 | 56313938 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. ROSE RE: REVISED ORDER (.2); CALL WITH C. ALEGRIA RE: UPDATES ON ORDER (.2); CORRESPOND WITH J. PITCHER RE: JENNY DEFENDANTS ORDER (.2); CORRESPOND WITH K. RENFRO RE: UPDATES ON REAL ESTATE RESOLUTION (.1); FURTHER EMAILS WITH WEIL TEAM RE: SAME (.1). | | | | |
| 04/19/19 | Karotkin, Stephen | 0.40 | 640.00 | 035 | 56302682 |
| | CALL DOJ RE: WILDFIRE ASSISTANCE FUND MOTION AND CONFER WITH J. LIOU RE: SAME. | | | | |
| 04/19/19 | Bond, W. Michael | 1.10 | 1,760.00 | 035 | 56310090 |
| | REVIEW MATERIALS FOR CALL WITH PGE (.9); CALL WITH J. LIOU RE: SAME (.2). | | | | |
| 04/19/19 | Liou, Jessica | 0.40 | 430.00 | 035 | 56321358 |
| | CONFER WITH DOJ AND S. KAROTKIN RE WILDFIRE ASSISTANCE FUND. | | | | |
| 04/19/19 | Bostel, Kevin | 2.20 | 2,189.00 | 035 | 56314160 |
| | CORRESPOND WITH S. JENNY RE: AMENDED REAL ESTATE ORDER (.1); CALLS AND EMAILS WITH C. ALEGRIA RE: STATUS OF REAL ESTATE MOTION (.3); REVIEW AGREEMENTS FOR CARVE-OUT (.4); CALL WITH J. ROSE RE: OPEN POINTS AND DILIGENCE ON REAL ESTATE ISSUES (.2); FOLLOW-UP EMAILS WITH ALIXPARTNERS RE: SAME (.1); CALL WITH J. LIOU RE: OPEN ISSUES ON REAL ESTATE MOTION (.1); FOLLOW-UP EMAILS RE: SAME (.2); DRAFT FOOTNOTE FOR REAL ESTATE ORDER CARVE-OUT AND CORRESPOND WITH J. LIOU RE: SAME (.3); CORRESPOND WITH J. KIM RE: NOTICE OF FLING AMENDED ORDER AND REVIEW INITIAL DRAFT OF SAME (.2); CALL WITH M. KOCH (MILBANK) RE: OPEN ISSUES ON REAL ESTATE AMENDED ORDER (.1); REVIEW EMAIL FROM C. ALEGRIA RE: OPEN ISSUES ON SETTLEMENT AGREEMENTS AND CONFER WITH J. LIOU RE: SAME (.2). | | | | |
| 04/19/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 035 | 56307028 |
| | REVISE WILDFIRE ASSISTANCE FUND MOTION AND PROPOSED ORDER. | | | | |
| 04/21/19 | Bostel, Kevin | 0.50 | 497.50 | 035 | 56352836 |
| | CORRESPOND WITH E. ANDERSON RE: REAL ESTATE DILIGENCE ISSUES FOR THE TCC (.2); REVIEW AND COMMENT ON NOTICE OF AMENDED ORDER AND CORRESPOND WITH J. LIOU RE: SAME (.2); EMAIL TO MILBANK RE: REVISED ORDER (.1). | | | | |
| 04/22/19 | Bond, W. Michael | 1.80 | 2,880.00 | 035 | 56335647 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE FROM G. GUERRA RE: PORTSWOOD AND BEGIN REVIEW OF CONTRACT AND DISCUSS WITH G. GUERRA (.8); REVIEW REVISED REAL ESTATE ORDER AND CORRESPONDENCE FROM K. BOSTEL (.4); CORRESPONDENCE FROM G. GUERRA RE: SANTA CLARA AND BEGIN REVIEW OF AGREEMENT (.6). | | | | |
| 04/22/19 | Liou, Jessica | 0.90 | 967.50 | 035 | 56363186 |
| | REVIEW AND COMMENT ON REAL ESTATE PROPOSED ORDER AND NOTICE (.4); EMAILS WITH K. BOSTEL RE SAME (.5). | | | | |
| 04/22/19 | Bostel, Kevin | 2.20 | 2,189.00 | 035 | 56352864 |
| | CONFER WITH TCC AND ALIXPARTNERS PARTNERS RE: DILIGENCE ISSUES FOR REAL ESTATE (.2); REVIEW DILIGENCE MATERIALS PROVIDED BY ALIXPARTNERS (.3); REVIEW J. LIOU COMMENTS TO NOTICE AND UPDATE SAME (.1); EMAILS WITH UCC, TCC, AND OBJECTING PARTIES REGARDING REVISIONS TO REAL ESTATE ORDER (.6); CONFER WITH J. LIOU RE: SAME (.1); FINALIZE ORDER AND NOTICE FOR FILING (.5); CORRESPOND WITH G. GUERRA, C. ALEGRIA, AND A. MCWILLIAMS RE: RESOLUTION OF OPEN ISSUES (.2); FOLLOW-UP EMAILS RE: FURTHER UPDATE TO ORDER WITH CONSENTING PARTIES (.2). | | | | |
| 04/22/19 | Neuhauser, David | 1.10 | 759.00 | 035 | 56358859 |
| | REVIEW AND ANALYZE PURCHASE AND SALE AGREEMENT. | | | | |
| 04/22/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 035 | 56359437 |
| | CALL WITH ALIXPARTNERS AND COMPANY RE: ISSUES AND PROCEDURES IMPLEMENTING REAL PROPERTY MOTION. | | | | |
| 04/22/19 | Schinckel, Thomas Robert | 1.70 | 1,173.00 | 035 | 56676747 |
| | DRAFT LEASE EXTENSION MOTION. | | | | |
| 04/23/19 | Bond, W. Michael | 1.60 | 2,560.00 | 035 | 56333737 |
| | CALL WITH G. GUERRA ON PORTSWOOD, SANTA CLARA AND MISCELLANEOUS ISSUES (.3); REVIEW AND WORK ON REVISED PORTSWOOD AND SANTA CLARA CONTRACTS (1.1); CORRESPONDENCE AND CALL RE: MOTION AND ORDER (.2). | | | | |
| 04/23/19 | Seales, Jannelle Marie | 0.50 | 497.50 | 035 | 56359458 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | QUESTIONS FROM PG&E RE: WHETHER CERTAIN REAL ESTATE TRANSACTIONS ARE ORDINARY COURSE. | | | | |
| 04/23/19 | Bostel, Kevin | 0.10 | 99.50 | 035 | 56352761 |
| | CORRESPOND WITH G. GUERRA RE: REAL ESTATE ORDER. | | | | |
| 04/23/19 | Neuhauser, David | 2.80 | 1,932.00 | 035 | 56358937 |
| | REVIEW AND ANALYZE PURCHASE AND SALE AGREEMENT (1.5) REVIEW AND ANALYZE MASTER AGREEMENT (1) UPDATE REAL ESTATE CHECKLIST (.3). | | | | |
| 04/23/19 | Schinckel, Thomas Robert | 2.00 | 1,380.00 | 035 | 56328593 |
| | DRAFT MOTION TO EXTEND TIME TO ASSUME NON-RESDIENTIAL LEASES. | | | | |
| 04/24/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 56335666 |
| | CORRESPOND WITH G. GUERRA, W. COLEMAN, K. BOSTEL AND J. LIOU RE: OPEN ISSUES AND REVIEW DOCUMENTS SENT BY G. GUERRA. | | | | |
| 04/24/19 | Liou, Jessica | 0.20 | 215.00 | 035 | 56363040 |
| | EMAILS WITH M. BOND RE REAL PROPERTY ISSUES. | | | | |
| 04/24/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 035 | 56359304 |
| | REVIEW PORTSWOOD PSA. (.5) DRAFT EMAIL TO J. LIOU RE: CONTINGENCIES AND PROCESS FOR BANKRUPTCY APPROVAL. (.5) REVIEW REVISED BANKRUPTCY APPROVAL LANGUAGE DRAFTED BY M. BOND. (.5) MEET WITH D. NEUHAUSER RE: HIS REVIEW OF PORTSWOOD PSA AND SANTA CLARA MASTER LEASE. (.5). | | | | |
| 04/24/19 | Bostel, Kevin | 0.30 | 298.50 | 035 | 56352995 |
| | REVIEW INQUIRY FROM G. GUERRA AND CORRESPOND WITH M. BOND RE: REAL ESTATE ISSUES (.2); CONFER WITH J. LIOU RE: STATUS OF REAL ESTATE ORDER (.1). | | | | |
| 04/24/19 | Neuhauser, David | 4.80 | 3,312.00 | 035 | 56358745 |
| | REVIEW AND ANALYZE PURCHASE AND SALE AGREEMENT (2.7); REVIEW AND ANALYZE MASTER AGREEMENT (1.9); UPDATE REAL ESTATE CHECKLIST (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 035 | 56333888 |
| | UPDATE DRAFTS OF LANDLORD LETTERS (0.2); EMAIL ALIXPARTENRS REGARDING LANDLORD LETTERS (.1). | | | | |
| 04/24/19 | Schinckel, Thomas Robert | 1.50 | 1,035.00 | 035 | 56637071 |
| | DRAFT LEASE EXTENSION MOTION. | | | | |
| 04/25/19 | Bond, W. Michael | 0.80 | 1,280.00 | 035 | 56356902 |
| | CORRESPOND WITH J. LIOU AND W. COLEMAN AND REVIEW ISSUE RE: LEASE AMENDMENTS AND CORRESPOND WITH J. SEALES RE: G. GUERRA QUESTIONS AND CORRESPONDENCE WITH J. LIOU AND A. TRAN. | | | | |
| 04/25/19 | Liou, Jessica | 0.60 | 645.00 | 035 | 56363074 |
| | CONFER WITH T. SCHINCKEL RE LAND CONSERVATION COMMITMENT REQUEST (.2); REVIEW LAND CONSERVATION COMMITMENT DOCUMENTS (.3) AND RESPOND TO M. BOND EMAIL (.1). | | | | |
| 04/25/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 035 | 56359537 |
| | REVIEW SANTA CLARA MASTER AGREEMENT (1.0); DRAFT SUMMARY OF MASTER AGREEMENT QUESTIONS TO J.LIOU (.5); EMAILS RE: GENERAL INQUIRIES FOR REAL ESTATE TRANSACTIONS FROM CLIENT (.5); REVIEW REAL ESTATE MOTION (.5). | | | | |
| 04/25/19 | Bostel, Kevin | 0.30 | 298.50 | 035 | 56352959 |
| | CORRESPOND WITH PARTIES RE: ENTERED AMENDED REAL ESTATE ORDER, INCLUDING S. JENNY, K. RENFRO, AND PG&E TEAM (.2); REVIEW AS ENTERED ORDER FOR CHANGES (.1). | | | | |
| 04/25/19 | Neuhauser, David | 0.40 | 276.00 | 035 | 56359019 |
| | REVIEW AND ANALYZE MASTER AGREEMENT. | | | | |
| 04/25/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 035 | 56637078 |
| | DRAFT LEASE ASSUMPTION EXTENSION MOTION (0.8); CALL WITH W COLEMAN REGARDING MOTION (0.2). | | | | |
| 04/26/19 | Bond, W. Michael | 0.40 | 640.00 | 035 | 56356919 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH W. COLEMAN AND M. GOREN; CORRESPONDENCE WITH G. GUERRA. | | | | |
| 04/26/19 | Goren, Matthew | 0.70 | 752.50 | 035 | 56342276 |
| | CALLS AND EMAILS WITH R. FOUST AND T. KELLER RE: REMITTUR ACTION (0.5); EMAILS WITH CLIENT RE: LIENS ON CUSTOMER PROPERTY (0.2). | | | | |
| 04/26/19 | Goren, Matthew | 0.20 | 215.00 | 035 | 56342278 |
| | CALL WITH J. LIOU RE: 365(D)(4) LEASE EXTENSION MOTION. | | | | |
| 04/27/19 | Neuhauser, David | 0.90 | 621.00 | 035 | 56358281 |
| | EMAIL CORRESPONDENCE REGARDING REAL ESTATE ISSUES (.7) UPDATE REAL ESTATE TRACKER (.2). | | | | |
| 04/28/19 | Goren, Matthew | 0.20 | 215.00 | 035 | 56436100 |
| | EMAILS WITH A. TRAN RE: EMINENT DOMAIN STIPULATION. | | | | |
| 04/29/19 | Bond, W. Michael | 1.20 | 1,920.00 | 035 | 56400033 |
| | REVIEW CORRESPONDENCE AND MATERIALS FROM W. COLEMAN AND CONFERENCE CALL WITH W. COLEMAN AND B. MILANOVICH (.7); REVIEW MOTION TO EXTEND ASSUME/REJECT AND DECLARATION (.5). | | | | |
| 04/29/19 | Liou, Jessica | 2.90 | 3,117.50 | 035 | 56412323 |
| | REVIEW PURCHASE AND SALE AGREEMENT AND UTILITY RELOCATION AGREEMENT (.5); REVIEW AND REVISE DRAFT LEASE EXTENSION MOTION (1.0); EMAILS WITH T. SCHINCKEL RE QUESTIONS AND COMMENTS TO LEASE EXTENSION MOTION DRAFT (.2); CONFER WITH J. SEALS RE REAL ESTATE ISSUE (.4); REVIEW REVISED LEASE EXTENSION MOTION (.8). | | | | |
| 04/29/19 | Liou, Jessica | 1.20 | 1,290.00 | 035 | 56527953 |
| | MULTIPLE EMAILS WITH T. SCHINCKEL RE LEASE EXTENSION ISSUES (.3), REVIEW AND FINALIZE DRAFT DECLARATION OF JOHN BOKEN (.9). | | | | |
| 04/29/19 | Goren, Matthew | 1.10 | 1,182.50 | 035 | 56436055 |
| | ANALYZE ISSUES RE: LIENS AND REAL PROPERTY LEASES (0.9) AND EMAILS WITH CLIENT RE: SAME (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Seales, Jannelle Marie | 1.10 | 1,094.50 | 035 | 56405965 |

CONFERENCE CALL WITH M. BOND RE: MASTER AGREEMENT AND PSA (.3); CONFERENCE CALL WITH J. LIOU RE: SAME (.3); REVIEW EMAILS FROM PG&E RE: REAL ESTATE INQUIRIES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Bostel, Kevin | 0.50 | 497.50 | 035 | 56446922 |

CALL WITH M. BOND RE: LEASE RENEWAL ISSUES (.2); FOLLOW-UP RESEARCH RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Neuhauser, David | 0.90 | 621.00 | 035 | 56404563 |

REVIEW AND ANALYZE DOCUMENTS RELATED TO LIENS ON REAL PROPERTY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Schinckel, Thomas Robert | 4.80 | 3,312.00 | 035 | 56389199 |

DRAFT LEASE EXTENSION MOTION AND SUPPORTING DECLARATION (4.1); CALL WITH Z COURIE AND FOLLOW UP EMAILS REGARDING NOTICE PARTIES FOR LEASE EXTENSION MOTION (0.6); EMAIL J KIM REGARDING LEASE EXTENSION MOTION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Peene, Travis J. | 0.10 | 24.00 | 035 | 56413868 |

COORDINATE WITH PRIME CLERK RE: SERVICE FOR UNEXPIRED LEASE COUNTERPARTIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Bond, W. Michael | 0.90 | 1,440.00 | 035 | 56400382 |

REVIEW REQUESTS FROM G. GUERRA AND CALL WITH G. GUERRA TO DISCUSS (.7); DISCUSS ISSUES WITH K. BOSTEL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Liou, Jessica | 1.40 | 1,505.00 | 035 | 56436828 |

CALL RE REAL ESTATE LICENSES (.7); CITY OF MORGAN HILL EMINENT DOMAIN ACTION, CALL WITH PG&E, P. BENVENUTTI, A. TRAN, K. BOSTEL (.5); REVIEW AND RESPOND TO EMAILS RE LEASE EXTENSION MOTION SERVICING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 035 | 56639286 |

CORRESPONDENCE REGARDING CITY OF MORGAN HILL EMINENT DOMAIN ACTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/19 | Bostel, Kevin | 0.40 | 398.00 | 035 | 56446780 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INQUIRY FROM M. BOND AND G. GUERRA RE: SURPLUS PROPERTY SALE (.3); CALL WITH M. BOND RE: SAME (.1). | | | | |
| 04/30/19 | Neuhauser, David | 1.00 | 690.00 | 035 | 56404505 |
| | REVIEW AND ANALYZE DOCUMENTS RELATED TO LIENS ON REAL PROPERTY. | | | | |
| 04/30/19 | Schinckel, Thomas Robert | 3.10 | 2,139.00 | 035 | 56389573 |
| | CALL WITH G GUERRA, Z COURIE, R MCWILLIAMS, E ANDERSON AND J LIOU REGARDING COMPANY'S LEASES AND OTHER LAND AGREEMENTS (0.8); DRAFT LEASE EXTENSION MOTION (1.5); RESEARCH INTO CASELAW REGARDING DEFINITION OF NONRESIDENTIAL REAL PROPRETY LEASE (0.8). | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **213.20** | **$209,242.50** | | |
| 03/11/19 | Tran, Hong-An Nguyen | 0.10 | 99.50 | 036 | 56414827 |
| | CORRESPONDENCE REGARDING NDA FOR TORT CLAIMANTS COMMITTEE ADVISOR. | | | | |
| 03/11/19 | Kramer, Kevin | 0.30 | 298.50 | 036 | 56414828 |
| | EMAILS AND DISCUSSIONS RE TORT CLAIMANT'S COMMITTEE CONFIDENTIALITY AGREEMENT. | | | | |
| 04/11/19 | Goren, Matthew | 0.40 | 430.00 | 036 | 56266908 |
| | EMAILS WITH TCC RE: ESVOLTA. | | | | |
| 04/15/19 | Liou, Jessica | 2.70 | 2,902.50 | 036 | 56320965 |
| | MEETING WITH CRAVATH RE WILDFIRE DAMAGES CLAIMS. | | | | |
| 04/16/19 | Singh, David R. | 0.40 | 450.00 | 036 | 56317760 |
| | REVIEW CORRESPONDENCE RE TCC INFORMATION/DISCOVERY REQUESTS. | | | | |
| 04/16/19 | Goren, Matthew | 1.00 | 1,075.00 | 036 | 56301858 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH CLIENT RE: TCC DILIGENCE REQUESTS ON QUANTA MOTION AND EXTENSION OF OBJECTION DEADLINE (.6); CALL WITH CRAVATH AND ALIXPARTNERS RE: TCC DILIGENCE REQUESTS (0.4). | | | | |
| 04/16/19 | Bostel, Kevin | 0.20 | 199.00 | 036 | 56310482 |
| | CORRESPOND WITH CRAVATH AND WEIL TEAM RE: BYLAWS AND PROTECTIVE ORDER ISSUES. | | | | |
| 04/16/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 036 | 56286065 |
| | RESEARCH ON RULE 2004 EXAMINATION MOTIONS (1.4); PREPARE FOR AND ATTEND CALL REGARDING DISCOVERY CONFERENCE WITH WEIL, ALIXPARTNERS AND CRAVATH TEAMS (.7). | | | | |
| 04/17/19 | Singh, David R. | 0.50 | 562.50 | 036 | 56317696 |
| | CALL WITH CRAVATH TO DISCUSS TCC DISCOVERY (.5). | | | | |
| 04/18/19 | Liou, Jessica | 0.30 | 322.50 | 036 | 56321582 |
| | CONFER WITH R. JULIAN RE 2004 REQUESTS (.1); EMAIL WITH TEAM RE SAME (.2). | | | | |
| 04/18/19 | Goren, Matthew | 0.40 | 430.00 | 036 | 56301827 |
| | REVIEW RESPONSES TO TCC DILIGENCE REQUESTS AND EMAILS WITH ALIXPARTNERS RE: SAME. | | | | |
| 04/18/19 | Bostel, Kevin | 0.10 | 99.50 | 036 | 56314027 |
| | CORRESPOND WITH A. TRAN AND J. LIOU RE: PROTECTIVE ORDER ISSUES. | | | | |
| 04/22/19 | Goren, Matthew | 0.30 | 322.50 | 036 | 56333961 |
| | EMAILS WITH ALIXPARTNERS AND J. LIOU RE: DUNDON RETENTION. | | | | |
| 04/23/19 | Liou, Jessica | 1.00 | 1,075.00 | 036 | 56363180 |
| | CALL WITH CRAVATH RE 2004 DISCOVERY ISSUES. | | | | |
| 04/25/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 036 | 56339463 |
| | INTERNAL WEIL CONFERENCE CALL RE: TCC DISCOVERY REQUEST (.8); CONFERENCE CALL WITH TCC RE: BAR DATE AND CLAIMS FORMS (.4); CONFERENCE CALL WITH CRAVATH RE: SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/19 | Singh, David R. | 1.80 | 2,025.00 | 036 | 56360480 |

REVIEW CORRESPONDENCE FROM/TO TCC RE DISCOVERY REQUESTS (.2); CALL WITH WEIL TEAM RE TCC DISCOVERY REQUESTS (.7); CALL WITH CRAVATH RE TCC DISCOVERY (.6); REVIEW CORRESPONDENCE RE PROPOSED ORDER ON STIPULATION MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/19 | Liou, Jessica | 3.80 | 4,085.00 | 036 | 56363045 |

PARTICIPATE ON 2004 DISCOVERY CALL WITH S. KAROTKIN, R. SLACK, D. SINGH (1.0); CALL WITH R. JULIAN, C. WOLTERING (BAKER HOSTETLER), WEIL, AND CRAVATH RE 2004 REQUESTS (.8); PREPARE FOR SAME (.2); CONFER WITH T. SCHINCKEL RE 2004 RESEARCH (.2); CALL WITH CRAVATH RE 2004 REQUESTS (1.3); REVIEW 2004 RESEARCH AND EMAIL RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/19 | Schinckel, Thomas Robert | 6.50 | 4,485.00 | 036 | 56338451 |

PREPARE FOR AND PARTICIPATE ON CALL WITH CRAVATH REGARDING DISCOVERY DISPUTE (1.2); RESEARCH INTO SCOPE OF RULE 2004 DISCOVERY (5.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/19 | Singh, David R. | 1.00 | 1,125.00 | 036 | 56355447 |

CALL WITH CRAVATH & PG&E RE TCC DISCOVERY REQUESTS (.6); REVIEW CORRESPONDENCE WITH J. LOWE RE DISCOVERY REQUESTS (.1); REVIEW CORRESPONDENCE WITH TCC AND CRAVATH RE MEET AND CONFER RE DISCOVERY DISPUTES (.2); CORRESPOND WITH J. LIOU RE REVIEW OF 2004 DOCUMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/19 | Liou, Jessica | 1.00 | 1,075.00 | 036 | 56362962 |

REVIEW 2004 RESEARCH (.5), CALL WITH PGE RE 2004 DISCOVERY REQUESTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/19 | Goren, Matthew | 0.30 | 322.50 | 036 | 56342274 |

REVIEW PROPOSED RESPONSES TO TCC DILIGENCE REQUESTS AND EMAILS WITH ALIXPARTNERS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/19 | Schinckel, Thomas Robert | 4.00 | 2,760.00 | 036 | 56360863 |

PREPARE FOR AND PARTICIPATE ON CALL WITH M GANSBERY, C MIDDLEKAUFF, J LIOU, R SLACK, M KOZYCZ AND L GROSSBARD REGARDING RULE 2004 DISCOVERY ISSUES (1.5); RESEARCH INTO RULE 2004 DISCOVERY ISSUES (2.5).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/19 | Singh, David R. | 1.60 | 1,800.00 | 036 | 56353937 |

MEET AND CONFER WITH TCC RE 2004 DISCOVERY/FOLLOW-UP CALL WITH CRAVATH RE SAME (1.3); CORRESPOND WITH J. LIOU AND H. JONES RE RESPONSE TO TCC MOTION RE 2004 DISCOVERY (.2); REVIEW CORRESPONDENCE WITH K&B RE TCC RULE 2004 DISCOVERY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/19 | Liou, Jessica | 1.60 | 1,720.00 | 036 | 56363001 |

CONFER WITH BAKER HOSTETLER RE 2004 MANAGEMENT DISCOVERY AND WILDFIRE DISCOVERY (.9); POST CALL WITH CRAVATH AND R. SLACK (WEIL) RE SAME (.5); EMAIL KB TEAM RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/19 | Jones, Hannah L. | 0.20 | 184.00 | 036 | 56407024 |

EMAILS WITH TEAM RE 2004 MOTION FROM TCC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 036 | 56386248 |

ATTEND MEET AND CONFER CALL WITH R JULIAN, C WOLTERING, J LIOU, R SLACK, M KOZYCZ AND L GROSSBARD (0.8); SUBSEQENT CALL REGARDING RULE 2004 RESPONSE WITH J LIOU, R SLACK, M KOZYCZ AND L GROSSBARD (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Slack, Richard W. | 2.40 | 3,060.00 | 036 | 56402108 |

REVIEW 2004 CHART (.5); CALL WITH J. LIOU RE: 2004 POSITIONS (.1); CALL WITH J. LIOU, KELLER RE: 2004 PROCEDURES (.4); TELEPHONE CONFERENCE WITH GANDESBERY, GROSSBARD, OTHERS RE: 2004 (.5); DRAFT 2004 EMAIL TO TCC AND EMAILS WITH J. LIOU RE: SAME (.6); CALL WITH J. LOWE RE: 2004 REQUESTS (.2); EXCHANGE EMAILS WITH KELLER RE: 2004 REQUESTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Singh, David R. | 1.40 | 1,575.00 | 036 | 56407891 |

CALL WITH K&B RE TCC REQUEST FOR 2004 DISCOVERY (.5); CALL WITH PG&E RE TCC DISCOVERY REQUESTS (.6); REVIEW CORRESPONDENCE FROM TCC RE DISCOVERY DISPUTES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Liou, Jessica | 0.70 | 752.50 | 036 | 56412363 |

CALL WITH TOBIAS KELLER, R. SLACK RE 2004 DISCOVERY ISSUES (.5); REVIEW AND RESPOND TO EMAILS RE 2004 REQUESTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/19 | Jones, Hannah L. | 3.20 | 2,944.00 | 036 | 56407065 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CORRESPONDENCE RE TCC DISCOVERY DISPUTE (1.1); CONFER WITH N. IRANI RE TCC 2004 DISCOVERY REQUESTS AND RESPONSE (2.1). | | | | |
| 04/29/19 | Irani, Neeckaun | 5.10 | 2,856.00 | 036 | 56367556 |
| | REVIEW RULE 2004 MANAGEMENT REQUESTS FROM THE MEET AND CONFER AND DISCUSS STRATEGY AND PENDING TASKS WITH H. JONES (.8); RESEARCH RULE 2004 STRATEGY, SCOPE, AND LIMITATIONS (4.3). | | | | |
| 04/30/19 | Karotkin, Stephen | 0.50 | 800.00 | 036 | 56401013 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING TCC 2004 REQUEST AND COURT SUBMISSION. | | | | |
| 04/30/19 | Singh, David R. | 1.00 | 1,125.00 | 036 | 56407567 |
| | REVIEW TCC LETTER TO COURT/ATTACHED CHART (.3); CORRESPOND RE/PARTICIPATE ON CALL RE TCC LETTER TO COURT RE 2004 DISCOVERY (.7). | | | | |
| 04/30/19 | Liou, Jessica | 0.70 | 752.50 | 036 | 56436728 |
| | CALL WITH H. JONES, D. SINGH, R. SLACK RE 2004 DISCOVERY ISSUES (.5); REVIEW AND RESPOND TO EMAILS FROM CRAVATH RE 2004 MOTIONS AND PROCEDURE (.2). | | | | |
| 04/30/19 | Jones, Hannah L. | 3.30 | 3,036.00 | 036 | 56406925 |
| | CONFERENCE CALL WITH RICHARD SLACK AND TEAM RE STRATEGY FOR RESPONDING TO TCC DISCOVERY LETTER AND EX PARTE APPLICATION FOR 2004 DISCOVERY (.5); DRAFT LETTER TO COURT RE DEBTOR'S POSITION ON TCC DISCOVERY LETTER AND EX PARTE APPLICATION (2.8). | | | | |
| 04/30/19 | Irani, Neeckaun | 1.30 | 728.00 | 036 | 56396036 |
| | REVIEW TCC'S EX PARTE APPLICATION FOR DOCUMENT PRODUCTION UNDER BANKRUPTCY PROCEDURE 2004. | | | | |
| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | | **53.70** | **$49,925.00** | | |
| **Total Fees Due** | | **3,111.60** | **$2,953,288.50** | | |