**Exhibit E**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/19 | Jones, Hannah L.<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 946383; DATE: 3/31/2019 - MAIL SERVICE / REPROGRAPHICS / DIGITAL SERVICE BILLING PERIOD, 03/01/2019 - 03/31/2019 - TECH TIME - DATASITE DOWNLOAD | H025 | 39655327 | 27.50 |
| 04/22/19 | Tran, Hong-An Nguyen<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 946383; DATE: 3/31/2019 - MAIL SERVICE / REPROGRAPHICS / DIGITAL SERVICE BILLING PERIOD, 03/01/2019 - 03/31/2019 - OCR | H025 | 39655328 | 26.08 |
| 04/22/19 | Jones, Hannah L.<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 946383; DATE: 3/31/2019 - MAIL SERVICE / REPROGRAPHICS / DIGITAL SERVICE BILLING PERIOD, 03/01/2019 - 03/31/2019 - HAND-LABOR - LSK & ASSEMBLY | H025 | 39655335 | 8.75 |
| 04/24/19 | Tran, Hong-An Nguyen<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 949503; DATE: 03/31/2019 - LABOR OVERAGE - TAXABLE PRINTING, 03/17/2019 | H025 | 39657953 | 422.25 |
| 04/30/19 | Stauble, Christopher A.<br>DUPLICATING<br>INVOICE#: CREX3285878604301510; DATE: 4/30/2019 - STAUBLE, 3/20/2019, CERTIFICATION COURT FEE- COPIES AND PRINTING, APR 29, 2019 - R. SLACK NDNY CERTIFICATION OF GOOD STANDING FEE | H025 | 39674459 | 19.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/15/19 | Africk, Max M. | H071 | 39648255 | 48.62 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 650524429; DATE: 3/29/2019 - FEDEX INVOICE: 650524429 INVOICE DATE:190329TRACKING #: 680010421427 SHIPMENT DATE: 20190322 SENDER: KENNEDY VENKERSAMMY WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DAVID SINGH, WEIL GOTSHAL & MANGES LLP, 201 REDWOOD SHORES PARKWAY, REDWOOD CITY, CA 940651175

| | | | | |
|------|------|-----------|----------|--------|
| 04/15/19 | Slack, Richard W. | H071 | 39648259 | 15.57 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 650524429; DATE: 3/29/2019 - FEDEX INVOICE: 650524429 INVOICE DATE:190329TRACKING #: 786257718732 SHIPMENT DATE: 20190326 SENDER: RICHARD SLACK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: THOMAS RUPP, KELLER & BENVENUTTI LLP, 650 CALIFORNIA ST STE 1900, SAN FRANCISCO, CA 94108

| | | | | |
|------|------|-----------|----------|--------|
| 04/15/19 | Friedmann, Jared R. | H071 | 39648395 | 28.46 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 651181065; DATE: 4/5/2019 - FEDEX INVOICE: 651181065 INVOICE DATE:190405TRACKING #: 786368814648 SHIPMENT DATE: 20190401 SENDER: JARED FRIEDMANN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: THOMAS RUFF, KELLER & BENVENUTTI LLP, 650 CALIFORNIA ST STE 1900, SAN FRANCISCO, CA 94108

| | | | | |
|------|------|-----------|----------|--------|
| 04/15/19 | Lee, Kathleen | H071 | 39648399 | 34.41 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 651181065; DATE: 4/5/2019 - FEDEX INVOICE: 651181065 INVOICE DATE:190405TRACKING #: 786341240208 SHIPMENT DATE: 20190329 SENDER: KATHLEEN LEE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STEVE KAROTKIN, PALM BEACH, FL 33480

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/30/19 | Karotkin, Stephen | H071 | 39675905 | 48.74 |

AIR COURIER/EXPRESS MAIL

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 653457775; DATE: 4/26/2019 - FEDEX INVOICE: 653457775 INVOICE DATE:190426TRACKING #: 786758936840 SHIPMENT DATE: 20190419 SENDER: STEPHEN KAROTKIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANET LODUCA, PG&E CORPORATION, 77 BEALE STREET, SAN FRANCISCO, CA 94177

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/30/19 | Evans, Steven | H071 | 39675933 | 96.08 |

AIR COURIER/EXPRESS MAIL

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 653457775; DATE: 4/26/2019 - FEDEX INVOICE: 653457775 INVOICE DATE:190426TRACKING #: 786753174491 SHIPMENT DATE: 20190419 SENDER: STEVEN EVANS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DAVID SINGH, WEIL, GOTSHAL & MANGES LLP, 201 REDWOOD SHORES PKWY, REDWOOD CITY, CA 94065

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/30/19 | Slack, Richard W. | H071 | 39676285 | 112.91 |

AIR COURIER/EXPRESS MAIL

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 652718332; DATE: 4/19/2019 - FEDEX INVOICE: 652718332 INVOICE DATE:190419TRACKING #: 786691693466 SHIPMENT DATE: 20190416 SENDER: RICHARD SLACK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: RICHARD SLACK GUEST, SAN FRANCISCO, CA 94104

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/25/19 | Byrne, Peter M. | H080 | 39642195 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 03/25/19 AT 5:47

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/25/19 | Schinckel, Thomas Robert | H080 | 39642612 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 03/25/19 AT 6:20

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/25/19 | Shaddy, Aaron | H080 | 39642646 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 03/25/19 AT 6:11 | | | |
| 03/26/19 | Schinckel, Thomas Robert | H080 | 39642248 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 03/26/19 AT 6:19 | | | |
| 03/26/19 | Brookstone, Benjamin | H080 | 39642453 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 03/26/19 AT 6:11 | | | |
| 03/26/19 | Nolan, John J. | H080 | 39642478 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE  ORDERED BY JOHN J NOLAN ON 03/26/19 AT 8:09 | | | |
| 03/26/19 | Carens, Elizabeth Anne | H080 | 39642585 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 03/26/19 AT 7:01 | | | |
| 03/26/19 | Shaddy, Aaron | H080 | 39642663 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 03/26/19 AT 6:10 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/27/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AARON SHADDY ON 03/27/19 AT 6:09 | H080 | 39642749 | 20.00 |
| 03/28/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AARON SHADDY ON 03/28/19 AT 8:46 | H080 | 39642555 | 20.00 |
| 03/28/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELIZABETH A CARENS ON 03/28/19 AT 6:24 | H080 | 39642651 | 20.00 |
| 03/28/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RACHAEL L FOUST ON 03/28/19 AT 8:48 | H080 | 39642742 | 20.00 |
| 03/29/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AARON SHADDY ON 03/29/19 AT 6:23 | H080 | 39642655 | 20.00 |
| 03/30/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RACHAEL L FOUST ON 03/30/19 AT 1:27 | H080 | 39642356 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/31/19 | Slack, Richard W.<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RICHARD W SLACK ON 03/31/19 AT 2:41 | H080 | 39642255 | 20.00 |
| 04/01/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 04/01/19 AT 6:54 | H080 | 39641616 | 20.00 |
| 04/01/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/01/19 AT 6:35 | H080 | 39641849 | 20.00 |
| 04/01/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 04/01/19 AT 8:11 | H080 | 39641889 | 20.00 |
| 04/02/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 04/02/19 AT 6:55 | H080 | 39641634 | 20.00 |
| 04/02/19 | Fink, Moshe A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MOSHE A FINK ON 04/02/19 AT 7:18 | H080 | 39641936 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/02/19 | Shaddy, Aaron | H080 | 39641993 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/02/19 AT 6:17 | | | |
| 04/03/19 | Shaddy, Aaron | H080 | 39641566 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/03/19 AT 6:09 | | | |
| 04/04/19 | Carens, Elizabeth Anne | H080 | 39641706 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 04/04/19 AT 6:24 | | | |
| 04/04/19 | Schinckel, Thomas Robert | H080 | 39641851 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 04/04/19 AT 6:30 | | | |
| 04/04/19 | Shaddy, Aaron | H080 | 39642096 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3108965; DATE: 4/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/04/19 AT 6:10 | | | |
| 04/08/19 | Carens, Elizabeth Anne | H080 | 39656385 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 04/08/19 AT 7:22 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 04/08/19 | Schinckel, Thomas Robert | H080 | 39656488 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE PERIOD ORDERED BY THOMAS R SCHINCKEL ON 04/08/19 AT 7:36 | | | |
| 04/08/19 | Silber, Gary | H080 | 39656640 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 04/08/19 AT 6:24 | | | |
| 04/08/19 | Kramer, Kevin | H080 | 39656752 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 04/08/19 AT 6:06 | | | |
| 04/09/19 | Kramer, Kevin | H080 | 39656475 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 04/09/19 AT 7:46 | | | |
| 04/09/19 | Carens, Elizabeth Anne | H080 | 39656553 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 04/09/19 AT 7:06 | | | |
| 04/10/19 | Foust, Rachael L. | H080 | 39637355 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3237383404101206; DATE: 4/10/2019 - DINNER, APR 01, 2019 | | | |
| 04/10/19 | Schinckel, Thomas Robert | H080 | 39637358 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3237383404101206; DATE: 4/10/2019 - DINNER, APR 01, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/10/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3237383404101206; DATE: 4/10/2019 - DINNER, APR 01, 2019 | H080 | 39637359 | 20.00 |
| 04/10/19 | Byrne, Peter M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 04/10/19 AT 5:55 | H080 | 39656442 | 20.00 |
| 04/10/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 04/10/19 AT 6:19 | H080 | 39656500 | 20.00 |
| 04/11/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 04/11/19 AT 7:27 | H080 | 39656273 | 20.00 |
| 04/11/19 | Byrne, Peter M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 04/11/19 AT 6:15 | H080 | 39656281 | 20.00 |
| 04/11/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 04/11/19 AT 6:16 | H080 | 39656316 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/11/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>THOMAS R SCHINCKEL ON 04/11/19 AT 6:25 | H080 | 39656318 | 20.00 |
| 04/11/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE PERIOD ORDERED<br>BY AARON SHADDY ON 04/11/19 AT 6:09 | H080 | 39656589 | 20.00 |
| 04/12/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AUSTIN J GREEN ON 04/12/19 AT 6:29 | H080 | 39656554 | 20.00 |
| 04/12/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE PERIOD ORDERED<br>BY AARON SHADDY ON 04/12/19 AT 5:35 | H080 | 39656594 | 20.00 |
| 04/13/19 | Slack, Richard W.<br>MEALS - LEGAL O/T<br>INVOICE#: 3112787; DATE: 4/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RICHARD W SLACK ON 04/13/19 AT 2:04 | H080 | 39656445 | 20.00 |
| 04/15/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE PERIOD ORDERED<br>BY AUSTIN J GREEN ON 04/15/19 AT 6:57 | H080 | 39659633 | 17.41 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/15/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELIZABETH A CARENS ON 04/15/19 AT 6:52 | H080 | 39659686 | 20.00 |
| 04/15/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AARON SHADDY ON 04/15/19 AT 6:13 | H080 | 39659707 | 20.00 |
| 04/15/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RACHAEL L FOUST ON 04/15/19 AT 6:52 | H080 | 39659901 | 20.00 |
| 04/15/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 04/15/19 AT 7:30 | H080 | 39659940 | 20.00 |
| 04/16/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3250547304161335; DATE: 4/16/2019 - DINNER, MAR 14, 2019 | H080 | 39648113 | 20.00 |
| 04/16/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RACHAEL L FOUST ON 04/16/19 AT 6:52 | H080 | 39659527 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/16/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 04/16/19 AT 7:05 | H080 | 39659553 | 20.00 |
| 04/16/19 | Africk, Max M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 04/16/19 AT 6:44 | H080 | 39659721 | 20.00 |
| 04/16/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/16/19 AT 6:05 | H080 | 39659849 | 20.00 |
| 04/16/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 04/16/19 AT 6:49 | H080 | 39659949 | 20.00 |
| 04/17/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3246322104171318; DATE: 4/17/2019 - DINNER, APR 10, 2019 | H080 | 39651213 | 20.00 |
| 04/17/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3250666404171318; DATE: 4/17/2019 - DINNER, APR 01, 2019 - | H080 | 39651246 | 13.59 |
| 04/17/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 04/17/19 AT 8:18 | H080 | 39659763 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/18/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3114628; DATE: 4/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/18/19 AT 6:09 | H080 | 39659573 | 20.00 |
| 04/19/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3258093104191329; DATE: 4/19/2019 - DINNER, APR 16, 2019 | H080 | 39653775 | 17.42 |
| 04/22/19 | Jones, Hannah L.<br>MEALS - LEGAL O/T<br>PAYEE: GRUBHUB FOR WORK (48510-02); INVOICE#: HA336614; DATE: 04/01/2019 - OVERTIME MEALS, 03/18/2019 | H080 | 39654570 | 20.00 |
| 04/22/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3264434204221209; DATE: 4/22/2019 - DINNER, APR 18, 2019 | H080 | 39654787 | 19.14 |
| 04/22/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3264907904221209; DATE: 4/22/2019 - DINNER, APR 17, 2019 | H080 | 39654875 | 20.00 |
| 04/22/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3264907904221209; DATE: 4/22/2019 - DINNER, APR 17, 2019 | H080 | 39654880 | 20.00 |
| 04/22/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 04/22/19 AT 6:30 | H080 | 39678176 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/22/19 AT 6:21 | H080 | 39678258 | 20.00 |
| 04/22/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 04/22/19 AT 5:30 | H080 | 39678289 | 20.00 |
| 04/22/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 04/22/19 AT 6:50 | H080 | 39678466 | 20.00 |
| 04/23/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/23/19 AT 8:57 | H080 | 39678390 | 20.00 |
| 04/23/19 | Africk, Max M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 04/23/19 AT 6:31 | H080 | 39678511 | 20.00 |
| 04/24/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/24/19 AT 6:01 | H080 | 39678337 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/25/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 04/25/19 AT 6:11 | H080 | 39678072 | 20.00 |
| 04/25/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 04/25/19 AT 5:36 | H080 | 39678102 | 20.00 |
| 04/25/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/25/19 AT 6:33 | H080 | 39678145 | 20.00 |
| 04/25/19 | Africk, Max M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3118082; DATE: 4/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MAX M AFRICK ON 04/25/19 AT 7:07 | H080 | 39678286 | 20.00 |
| 04/29/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/29/19 AT 6:17 | H080 | 39692311 | 20.00 |
| 04/29/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 04/29/19 AT 6:53 | H080 | 39692599 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 04/29/19 | Byrne, Peter M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 04/29/19 AT 5:51 | H080 | 39692784 | 20.00 |
| 04/29/19 | Fink, Moshe A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MOSHE A FINK ON 04/29/19 AT 6:23 | H080 | 39692804 | 20.00 |
| 04/30/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3282915604301510; DATE: 4/30/2019 - DINNER, APR 23, 2019 | H080 | 39674319 | 18.40 |
| 04/30/19 | Liou, Jessica<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3277286404301510; DATE: 4/30/2019 - LUNCH, MAR 31, 2019 | H080 | 39674359 | 16.33 |
| 04/30/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3123724; DATE: 5/5/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 04/30/19 AT 8:35 | H080 | 39692259 | 20.00 |
| 04/03/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3219488904031331; DATE: 4/3/2019 - BREAKFAST, MAR 26, 2019 | H084 | 39626282 | 24.16 |
| 04/03/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3219488904031331; DATE: 4/3/2019 - LUNCH, MAR 27, 2019 | H084 | 39626287 | 45.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/03/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3221848204031331; DATE: 4/3/2019 -BREAKFAST, MAR 27, 2019 | H084 | 39626517 | 30.00 |
| 04/03/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - LUNCH, MAR 27, 2019 - M. AFRICK, AND K. KRAMER (2 PEOPLE) | H084 | 39626521 | 70.79 |
| 04/03/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - DINNER, MAR 27, 2019 | H084 | 39626527 | 65.00 |
| 04/05/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3218178304051315; DATE: 4/5/2019 - BREAKFAST, MAR 26, 2019 | H084 | 39630054 | 29.83 |
| 04/05/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3218178304051315; DATE: 4/5/2019 - LUNCH, MAR 26, 2019 | H084 | 39630056 | 29.63 |
| 04/05/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3218178304051315; DATE: 4/5/2019 - DINNER, MAR 26, 2019 | H084 | 39630058 | 65.00 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3232789504081225; DATE: 4/8/2019 - DINNER, MAR 27, 2019 - T. KELLER, K. ZIMAN, AND S. KAROTKIN (3 PEOPLE) | H084 | 39632821 | 195.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/08/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3229077704081225; DATE: 4/8/2019 - LUNCH, MAR 22, 2019 | H084 | 39632878 | 29.90 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3232318504081225; DATE: 4/8/2019 - DINNER, MAR 12, 2019 - DINNER FOR J. LIOU, M. GOREN AND S. KAROTKIN (3 PEOPLE) | H084 | 39633001 | 195.00 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3232318504081225; DATE: 4/8/2019 - LUNCH, MAR 11, 2019 - LUNCH FOR J. LIOU, M. GOREN AND S. KAROTKIN (3 PEOPLE) | H084 | 39633002 | 61.20 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3232318504081225; DATE: 4/8/2019 - DINNER, MAR 11, 2019 - DINNER FOR J. LIOU, M. GOREN AND S. KAROTKIN (3 PEOPLE) | H084 | 39633003 | 195.00 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - DINNER, MAR 26, 2019 | H084 | 39633093 | 24.16 |
| 04/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3251129204151323; DATE: 4/15/2019 - BREAKFAST, APR 09, 2019 | H084 | 39645242 | 30.00 |
| 04/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3251129204151323; DATE: 4/15/2019 - LUNCH, APR 09, 2019 | H084 | 39645244 | 45.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304151323; DATE: 4/15/2019 - BREAKFAST, APR 08, 2019 | H084 | 39645654 | 30.00 |
| 04/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304151323; DATE: 4/15/2019 - DINNER, APR 10, 2019 | H084 | 39645662 | 23.87 |
| 04/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3232415604151323; DATE: 4/15/2019 - DINNER, MAR 19, 2019 - DINNER FOR R. SLACK, J. LIOU AND S. KAROTKIN - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS (3 PEOPLE) | H084 | 39645689 | 195.00 |
| 04/15/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3232415604151323; DATE: 4/15/2019 - DINNER, MAR 18, 2019 - DINNER FOR R. SLACK AND S. KAROTKIN - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS (2 PEOPLE) | H084 | 39645690 | 130.00 |
| 04/18/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - LUNCH, APR 08, 2019 | H084 | 39652976 | 27.86 |
| 04/18/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - LUNCH, APR 07, 2019 | H084 | 39652981 | 29.64 |
| 04/18/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3261248404181329; DATE: 4/18/2019 - BREAKFAST, APR 09, 2019 | H084 | 39653048 | 30.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/18/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3261248404181329; DATE: 4/18/2019 - DINNER, APR 08, 2019 | H084 | 39653059 | 33.72 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - DINNER, APR 01, 2019 - S.KAROTKIN, R. SLACK (2 PEOPLE) | H084 | 39653809 | 103.22 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - DINNER, APR 03, 2019 | H084 | 39653810 | 26.12 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - DINNER, APR 02, 2019 | H084 | 39653814 | 26.12 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3263331504191329; DATE: 4/19/2019 - DINNER, APR 10, 2019 - K. LIANG, K. ORSINI, S. KAROTKIN (3 PEOPLE) | H084 | 39653851 | 64.42 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3263331504191329; DATE: 4/19/2019 - LUNCH, APR 11, 2019 | H084 | 39653853 | 23.91 |
| 04/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3233313204191329; DATE: 4/19/2019 - DINNER, MAR 27, 2019 | H084 | 39653977 | 26.98 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/26/19 | Singh, David R.<br>TRAVEL<br>INVOICE#: CREX3278579004261210; DATE: 4/26/2019 - LUNCH, APR 18, 2019 - D. SINGH, H. TRAN (2 PEOPLE) | H084 | 39665726 | 71.12 |
| 04/26/19 | Singh, David R.<br>TRAVEL<br>INVOICE#: CREX3278579004261210; DATE: 4/26/2019 - LUNCH, APR 09, 2019 - D. SINGH, H. TRAN (2 PEOPLE) | H084 | 39665735 | 51.86 |
| 04/15/19 | Karkat, Sakina<br>CORPORATION SERVICES<br>PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 03052236; DATE: 3/1/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | H100 | 39685484 | 214.44 |
| 04/03/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3219488904031331; DATE: 4/3/2019 - INTERNET, MAR 26, 2019 | H160 | 39626283 | 33.99 |
| 04/03/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3219488904031331; DATE: 4/3/2019 - TAXI/CAR SERVICE, MAR 28, 2019 -FROM/TO: AIRPORT/HOME | H160 | 39626284 | 17.16 |
| 04/03/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3219488904031331; DATE: 4/3/2019 - AGENCY FEES, TICKET:UA 7341861938, MAR 26, 2019 | H160 | 39626285 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/03/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3219488904031331; DATE: 4/3/2019 - TAXI/CAR SERVICE, MAR 26, 2019 - FROM/TO: AIRPORT/MEETING | H160 | 39626286 | 64.34 |
| 04/03/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3219488904031331; DATE: 4/3/2019 - HOTEL ROOM AND TAX, MAR 26, 2019 , CHECK IN 03/26/2019, CHECK OUT 03/27/2019 (1 NIGHT) | H160 | 39626288 | 791.75 |
| 04/03/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3219488904031331; DATE: 4/3/2019 - INTERNET, MAR 27, 2019 - WIFI - 3/27/19 | H160 | 39626289 | 24.99 |
| 04/03/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3219488904031331; DATE: 4/3/2019 - TAXI/CAR SERVICE, MAR 27, 2019 - FROM/TO: HOTEL/AIRPORT | H160 | 39626290 | 28.20 |
| 04/03/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - HOTEL ROOM AND TAX, MAR 27, 2019 - CHECK IN 03/26/2019, CHECK OUT 03/27/2019 (1 NIGHT) | H160 | 39626513 | 524.01 |
| 04/03/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - INTERNET, MAR 28, 2019 | H160 | 39626516 | 39.95 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/03/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - M. AFRICK 3/26/19- AIRFARE, DOMESTIC ECONOMY, TICKET:067340978519, START DATE 03/27/2019 END DATE 03/27/2019 FROM/TO: SFO JFK - MAR 18, 2019 | H160 | 39626518 | 826.90 |
| 04/03/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - M. AFRICK 3/26/19- AIRFARE, DOMESTIC ECONOMY, TICKET:167340978502, START DATE 03/26/2019 END DATE 03/26/2019 FROM/TO: IAD SFO - MAR 18, 2019 | H160 | 39626519 | 704.21 |
| 04/03/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - AGENCY FEES, TICKET:0764137646, MAR 18, 2019 | H160 | 39626520 | 40.00 |
| 04/03/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - AGENCY FEES, TICKET:0764141485, MAR 18, 2019 | H160 | 39626522 | 40.00 |
| 04/03/19 | Africk, Max M.<br>TRAVEL<br>INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - INTERNET, MAR 26, 2019 | H160 | 39626524 | 28.99 |
| 04/05/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3218178304051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, MAR 28, 2019 - FROM/TO: HOTEL/MEETING | H160 | 39630046 | 20.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/05/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3218178304051315; DATE: 4/5/2019 - HOTEL ROOM AND TAX, MAR 27, 2019 - CHECK IN 03/26/2019, CHECK OUT 03/27/2019 (1 NIGHT) | H160 | 39630047 | 547.30 |
| 04/05/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3218178304051315; DATE: 4/5/2019 - INTERNET, MAR 26, 2019 - INFLIGHT INTERNET | H160 | 39630049 | 11.00 |
| 04/05/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3218178304051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, MAR 27, 2019 - FROM/TO: DINNER/HOTEL | H160 | 39630051 | 66.94 |
| 04/05/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3218178304051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, MAR 27, 2019 - FROM/TO: MEETING/DINNER | H160 | 39630053 | 12.65 |
| 04/05/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3218178304051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, MAR 27, 2019 - FROM/TO: MEETING/HOTEL | H160 | 39630057 | 18.05 |
| 04/08/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3229077704081225; DATE: 4/8/2019 - AIRFARE, ECONOMY, TICKET:067340111147, START DATE 03/18/2019 END DATE 03/22/2019 FROM/TO: JFK/SFO JFK - MAR 15, 2019 - CLIENT MEETINGS AND COURT HEARINGS IN SF. | H160 | 39632871 | 2,284.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/08/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3229077704081225; DATE: 4/8/2019 - AGENCY FEES, TICKET:0067340111147, MAR 15, 2019 - CLIENT MEETINGS AND COURT HEARINGS IN SF. | H160 | 39632873 | 40.00 |
| 04/08/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3229077704081225; DATE: 4/8/2019 - HOTEL ROOM AND TAX, MAR 22, 2019 - CLIENT MEETINGS AND COURT HEARINGS IN SF., CHECK IN 03/18/2019, CHECK OUT 03/22/2019 (4 NIGHTS) | H160 | 39632874 | 1,992.28 |
| 04/08/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3229077704081225; DATE: 4/8/2019 - INTERNET, MAR 18, 2019 | H160 | 39632875 | 39.95 |
| 04/08/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3229077704081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 15, 2019 - FROM/TO: HOME/AIRPORT | H160 | 39632876 | 39.36 |
| 04/08/19 | Bostel, Kevin<br>TRAVEL<br>INVOICE#: CREX3219488904081225; DATE: 4/8/2019 - AIRFARE, ECONOMY, TICKET:UA7341861938, START DATE 03/26/2019 END DATE 03/27/2019 FROM/TO: EWR/SAN FRANCISCO - MAR 26, 2019 | H160 | 39633046 | 2,284.00 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - AIRFARE, ECONOMY, TICKET:17342195912, START DATE 03/28/2019 END DATE 03/29/2019 FROM/TO: SFO/MIA - MAR 22, 2019 | H160 | 39633082 | 975.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - AIRFARE, ECONOMY, TICKET:017340606400, START DATE 03/26/2019 END DATE 03/26/2019 FROM/TO: MIA SFO - MAR 26, 2019 | H160 | 39633083 | 975.00 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 28, 2019 - FROM/TO: HOTEL / PG&E | H160 | 39633084 | 10.08 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - INTERNET, MAR 26, 2019 | H160 | 39633086 | 19.00 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - HOTEL ROOM AND TAX, MAR 27, 2019 - CHECK IN 03/26/2019, CHECK OUT 03/28/2019 (2 NIGHTS) | H160 | 39633087 | 1,596.66 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 27, 2019 - FROM/TO: PG&E / COURT | H160 | 39633088 | 12.87 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - AGENCY FEES, TICKET:17342195912, MAR 28, 2019 | H160 | 39633090 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/08/19 | Karotkin, Stephen | H160 | 39633094 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - AGENCY FEES, TICKET:MIAMI / SAN FRANCISCO, MAR 26, 2019 | | | |
| 04/08/19 | Karotkin, Stephen | H160 | 39633175 | 1,557.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - AIRFARE, ECONOMY, TICKET:167259437432, START DATE 03/14/2019 END DATE 03/14/2019 FROM/TO: SFO FLL - MAR 14, 2019 | | | |
| 04/08/19 | Karotkin, Stephen | H160 | 39633177 | 17.99 |
| | TRAVEL | | | |
| | INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - INTERNET, MAR 14, 2019 | | | |
| 04/08/19 | Karotkin, Stephen | H160 | 39633178 | 7.43 |
| | TRAVEL | | | |
| | INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 14, 2019 - FROM/TO: HOTEL/PG&E | | | |
| 04/08/19 | Karotkin, Stephen | H160 | 39633180 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - AGENCY FEES, TICKET:2797257053251, MAR 11, 2019 | | | |
| 04/08/19 | Karotkin, Stephen | H160 | 39633181 | 11.54 |
| | TRAVEL | | | |
| | INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 13, 2019 - FROM/TO: COURT/PG&E | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 12, 2019 - FROM/TO: HOTEL/PG&E | H160 | 39633182 | 7.71 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - HOTEL ROOM AND TAX, MAR 14, 2019 - CHECK IN 03/11/2019, CHECK OUT 03/14/2019 (3 NIGHTS) | H160 | 39633183 | 2,750.89 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 12, 2019 - FROM/TO: PG&E / COURT | H160 | 39633184 | 9.61 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - AGENCY FEES, TICKET:0167259437432, MAR 08, 2019 | H160 | 39633185 | 40.00 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - AIRFARE, ECONOMY, TICKET:797257053251, START DATE 03/11/2019 END DATE 03/11/2019 FROM/TO: JFK SFO - MAR 11, 2019 | H160 | 39633186 | 890.43 |
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - AGENCY FEES, TICKET:7258276541, MAR 12, 2019 - AGENCY FEE FOR CANCELLED FLIGHT FROM SAN FRANCISCO TO FT. LAUDERDALE | H160 | 39633187 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/08/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 11, 2019 - FROM/TO: HOTEL/CLIENT (PG&E) | H160 | 39633188 | 7.49 |
| 04/08/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3170225204081225; DATE: 4/8/2019 - AIRFARE, ECONOMY, TICKET:167255831011, START DATE 03/06/2019 END DATE 03/07/2019 FROM/TO: EWR/SFO EWR - MAR 02, 2019 - ROUND-TRIP AIRFARE FROM NY TO SAN FRANCISCO | H160 | 39633191 | 3,114.00 |
| 04/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3251129204151323; DATE: 4/15/2019 - TAXI/CAR SERVICE, APR 09, 2019 - FROM/TO: COURT/HOTEL | H160 | 39645236 | 60.48 |
| 04/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3251129204151323; DATE: 4/15/2019 - AGENCY FEES, TICKET:0017344963028, MAR 29, 2019 | H160 | 39645237 | 40.00 |
| 04/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3251129204151323; DATE: 4/15/2019 - AGENCY FEES, TICKET:7344963022, MAR 29, 2019 - AGENCY FEE FOR TICKET TO JFK FROM SF, CA FOR PG& E HEARING | H160 | 39645238 | 40.00 |
| 04/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3251129204151323; DATE: 4/15/2019 - TAXI/CAR SERVICE, APR 10, 2019 - FROM/TO: HOTEL/AIRPORT | H160 | 39645239 | 54.36 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3251129204151323; DATE: 4/15/2019 - TAXI/CAR SERVICE, APR 10, 2019 -<br>FROM/TO: COURT/HOTEL | H160 | 39645240 | 12.87 |
| 04/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3251129204151323; DATE: 4/15/2019 - HOTEL ROOM AND TAX, APR 09, 2019 -<br>CHECK IN 04/08/2019, CHECK OUT 04/10/2019 (2 NIGHTS) | H160 | 39645241 | 1,699.22 |
| 04/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3251129204151323; DATE: 4/15/2019 - AIRFARE, ECONOMY,<br>TICKET:017344963028, START DATE 04/08/2019 END DATE 04/08/2019 FROM/TO: JFK SFO - MAR<br>29, 2019 | H160 | 39645243 | 900.99 |
| 04/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3251129204151323; DATE: 4/15/2019 - AIRFARE, ECONOMY,<br>TICKET:797344963022, START DATE 04/10/2019 END DATE 04/10/2019 FROM/TO: SFO JFK - MAR<br>29, 2019 | H160 | 39645245 | 976.00 |
| 04/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3251129204151323; DATE: 4/15/2019 - TAXI/CAR SERVICE, APR 10, 2019 -<br>FROM/TO: COURT/HOTEL | H160 | 39645246 | 15.29 |
| 04/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304151323; DATE: 4/15/2019 - TAXI/CAR SERVICE, APR 09, 2019 -<br>FROM/TO: CLIENT / COURT | H160 | 39645653 | 9.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304151323; DATE: 4/15/2019 - INTERNET, APR 10, 2019 | H160 | 39645655 | 24.99 |
| 04/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304151323; DATE: 4/15/2019 - INTERNET, APR 08, 2019 | H160 | 39645656 | 39.95 |
| 04/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304151323; DATE: 4/15/2019 - TAXI/CAR SERVICE, APR 09, 2019 | H160 | 39645657 | 12.33 |
| 04/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304151323; DATE: 4/15/2019 - TAXI/CAR SERVICE, APR 09, 2019 -<br>FROM/TO: COURT / CLIENT | H160 | 39645658 | 15.18 |
| 04/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304151323; DATE: 4/15/2019 AGENCY FEES, TICKET:167346682662, APR<br>10, 2019 | H160 | 39645659 | 40.00 |
| 04/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304151323; DATE: 4/15/2019 - AGENCY FEES, TICKET:67346682659, APR<br>08, 2019 | H160 | 39645660 | 40.00 |
| 04/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304151323; DATE: 4/15/2019 -  TAXI/CAR SERVICE,  APR 10, 2019 -<br>FROM/TO: CLIENT / COURT | H160 | 39645661 | 10.72 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304151323; DATE: 4/15/2019 - TAXI/CAR SERVICE, APR 08, 2019 - FROM/TO: AIRPORT / HOTEL IN SF | H160 | 39645663 | 60.00 |
| 04/18/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - TAXI/CAR SERVICE, APR 10, 2019 - FROM/TO: LARKIN ST/OFFICE | H160 | 39652970 | 11.23 |
| 04/18/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - LIOU, 4/7/19-4/10/19, HEARING IN SF-TAXI/CAR SERVICE, APR 10, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. - FROM/TO: OFFICE/ HEARING | H160 | 39652971 | 9.36 |
| 04/18/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - HOTEL ROOM AND TAX, APR 10, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING., CHECK IN 04/07/2019, CHECK OUT 04/10/2019 (3 NIGHTS) | H160 | 39652977 | 2,093.96 |
| 04/18/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - INTERNET, APR 07, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. | H160 | 39652978 | 39.95 |
| 04/18/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:067344643887, START DATE 04/07/2019 END DATE 04/07/2019 FROM/TO: JFK/SFO JFK | H160 | 39652979 | 3,520.31 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/18/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - TAXI/CAR SERVICE, APR 11, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. - FROM/TO: AIRPORT/HOME | H160 | 39652980 | 43.30 |
| 04/18/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - TAXI/CAR SERVICE, APR 09, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. - FROM/TO: OFFICE/COURT | H160 | 39652982 | 11.31 |
| 04/18/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - BAGGAGE FEES, APR 08, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. | H160 | 39652983 | 30.00 |
| 04/18/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - AGENCY FEES, TICKET:0067344643887, MAR 28, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. | H160 | 39652984 | 40.00 |
| 04/18/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3261248404181329; DATE: 4/18/2019 - TAXI/CAR SERVICE, APR 08, 2019 - FROM/TO: OFFICE/HOME | H160 | 39653049 | 15.96 |
| 04/18/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3261248404181329; DATE: 4/18/2019 - HOTEL ROOM AND TAX, APR 09, 2019 - CHECK IN 04/08/2019, CHECK OUT 04/10/2019 (2 NIGHTS) | H160 | 39653050 | 941.46 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/18/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3261248404181329; DATE: 4/18/2019 - AGENCY FEES, TICKET:XD0765003594, APR 03, 2019 | H160 | 39653051 | 40.00 |
| 04/18/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3261248404181329; DATE: 4/18/2019 - TAXI/CAR SERVICE, APR 09, 2019 | H160 | 39653052 | 59.16 |
| 04/18/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3261248404181329; DATE: 4/18/2019 - INTERNET, APR 08, 2019 | H160 | 39653053 | 39.95 |
| 04/18/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3261248404181329; DATE: 4/18/2019 - TAXI/CAR SERVICE, APR 11, 2019 - FROM/TO: JFK/HOME | H160 | 39653054 | 76.77 |
| 04/18/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3261248404181329; DATE: 4/18/2019 - TAXI/CAR SERVICE, APR 08, 2019 - FROM/TO: HOME/JFK | H160 | 39653056 | 79.10 |
| 04/18/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3261248404181329; DATE: 4/18/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:JFK SFO JFK, START DATE 04/08/2019 END DATE 04/11/2019 FROM/TO: JFK/JFK - APR 03, 2019 | H160 | 39653057 | 1,460.01 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/18/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3261248404181329; DATE: 4/18/2019 - HOTEL ROOM AND TAX, APR 08, 2019 -<br>CHECK IN 04/08/2019, CHECK OUT 04/10/2019 (2 NIGHTS) | H160 | 39653058 | 841.46 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - TAXI/CAR SERVICE, APR 01, 2019 -<br>FROM/TO: AIRPORT / HOTEL IN SF | H160 | 39653804 | 56.70 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - FROM/TO: UCC MEETING / PG&E | H160 | 39653805 | 10.71 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - HOTEL ROOM AND TAX, APR 04, 2019 -<br>CHECK IN 04/01/2019, CHECK OUT 04/04/2019 (3 NIGHTS) | H160 | 39653806 | 1,586.31 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - INTERNET, APR 01, 2019 | H160 | 39653807 | 19.00 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - AGENCY FEES, TICKET:7345137250, APR 04,<br>2019 | H160 | 39653808 | 40.00 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - AGENCY FEES, TICKET:17344644214, MAR<br>28, 2019 | H160 | 39653811 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - TAXI/CAR SERVICE, APR 03, 2019 | H160 | 39653813 | 7.59 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - AIRFARE, ECONOMY, TICKET:SFO JFK,<br>START DATE 04/04/2019 END DATE 04/05/2019 FROM/TO: SFO/JFK | H160 | 39653815 | 1,247.00 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - AIRFARE, ECONOMY, TICKET:MIA SFO<br>JFK, START DATE 04/01/2019 END DATE 04/04/2019 FROM/TO: MIA/JFK - APR 01, 2019 | H160 | 39653816 | 2,220.00 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - AIRFARE, ECONOMY,<br>TICKET:017344644214, START DATE 04/03/2019 END DATE 04/03/2019 FROM/TO: JFK / SAN<br>FRANCISCO - APR 03, 2019 - REFUND FOR UNUSED AIRFARE FROM JFK TO SAN FRANCISCO | H160 | 39653817 | -2,643.74 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3263331504191329; DATE: 4/19/2019 - HOTEL ROOM AND TAX, APR 11, 2019 -<br>TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 04/07/2019, CHECK OUT<br>04/11/2019 (4 NIGHTS) | H160 | 39653847 | 2,750.41 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3263331504191329; DATE: 4/19/2019 - TAXI/CAR SERVICE, APR 09, 2019 -<br>FROM/TO: PG&E / COURT | H160 | 39653849 | 11.88 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3263331504191329; DATE: 4/19/2019 - AGENCY FEES, TICKET:B 2123482270, APR 07, 2019 | H160 | 39653850 | 40.00 |
| 04/19/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3263331504191329; DATE: 4/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:797344282627, START DATE 04/07/2019 END DATE 04/10/2019 FROM/TO: JFK/SFO JFK | H160 | 39653855 | 3,798.20 |
| 04/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3233313204191329; DATE: 4/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:012340760552, START DATE 03/25/2019 END DATE 03/25/2019 FROM/TO: JFK SFO | H160 | 39653975 | 3,182.30 |
| 04/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3233313204191329; DATE: 4/19/2019 - HOTEL ROOM AND TAX, MAR 26, 2019 - CHECK IN 03/26/2019, CHECK OUT 03/27/2019 (1 NIGHT) | H160 | 39653976 | 813.95 |
| 04/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3233313204191329; DATE: 4/19/2019 - TAXI/CAR SERVICE, MAR 26, 2019 - FROM/TO: AIRPORT/HOTEL | H160 | 39653978 | 54.35 |
| 04/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3233313204191329; DATE: 4/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:012340761750, START DATE 03/27/2019 END DATE 03/27/2019 FROM/TO: SFO JFK - MAR 04, 2019 | H160 | 39653979 | 3,182.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/19/19 | Goldring, Stuart J.<br>TRAVEL<br>INVOICE#: CREX3233313204191329; DATE: 4/19/2019 - TAXI/CAR SERVICE, MAR 28, 2019 - TAXI TO SF AIRPORT - FROM/TO: HOTEL/AIRPORT | H160 | 39653980 | 56.95 |
| 04/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304221209; DATE: 4/22/2019 - AIRFARE, ECONOMY, TICKET:JFK SFO, START DATE 04/08/2019 END DATE 04/08/2019 FROM/TO: JFK / SFO - APR 08, 2019 | H160 | 39654993 | 1,430.00 |
| 04/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304221209; DATE: 4/22/2019 - AIRFARE, ECONOMY, TICKET:167346682662, START DATE 04/10/2019 END DATE 04/10/2019 FROM/TO: SFO EWR - APR 10, 2019 - AIRFARE FROM SAN FRANCISCO TO NEWARK | H160 | 39654994 | 1,517.00 |
| 04/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3245817304221209; DATE: 4/22/2019 - HOTEL ROOM AND TAX, APR 10, 2019 - CHECK IN 04/08/2019, CHECK OUT 04/10/2019 (2 NIGHTS) | H160 | 39654995 | 1,927.40 |
| 04/03/19 | Africk, Max M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852040; DATE: 3/29/2019 - TAXI CHARGES FOR 2019-03-29 INVOICE #852040806400 MAX M AFRICK E083 RIDE DATE: 2019-03-20 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:04 | H163 | 39625434 | 39.59 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/03/19 | Africk, Max M. | H163 | 39625436 | 41.81 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852040; DATE: 3/29/2019 - TAXI CHARGES FOR 2019-03-29 INVOICE #852040687880 MAX M AFRICK E083 RIDE DATE: 2019-03-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:35 | | | |
| 04/03/19 | Foust, Rachael L. | H163 | 39625542 | 20.34 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 100039; DATE: 2/2/2019 - TAXI CHARGES FOR 2019-02-02 INVOICE #1000393561 RACHAEL L FOUST E088 RIDE DATE: 2019-01-03 FROM: GENERAL MOTORS BUILDING, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:16 | | | |
| 04/03/19 | Foust, Rachael L. | H163 | 39625566 | 20.03 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 100039; DATE: 2/2/2019 - TAXI CHARGES FOR 2019-02-02 INVOICE #1000393648 RACHAEL L FOUST E088 RIDE DATE: 2019-01-19 FROM: 781 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 00:15 | | | |
| 04/03/19 | Foust, Rachael L. | H163 | 39625696 | 24.98 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 100041; DATE: 3/1/2019 - TAXI CHARGES FOR 2019-03-01 INVOICE #1000413789 RACHAEL L FOUST E088 RIDE DATE: 2019-02-12 FROM: 745 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 03:20 | | | |
| 04/03/19 | Africk, Max M. | H163 | 39626515 | 22.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - LEGAL O/T TAXI, FEB 15, 2019 | | | |
| 04/03/19 | Africk, Max M. | H163 | 39626525 | 15.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - LEGAL O/T TAXI, JAN 26, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/03/19 | Byrne, Peter M. | H163 | 39626837 | 110.14 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27 INVOICE #16793949030124554 PETER M BYRNE B484 RIDE DATE: 2019-03-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 20:13 | | | |
| 04/03/19 | Brookstone, Benjamin | H163 | 39626906 | 41.51 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679394; DATE: 3/27/2019 - TAXI CHARGES FOR 2019-03-27 INVOICE #16793949031925646 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-03-19 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:29 | | | |
| 04/04/19 | Africk, Max M. | H163 | 39629259 | 33.71 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679910; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799109032333621 MAX M AFRICK E083 RIDE DATE: 2019-03-23 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 03:40 | | | |
| 04/04/19 | Liou, Jessica | H163 | 39629454 | 59.10 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799119032809185 JESSICA LIOU 5482 RIDE DATE: 2019-03-28 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:41 | | | |
| 04/04/19 | Slack, Richard W. | H163 | 39629632 | 132.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799119032809296 RICHARD W SLACK 0255 RIDE DATE: 2019-03-28 FROM: 767 5 AVE, MANHATTAN, NY TO:RYE, NY RIDE TIME: 21:12 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/04/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03<br>INVOICE #16799119032603928 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-03-26 FROM: 767<br>5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:24 | H163 | 39629734 | 41.51 |
| 04/05/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3230229204051315; DATE: 4/5/2019 - LEGAL O/T TAXI, MAR 20, 2019 | H163 | 39630392 | 14.76 |
| 04/05/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3230229204051315; DATE: 4/5/2019 - LEGAL O/T TAXI, MAR 21, 2019 | H163 | 39630393 | 12.96 |
| 04/10/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3239365104101206; DATE: 4/10/2019 - LEGAL O/T TAXI, MAR 29, 2019 | H163 | 39637039 | 21.84 |
| 04/10/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3239365104101206; DATE: 4/10/2019 - LEGAL O/T TAXI, APR 03, 2019 | H163 | 39637040 | 14.12 |
| 04/10/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3239365104101206; DATE: 4/10/2019 - LEGAL O/T TAXI, MAR 29, 2019 | H163 | 39637041 | 12.88 |
| 04/10/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3239365104101206; DATE: 4/10/2019 - LEGAL O/T TAXI, MAR 19, 2019 | H163 | 39637042 | 15.95 |

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/15/19 | Brookstone, Benjamin | H163 | 39645864 | 41.81 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852589; DATE: 4/5/2019 - TAXI CHARGES FOR 2019-04-05 INVOICE #852589820858 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-03-28 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:29 | | | |
| 04/15/19 | Brookstone, Benjamin | H163 | 39645890 | 41.81 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852589; DATE: 4/5/2019 - TAXI CHARGES FOR 2019-04-05 INVOICE #852589845154 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-03-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 17:59 | | | |
| 04/15/19 | Africk, Max M. | H163 | 39645892 | 39.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852589; DATE: 4/5/2019 - TAXI CHARGES FOR 2019-04-05 INVOICE #852589818994 MAX M AFRICK E083 RIDE DATE: 2019-03-28 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:06 | | | |
| 04/15/19 | Liou, Jessica | H163 | 39646137 | 53.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680182; DATE: 4/10/2019 - TAXI CHARGES FOR 2019-04-10 INVOICE #16801829040319966 JESSICA LIOU 5482 RIDE DATE: 2019-04-03 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:11 | | | |
| 04/15/19 | Slack, Richard W. | H163 | 39646144 | 130.83 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680182; DATE: 4/10/2019 - TAXI CHARGES FOR 2019-04-10 INVOICE #16801829040113271 RICHARD W SLACK 0255 RIDE DATE: 2019-04-01 FROM: RYE, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 08:29 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/15/19 | Liou, Jessica | H163 | 39646269 | 53.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680182; DATE: 4/10/2019 - TAXI CHARGES FOR 2019-04-10 INVOICE #16801829040422119 JESSICA LIOU 5482 RIDE DATE: 2019-04-04 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:12 | | | |
| 04/15/19 | Liou, Jessica | H163 | 39646290 | 60.44 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680182; DATE: 4/10/2019 - TAXI CHARGES FOR 2019-04-10 INVOICE #16801829033112988 JESSICA LIOU 5482 RIDE DATE: 2019-03-31 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:57 | | | |
| 04/15/19 | Liou, Jessica | H163 | 39646371 | 54.65 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680182; DATE: 4/10/2019 - TAXI CHARGES FOR 2019-04-10 INVOICE #16801829040114832 JESSICA LIOU 5482 RIDE DATE: 2019-04-01 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:56 | | | |
| 04/22/19 | Minga, Jay | H163 | 39654805 | 21.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3266765504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, MAR 13, 2019 | | | |
| 04/22/19 | Minga, Jay | H163 | 39654807 | 41.68 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3266765504221209; DATE: 4/22/2019 - LEGAL O/T TAXI, APR 16, 2019 | | | |
| 04/22/19 | Africk, Max M. | H163 | 39655191 | 39.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852810; DATE: 4/19/2019 - TAXI CHARGES FOR 2019-04-19 INVOICE #852810853430 MAX M AFRICK E083 RIDE DATE: 2019-04-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:31 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/19 | Liou, Jessica | H163 | 39655244 | 60.88 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852810; DATE: 4/19/2019 - TAXI CHARGES FOR 2019-04-19 INVOICE #852810224975 JESSICA LIOU 5482 RIDE DATE: 2019-04-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 20:41 | | | |
| 04/22/19 | Byrne, Peter M. | H163 | 39655266 | 110.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852810; DATE: 4/19/2019 - TAXI CHARGES FOR 2019-04-19 INVOICE #852810806321 PETER M BYRNE B484 RIDE DATE: 2019-04-10 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 20:28 | | | |
| 04/23/19 | Evans, Steven | H163 | 39656126 | 17.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3270748104231221; DATE: 4/23/2019 - LEGAL O/T TAXI, APR 17, 2019 | | | |
| 04/25/19 | Kramer, Kevin | H163 | 39659074 | 13.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3273164104251209; DATE: 4/25/2019 - LEGAL O/T TAXI, APR 17, 2019 | | | |
| 04/25/19 | Kramer, Kevin | H163 | 39659075 | 11.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3273164104251209; DATE: 4/25/2019 - LEGAL O/T TAXI, APR 09, 2019 | | | |
| 04/25/19 | Kramer, Kevin | H163 | 39659076 | 16.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3273164104251209; DATE: 4/25/2019 - LEGAL O/T TAXI, APR 18, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/25/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3273161041251209; DATE: 4/25/2019 - LEGAL O/T TAXI, APR 11, 2019 | H163 | 39659077 | 13.56 |
| 04/26/19 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17 INVOICE #16809119041100960 RICHARD W SLACK 0255 RIDE DATE: 2019-04-11 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 20:45 | H163 | 39669490 | 132.84 |
| 04/29/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #16813319041202968 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-04-12 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 19:56 | H163 | 39671717 | 112.17 |
| 04/30/19 | Zangrillo, Anthony<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3287009804301510; DATE: 4/30/2019 - LEGAL O/T TAXI, APR 25, 2019 | H163 | 39674194 | 12.95 |
| 04/30/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 853122; DATE: 4/26/2019 - TAXI CHARGES FOR 2019-04-26 INVOICE #853122833776 JESSICA LIOU 5482 RIDE DATE: 2019-04-17 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 20:21 | H163 | 39674547 | 54.57 |
| 04/29/19 | Peene, Travis J.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #1681331101570101 TRAVIS J PEENE E424 RIDE DATE: 2019-04-15 FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ RIDE TIME: 22:54 | H164 | 39671719 | 117.81 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/03/19 | Slack, Richard W.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3218647904031331; DATE: 4/3/2019 - WEEKEND PARKING, MAR 31, 2019 | H165 | 39626022 | 83.00 |
| 04/03/19 | Singh, David R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3211459004031331; DATE: 4/3/2019 - PARKING, MAR 28, 2019 | H165 | 39626456 | 35.00 |
| 04/04/19 | Jones, Hannah L.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3226259604041326; DATE: 4/4/2019 - TAXI/CAR SERVICE, APR 02, 2019 -<br>FROM/TO: HOME/PG&E | H165 | 39628162 | 37.42 |
| 04/05/19 | Kramer, Kevin<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3218178304051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, MAR 31, 2019 -<br>FROM/TO: AIRPORT/HOME | H165 | 39630055 | 68.42 |
| 04/26/19 | Singh, David R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3278579004261210; DATE: 4/26/2019 - PARKING, MAR 20, 2019 | H165 | 39665725 | 35.00 |
| 04/26/19 | Singh, David R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3278579004261210; DATE: 4/26/2019 - PARKING, APR 17, 2019 | H165 | 39665728 | 35.00 |
| 04/26/19 | Singh, David R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3278579004261210; DATE: 4/26/2019  PARKING,  APR 08, 2019 | H165 | 39665729 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/26/19 | Singh, David R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3278579004261210; DATE: 4/26/2019 -  PARKING,  APR 05, 2019 | H165 | 39665730 | 20.00 |
| 04/26/19 | Singh, David R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3278579004261210; DATE: 4/26/2019 - PARKING, APR 18, 2019 | H165 | 39665731 | 35.00 |
| 04/26/19 | Singh, David R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3278579004261210; DATE: 4/26/2019 - PARKING, MAR 26, 2019 - | H165 | 39665733 | 35.00 |
| 04/26/19 | Singh, David R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3278579004261210; DATE: 4/26/2019 - PARKING, APR 09, 2019 | H165 | 39665739 | 29.00 |
| 04/26/19 | Singh, David R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3278579004261210; DATE: 4/26/2019 PARKING, MAR 21, 2019 | H165 | 39665740 | 35.00 |
| 04/26/19 | Singh, David R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3278579004261210; DATE: 4/26/2019 - PARKING, MAR 27, 2019 | H165 | 39665743 | 18.00 |
| 04/03/19 | Africk, Max M.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - M. AFRICK 3/26/19- TAXI/CAR SERVICE, MAR 26, 2019 - FROM/TO: AIRPORT TO HOTEL | H169 | 39626514 | 61.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/03/19 | Africk, Max M. | H169 | 39626526 | 32.07 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3221848204031331; DATE: 4/3/2019 - TAXI/CAR SERVICE, MAR 11, 2019 - FROM/TO: HOTEL TO AIRPORT | | | |
| 04/04/19 | Goren, Matthew | H169 | 39629434 | 92.00 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799119030428064 MATTHEW GOREN 1661 RIDE DATE: 2019-03-08 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 06:30 | | | |
| 04/04/19 | Liou, Jessica | H169 | 39629452 | 91.10 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799119032232273 JESSICA LIOU 5482 RIDE DATE: 2019-03-22 FROM: JFK AIRPORT, JAMAICA, NY TO: QUEENS, NY RIDE TIME: 22:10 | | | |
| 04/04/19 | Bostel, Kevin | H169 | 39629565 | 76.16 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799119032501182 KEVIN BOSTEL 6122 RIDE DATE: 2019-03-26 FROM: HOBOKEN, NJ TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 04:05 | | | |
| 04/04/19 | Goldring, Stuart J. | H169 | 39629751 | 94.24 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799119032501284 STUART J GOLDRING 0196 RIDE DATE: 2019-03-26 FROM: GREAT NECK, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:30 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/04/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799119032231817 RICHARD W SLACK 0255 RIDE DATE: 2019-03-22 FROM: JFK AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 20:06 | H169 | 39629765 | 178.58 |
| 04/04/19 | Goldring, Stuart J.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1679911; DATE: 4/3/2019 - TAXI CHARGES FOR 2019-04-03 INVOICE #16799119032501283 STUART J GOLDRING 0196 RIDE DATE: 2019-03-28 FROM: JFK AIRPORT, JAMAICA, NY TO: GREAT NECK, NY RIDE TIME: 07:05 | H169 | 39629805 | 98.01 |
| 04/05/19 | Kramer, Kevin<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3218178304051315; DATE: 4/5/2019 - TAXI/CAR SERVICE, MAR 27, 2019 - FROM/TO: HOTEL/AIRPORT | H169 | 39630050 | 65.62 |
| 04/08/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3229077704081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 18, 2019 - CLIENT MEETINGS AND COURT HEARINGS IN SF. - FROM/TO: AIRPORT/PGE OFFICE | H169 | 39632872 | 30.88 |
| 04/08/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 29, 2019 - FROM/TO: FL AIRPORT / HOME | H169 | 39633085 | 230.00 |
| 04/08/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 26, 2019 - FROM/TO: SF AIRPORT / HOTEL | H169 | 39633089 | 57.84 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/08/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 26, 2019 - FROM/TO: HOME / MIAMI AIRPORT | H169 | 39633092 | 220.00 |
| 04/08/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3207361304081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 28, 2019 - FROM/TO: PG&E / SF AIRPORT | H169 | 39633095 | 39.42 |
| 04/08/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 15, 2019 - FROM/TO: AIRPORT/HOME IN FL | H169 | 39633174 | 74.14 |
| 04/08/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3169667204081225; DATE: 4/8/2019 - TAXI/CAR SERVICE, MAR 14, 2019 - FROM/TO: CLIENT/AIRPORT IN SF | H169 | 39633176 | 37.92 |
| 04/12/19 | Africk, Max M.<br>AIRPORT TRANSPORTATION<br>PAYEE: SUNNY'S WORLDWIDE CHAUFFEURED TRANSPORTATION (35734-01); INVOICE#: 239725; DATE: 03/31/2019 - SEDAN SERVICE - 3/26 M AFRICK FROM 2303 14TH ST. TO IAD | H169 | 39641244 | 101.50 |
| 04/15/19 | Africk, Max M.<br>AIRPORT TRANSPORTATION<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852589; DATE: 4/5/2019 - TAXI CHARGES FOR 2019-04-05 INVOICE #852589823144 MAX M AFRICK E083 RIDE DATE: 2019-03-28 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 05:05 | H169 | 39645818 | 86.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/15/19 | Bostel, Kevin | H169 | 39645873 | 51.84 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852589; DATE: 4/5/2019 - TAXI CHARGES FOR 2019-04-05 INVOICE #852589830916 KEVIN BOSTEL 6122 RIDE DATE: 2019-03-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 13:52 | | | |
| 04/15/19 | Liou, Jessica | H169 | 39647154 | 54.07 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 852701; DATE: 4/12/2019 - TAXI CHARGES FOR 2019-04-12 INVOICE #852701843676 JESSICA LIOU 5482 RIDE DATE: 2019-04-05 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: FLUSHING, NY 11371 RIDE TIME: 19:49 | | | |
| 04/18/19 | Liou, Jessica | H169 | 39652972 | 32.90 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - LIOU, 4/7/19-4/10/19 -TAXI/CAR SERVICE, APR 08, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 04/18/19 | Liou, Jessica | H169 | 39652974 | 45.25 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - LIOU, 4/7/19-4/10/19 - TAXI/CAR SERVICE, APR 07, 2019 - FROM/TO: HOME/AIRPORT | | | |
| 04/18/19 | Liou, Jessica | H169 | 39652975 | 48.35 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3257059004181329; DATE: 4/18/2019 - LIOU, 4/7/19-4/10/19 - TAXI/CAR SERVICE, APR 11, 2019 - FROM/TO: OFFICE/AIRPORT | | | |
| 04/19/19 | Karotkin, Stephen | H169 | 39653803 | 220.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3229628304191329; DATE: 4/19/2019 - TAXI/CAR SERVICE, APR 01, 2019 - FROM/TO: HOME / MIAMI AIRPORT | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/19/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3263331504191329; DATE: 4/19/2019 - TAXI/CAR SERVICE, APR 07, 2019 -<br>FROM/TO: HOME / AIRPORT | H169 | 39653848 | 49.90 |
| 04/19/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3263331504191329; DATE: 4/19/2019 - TAXI/CAR SERVICE, APR 11, 2019 -<br>FROM/TO: MEETING / AIRPORT | H169 | 39653852 | 36.64 |
| 04/19/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3263331504191329; DATE: 4/19/2019 - TAXI/CAR SERVICE, APR 08, 2019 -<br>FROM/TO: SF AIRPORT / HOTEL | H169 | 39653854 | 60.48 |
| 04/26/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17<br>INVOICE #16809119041032267 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-04-10 FROM: JFK<br>AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 23:45 | H169 | 39669293 | 143.45 |
| 04/26/19 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17<br>INVOICE #16809119040420637 MATTHEW GOREN 1661 RIDE DATE: 2019-04-11 FROM: NEWARK<br>AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 01:25 | H169 | 39669323 | 93.94 |
| 04/26/19 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17<br>INVOICE #16809119040420628 MATTHEW GOREN 1661 RIDE DATE: 2019-04-08 FROM:<br>MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 05:35 | H169 | 39669346 | 86.61 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/26/19 | Slack, Richard W. | H169 | 39669426 | 188.66 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17 INVOICE #16809119040930981 RICHARD W SLACK 0255 RIDE DATE: 2019-04-09 FROM: JFK AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 23:45 | | | |
| 04/26/19 | Karotkin, Stephen | H169 | 39669430 | 159.32 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17 INVOICE #16809119040420936 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-04-05 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 05:25 | | | |
| 04/26/19 | Tsekerides, Theodore E. | H169 | 39669541 | 79.38 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1680911; DATE: 4/17/2019 - TAXI CHARGES FOR 2019-04-17 INVOICE #16809119040826714 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-04-08 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 14:35 | | | |
| 04/29/19 | Karotkin, Stephen | H169 | 39671623 | 168.67 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #168133110100865 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-04-12 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 00:25 | | | |
| 04/29/19 | Slack, Richard W. | H169 | 39671663 | 79.88 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1681331; DATE: 4/24/2019 - TAXI CHARGES FOR 2019-04-24 INVOICE #168133110155379 RICHARD W SLACK 0255 RIDE DATE: 2019-04-16 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 12:50 | | | |
| 04/03/19 | WGM, Firm | S011 | 39642985 | 360.50 |
| | DUPLICATING | | | |
| | 721 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/27/2019 TO 04/02/2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 04/03/19 | WGM, Firm<br>DUPLICATING<br>3969 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/28/2019 TO 03/29/2019 | S011 | 39643489 | 1,984.50 |
| 04/17/19 | WGM, Firm<br>DUPLICATING<br>60 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 04/10/2019 TO 04/16/2019 | S011 | 39682183 | 30.00 |
| 04/17/19 | Dallas, Office<br>DUPLICATING<br>9 COLOR PRINT(S) MADE IN DALLAS BETWEEN 04/13/2019 TO 04/14/2019 | S011 | 39682578 | 4.50 |
| 04/17/19 | Carens, Elizabeth Anne<br>DUPLICATING<br>175 PRINTING - COLOR IN NEW YORK CITY ON 04/10/2019 22:21PM FROM UNIT 49 | S011 | 39685702 | 87.50 |
| 04/02/19 | WGM, Firm<br>DOCUMENT SCANNING<br>185 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/25/2019 TO 03/28/2019 | S016 | 39644271 | 18.50 |
| 04/03/19 | Obaro, Bambo<br>DOCUMENT SCANNING<br>991 DOCUMENT SCANNING IN SILICON VALLEY ON 03/28/2019 13:15PM FROM UNIT 04 | S016 | 39643831 | 99.10 |
| 04/09/19 | Silicon Valley, WGM<br>DOCUMENT SCANNING<br>1 PAGES SCANNED IN SILICON VALLEY BETWEEN 04/01/2019 TO 04/01/2019 | S016 | 39640464 | 0.10 |
| 04/09/19 | WGM, Firm<br>DOCUMENT SCANNING<br>50 PAGES SCANNED IN NEW YORK CITY BETWEEN 04/01/2019 TO 04/05/2019 | S016 | 39640512 | 5.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/16/19 | WGM, Firm<br>DOCUMENT SCANNING<br>315 PAGES SCANNED IN NEW YORK CITY BETWEEN 04/08/2019 TO 04/12/2019 | S016 | 39683185 | 31.50 |
| 04/23/19 | WGM, Firm<br>DOCUMENT SCANNING<br>200 PAGES SCANNED IN NEW YORK CITY BETWEEN 04/15/2019 TO 04/19/2019 | S016 | 39663738 | 20.00 |
| 04/30/19 | WGM, Firm<br>DOCUMENT SCANNING<br>10 PAGES SCANNED IN NEW YORK CITY BETWEEN 04/25/2019 TO 04/26/2019 | S016 | 39682833 | 1.00 |
| 04/01/19 | Silicon Valley, WGM<br>DUPLICATING<br>111 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 03/28/2019 TO 03/28/2019 | S017 | 39642870 | 11.10 |
| 04/01/19 | WGM, Firm<br>DUPLICATING<br>956 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/25/2019 TO 03/29/2019 | S017 | 39642907 | 95.60 |
| 04/08/19 | WGM, Firm<br>DUPLICATING<br>3 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/05/2019 TO 04/05/2019 | S017 | 39639983 | 0.30 |
| 04/08/19 | Silicon Valley, WGM<br>DUPLICATING<br>6151 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 04/01/2019 TO 04/01/2019 | S017 | 39640089 | 615.10 |
| 04/15/19 | WGM, Firm<br>DUPLICATING<br>943 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/10/2019 TO 04/12/2019 | S017 | 39648920 | 94.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/15/19 | Silicon Valley, WGM<br>DUPLICATING<br>968 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 04/08/2019 TO 04/08/2019 | S017 | 39648974 | 96.80 |
| 04/22/19 | Silicon Valley, WGM<br>DUPLICATING<br>225 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 04/18/2019 TO 04/18/2019 | S017 | 39664001 | 22.50 |
| 04/22/19 | WGM, Firm<br>DUPLICATING<br>2949 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/16/2019 TO 04/18/2019 | S017 | 39664115 | 294.90 |
| 04/29/19 | WGM, Firm<br>DUPLICATING<br>1414 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/24/2019 TO 04/24/2019 | S017 | 39671338 | 141.40 |
| 04/29/19 | Silicon Valley, WGM<br>DUPLICATING<br>2632 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 04/22/2019 TO 04/23/2019 | S017 | 39671408 | 263.20 |
| 04/29/19 | Silicon Valley, WGM<br>DUPLICATING<br>1001 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 04/22/2019 TO 04/22/2019 | S017 | 39671414 | 100.10 |
| 04/03/19 | Jones, Hannah L.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN SILICON VALLEY ON 04/01/2019 19:43PM FROM UNIT 04 | S018 | 39643790 | 1.70 |
| 04/03/19 | Jones, Hannah L.<br>DOCUMENT BINDING<br>8 DOCUMENT BINDING IN SILICON VALLEY ON 04/02/2019 13:02PM FROM UNIT 04 | S018 | 39643800 | 13.60 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/03/19 | Tran, Hong-An Nguyen<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN SILICON VALLEY ON 03/28/2019 15:01PM FROM UNIT 04 | S018 | 39643933 | 1.70 |
| 04/03/19 | Jones, Hannah L.<br>DOCUMENT BINDING<br>2 BINDING 3 RING (5") IN SILICON VALLEY ON 04/02/2019 13:01PM FROM UNIT 04 | S018 | 39644043 | 3.40 |
| 04/03/19 | Tran, Hong-An Nguyen<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN SILICON VALLEY ON 03/28/2019 14:16PM FROM UNIT 04 | S018 | 39644079 | 1.70 |
| 04/03/19 | Biratu, Sirak D.<br>DOCUMENT BINDING<br>1 BINDING 3 RING (5") IN NEW YORK CITY ON 03/28/2019 14:35PM FROM UNIT 13 | S018 | 39644084 | 1.70 |
| 04/03/19 | Tran, Hong-An Nguyen<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN SILICON VALLEY ON 03/28/2019 16:56PM FROM UNIT 04 | S018 | 39644119 | 1.70 |
| 04/10/19 | Tran, Hong-An Nguyen<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN SILICON VALLEY ON 04/04/2019 20:10PM FROM UNIT 04 | S018 | 39643676 | 1.70 |
| 04/17/19 | Africk, Max M.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 04/11/2019 13:36PM FROM UNIT 11 | S018 | 39685546 | 1.70 |
| 04/17/19 | Africk, Max M.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 04/10/2019 18:18PM FROM UNIT 03 | S018 | 39685599 | 1.70 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/24/19 | Tran, Hong-An Nguyen<br>DOCUMENT BINDING<br>60 DOCUMENT BINDING IN SILICON VALLEY ON 04/23/2019 10:41AM FROM UNIT 03 | S018 | 39663031 | 102.00 |
| 04/03/19 | Singh, David R.<br>3 RING BINDER 1" TO 3"<br>3 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 04/01/2019 19:54PM FROM UNIT 11 | S019 | 39643818 | 9.00 |
| 04/03/19 | Tran, Hong-An Nguyen<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 03/28/2019 16:12PM FROM UNIT 02 | S019 | 39644000 | 3.00 |
| 04/03/19 | Jones, Hannah L.<br>3 RING BINDER 1" TO 3"<br>5 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 04/02/2019 13:01PM FROM UNIT 04 | S019 | 39644107 | 15.00 |
| 04/03/19 | Harrison, Greer<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 03/28/2019 13:08PM FROM UNIT 15 | S019 | 39644108 | 3.00 |
| 04/10/19 | Jones, Hannah L.<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 04/08/2019 10:16AM FROM UNIT 04 | S019 | 39643874 | 6.00 |
| 04/17/19 | Biratu, Sirak D.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 04/11/2019 14:54PM FROM UNIT 16 | S019 | 39685526 | 3.00 |
| 04/17/19 | Peene, Travis J.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 04/12/2019 12:45PM FROM UNIT 12 | S019 | 39685605 | 3.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/17/19 | Peene, Travis J.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 04/16/2019 18:22PM FROM UNIT 03 | S019 | 39685633 | 3.00 |
| 04/24/19 | Evans, Steven<br>3 RING BINDER 1" TO 3"<br>8 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 04/18/2019 19:09PM FROM UNIT 11 | S019 | 39662911 | 24.00 |
| 04/24/19 | Singh, David R.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 04/18/2019 13:02PM FROM UNIT 03 | S019 | 39662994 | 3.00 |
| 04/24/19 | Tran, Hong-An Nguyen<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 04/23/2019 10:41AM FROM UNIT 03 | S019 | 39663030 | 6.00 |
| 04/24/19 | Tran, Hong-An Nguyen<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 04/22/2019 21:22PM FROM UNIT 02 | S019 | 39663032 | 3.00 |
| 04/03/19 | Jones, Hannah L.<br>DOCUMENT PROCESSING<br>3 3 RING BINDER 4" IN SILICON VALLEY ON 04/02/2019 13:01PM FROM UNIT 04 | S020 | 39644025 | 24.00 |
| 04/17/19 | Callahan, Antonio<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - CALLAHAN,ANTONIO 03/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39662685 | 38.89 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/29/2019 ACCOUNT 100248 | S061 | 39664298 | 44.81 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/18/2019 ACCOUNT 100248 | S061 | 39664306 | 66.80 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/26/2019 ACCOUNT 100248 | S061 | 39664317 | 66.80 |
| 04/22/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'ENG, MELISSA '03/27/2019 ACCOUNT 100248 | S061 | 39664320 | 18.62 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/25/2019 ACCOUNT 100248 | S061 | 39664325 | 3.39 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/09/2019 ACCOUNT 100248 | S061 | 39664334 | 3.40 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/18/2019 ACCOUNT 100248 | S061 | 39664338 | 66.80 |
| 04/22/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN '03/12/2019 ACCOUNT 100248 | S061 | 39664344 | 3.38 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/05/2019 ACCOUNT 100248 | S061 | 39664347 | 44.82 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/22/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE '03/07/2019 ACCOUNT 100248 | S061 | 39664370 | 66.80 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/21/2019 ACCOUNT 100248 | S061 | 39664375 | 467.63 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/20/2019 ACCOUNT 100248 | S061 | 39664386 | 15.22 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/26/2019 ACCOUNT 100248 | S061 | 39664393 | 160.68 |
| 04/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY '03/03/2019 ACCOUNT 100248 | S061 | 39664403 | 3.39 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/14/2019 ACCOUNT 100248 | S061 | 39664409 | 3.39 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/07/2019 ACCOUNT 100248 | S061 | 39664412 | 33.86 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/10/2019 ACCOUNT 100248 | S061 | 39664413 | 200.41 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/29/2019 ACCOUNT 100248 | S061 | 39664428 | 45.60 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/01/2019 ACCOUNT 100248 | S061 | 39664430 | 15.26 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/20/2019 ACCOUNT 100248 | S061 | 39664446 | 133.62 |
| 04/22/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN '03/25/2019 ACCOUNT 100248 | S061 | 39664461 | 66.80 |
| 04/22/19 | Butler, Ashley Jane<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GRECO, MAXIMILIANO '03/13/2019 ACCOUNT 100248 | S061 | 39664471 | 133.62 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/20/2019 ACCOUNT 100248 | S061 | 39664473 | 11.84 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PANCHAM, BRENDA '03/13/2019 ACCOUNT 100248 | S061 | 39664475 | 1.68 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/13/2019 ACCOUNT 100248 | S061 | 39664487 | 200.41 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

|  | NAME |  |  |  |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/20/2019 ACCOUNT 100248 | S061 | 39664491 | 642.67 |
| 04/22/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MINGA, JAY '03/04/2019 ACCOUNT 100248 | S061 | 39664493 | 1.68 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/15/2019 ACCOUNT 100248 | S061 | 39664494 | 133.61 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/20/2019 ACCOUNT 100248 | S061 | 39664497 | 1.69 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/15/2019 ACCOUNT 100248 | S061 | 39664501 | 25.37 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/05/2019 ACCOUNT 100248 | S061 | 39664507 | 6.76 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/06/2019 ACCOUNT 100248 | S061 | 39664517 | 55.79 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/08/2019 ACCOUNT 100248 | S061 | 39664518 | 74.42 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/11/2019 ACCOUNT 100248 | S061 | 39664524 | 1.69 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/06/2019 ACCOUNT 100248 | S061 | 39664525 | 1.68 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/08/2019 ACCOUNT 100248 | S061 | 39664529 | 1.69 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/27/2019 ACCOUNT 100248 | S061 | 39664538 | 16.91 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/30/2019 ACCOUNT 100248 | S061 | 39664539 | 44.81 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/12/2019 ACCOUNT 100248 | S061 | 39664540 | 134.45 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/19/2019 ACCOUNT 100248 | S061 | 39664545 | 321.33 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/10/2019 ACCOUNT 100248 | S061 | 39664547 | 267.23 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/13/2019 ACCOUNT 100248 | S061 | 39664550 | 10.13 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/29/2019 ACCOUNT 100248 | S061 | 39664567 | 1,402.89 |
| 04/22/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN '03/12/2019 ACCOUNT 100248 | S061 | 39664588 | 160.68 |
| 04/22/19 | Butler, Ashley Jane<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'ESPITIA, SADYS '03/07/2019 ACCOUNT 100248 | S061 | 39664595 | 66.79 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/13/2019 ACCOUNT 100248 | S061 | 39664597 | 133.61 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/22/2019 ACCOUNT 100248 | S061 | 39664612 | 241.00 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/04/2019 ACCOUNT 100248 | S061 | 39664617 | 734.85 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/06/2019 ACCOUNT 100248 | S061 | 39664618 | 1.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/13/2019 ACCOUNT 100248 | S061 | 39664620 | 13.53 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/15/2019 ACCOUNT 100248 | S061 | 39664629 | 1.69 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/12/2019 ACCOUNT 100248 | S061 | 39664631 | 801.63 |
| 04/22/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN '03/22/2019 ACCOUNT 100248 | S061 | 39664637 | 200.40 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/19/2019 ACCOUNT 100248 | S061 | 39664638 | 27.04 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/08/2019 ACCOUNT 100248 | S061 | 39664643 | 8.46 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/18/2019 ACCOUNT 100248 | S061 | 39664651 | 1.70 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/04/2019 ACCOUNT 100248 | S061 | 39664662 | 33.81 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/10/2019 ACCOUNT 100248 | S061 | 39664664 | 33.78 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/22/2019 ACCOUNT 100248 | S061 | 39664665 | 11.82 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/12/2019 ACCOUNT 100248 | S061 | 39664669 | 60.06 |
| 04/22/19 | Butler, Ashley Jane<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GRECO, MAXIMILIANO '03/13/2019 ACCOUNT 100248 | S061 | 39664685 | 32.15 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/26/2019 ACCOUNT 100248 | S061 | 39664698 | 21.99 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/11/2019 ACCOUNT 100248 | S061 | 39664704 | 1,068.88 |
| 04/22/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CRUZ, LUIS '03/04/2019 ACCOUNT 100248 | S061 | 39664714 | 3.38 |
| 04/22/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE '03/07/2019 ACCOUNT 100248 | S061 | 39664716 | 5.07 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/01/2019 ACCOUNT 100248 | S061 | 39664717 | 734.85 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/22/2019 ACCOUNT 100248 | S061 | 39664752 | 1.69 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/05/2019 ACCOUNT 100248 | S061 | 39664773 | 133.61 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/25/2019 ACCOUNT 100248 | S061 | 39664779 | 668.04 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/05/2019 ACCOUNT 100248 | S061 | 39664792 | 1,469.68 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/02/2019 ACCOUNT 100248 | S061 | 39664795 | 8.46 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/15/2019 ACCOUNT 100248 | S061 | 39664801 | 467.64 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/18/2019 ACCOUNT 100248 | S061 | 39664811 | 1.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/06/2019 ACCOUNT 100248 | S061 | 39664816 | 1,202.47 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/19/2019 ACCOUNT 100248 | S061 | 39664823 | 25.37 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/22/2019 ACCOUNT 100248 | S061 | 39664842 | 133.60 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/07/2019 ACCOUNT 100248 | S061 | 39664847 | 1,068.86 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/21/2019 ACCOUNT 100248 | S061 | 39664857 | 6.76 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/14/2019 ACCOUNT 100248 | S061 | 39664863 | 133.59 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/08/2019 ACCOUNT 100248 | S061 | 39664864 | 1,469.71 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/27/2019 ACCOUNT 100248 | S061 | 39664865 | 1.69 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/16/2019 ACCOUNT 100248 | S061 | 39664883 | 66.81 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/05/2019 ACCOUNT 100248 | S061 | 39664895 | 47.38 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/10/2019 ACCOUNT 100248 | S061 | 39664914 | 1.69 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/04/2019 ACCOUNT 100248 | S061 | 39664928 | 1.68 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/09/2019 ACCOUNT 100248 | S061 | 39664939 | 467.63 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/18/2019 ACCOUNT 100248 | S061 | 39664948 | 80.33 |
| 04/22/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN '03/12/2019 ACCOUNT 100248 | S061 | 39664958 | 66.80 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/20/2019 ACCOUNT 100248 | S061 | 39664959 | 801.65 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/09/2019 ACCOUNT 100248 | S061 | 39664960 | 20.27 |
| 04/22/19 | Butler, Ashley Jane<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'ESPITIA, SADYS '03/12/2019 ACCOUNT 100248 | S061 | 39664966 | 66.80 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/28/2019 ACCOUNT 100248 | S061 | 39664967 | 10.14 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/27/2019 ACCOUNT 100248 | S061 | 39664976 | 1.70 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/30/2019 ACCOUNT 100248 | S061 | 39664988 | 5.07 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/11/2019 ACCOUNT 100248 | S061 | 39664989 | 25.39 |
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/25/2019 ACCOUNT 100248 | S061 | 39664993 | 18.61 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/27/2019 ACCOUNT 100248 | S061 | 39665000 | 80.33 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'NOLAN, JACK '03/04/2019 ACCOUNT 100248 | S061 | 39665014 | 8.46 |
| 04/22/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON '03/25/2019 ACCOUNT 100248 | S061 | 39665018 | 1.69 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/12/2019 ACCOUNT 100248 | S061 | 39665059 | 59.17 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/19/2019 ACCOUNT 100248 | S061 | 39665061 | 160.67 |
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/19/2019 ACCOUNT 100248 | S061 | 39665062 | 400.82 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/27/2019 ACCOUNT 100248 | S061 | 39665076 | 868.44 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/19/2019 ACCOUNT 100248 | S061 | 39665084 | 868.47 |
| 04/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN '03/20/2019 ACCOUNT 100248 | S061 | 39665094 | 400.83 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM '03/12/2019 ACCOUNT 100248 | S061 | 39665113 | 66.80 |
| 04/23/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 03/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39662458 | 157.46 |
| 04/23/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 03/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39662462 | 44.99 |
| 04/23/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 03/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 39662467 | 240.98 |
| 04/23/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 03/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39662489 | 157.46 |
| 04/23/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 03/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39662497 | 89.97 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/23/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - OLVERA,RENE 03/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39662502 | 44.99 |
| 04/23/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN '03/29/2019 ACCOUNT 100248 | S061 | 39664251 | 65.40 |
| 04/23/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN '03/29/2019 ACCOUNT 100248 | S061 | 39664279 | 4.96 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 48 | S061 | 39660113 | 290.45 |
| 04/24/19 | Bostel, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 03/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39660125 | 28.60 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39660171 | 114.23 |
| 04/24/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NOLAN,JACK 03/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39660181 | 117.43 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 03/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 39660185 | 280.07 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39660187 | 91.39 |
| 04/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 03/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39660237 | 228.46 |
| 04/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 03/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39660281 | 70.78 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39660301 | 91.39 |
| 04/24/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NOLAN,JACK 03/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39660371 | 55.44 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39660374 | 45.69 |
| 04/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 03/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39660407 | 45.69 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39660434 | 114.23 |
| 04/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 03/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39660439 | 488.73 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39660440 | 22.85 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39660451 | 182.77 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 03/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39660464 | 22.85 |
| 04/24/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 03/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39660558 | 32.59 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39660579 | 137.08 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 42 | S061 | 39660596 | 388.39 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39660645 | 182.77 |
| 04/24/19 | Butler, Ashley Jane<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 03/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39660734 | 39.14 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 39660749 | 91.39 |
| 04/24/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 03/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39660774 | 114.23 |
| 04/24/19 | Adams, Frank R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ADAMS,FRANK 03/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39660799 | 22.85 |
| 04/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 03/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39660804 | 51.60 |
| 04/24/19 | Zubkis, David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ZUBKIS,DAVID 03/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39660815 | 114.23 |
| 04/24/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 03/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39660864 | 68.54 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/24/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 03/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39660891 | 165.84 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39660917 | 274.16 |
| 04/24/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 03/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39660925 | 91.39 |
| 04/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 03/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39660927 | 57.20 |
| 04/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 03/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39660959 | 182.77 |
| 04/24/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BROOKSTONE,BENJAMIN 03/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39660963 | 61.99 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/24/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BROOKSTONE,BENJAMIN 03/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39660997 | 22.85 |
| 04/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 03/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39661000 | 114.23 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39661006 | 159.93 |
| 04/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 03/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 43 | S061 | 39661059 | 211.53 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39661112 | 182.77 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 39661128 | 551.35 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 03/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39661143 | 68.54 |
| 04/24/19 | Zubkis, David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ZUBKIS,DAVID 03/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 66 | S061 | 39661146 | 434.08 |
| 04/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 03/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39661155 | 22.85 |
| 04/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 03/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39661182 | 228.46 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39661186 | 137.08 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39661189 | 39.14 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 03/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | S061 | 39661219 | 462.84 |
| 04/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 03/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39661227 | 22.85 |
| 04/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 03/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39661231 | 48.89 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39661298 | 182.77 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39661310 | 179.42 |
| 04/24/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 03/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39661325 | 319.85 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/24/19 | Evans, Steven | S061 | 39661356 | 45.69 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 03/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | | | |
| 04/24/19 | Shaddy, Aaron | S061 | 39661445 | 342.70 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SHADDY,AARON 03/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | | | |
| 04/24/19 | Carens, Elizabeth Anne | S061 | 39661447 | 68.54 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CRUZ,LUIS 03/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | | | |
| 04/24/19 | Evans, Steven | S061 | 39661448 | 91.39 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 03/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | | | |
| 04/24/19 | Africk, Max M. | S061 | 39661467 | 45.69 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AFRICK,MAX 03/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | | | |
| 04/24/19 | Evans, Steven | S061 | 39661472 | 45.69 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 03/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 39661484 | 342.70 |
| 04/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 03/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 105 | S061 | 39661504 | 114.23 |
| 04/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 03/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39661506 | 45.69 |
| 04/24/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 03/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39661511 | 342.70 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 45 | S061 | 39661529 | 590.02 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39661577 | 45.69 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/24/19 | Zubkis, David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ZUBKIS,DAVID 03/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39661604 | 384.72 |
| 04/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 03/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39661620 | 45.69 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39661621 | 130.53 |
| 04/24/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 03/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39661649 | 68.54 |
| 04/24/19 | Byrne, Peter M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BYRNE,PETER 03/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39661658 | 68.54 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39661683 | 22.85 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39661731 | 319.85 |
| 04/24/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NOLAN,JACK 03/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39661741 | 212.01 |
| 04/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 03/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39661774 | 45.69 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 47 | S061 | 39661783 | 297.01 |
| 04/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 03/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39661828 | 22.85 |
| 04/24/19 | Butler, Ashley Jane<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 03/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 2<br>TRANSACTIONS: 12 | S061 | 39661840 | 209.66 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 52 | S061 | 39661844 | 163.12 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39661883 | 22.85 |
| 04/24/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BROOKSTONE,BENJAMIN 03/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39661885 | 16.30 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39661896 | 297.01 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39661898 | 22.85 |
| 04/24/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BROOKSTONE,BENJAMIN 03/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39661932 | 133.72 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39661942 | 22.85 |
| 04/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 03/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39661956 | 45.69 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 78 | S061 | 39661958 | 626.76 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39661999 | 182.77 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 39662053 | 274.16 |
| 04/24/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 03/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39662155 | 159.93 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39662186 | 274.16 |
| 04/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 03/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39662226 | 45.69 |
| 04/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 03/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 68 | S061 | 39662250 | 844.68 |
| 04/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 03/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 39662282 | 228.47 |
| 04/29/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677345 | 127.00 |
| 04/29/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677574 | 18.10 |
| 04/29/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677612 | 3.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/29/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677645 | 79.50 |
| 04/29/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677652 | 5.10 |
| 04/29/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677677 | 36.40 |
| 04/29/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677715 | 327.70 |
| 04/29/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677734 | 99.00 |
| 04/29/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677748 | 3.00 |
| 04/29/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677755 | 114.30 |
| 04/29/19 | McLaughlin, Daniel F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677793 | 9.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/29/19 | Goren, Matthew COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677800 | 13.20 |
| 04/29/19 | Biratu, Sirak D. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677887 | 67.70 |
| 04/29/19 | Bostel, Kevin COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677908 | 3.00 |
| 04/29/19 | Carens, Elizabeth Anne COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677911 | 5.70 |
| 04/29/19 | Peene, Travis J. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677924 | 3.00 |
| 04/29/19 | Lee, Kathleen COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677925 | 104.10 |
| 04/29/19 | Africk, Max M. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677927 | 86.10 |
| 04/29/19 | Nolan, John J. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 03/01/19-03/31/19 | S061 | 39677967 | 6.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/30/19 | Butler, Ashley Jane<br>COMPUTERIZED RESEARCH<br>KNOWLEDGE MOSAIC USAGE REPORT - MARCH 2019 | S061 | 39676575 | 20.00 |
| 04/30/19 | Zubkis, David<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MARCH 2019; ESPITIA, SADYS; 31 DOCUMENT RETRIEVAL (ELECTRONIC); DATE: 03/01/2019 - 03/31/2019 | S061 | 39676956 | 44.90 |
| 04/30/19 | Zubkis, David<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MARCH 2019; ESPITIA, SADYS; 1 DOCKET UPDATE; DATE: 03/01/2019 - 03/31/2019 | S061 | 39676984 | 3.00 |
| 04/30/19 | Butler, Ashley Jane<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2019 | S061 | 39677034 | 93.52 |
| 04/30/19 | Butler, Ashley Jane<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2019 | S061 | 39677049 | 32.08 |
| 04/30/19 | Jones, Hannah L.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2019 | S061 | 39677118 | 18.42 |
| 04/30/19 | Adams, Frank R.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2019 | S061 | 39677176 | 95.11 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/30/19 | Byrne, Peter M.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2019 | S061 | 39677297 | 183.04 |
| 04/03/19 | WGM, Firm<br>DUPLICATING<br>254 PRINT(S) MADE IN NEW YORK BETWEEN 03/28/2019 TO 03/29/2019 | S117 | 39642978 | 25.40 |
| 04/03/19 | WGM, Firm<br>DUPLICATING<br>2161 PRINT(S) MADE IN NEW YORK BETWEEN 03/27/2019 TO 04/02/2019 | S117 | 39643153 | 216.10 |
| 04/03/19 | Silicon Valley, WGM<br>DUPLICATING<br>222 PRINT(S) MADE IN SILICON VALLEY BETWEEN 04/01/2019 TO 04/01/2019 | S117 | 39643425 | 22.20 |
| 04/10/19 | WGM, Firm<br>DUPLICATING<br>5744 PRINT(S) MADE IN NEW YORK BETWEEN 04/03/2019 TO 04/09/2019 | S117 | 39644560 | 574.40 |
| 04/10/19 | Silicon Valley, WGM<br>DUPLICATING<br>6 PRINT(S) MADE IN SILICON VALLEY BETWEEN 04/06/2019 TO 04/06/2019 | S117 | 39644817 | 0.60 |
| 04/10/19 | Silicon Valley, WGM<br>DUPLICATING<br>8 PRINT(S) MADE IN SILICON VALLEY BETWEEN 04/03/2019 TO 04/03/2019 | S117 | 39644818 | 0.80 |
| 04/17/19 | WGM, Firm<br>DUPLICATING<br>1188 PRINT(S) MADE IN NEW YORK BETWEEN 04/10/2019 TO 04/16/2019 | S117 | 39682430 | 118.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/17/19 | Dallas, Office<br>DUPLICATING<br>29 PRINT(S) MADE IN DALLAS BETWEEN 04/13/2019 TO 04/14/2019 | S117 | 39682753 | 2.90 |
| 04/24/19 | WGM, Firm<br>DUPLICATING<br>22 PRINT(S) MADE IN NEW YORK BETWEEN 04/20/2019 TO 04/20/2019 | S117 | 39663266 | 2.20 |
| 04/24/19 | WGM, Firm<br>DUPLICATING<br>1269 PRINT(S) MADE IN NEW YORK BETWEEN 04/17/2019 TO 04/23/2019 | S117 | 39663516 | 126.90 |
| 04/18/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/11/2019 - COURT CALL DEBIT LEDGER FOR 03/02/2019 THROUGH 04/01/2019 | S149 | 39685829 | 35.00 |
| 04/18/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/12/2019 - COURT CALL DEBIT LEDGER FOR 03/02/2019 THROUGH 04/01/2019 | S149 | 39685835 | 35.00 |
| 04/18/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/27/2019 - COURT CALL DEBIT LEDGER FOR 03/02/2019 THROUGH 04/01/2019 | S149 | 39685847 | 132.50 |
| 04/18/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/13/2019 -COURT CALL DEBIT LEDGER FOR 03/02/2019 THROUGH 04/01/2019 | S149 | 39685849 | 170.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019007455

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/18/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/27/2019 - COURT CALL DEBIT LEDGER FOR 03/02/2019 THROUGH 04/01/2019 | S149 | 39685853 | 65.00 |
| 04/18/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 03/11/2019 - COURT CALL DEBIT LEDGER FOR 03/02/2019 THROUGH 04/01/2019 | S149 | 39685856 | 35.00 |
| | **TOTAL DISBURSEMENTS** | | | **$112,438.58** |