**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aldryn Estacio | 05/01/19 | (0.5) Planning the use of Tableau for the RAMP 2 project, concurrently reviewing the capabilities of Tableau as well as identifying how it will meet PG&E needs with P. Prombo, M. Ehrhardt, M. Martin, T. Schenk (KPMG). (1.0)  Call to review business requirements with B. Wong (PG&E), M. Ehrhardt (KPMG). (1.9) Update sketch design wireframe based on comments from the team meeting regarding focusing on  the architecture / framework design. | 3.4 | $ 400.00 | $ 1,360.00 |
| Aldryn Estacio | 05/01/19 | (1.0) Call with M. Ehrhardt, A. Irwin (KPMG) to review and iterate on wireframes. (2.2) Continue, from earlier in the day, to update the sketch design wireframe based on comments from the team meeting focusing on  the architecture / framework design. | 3.2 | $ 400.00 | $ 1,280.00 |
| Ben Neville | 05/01/19 | Began build out of the Tableau/Data visualization proof of concept build out, including pole / line data. | 4.0 | $ 400.00 | $ 1,600.00 |
| Cole Gallagher | 05/01/19 | (1.0) Follow-up with P. Devaney (KPMG) regarding the Python code used to recreate the Monte Carlo Simulation model. (0.8) update consequence / risk functions to be part of same function that is generalizable to sampling for risks / consequences. (1.0) Build poisson sampling function to sample for risks / consequences using poisson distribution to model occurrence.(1.0) Develop lognormal sampling function to model risks / consequences drawn from loqnormal conseauences. | 3.8 | $ 325.00 | $ 1,235.00 |
| Cole Gallagher | 05/01/19 | (0.5) Attend Task 3 status meeting, as of 05/01/19, with B. Wong (PG&E), K. McNamara, T. Schenk, K. Caron, M. Ehrhardt  (KPMG) as requested by PG&E. (1.0)  Continue to analyze the Python code used to recreate the Monte Carlo Simulation model. (0.5) Call with P. Devaney, T. Schenk, K. Caron,  K. McNamara (KPMG) to discuss  model code subtask progress, challenges,  timeline | 2.0 | $ 325.00 | 650.00 |
| Daniel Elmblad | 05/01/19 | (1.5) Call with D. Elmblad and  J. Gonzalez (KPMG) to refine current responses for The Utility Reform Network 010 Q#1-3 for review by PG&E. (1.0) Attend meeting with J. Gonzalez, P. McGregor, Y. Fu,  K. McNamara (KPMG) to conduct initial QA partner review of Task 4 activities. | 2.5 | $ 325.00 | 812.50 |
| Dennis Cha | 05/01/19 | Prepare overall EC Optimization risk scoring model based on FMEA-FDA risk scoring methodology / Egress score / REAX score / GNT frequency to produce a model that scores an EC tag with associated GNT risk. | 3.4 | $ 275.00 | 935.00 |
| Dennis Cha | 05/01/19 | Discussion regarding Electric Compliance Tag Optimization program pole tag assessment with J.C. Mathieson, J. Birch, T. Pazdan (PG&E), M. Bowser (KPMG). | 1.5 | $ 275.00 | 412.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 1 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 05/01/19 | Update, as of 05/01/19, the EC Optimization program work plan slides 10 / 12 for regulatory preparation / contractor QA / QC process. | 1.3 | $ 275.00 | $ 357.50 |
| Dennis Cha | 05/01/19 | Update, as of 05/01/19, the PMO action item tracker. | 0.9 | $ 275.00 | $ 247.50 |
| Dennis Cha | 05/01/19 | Attend EC Tag optimization process map meeting with J.C. Mathieson, B. Koelling, N. Moran (PG&E), M. Bowser, J. Liacos (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/01/19 | Attend Black & Veatch kickoff meeting with J.C. Mathieson, C. Araquistain (PG&E), M. Bowser (KPMG), B. Tuffley (B&V). | 0.4 | $ 275.00 | $ 110.00 |
| Jack Liacos | 05/01/19 | Review of previous process mapping documentation, concurrently drafting process map for Electric Compliance Tag Optimization program scope focusing on the title page (.4) / major headlines (2.0) / appendix (1.1). | 3.5 | $ 275.00 | $ 962.50 |
| Jack Liacos | 05/01/19 | Attend EC Tag optimization process map meeting with J.C. Mathieson, B. Koelling, N. Moran (PG&E), M. Bowser, D. Cha (KPMG). (.5) Review of previous integrated change procedure documentation, concurrently drafting procedure for Electric Compliance Tag Optimization program scope. (2.5) | 3.0 | $ 275.00 | $ 825.00 |
| Jason Weng | 05/01/19 | (2.2) Adjust Internal Estimating & Design Progress Tableau dashboard based on feedback gathered by S. Cullings (PG&E). (1.0) Review Internal Estimating & Design Weekly Progress report for accuracy to WWE EC dataset. (0.7) Attend AMS - Distribution LOB Support Update call led by J. Nimick (PG&E) to gain insight into the applicable reporting gaps, concurrently incorporating into list of reporting requirements. (1.6) Analyze Internal Estimating & Design Throughput Report produced by S. Burkeland (PG&E) to identify differences to online Tableau dashboard. | 5.5 | $ 325.00 | 1,787.50 |
| Jason Weng | 05/01/19 | (0.8) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) to support the use of the Tableau dashboard and any additional ad hoc reports required. (1.6) Review new CGI (Cannot Get In) filter in online Tableau dashboards added by R. Papa (PG&E), concurrently performing quality control check to verify filter operating correctly / aligning with ad hoc tracking prior to posting update. (0.4) Update Tableau reports with current WWE EC notification dataset. | 2.8 | $ 325.00 | 910.00 |
| Joel Sotikon | 05/01/19 | Updated ER & EF Tag Solution Process flow 20190502 v2 | 2.0 | $ 275.00 | $ 550.00 |
| Joel Sotikon | 05/01/19 | Meeting with C. Whitten (KPMG) to discuss the Substation process Flow. | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/01/19 | Meeting with C. Whitten, M. Bowser, K. McNamara (KPMG) on the EC Tag Optimization. | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/01/19 | Meeting with M. Broida (KPMG) regarding revisions to the second process document | 1.0 | $ 275.00 | $ 275.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 2 of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Joel Sotikon | 05/01/19 | Updated Distribution DE Safety Inspection Program Process flow 20190501 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/01/19 | Updated ER & EF Tag Solution Process flow 20190501 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/01/19 | Updated Substation DE Safety Inspection Program Process flow 20190501 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Juan Gonzalez III | 05/01/19 | (1.5) Call with D. Elmblad (KPMG) to refine current responses for The Utility Reform Network 010 Q#1-3 for review by PG&E. (1.0) Attend meeting with P. McGregor, Y. Fu, K. McNamara (KPMG) to conduct initial QA partner review of Task 4 activities. | 2.5 | $ 500.00 | $ 1,250.00 |
| Juliana McMillan-Wilhoit | 05/01/19 | Developed a map of the line issue data by utilizing the ArcMap program - based on PG&E provided data on locations of issues on lines | 2.0 | $ 325.00 | $ 650.00 |
| Kirk-Patrick Caron | 05/01/19 | (0.5) Communication with M. Ehrhardt (KPMG) regarding UX subtask progress, challenges, timeline. (1.3) Continue, as of 05/01/19, processing data based on call documentation as well as additional detail provided by M. Sakamoto (PG&E). (2.7) Trace, concurrently agreeing GNT data to the outage notification master data, capturing relevant details as appropriate to hone in on the accuracy of the Outage Report data. | 4.5 | $ 400.00 | $ 1,800.00 |
| Kirk-Patrick Caron | 05/01/19 | (1.2) Perform review of provided Bird Contact data, as it relates to outages in the outage report. (1.3) Trace the identified drivers / sub-driver factors to the Outage notification to identify any missing sub-driver / drivers in the supporting data set. (1.2) Prepare reporting materials with related documentation for Friday meeting with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E). | 3.7 | $ 400.00 | $ 1,480.00 |
| Kirk-Patrick Caron | 05/01/19 | (0.3) Prepare for initial work status call with B. Wong (PG&E) by developing a list of talking points for status meeting. (0.5) Attend Task 3 status meeting, as of 05/01/19, with B. Wong (PG&E), K. McNamara, T. Schenk, M. Ehrhardt, C. Gallagher (KPMG) as requested by PG&E. (0.5) Call with P. Devaney, T. Schenk, C. Gallagher, K. McNamara (KPMG) to discuss model code subtask progress, challenges, timeline. (0.5) Communication with P. Devaney, C. Gallagher and T. Schenk (KPMG) regarding model code subtask progress. | 1.8 | $ 400.00 | $ 720.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 3
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 05/01/19 | (1.3) Document risk management procedures to provide to G. Armstrong (KPMG) lead engagement partner as of part of oversight responsibilities.  (0.4) Meeting with  J. White, D. Ross,  M. Xu (KPMG) to prepare for Thursday's QA meeting of Task 1. (0.5) Develop program change log to include in status report. (0.8) Draft update, as of 05/01/19, work paper guidance for review by G. Armstrong, A. Mani,  J. Gonzalez (KPMG).  (0.5) Perform director review of financials workbook prepared by C. Whitten (KPMG). (1.0) Perform director review of Task 1 documentation | 4.5 | $ 435.00 | $    1,957.50 |
| Kyle McNamara | 05/01/19 | (0.5) Attend Task 3 status meeting, as of 05/01/19, with B. Wong (PG&E), T. Schenk, K. Caron, M. Ehrhardt,  C. Gallagher (KPMG) as requested by PG&E. (0.5) Call with P. Devaney, T. Schenk, C. Gallagher, K. Caron (KPMG) to discuss model code subtask progress, challenges,  timeline. (1.0) Attend meeting with J. Gonzalez, P. McGregor, D. Elmblad, Y. Fu (KPMG) to conduct initial QA partner review of Task 4 activities. (0.5) Attend call with S. Carlin, G. Armstrong, J. White, J. Gonzalez (KPMG) to discuss a change in scope that PG&E requested to Task 1. (1.0) Meeting with M. Bowser, M. Broida, C. Whitten,  J. Sotikon (KPMG) to discuss Asset Management Electric Compliance Tag Optimization project status, progress,  coordination between Tasks 1 and 2. | 3.5 | $ 435.00 | $    1,522.50 |
| Mark Ehrhardt | 05/01/19 | (1.0)  Call to review business requirements with B. Wong (PG&E),A. Irwin,  A. Estacio (KPMG).  (1.0) Call with A. Irwin, A. Estacio (KPMG) to review and iterate on wireframes. (1.0) Performing business requirements iterations as well as wireframe feedback. (0.5) Communication regarding Task 3 and outlining next steps with K. McNamara (KPMG). | 3.5 | $ 435.00 | $    1,522.50 |
| Mark Ehrhardt | 05/01/19 | (0.5) Attend Task 3 status meeting, as of 05/01/19, with B. Wong (PG&E), K. McNamara, T. Schenk, K. Caron, C. Gallagher (KPMG) as requested by PG&E. (1.5) Meeting with M. Ehrhardt (KPMG) and B. Wong (PG&E) regarding Data Visualizations and 4 business requirements. (0.5) Planning the use of Tableau for the RAMP 2 project, concurrently reviewing the capabilities of Tableau as well as identifying how it will meet PG&E needs with P. Prombo, A. Estacio, M. Martin, A. Irwin and T. Schenk (KPMG). | 2.5 | $ 435.00 | $    1,087.50 |
| Matt Broida | 05/01/19 | (2.2) Analysis of EC tag prioritization to provide input on scoring methodology and KPMG support to provide actual scoring based on PG&E methodology | 2.2 | $ 435.00 | $      957.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 4 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/01/19 | (4.0) Continued EC tag prioritization to provide input on scoring methodology and KPMG support to provide actual scoring based on PG&E methodology | 4.0 | $ 435.00 | $ 1,740.00 |
| Matt Broida | 05/01/19 | (0.5) Participated in project team meeting to review, concurrently discuss PG&E document 2 TWIP process flow. KPMG Attendees: C. Whitten, T. Littman, J. Sotikon; (0.3) Meeting with S. Adderly (PG&E) and D. Ross (KPMG) to discuss updates and next steps related to OH distribution risk Model as of 5/1/19; (1.0) Review of substation process flow review for inspection prioritization: C Whitten, J. Sotikon (KPMG) | 1.8 | $ 435.00 | $ 783.00 |
| Matt Broida | 05/01/19 | (0.7) Follow-up with N. Redini (KPMG) on transition items and handover of documentation related to Task 1 | 0.7 | $ 435.00 | $ 304.50 [1] |
| Matthew Bowser | 05/01/19 | Attend EC Tag working session related to tag scoring approach with J.C. Mathieson, J. E. Thalman (PG&E), M. Bowser (KPMG). | 2.3 | $ 325.00 | $ 747.50 |
| Matthew Bowser | 05/01/19 | Develop EC Tag Risk Score visualization for updated methodology in preparation for tomorrow's extended workshop. | 2.1 | $ 325.00 | $ 682.50 |
| Matthew Bowser | 05/01/19 | Update, as of 05/01/19, the EC Optimization program action tracker for objectives / progress / action items. | 1.7 | $ 325.00 | $ 552.50 |
| Matthew Bowser | 05/01/19 | Discussion regarding Electric Compliance Tag Optimization program pole tag assessment with J.C. Mathieson, J. Birch, T. Pazdan (PG&E), D. Cha (KPMG). | 1.5 | $ 325.00 | $ 487.50 |
| Matthew Bowser | 05/01/19 | Attend Black & Veatch kickoff meeting with J.C. Mathieson, C. Araquistain (PG&E), M. Bowser (KPMG), B. Tuffley (B&V). (.4) Attend EC Tag optimization process map meeting with J.C. Mathieson, B. Koelling, N. Moran (PG&E), D. Cha, J. Liacos (KPMG). (.5) Sr. associate review of proposed approach to filtering of EC Tags for information / inventory items. (.5) | 1.4 | $ 325.00 | $ 455.00 |
| Matthew Bowser | 05/01/19 | Meeting with K. McNamara, M. Broida, C. Whitten, J. Sotikon (KPMG) to discuss Asset Management Electric Compliance Tag Optimization project status, progress, coordination between Tasks 1 and 2. | 1.0 | $ 325.00 | $ 325.00 |
| Paul McGregor | 05/01/19 | (1.0) Attend meeting with J. Gonzalez, D. Elmblad, Y. Fu, K. McNamara (KPMG) to conduct initial QA partner review of Task 4 (GRC Support) activities. (0.4) Review feedback from DRI team on The Utility Reform Network 010-1 / 2, concurrently updating drafts. (0.6) Review feedback from DRI team on The Utility Reform Network 010-3, concurrently updating draft as well as supporting data file | 2.0 | $ 400.00 | $ 800.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Preston Devaney | 05/01/19 | (1.3) Review the Required Model Parameters / Risk Model Template files to gain insight into the Monte Carlo Simulation generated by the Excel files. (1.0) Call with P. Devaney, C. Gallagher (KPMG) to review the Python code used to recreate the Monte Carlo Simulation model. (2.0) Update the Python code to include a lognormal sampling function used in the Monte Carlo Simulation. | 4.3 | $ 275.00 | $ 1,182.50 |
| Preston Devaney | 05/01/19 | (0.5) Call with T. Schenk, C. Gallagher, K. Caron, K. McNamara (KPMG) to discuss model code subtask progress, challenges, timeline. (0.2) Call with K. McNamara (KPMG) to debrief on discussions with C. Gallagher (KPMG). (2.0) Install @Risk software, concurrently noting how the software was used to generate the Monte Carlo Simulation. | 2.7 | $ 275.00 | $ 742.50 |
| Tim Littman | 05/01/19 | (2.2) Review TAMS program to prepare for (.8) and meet with C. Whitten (KPMG) to walk through TAMS program; (1.0) Prepare for meeting with D. Ross (KPMG) to discuss next steps related to Dx, Tx, Substation methodologies; (1.0) Discussion with D. Ross (KPMG) regarding capabilities of models developed for TAMS. DAMS. SH. VM: | 5.0 | $ 325.00 | $ 1,625.00 |
| Tim Littman | 05/01/19 | (3.0) Began to develop repair prioritization (FDA) tool | 3.0 | $ 325.00 | $ 975.00 |
| Tom Schenk | 05/01/19 | (0.5) Attend Task 3 status meeting, as of 05/01/19, with B. Wong (PG&E), K. McNamara, T. Schenk, K. Caron, M. Ehrhardt, C. Gallagher (KPMG) as requested by PG&E. (0.2) Discussion with T. Schenk and K. Caron (KPMG) regarding weekly project status. (0.5) Met with A. Mani (KPMG) regarding project status and planning for an upcoming meeting with the executive team. | 1.2 | $ 435.00 | $ 522.00 |
| Arun Mani | 05/01/19 | Met with T. Schenk (KPMG) regarding project status and planning for an upcoming meeting with the executive team. | 0.5 | $ 500.00 | 250.00 |
| Brian Wei | 05/01/19 | Updated GNT event frequency count with different column of causes / standardized types of responses in order to create a scale of 0 to 1 (.5). Mapped poles to HFTD zones to assist with regression modeling (0.5). Mapped REAX DE spread score to poles (1.0). For the grouped data set, explored splice data set (0.5). Mapped splice data set to poles (0.5). Added snow load to grouped data set (0.5). Added corrosion to grouped data set (0.5). Created a new one circuit sample of the grouped data to show snow load zones, corrosion, splice data (0.5). | 4.5 | $ 275.00 | $ 1,237.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 6 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 05/01/19 | Meeting with KPMG Analytics team (D. Latto, J. McMillan-Wilhoit) to address additional questions in regards to visualization tool with M. Broida and D. Ross (0.5). Participated in meeting (J. White, M. Broida, D. Ross, D. Elmblad, M. Xu) KPMG to discuss regression model methodology and data requests (1.0). Updated PG&E progress tracker for Task 1 (0.5). Meeting with PG&E (S. Adderly) to provide updates on scope document on regression model (KPMG Team: D. Ross, M. Broida, M. Xu, D. Elmblad) (0.5). | 3.5 | $ 275.00 | $ 962.50 |
| Cy Whitten | 05/01/19 | Meeting with J. Sotikon (KPMG) regarding substation process flow updates based on senior associate review | 1.0 | $ 325.00 | $ 325.00 |
| Cy Whitten | 05/01/19 | 1.5 Performed senior associate review of substation documentation for procedure document 2; 0.5 updated substation process flow based on feedback from L. Cai (KPMG); 1.0 Reviewed Electric Compliance (EC) tag prioritization documentation to capture in EC tag scoring procedure; 0.5 updated EC tag prioritization process flow based on feedback from M. Bowser. | 3.5 | $ 325.00 | $ 1,137.50 |
| Cy Whitten | 05/01/19 | .3 Communication with J. Sotikon (KPMG) regarding EC tag prioritization process flow updates based on senior associate review. 1.0 Meeting with M. Bowser, J. Sotikon, M. Broida (KPMG) to review EC tag prioritization process flow. .3 Communication with D. Elmblad (KPMG) for clarification on DAMS process flow. .8 Meeting with T. Littman (KPMG) to discuss TAMS process flow. .3 Follow-up with M. Broida (KPMG) regarding open items needed to validate in process flows for TAMS, DAMS; .5 Meeting with J. Sotikon (KPMG) to address any questions he had on GNT analysis workbook so that he could incorporate in procedure document 2; | 3.2 | $ 325.00 | $ 1,040.00 |
| Cy Whitten | 05/01/19 | 1.0 Updated TAMS process flow based on feedback from T. Littman; 0.6 updated DAMS process flow based on feedback from D. Elmblad. | 1.6 | $ 325.00 | $ 520.00 |
| Daniel Elmblad | 05/01/19 | (0.5) - Meeting with S. Adderly (PG&E) and KPMG team (J. White, B. Wei, M. Xu, D. Ross) to discuss data needs for enhanced prioritization model and to gather feedback on model direction. (3.0) - Developed modeling methodology / parameters with KPMG team (J. White, M. Xu, B. Wei, D. Ross) based upon feedback from PG&E team for future state risk prioritization model to enable future development of model for PG&E. | 3.5 | $ 325.00 | $ 1,137.50 |
| Daniel Elmblad | 05/01/19 | (3.0) Met with J. White, M. Xu, B. Wei, D. Ross, T. Littman(KPMG) to discuss modeling methodology / parameters based upon feedback from PG&E team for future state risk prioritization model to enable future development of model for PG&E | 3.0 | $ 325.00 | $ 975.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 7 of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 05/01/19 | (3.0) - Developed modeling methodology / parameters with KPMG team (J. White, M. Xu, B. Wei, D. Ross) based upon feedback from PG&E team for future state risk prioritization model to enable future development of model for PG&E. | 3.0 | $ 325.00 | $ 975.00 |
| David Ross | 05/01/19 | .8 Perform analysis of Splice Inventory Data. 1.2 Meeting to discuss visualization model capabilities and functionalities B. Wei, J. McMillan, D. Latto, M. Broida (KPMG) .9 Performed manager review of merged data set to incorporate into visualization model. 1.1 Distribution, Transmission and Substation non-HFTD analysis managerial review with M. Broida (KPMG) .7 Met with M. Broida (KPMG) to discuss weekly status update, budget plans and client communications for modeling and visualization expectations. .5 Meeting with S. Adderly (PGE), M. Xu, M. Broida, D. Elmblad (KPMG) to discuss risk model | 5.2 | $ 400.00 | $ 2,080.00 |
| David Ross | 05/01/19 | (1.0) Discussion with T. Littman (KPMG) regarding capabilities of models developed for TAMS, DAMS, SH, VM; | 1.0 | $ 400.00 | $ 400.00 |
| David Ross | 05/01/19 | 2.8 Perform analysis over scope of work for distribution regression risk model as well as formula for model 1.0 Drafting scope, schedule, methodology for distribution regression risk model | 3.8 | $ 400.00 | $ 1,520.00 |
| Dennis Latto | 05/01/19 | Created presentation detailing the potential options for creating of a near / short term visualization solution to be rolled out for PG&E's engineering teams as they do their onsite inspections in the upcoming weeks. | 2.0 | $ 400.00 | $ 800.00 |
| Jessica Nell | 05/01/19 | 0.8 - Research the source file of data files used in prior regression analyses so that M. Xu (KPMG) can leverage the same data for the System Hardening Risk Model that he is building | 0.8 | $ 325.00 | $ 260.00 |
| Jonathan White | 05/01/19 | Director review of Risk procedure v9 draft- (1.0). Distribution risk model scope and planning as of 5/1/19 review with PG&E: J. Thalman, S. Adderly (PG&E), D. Elmblad, M. Xu, D. Ross (KPMG) - (0.5). Continue development of Distribution risk model algorithm  - (2.0).  Begin design of Distribution EC Tag risk scoring design - (1.5). | 5.0 | $ 475.00 | $ 2,375.00 |
| Lucy Cai | 05/01/19 | Updated transmission (Tx) bundling workflow to reflect addition of R tags. | 3.8 | $ 275.00 | $ 1,045.00 |
| Lucy Cai | 05/01/19 | Identify foreign structures that were not included in original Transmission population. | 3.0 | $ 275.00 | $ 825.00 |
| Lucy Cai | 05/01/19 | Consolidated all foreign structure populations to determine number of duplicates. | 2.2 | $ 275.00 | $ 605.00 |

Case: 19-30088   Doc# 2979-3   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 8
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Marcus Xu | 05/01/19 | Participated in client status meeting with S. Adderly, J. Thalman on the modeling update (0.5) Participated in meeting to discuss the Distribution Risk regression model timing / capabilities with D. Ross, J. White, D. Elmblad (KPMG) (0.5) Participated in meeting to discuss Quality Assurance Meeting with M. Broida, D. Ross, J. White (KPMG) (0.5) Prepared Quality Assurance meeting material including modeling methodology, framework, sample run model (3.5) | 5.0 | $ 325.00 | $ 1,625.00 |
| Marcus Xu | 05/01/19 | Documented the protection zone level regression model related material (3.0) | 3.0 | $ 325.00 | $ 975.00 |
| Aldryn Estacio | 05/02/19 | (2.6) Prepare whiteboard of a high-level version of the information architecture of the Line of Business user (structural design of shared information environments). (2.5) Draft information architecture (structural design of shared information environments) for Line of Business user flows in sketch. | 5.1 | $ 400.00 | $ 2,040.00 |
| Aldryn Estacio | 05/02/19 | Create demonstration environment in invisionapp to be able to share comments on the designs. | 2.6 | $ 400.00 | $ 1,040.00 |
| Arun Mani | 05/02/19 | Task 3 Status Update Presentation meeting with G. Armstrong, S. Stoddard, K. Caron, T. Schenk, M. Ehrhardt, R. Tucker, K. McNamara (KPMG) to prepare for Friday's status meeting with the PG&E executives. (0.5) Call with T. Schenk, M. Ehrhardt, K. Caron, K. McNamara (KPMG) and B. Wong (PG&E) to discuss Task 3 status, upcoming activities, to provide a status overview of task 3 as requested by PG&E. (1.0) Principal review of material for Task 3 status update meeting with PG&E Executives. (2.0) Meeting with B. Wong (PG&E), K. McNamara (KPMG) to discuss Task 3 progress as of 05/02/19. (0.5) | 4.0 | $ 500.00 | $ 2,000.00 |
| Arun Mani | 05/02/19 | (1.0) Meeting with K. Caron and A. Mani (KPMG) to review project status and discuss iterative completion of subtask next steps. (1.0) Attend 5/2 program status meeting with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E), G. Armstrong, K. McNamara, S. Stoddard, K. Caron, T. Schenk, M. Ehrhardt, P. McGregor (KPMG). | 2.0 | $ 500.00 | $ 1,000.00 |
| Arun Mani | 05/02/19 | Meeting with G. Armstrong, S. Stoddard, M. Bowser, K. Caron, T. Schenk, M. Ehrhardt, P. McGregor, R. Tucker, K. McNamara (KPMG) to prepare for Friday's status meeting with the PG&E executives. (0.5) Principal review of materials prepared for Tasks; specifically 1 / 2 / 3 / 5. (1.5) | 2.0 | $ 500.00 | $ 1,000.00 |
| Ben Neville | 05/02/19 | Finalized the initial Tableau/data visualization proof of concept build out, including pole / line data. | 1.0 | $ 400.00 | $ 400.00 |
| Cy Whitten | 05/02/19 | Update, as of 05/02/19, the AMS budget / actual tracker workbook with dynamic charting as well as additional metrics. | 3.0 | $ 325.00 | $ 975.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 9 of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 05/02/19 | (1.5) Refine current responses for The Utility Reform Network 010 Q#1-3 for review by PG&E. (1.5) Revise responses for The Utility Reform Network 010 Q#1-3 based upon feedback from PG&E. | 3.0 | $ 325.00 | $ 975.00 |
| Dennis Cha | 05/02/19 | Attend morning session of Electric Compliance Tag Optimization program EC Tag Scoring workshop, led by J.C. Mathieson (PG&E) with S. Stoddard, M. Bowser (KPMG). (partial attendance) | 2.6 | $ 275.00 | $ 715.00 |
| Dennis Cha | 05/02/19 | Attend afternoon session of EC Tag Risk Scoring workshop led by J.C. Mathieson (PG&E), M. Bowser (KPMG). (partial attendance) | 2.1 | $ 275.00 | $ 577.50 |
| Dennis Cha | 05/02/19 | Updating, as of 05/02/19, the draft EC Optimization program work plan focusing on slides 10 / 12 for regulatory preparation / contractor QA / QC process creating sample workflows for future QA / QC process. | 1.7 | $ 275.00 | $ 467.50 |
| Dennis Cha | 05/02/19 | Updating, as of 05/02/19, the PMO action item tracker . | 1.6 | $ 275.00 | $ 440.00 |
| Dennis Cha | 05/02/19 | Attended Black & Veatch kickoff meeting | 0.4 | $ 275.00 | $ 110.00 |
| Eric Janes | 05/02/19 | Meeting with J. Gonzalez, Y. Fu, J. White, M. Xu, K. McNamara, J. Nell, D. Elmblad, J. Mahoney (KPMG) to discuss Task 1 Quality Assurance (QA) review of model (partial attendance) | 2.0 | $ 400.00 | $ 800.00 |
| Jack Liacos | 05/02/19 | Update, as of 05/02/19, the draft process map for Electric Compliance Tag Optimization program scope focusing on headlines. | 3.7 | $ 275.00 | $ 1,017.50 |
| Jack Liacos | 05/02/19 | Review of previous integrated change procedure documentation, concurrently drafting procedure for Electric Compliance Tag Optimization program scope. | 2.8 | $ 275.00 | $ 770.00 |
| Jason Weng | 05/02/19 | (2.2) Update Internal Estimating & Design Tableau Weekly Progress / Throughput Report and (0.1) forwarded to R. Moolakatt (PG&E) for review. (0.6) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for use of Tableau dashboard and any additional ad hoc reports required. (3.4) Analysis of daily Internal Estimating & Design throughput reporting compiled bv S. Burkeland (PG&E). | 6.3 | $ 325.00 | $ 2,047.50 |
| Jason Weng | 05/02/19 | (0.4) Call with S. Li (PG&E) and J. Weng (KPMG) to discuss differences in data between manual reporting and online Tableau reports. (0.5) Attend dial in call regarding EC tag Internal Estimating and Design report out regarding high priority tags led by C. Briskey (PG&E), EC Tag PPG&E Estimating and Design team members, with J. Weng (KPMG) providing data analytic support as requested. (1.4) Investigate specific notifications' variances between manual / Tableau reporting throughput. | 2.3 | $ 325.00 | $ 747.50 |
| Joel Sotikon | 05/02/19 | Updated PG&E procedure document 2 20190502 v1 | 3.0 | $ 275.00 | $ 825.00 |
| Joel Sotikon | 05/02/19 | Updated Distribution DE Safety Inspection Program Process flow 20190502 v1 | 1.0 | $ 275.00 | $ 275.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 10 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Joel Sotikon | 05/02/19 | Continued updating ER & EF Tag Solution Process flow 20190502 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/02/19 | Updated PG&E procedure document 2 20190502 v2 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/02/19 | Updated Substation DE Safety Inspection Program Process flow 20190502 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/02/19 | Updated Transmission DE Safety Inspection Program Process flow 20190502 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Juan Gonzalez III | 05/02/19 | Attend Task 1 QA review of model with Y. Fu, J. White, M. Xu, E. Janes, J. Nell, D. Elmblad, J. Mahoney (KPMG). | 3.0 | $ 500.00 | $ 1,500.00 |
| Juliana McMillan-Wilhoit | 05/02/19 | (1.0) Participated in call with B. Matthews, D. Guavas (KPMG) regarding visualization options using Tableau; (1.0) Extracted data from PG&E provided dataset to determine contents / what fields would be useful in developing a visualization. | 2.0 | $ 325.00 | $ 650.00 |
| Kirk-Patrick Caron | 05/02/19 | (2.5) Attend workshop with K. Caron (KPMG), B. Wong, D. Pant, P. Mackey (PG&E), J. Thomas and K. O'Connor (both PG&E Distribution Overhead SMEs) to discuss, map, capture Transmission Line Overhead drivers and subdrivers associated with the "Transmission Overhead Asset FR". (.7) Consolidate information / findings from workshop session for documentation. (1.0) Meeting with K. Caron, A. Mani (KPMG) to review project status and discuss iterative completion of subtask next steps. | 4.2 | $ 400.00 | $ 1,680.00 |
| Kirk-Patrick Caron | 05/02/19 | (0.4) Discussion with K. Caron (KPMG) and D. Scripka (KPMG Data Scientist) to gain insight into risk probability calculations. (0.7) Review 2017 Risk Assessment And Mitigation Phase Report Of Pacific Gas And Electric Company report in preparation for workshop. (0.6) Discussion with K. Caron (KPMG) and B. Wong (PG&E) regarding event based risk probability calculations. (0.4) Prepare for workshop with K. Caron (KPMG) and D. Pant (PG&E) by reviewing detail of prior year risk drivers to aid discussion with transmission SMEs (Subject Matter Experts) | 2.1 | $ 400.00 | 840.00 |
| Kirk-Patrick Caron | 05/02/19 | (1.0) Attend 5/2 program status meeting with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E), G. Armstrong, A. Mani, K. McNamara, S. Stoddard, M. Ehrhardt, P. McGregor (KPMG). (0.5) Call with K. McNamara, K. Caron (KPMG) regarding Task 3 status as of 05/03/19. (0.5) Meeting with G. Armstrong, A. Mani, J. White, S. Stoddard, M. Bowser, T. Schenk, M. Ehrhardt, P. McGregor, R. Tucker, K. McNamara (KPMG) to prepare for Friday's status meeting with the PG&E executives. | 2.0 | $ 400.00 | 800.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 11
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/02/19 | (0.5) Call with A. Mani, T. Schenk, M. Ehrhardt, P. Devaney, K. McNamara (KPMG) and B. Wong (PG&E) to discuss Task 3 status, upcoming activities, to provide overview of task 3 as of 5/2 as requested by PG&E. (0.2) Communication with K. McNamara, A. Mani (KPMG) regarding project reporting and overall status in preparation for their meeting with PG&E. | 0.7 | $ 400.00 | $ 280.00 |
| Kyle McNamara | 05/02/19 | (3.0) Attend Task 1 QA review of model with J. Gonzalez, Y. Fu, J. White, M. Xu, E. Janes, J. Nell, D. Elmblad, J. Mahoney (KPMG). (1.0) Attend 5/2 program status meeting with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E), G. Armstrong, A. Mani, S. Stoddard, K. Caron, M. Ehrhardt, P. McGregor (KPMG). (0.5) Call with K. McNamara, K. Caron (KPMG) regarding Task 3 status as of 05/03/19. (0.5) Call with K. McNamara, P. Devaney (KPMG) regarding progress on code review as of 05/03/19. | 5.0 | $ 435.00 | $ 2,175.00 |
| Kyle McNamara | 05/02/19 | (0.5) Call with A. Mani, T. Schenk, M. Ehrhardt, K. Caron(KPMG) and B. Wong (PG&E) to discuss Task 3 status, upcoming activities, to provide a current overview of task 3 as requested by PG&E. (0.5) Prepare analysis for A. Mani (KPMG) for discussion with PG&E. (1.0) Meeting with B. Wong (PG&E), K. McNamara, A. Mani (KPMG) to discuss Task 3 progress as of 05/02/19. (0.8) Update project status report in preparation for Friday's status meeting. (0.5) Meeting with G. Armstrong, A. Mani, S. Stoddard, M. Bowser, K. Caron, T. Schenk, M. Ehrhardt, P. McGregor(KPMG) to prepare for Friday's status meeting with the PG&E executives. | 3.3 | $ 435.00 | $ 1,435.50 |
| Mark Ehrhardt | 05/02/19 | (0.5) Meeting with G. Armstrong, A. Mani, S. Stoddard, M. Bowser, K. Caron, T. Schenk, P. McGregor, K. McNamara (KPMG) to prepare for Friday's status meeting with the PG&E executives. (0.5) Communication regarding Task 3 and outlining next steps with K. McNamara (KPMG). (2.0) Incorporating additional items from meetings to the business requirements documentation. | 3.0 | $ 435.00 | $ 1,305.00 |
| Mark Ehrhardt | 05/02/19 | (0.5) Call with A. Mani, T. Schenk, K. Caron, P. Devaney, K. McNamara (KPMG) and B. Wong (PG&E) to discuss Task 3 status, upcoming activities, to provide a current overview of task 3 as requested by PG&E. (1.0) Attend 5/2 program status meeting with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E), G. Armstrong, A. Mani, K. McNamara, S. Stoddard, K. Caron, T. Schenk, P. McGregor (KPMG). (0.5) Meeting with A. Mani, T. Schenk, K. Caron, K. McNamara (KPMG) to discuss Task 3 status and upcoming activities. | 2.0 | $ 435.00 | $ 870.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 12 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/02/19 | (0.5) Performed planning to facilitate data visualization requirements to define what tools B&V will require, interim KPMG support for tool development;(0.5) facilitated discussion on data visualization requirements to define what tools B&V will require and interim KPMG support for tool development; (0.5) Participated in group discussion on next steps and action items across day's agenda; (.5) Discussion with J. Mathieson (PG&E) on short-term data visualization approach versus long-term functionality requirements; (0.5) Discussion with B. Tuffley, R. Franks (B&V) regarding next steps for data visualization requirements and process; (0.5) Meeting with S. Adderly (PG&E) to discuss updates and next steps related to OH distribution risk model as of 5/2/19 | 3.0 | $ 435.00 | $  1,305.00 |
| Matt Broida | 05/02/19 | (5.5) Participated in FDA & FMEA Mapping Workshop to review process, discussing scoring methodology. Attendees B. Koelling (B&V), J. Matheson N. Moran, K. Perryman, H. Duncan (PG&E), M. Holmes (PG&E), D. Cha, M. Bowser (KPMG) (partial attendance) | 5.5 | $ 435.00 | $  2,392.50 |
| Matthew Bowser | 05/02/19 | Attend afternoon session of EC Tag Risk Scoring workshop led by J.C. Mathieson (PG&E), D. Cha (KPMG). | 3.9 | $ 325.00 | $  1,267.50 |
| Matthew Bowser | 05/02/19 | Attend morning session of Electric Compliance Tag Optimization program EC Tag Scoring workshop, led by J.C. Mathieson (PG&E) with S. Stoddard, M. Bowser (KPMG). | 3.9 | $ 325.00 | $  1,267.50 |
| Matthew Bowser | 05/02/19 | Meeting with G. Armstrong, A. Mani, S. Stoddard, K. Caron, T. Schenk, M. Ehrhardt, P. McGregor, K. McNamara (KPMG) to prepare for Friday's status meeting with the PG&E executives. (0.5)  Review of KPMG Task 2 Deliverables / progress to date with S. Stoddard and R. Tucker (KPMG). (partial attendance) (1.0) | 1.5 | $ 325.00 | $  487.50 |
| Paul McGregor | 05/02/19 | (0.1) Review responses to The Utility Reform Network 010-1, 2, 3 prior to meeting with LOB SMEs. (0.4) Revise responses to The Utility Reform Network 010-1, 2, 3.  (0.8) Meeting with P. McGregor (KPMG), S. Singh (PG&E VP) and testimony witness to discuss final drafts of responses to The Utility Reform Network 010-1 / 2 / 3. | 1.3 | $ 400.00 | $  520.00 |
| Paul McGregor | 05/02/19 | Attend program status meeting with C. Middlekauf, C. Pezzola, J. Markland,  B. Wong (PG&E), G. Armstrong, A. Mani, K. McNamara, S. Stoddard, K. Caron, M. Ehrhardt (KPMG). | 1.0 | $ 400.00 | $  400.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Paul McGregor | 05/02/19 | (0.2) Document items from discussion to update draft of The Utility Reform Network 010-3 ahead of redraft meeting with LOB SMEs. (0.5) Meeting with G. Armstrong, A. Mani, S. Stoddard, M. Bowser, K. Caron, T. Schenk, M. Ehrhardt, K. McNamara (KPMG) to prepare for Friday's status meeting with the PG&E executives. | 0.7 | $ 400.00 | $ 280.00 |
| Preston Devaney | 05/02/19 | (0.5) Call with A. Mani, T. Schenk, M. Ehrhardt, K. Caron, K. McNamara (KPMG) and B. Wong (PG&E) to discuss Task 3 status as of 5/2, upcoming activities, to provide a current overview of task 3 as requested by PG&E. (0.4) Perform adjustments to the input file so that the Python code would have the correct inputs. (0.5) Call with K. McNamara, P. Devaney (KPMG) regarding progress on code review as of 05/03/19. (1.5) Utilizing the Risk Model Template file, incorporate seeds to each function of the python code to obtain the same output during each simulation. | 2.9 | $ 275.00 | $ 797.50 |
| Preston Devaney | 05/02/19 | Incorporate a binomial sampling function as well as a discrete sampling function to replicate the Reliability / Environmental Consequence outputs. | 2.1 | $ 275.00 | $ 577.50 |
| Preston Devaney | 05/02/19 | (0.4) Update the input file to include the correct parameters for the discrete sampling function. (0.5) Running the simulation in the Risk Model Template file, concurrently adjusting the binomial / discrete sampling function. (0.8) Create a version of each function in the Python code without the seeds included to test the differences between the outputs. | 1.7 | $ 275.00 | $ 467.50 |
| Preston Devaney | 05/02/19 | (0.5) Update the poisson sampling function to account for the probability of sampling from the distribution. (1.0) Update each function in the Python code to generate a sample for each event that occurs. | 1.5 | $ 275.00 | $ 412.50 |
| Scott Stoddard | 05/02/19 | Attend morning session of Electric Compliance Tag Optimization program EC Tag Scoring workshop, led by J.C. Mathieson (PG&E) with D. Cha, M. Bowser (KPMG). | 3.9 | $ 435.00 | $ 1,696.50 |
| Scott Stoddard | 05/02/19 | Review of KPMG Task 2 Deliverables / progress to date with S. Stoddard, M. Bowser, R. Tucker (KPMG). | 1.5 | $ 435.00 | $ 652.50 |
| Scott Stoddard | 05/02/19 | Perform director review of status update materials / deliverables prepared by the team to date, concurrently providing comments. | 1.0 | $ 435.00 | $ 435.00 |
| Scott Stoddard | 05/02/19 | Meeting with A. Mani, M. Bowser, K. Caron, T. Schenk, M. Ehrhardt, P. McGregor, K. McNamara (KPMG) to prepare for Friday's status meeting with the PG&E executives. | 0.5 | $ 435.00 | $ 217.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 14
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tim Littman | 05/02/19 | (1.5) Discussion with M. Sakamoto (PG&E) to discuss next steps to finalize the TAMS documentation. (3.0) Participated in FDA and FMEA workshop with J. Thalman, J. Mathisen (PG&E), Black & Veatch (engineers) to walk through repair prioritization. | 4.5 | $ 325.00 | $ 1,462.50 |
| Tim Littman | 05/02/19 | (3.0) Prepare for FDA meeting by developing tool within Alteryx to prioritize repairs; (.5) Meeting with J. Thalman, S. Adderly (PG&E) to discuss updates related to risk model. | 3.5 | $ 325.00 | $ 1,137.50 |
| Tom Schenk | 05/02/19 | (0.5) Call with A. Mani, T. Schenk, M. Ehrhardt, K. Caron, P. Devaney, K. McNamara (KPMG) and B. Wong (PG&E) as of 5/2 to discuss Task 3 status, upcoming activities, to provide an overview of task 3 as requested by PG&E. (2.4) Create presentation for upcoming PG&E executive meeting. | 2.9 | $ 435.00 | $ 1,261.50 |
| Tom Schenk | 05/02/19 | (0.5) Meeting with G. Armstrong, A. Mani, S. Stoddard, M. Bowser, K. Caron, T. Schenk, M. Ehrhardt, P. McGregor, K. McNamara (KPMG) to prepare for Friday's status meeting with the PG&E executives. (1.0) Director review, concurrently revising Task 3 PowerPoint slides for PG&E executive meeting. | 1.5 | $ 435.00 | $ 652.50 |
| Yiwen Fu | 05/02/19 | Attended Task 1 QA review of model with J. Gonzalez, J. White, M. Xu, E. Janes, J. Nell, D. Elmblad, J. Mahoney (KPMG). | 3.0 | $ 400.00 | $ 1,200.00 |
| Nicole Redini | 05/02/19 | .5 Call with D. Ross (KPMG) to discuss requirements of distribution optimization visualization build out. .5 Call with D. Ross (KPMG) to discuss data sources for distribution repair bundling. 1.0 Final transition to D. Ross and file storage / transfer completed | 2.0 | $ 400.00 | $ 800.00 [1] |
| Brian Wei | 05/02/19 | Create output of shape files of HFTD zones to Analytics team (D. Latto, J. McMillan-Wilhoit) KPMG (0.5). Transferred notification data sent from S. Wong (PG&E) to FTP site (0.5). Updated data sources tracking log, as of 5/2, to determine follow-ups and updates needed (0.5). Incorporated HFTD shape files into one circuit sample / one protection zone sample of grouped data to be sent to engineering review teams (1.5). Participated in meeting with KPMG's Quality Assurance team (J. Gonzalez) and project team members (J. White, D. Elmblad and M. Xu) (1.5) | 4.5 | $ 275.00 | $ 1,237.50 |
| Brian Wei | 05/02/19 | Participated in meeting with S. Adderly (PG&E), J. White (KPMG) on distribution risk model scope and methodology for calculating probabilities (1.5). Created a single protection zone sample / single circuit sample to send to M. Broida (KPMG) (1.0). Developed a list of data columns, which is updated to include new data sources, along with examples of data within columns to provide to M. Broida (KPMG) (1.0). | 3.5 | $ 275.00 | $ 962.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 15
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 05/02/19 | (2.0) - Attended Task 1 QA review of model with J. Gonzalez, Y. Fu, J. White, M. Xu, K. McNamara, E. Janes, J. Nell,  J. Mahoney (KPMG).   (partial attendance) | 2.0 | $ 325.00 | $ 650.00 |
| David Ross | 05/02/19 | 1.5 Perform analysis of distribution repair bundling data; 1.5 Perform analysis of data requirements for distribution repair visualization tool.  1.0 Perform analysis of data for visualization tool for Black & Veatch Engineers. 1.5 Perform analysis of Transmission bundling data files | 5.5 | $ 400.00 | $ 2,200.00 |
| David Ross | 05/02/19 | .5 Call with N. Redini (KPMG) to discuss requirements of distribution optimization visualization build out. .5 Call with N. Redini (KPMG) to discuss data sources for distribution repair bundling. | 1.0 | $ 400.00 | $ 400.00 [(1)] |
| David Ross | 05/02/19 | .5 Correspond with S. Stoddard (KPMG) regarding updates to FMEA data ranking. 2.0 Performed manager review of merged data files for use in GIS visualization. .5 Follow-up with T. Littman (KPMG) regarding Transmission prioritization updates. | 3.0 | $ 400.00 | $ 1,200.00 |
| Dennis Latto | 05/02/19 | Began preliminary work on Tableau / GIS dashboard data to provide to KPMG project leads who needed immediate examples to be able to work through the final visualization deliverable with PG&E. | 2.0 | $ 400.00 | $ 800.00 |
| Jeff Mahoney | 05/02/19 | Attended Task 1 QA review of model with J. Gonzalez, Y. Fu, J. White, M. Xu, K. McNamara, E. Janes, J. Nell, D. Elmblad (KPMG).  (partial attendance) | 1.0 | $ 435.00 | $ 435.00 |
| Jessica Nell | 05/02/19 |  2.3 - Attended Task 1 QA review of model with J. Gonzalez, Y. Fu, J. White, M. Xu, K. McNamara, E. Janes, D. Elmblad,  J. Mahoney (KPMG)   (partial attendance) | 2.3 | $ 325.00 | $ 747.50 |
| Jonathan White | 05/02/19 | Attended Task 1 QA review of model with J. Gonzalez, Y. Fu, M. Xu, K. McNamara, E. Janes, J. Nell, D. Elmblad,  J. Mahoney (KPMG) - (3.0). Distribution risk model scope and planning review as of 5/2/19  with J. Thalman, S. Adderly (PG&E), D. Elmblad, M. Xu (KPMG) - (1.0). | 4.0 | $ 475.00 | $ 1,900.00 |
| Lucy Cai | 05/02/19 | (2.1)  identified specific circuit lines that were duplicated among foreign / non-foreign populations; (2.0) updated final foreign / non-foreign populations, consolidating all Tx structures | 4.1 | $ 275.00 | $ 1,127.50 |
| Lucy Cai | 05/02/19 | Updated documentation asked for by client regarding foreign structure scoping to include changes to the starting population and additional circuit lines added to scoping process. | 3.9 | $ 275.00 | $ 1,072.50 |
| Marcus Xu | 05/02/19 | Participated in Quality Assurance meeting to discuss the modeling framework with J. Gonzalez, Y. Fu, J. White, K. McNamara, E. Janes, J. Nell, D. Elmblad, J. Mahoney (KPMG) | 3.0 | $ 325.00 | $ 975.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 16
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Marcus Xu | 05/02/19 | Reviewed the Distribution Risk Model Scope document (1.0) Analyzed the potential needed timeframe of modeling (1.0) Performed analysis regarding the formula of probability of failure of each asset and the potential aggregation methods to roll up to protection zone (3.0) | 5.0 | $ 325.00 | $ 1,625.00 |
| Aldryn Estacio | 05/03/19 | Draft New line of business wireframe designs in sketch app. (3.0) Incorporate new prototype into InVision app. (1.0) Incorporate summary deck into InVision app. (1.0) Communication with K. McNamara (KPMG) regarding incorporating new designs into the summary deck. (0.5) | 5.5 | $ 400.00 | $ 2,200.00 |
| Arun Mani | 05/03/19 | (3.0) Perform principal review of Ux Dashboard / Preliminary Bowties prepared for Task 3. | 3.0 | $ 500.00 | $ 1,500.00 |
| Arun Mani | 05/03/19 | (1.0) Attend program status meeting as of 5/3 with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E), G. Armstrong, J. White, R. Tucker, K. McNamara, S. Stoddard, M. Bowser, T. Schenk, K. Caron, M. Ehrhardt (KPMG). (0.6) Meeting with J. White, K. Caron and G. Armstrong (KPMG) to discuss overall project status. (0.8) Discussion with B. Wong, S. Sohaib (PG&E), K. Caron regarding RIBA requirements of the future code. (1.6) Review / discussion of bow-ties with D. Pant (PG&E) and A. Mani (KPMG). | 4.0 | $ 500.00 | $ 2,000.00 |
| Daniel Elmblad | 05/03/19 | Revise responses for The Utility Reform Network 010 Q#1-3 based upon feedback from PG&E. | 2.0 | $ 325.00 | $ 650.00 |
| Dennis Cha | 05/03/19 | Began analyzing, concurrently mapping Pronto inspection data fields to Pronto questions list by form versions in order to determine false positives / false negatives of inspection results to EC tags. | 1.3 | $ 275.00 | $ 357.50 |
| Dennis Cha | 05/03/19 | Updating, as of 05/03/19, the draft EC Optimization program work plan focusing on slide 7 (program timeline) / 8 / 9 (document development scope) based on comments from S. Stoddard (KPMG). (1.7) Updating, as of 05/03/19, the draft EC Optimization program work plan focusing on slide 13 (program budget tracking),/ 17 / 18 / 19 (program roster) based on comments from S. Stoddard (KPMG). (2.2) | 3.9 | $ 275.00 | $ 1,072.50 |
| Jack Liacos | 05/03/19 | Continue, as of 05/03/19, to review of previous integrated change procedure documentation, concurrently drafting procedure for Electric Compliance Tag Optimization program scope. | 3.0 | $ 275.00 | $ 825.00 |
| Jack Liacos | 05/03/19 | Updates, as of 05/03/19, to the draft process map for Electric Compliance Tag Optimization program scope per PG&E management comments / requests in meetings / discussions. | 3.5 | $ 275.00 | $ 962.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 17
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 05/03/19 | (0.5) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for the use of the Tableau dashboard along with any additional ad hoc reports as required. (1.0) Update Internal Estimating & Design Tableau Weekly Progress and Throughput Report and (0.1) forward to R. Moolakatt (PG&E) for review. (0.3) Update, as of 05/03/19, the Tableau dashboards with current EC Notification Data. (1.8) Document differences between manual reporting / tableau reporting. | 3.7 | $ 325.00 | $ 1,202.50 |
| Jason Weng | 05/03/19 | (0.5) Attend dial in call regarding EC tag Internal Estimating and Design report out regarding high priority tags led by C. Briskey (PG&E), EC Tag PPG&E Estimating and Design team members, with J. Weng (KPMG) providing data analytic support as requested. (1.5) Initial analysis of Notification, Inspection, 'AC' data under J. Birch (PG&E). (1.7) Review current dependency management reporting excel file for opportunities to automate. (1.4) Analyze EC Tag data to identify notifications that switch from estimate required to estimate not required. | 5.1 | $ 325.00 | $ 1,657.50 |
| Joel Sotikon | 05/03/19 | Updated Distribution DE Safety Inspection Program Process flow 20190503 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/03/19 | Updated ER & EF Tag Solution Process flow 20190503 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/03/19 | Updated PG&E process flow document 1 20190503 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/03/19 | Updated Substation DE Safety Inspection Program Process flow 20190503 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/03/19 | Updated Transmission DE Safety Inspection Program Process flow 20190503 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/03/19 | Updated PG&E procedure document 1 20190503 v10 | 3.0 | $ 275.00 | $ 825.00 |
| Juliana McMillan-Wilhoit | 05/03/19 | (0.9) Utilizing data provided by PG&E, tested ability to covert into a file that could be used in Google Earth; (0.1) Emailed output google earth file to M. Broida (KPMG) | 1.0 | $ 325.00 | $ 325.00 |
| Kirk-Patrick Caron | 05/03/19 | (0.8) Discussion with B. Wong, S. Sohaib (PG&E), K. Caron, A. Mani (KPMG) regarding RIBA requirements of the future code. (0.5) Prepare for Program status meeting with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E) by developing a list of discussion points to cover during the meeting. (1.0) Attend program status meeting as of 5/3 with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E) and G. Armstrong, A. Mani, J. White, R. Tucker, K. McNamara, S. Stoddard, T. Schenk, M. Bowser, M. Ehrhardt (KPMG). | 2.3 | $ 400.00 | $ 920.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/03/19 | (0.6) Meeting with A. Mani, J. White, G. Armstrong (KPMG) to discuss overall project status. (0.6) Correspondence with T. Schenk (KPMG) to gain insight into the current status of Model Code development process. (1.1) Review documentation of python Model code materials prepared by P. Devaney (KPMG). (0.4) Discussion with K. Caron (KPMG) and B. Wong (PG&E) regarding code progress and to schedule follow-up meetings. | 2.7 | $ 400.00 | $ 1,080.00 |
| Kyle McNamara | 05/03/19 | (1.0) Perform final updated to client status report for AMS project. (1.0) Attend program status meeting as of 5/3 with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E), G. Armstrong, A. Mani, J. White, T. Schenk, R. Tucker, S. Stoddard, M. Bowser, K. Caron, M. Ehrhardt (KPMG). (0.5) Call with K. McNamara, K. Caron (KPMG) regarding Task 3 status as of 05/03/19. (0.5) Call with K. McNamara, P. Devaney (KPMG) regarding his progress on code review as of 05/03/19. | 3.0 | $ 435.00 | $ 1,305.00 |
| Kyle McNamara | 05/03/19 | (0.5) Draft email to D. Mahe-Torres and B. Wong (PG&E) regarding building access for tasks / meetings for KPMG team to meet timelines. (1.0) director review of engagement financials. (1.0) Prepare update for G. Armstrong (KPMG Account Lead Partner) and A. Mani (KPMG Engagement Partner) actions. (1.4) Update, as of 05/03/19, the oversight status report and (.1) send to engagement leadership team for review. (1.0) Prepare weekly update along with assignments for engagement team to meet timelines to align with client priorities. | 5.0 | $ 435.00 | $ 2,175.00 |
| Matt Broida | 05/03/19 | (0.5) Draft email "Data Visualization Next Steps" to summarize current visualization activities and proposed next steps to P. McCabe (PG&E); (1.5) Meeting with D. Elmblad (KPMG) to discuss review of PG&E Process Flow_20190429.pdf and next steps to incorporate proposed revisions from J. White (KPMG); (0.5) Discussion with D. Ross (KPMG) on empirical modeling and data visualization next steps; (0.5) Follow-up with J. McMillan-Wilhoit, D. Latto (KPMG) regarding required data visualization output and tools required for PG&E requirements to support EC tag review and system hardening process; (0.5) Meeting with D. Ross, J. White, D. Elmblad, M. Xu, B. Wei (KPMG) to discuss next steps related to OH distribution risk model given revised PG&E methodology; (0.5) Review of summary and presentation EC Tag Risk Scoring_Approached 05 04 19.pttx to gain insight regarding the documentation or revised PG&E methodology based on Thursday 5/2 workshop | 4.0 | $ 435.00 | $ 1,740.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 19
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/03/19 | (4.0) Revised PGE Procedure_Doc 1_20190430_v9 JW.docx to include requested revisions / comments from J. White (KPMG), producing updated document with revised process in appendix to match changes in the primary document. | 4.0 | $ 435.00 | $ 1,740.00 |
| Matthew Bowser | 05/03/19 | Attend program status meeting as of 5/3 with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E) and G. Armstrong, A. Mani, J. White, R. Tucker, K. McNamara, S. Stoddard, T. Schenk, K. Caron, M. Ehrhardt (KPMG). | 1.0 | $ 325.00 | $ 325.00 |
| Matthew Bowser | 05/03/19 | Discussion regarding development plan and activities for week of 5/6 with J.C. Mathieson (PG&E) and M. Bowser (KPMG). | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 05/03/19 | Update, as of 05/03/19, the Action Items resulting from Electric Compliance Tag Optimization program EC tag risk scoring workshop this week. | 1.5 | $ 325.00 | $ 487.50 |
| Matthew Bowser | 05/03/19 | Sr. associate review of updated EC Tag Optimization program work plan developed by D. Cha (KPMG). | 2.3 | $ 325.00 | $ 747.50 |
| Paul McGregor | 05/03/19 | (0.5) Communication with PG&E LOB SMEs and counsel regarding The Utility Reform Network 010-3 redraft. (0.5) Perform research regarding CPUC decision 14-02-15 to identify specific definitions for inclusion on The Utility Reform Network 010-2, concurrently updating draft response. | 1.0 | $ 400.00 | $ 400.00 |
| Preston Devaney | 05/03/19 | (0.5) Annotate the Python code to clearly explain each function / process for future users. (0.4) Run the simulations, concurrently comparing the results between the Risk Model Template / Python code. (0.5) Follow-up with T. Schenk (KPMG) regarding progress made on the Python code/ functionality of the code. (0.3) Perform final updates to the Python code. (0.3) Compile a list of all changes / updates made to the files as well as the Python code to report to the KPMG team. | 2.0 | $ 275.00 | $ 550.00 |
| Preston Devaney | 05/03/19 | (1.7) Create a simulation function that outputs the mean of all iterations for each year / consequence. (0.6) Update the input file to include the most up to date inputs, concurrently testing the new parameters in the Python code. (0.5) Call with K. McNamara, P. Devaney (KPMG) regarding his progress on code review as of 05/03/19. | 2.8 | $ 275.00 | $ 770.00 |
| Preston Devaney | 05/03/19 | (1.0) Adjust the seeding methodology in the Python code within each function. (0.8) Create a normal sampling function to generate outputs for the reliability consequence. (1.2) Update the code to generate a distribution for each risk event within each function. | 3.0 | $ 275.00 | $ 825.00 |
| Scott Stoddard | 05/03/19 | Attend program status meeting of 5/3 with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E) and A. Mani, T. Schenk, J. White, R. Tucker, K. McNamara, M. Bowser, K. Caron, M. Ehrhardt (KPMG). | 1.0 | $ 435.00 | $ 435.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Scott Stoddard | 05/03/19 | Preparation for PG&E status update meeting by reviewing Electric Compliance Optimization Program status updates / draft work plans / daily throughput reports for estimating / planning / construction organizations in order to provide a thorough status update to S. Singh (PG&E) | 1.0 | $ 435.00 | $ 435.00 |
| Tim Littman | 05/03/19 | (1.0) Meeting with D. Ross (KPMG) to perform walkthrough of risk model; (3.0) Met with B. Wei, M. Xu, D. Ross (KPMG) regarding risk model | 4.0 | $ 325.00 | $ 1,300.00 |
| Tim Littman | 05/03/19 | (2.0) Populated TAMS documentation information per direction from M. Broida (KPMG); (1.9) Performed close out of various PG&E tasks including ensuring all relevant data is properly transferred and (0.1) send copy of same to J. White (KPMG) | 4.0 | $ 325.00 | $ 1,300.00 |
| Tom Schenk | 05/03/19 | (1.0) Attend program status meeting as of 5/3 with C. Middlekauf, C. Pezzola, J. Markland, B. Wong (PG&E), G. Armstrong, A. Mani, J. White, K. McNamara, S. Stoddard, M. Bowser, K. Caron, M. Ehrhardt (KPMG). (0.5) Teleconference to review Python-based model for task 3 with T. Schenk and P. Devaney (KPMG). | 1.5 | $ 435.00 | $ 652.50 |
| Brian Wei | 05/03/19 | Reviewed scope document on distribution risk regression model (1.0). Created Alteryx workflow to determine informational tags from PRONTO form inspection data (1.0). Updated PG&E data sources log (0.5). Updated PG&E data requests log as of 5/3 (0.5). Participated in meeting (J. White, D. Ross, M. Xu) KPMG to discuss risk model prior to client meeting (0.5). | 3.5 | $ 275.00 | $ 962.50 |
| Brian Wei | 05/03/19 | Appended latitudes and longitudes of conductor line segments to single circuit sample to send to J. McMillan-Wilhoit (KPMG) (1.0). Participated in meeting with S. Adderly, J. Thalman (PG&E), J. White, D. Ross, M. Xu (KPMG) on risk reduction model scope (1.5). Reviewed outage data to attempt to connect to asset level for risk reduction model (1.0). Performed analysis to determine ways to weigh assets to determine probability of failure for a span (1.0). | 4.5 | $ 275.00 | $ 1,237.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 21 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 05/03/19 | (0.5) - Meeting with KPMG team (J. White, M. Xu, B. Wei, D. Ross) to discuss progress, as of 5/3, with respect to developing enhanced prioritization methodology / parameters to enable future development of model for PG&E.  (0.5) - Met with KPMG team (J. White, M. Xu, B. Wei, D. Ross)  and PG&E team (S. Adderly, J. Thalman) to discuss current progress on developing enhanced prioritization model and to align on work going forward. (1.5) - Reviewed previous GNT / prioritization analysis along with supporting material as precursor to providing guidance to the KPMG team (M. Broida, C. Whitten) regarding developing procedure documentation for PG&E.  (1.5) - Met with KPMG team (J. White, M. Xu, B. Wei, D. Ross) to develop modeling methodology / parameters utilizing feedback from PG&E team for future state risk prioritization model to enable future development of model for PG&E | 4.0 | $ 325.00 | $ 1,300.00 |
| David Ross | 05/03/19 | 1.0 Performed manager review of Transmission bundling analysis and transmission foreign structures data. 1.0 Analysis / development of methodology for distribution regression risk model. .5 call with S. Adderly, J. Thalman (PGE), M. Xu, D. Elmblad, J. White , B. Wei (KPMG) to discuss risk model .5 Drafting Weekly Status Update for PG&E. 1.0 Meeting with T. Littman (KPMG) to perform walkthrough of risk model | 4.5 | $ 400.00 | $ 1,800.00 |
| Jonathan White | 05/03/19 | (.5) Attend 5/3 project status meeting with C. Middlekauf, C. Pezzola, J. Markland,  B. Wong (PG&E) and G. Armstrong, A. Mani, R. Tucker, T. Schenk, K. McNamara, S. Stoddard, M. Bowser, K. Caron,  M. Ehrhardt (KPMG) (partial attendance).  - (1.5) Distribution risk model project plan and scoping finalization J. Thalman, S. Adderly (PG&E), D. Ross, M. Broida, M. Xu, D. Elmblad (KPMG) | 2.0 | $ 475.00 | $ 950.00 |
| Lucy Cai | 05/03/19 | Updated the PG&E Transmission dashboard with total counts of all structures by material. | 3.0 | $ 275.00 | $ 825.00 |
| Lucy Cai | 05/03/19 | Added number of circuit miles throughout Transmission (Tx) (by tier and zone). | 4.0 | $ 275.00 | $ 1,100.00 |
| Marcus Xu | 05/03/19 | Reviewed outage data to attempt to connect to asset level for the risk reduction model (2.0). Performed analysis with respect to approach to weigh assets to determine probability of failure for a span (2.0). | 4.0 | $ 325.00 | $ 1,300.00 |

Case: 19-30088     Doc# 2979-3     Filed: 07/15/19     Entered: 07/15/19 14:29:04     Page 22
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Marcus Xu | 05/03/19 | Reviewed scope document on distribution risk regression model (1.0). Reviewed existing data source log, concurrently identifying the potential needed data (future request) (1.0) Participated in meeting (J. White, M. Broida, D. Ross, M. Xu) KPMG to discuss risk model prior to external meeting (0.5). Participated in meeting with S. Adderly, J. Thalman (PG&E) J. White, D. Ross, B. Wei (KPMG) on risk reduction model scope (1.5). | 4.0 | $ 325.00 | $ 1,300.00 |
| Tom Schenk | 05/05/19 | Director review of RAMP 2 beta code ahead of client presentation the next day (1.1) and delivering to client (0.1). | 1.2 | $ 435.00 | $ 522.00 |
| Adrian Irwin | 05/06/19 | (1.0)  Call to review business requirements with B. Wong (PG&E), M. Ehrhardt, A. Irwin,  A. Estacio (KPMG). (1.0) Perform research on existing technical solutions for Excel file import / processing with JavaScript in preparation for creating architecture demonstrator.  (1.0) Call with M. Ehrhardt, A. Irwin and A. Estacio (KPMG) to review and iterate on wireframes.  (0.9) Creating architecture demonstrator project for proofing out technical approach. | 3.9 | $ 325.00 | $ 1,267.50 |
| Adrian Irwin | 05/06/19 | (1.1) Reviewing existing project material (scope of work, estimates, sample spreadsheets) as well as communications for discussions with potential sub-contractor(s) to meet deadlines.  (0.8) Call with M. Ehrhardt, M. Martin (KPMG) regarding outstanding tasks and timelines.  (1.7) Create project spaces to facilitate centralization of technical documentation. (0.5) Planning the use of Tableau for the RAMP 2 project, concurrently reviewing the capabilities of Tableau as well as identifying how it will meet PG&E needs with P. Prombo, M. Ehrhardt, A. Estacio, M. Martin, T. Schenk (KPMG). | 4.1 | $ 325.00 | $ 1,332.50 |
| Aldryn Estacio | 05/06/19 | Planning the use of Tableau for the RAMP 2 project, concurrently reviewing the capabilities of Tableau as well as identifying how it will meet PG&E needs with P. Prombo, M. Ehrhardt,  M. Martin, A. Irwin, T. Schenk (KPMG). (0.5)  Updating, as of 05/06/19, the sketch wireframes after comments from discussions earlier in the day. (1.8) | 2.3 | $ 400.00 | $ 920.00 |
| Aldryn Estacio | 05/06/19 | Continue, as of 05/06/19, to draft information architecture for line of business user flow review / design updates. (2.2)  Call to review business requirements with B. Wong (PG&E), M. Ehrhardt, A. Irwin(KPMG). (1.0) Follow-up with M. Ehrhardt, A. Estacio (KPMG) to review / iterate on wireframes. (1.0) | 4.2 | $ 400.00 | $ 1,680.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 23 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 05/06/19 | (0.3) Discussion with M. Kaufman (PG&E), P. McGregor (KPMG) regarding revisions for The Utility Reform Network 010 Q3 response. (0.2) Discussion with D. Elmblad and P. McGregor (KPMG) on revisions for The Utility Reform Network 010 Q3 response. (2.5) Prepare responses for The Utility Reform Network 010 Q3 for review by PG&E. (0.5) Attend call with J. White, K. McNamara (KPMG) to discuss requirements on Task 1 to stay aligned with client priorities (partial attendance) | 3.5 | $ 325.00 | $ 1,137.50 |
| Dennis Cha | 05/06/19 | Update Alteryx workflow on pole tags. | 0.7 | $ 275.00 | $ 192.50 |
| Dennis Cha | 05/06/19 | Review, concurrently revising the Electric Compliance Tag Optimization Process Work Plan for S. Stoddard (KPMG). | 0.9 | $ 275.00 | $ 247.50 |
| Dennis Cha | 05/06/19 | Attend Electric Compliance Tag Optimization check in with J.C. Mathieson, M. Agrawal, H. Duncan, R. Beasla (PG&E), M. Bowser (KPMG). | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 05/06/19 | Meeting with J.B. Birch (PG&E), T. Pazdan (PG&E), D. Cha, S. Stoddard (KPMG) regarding pole tag process map. | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 05/06/19 | Discussion regarding informational tags and duplicate tags process with D. Cha (KPMG) and J. Mathieson (PG&E). | 1.2 | $ 275.00 | $ 330.00 |
| Dennis Cha | 05/06/19 | Meeting with D. Cha, S. Stoddard (KPMG) regarding AMS work plan in preparation for week. (.8) Update, as of 05/06/19, the AMS work plan per S. Stoddard's (KPMG) comments. (.4) | 1.2 | $ 275.00 | $ 330.00 |
| Dennis Cha | 05/06/19 | Continue, as of 5/6, to prepare the Alteryx workflow on duplicate EC tags. | 1.6 | $ 275.00 | $ 440.00 |
| Dennis Cha | 05/06/19 | Continue, as of 05/06/19, developing the EC Tag Optimization program status report; specifically focusing on template slides 2 - 8 / program status overview / timeline / work stream details. | 2.1 | $ 275.00 | $ 577.50 |
| Jack Liacos | 05/06/19 | Meeting with J. Liacos, S. Stoddard (KPMG) regarding procedure document for Electric compliance Tag Optimization Program scope in preparation for week. (1.9) Continue as of 05/06/19, to review previous process mapping documentation, concurrently drafting procedure document for Electric Compliance Tag Optimization program scope. (1.5) | 3.4 | $ 275.00 | $ 935.00 |
| Jack Liacos | 05/06/19 | Revise, as of 05/06/19 draft of procedure for Electric Compliance Tag Optimization program scope focusing on new information / ideas regarding B&V engineering requirements for each EC Tag Zone review. | 3.6 | $ 275.00 | $ 990.00 |
| Joel Sotikon | 05/06/19 | Updated ER & EF Tag Solution Process flow 20190506 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/06/19 | Updated Distribution DE Safety Inspection Program Process flow 20190506 v1 | 1.5 | $ 275.00 | $ 412.50 |
| Joel Sotikon | 05/06/19 | Updated Substation DE Safety Inspection Program Process flow 20190506 v1 | 1.5 | $ 275.00 | $ 412.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 24
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Joel Sotikon | 05/06/19 | Updated PG&E process flow document 2 20190506 v1 | 2.0 | $ 275.00 | $ 550.00 |
| Joel Sotikon | 05/06/19 | Updated Transmission DE Safety Inspection Program Process flow 20190506 v1 | 2.0 | $ 275.00 | $ 550.00 |
| Kirk-Patrick Caron | 05/06/19 | (0.2) Review risk model mitigation effectiveness email discussion between J. Tran Lubeck, PhD and S. Jayaraman (PG&E) to gain insight on the model. (0.3) Review PG&E Calculating Frequency Reduction with Mitigations in RAMP document to gain insight into the EORM risk process. (0.2) Review PG&E A Note on the MAVF Calculation document to gain insight into the EORM risk process. (1.4) Review "Pacific Gas And Electric Company 2017 Risk Assessment Mitigation Phase Workpaper  Risk Model Guide" to gain insight into the EORM risk process. (0.6) Review the EBRR documentation on Systemwide Disturbance risk provided by P. Mackey (PG&E) to gain insight into the ElecOps risk process. | 2.7 | $ 400.00 | 1,080.00 |
| Kirk-Patrick Caron | 05/06/19 | (1.3) Review the TD-8104 – Operational Assets and Systems Asset Management Plan" provided by P. Mackey (PG&E) to gain insight into the ElecOps risk process. (3.4) Develop System wide Disturbance driver / sub-driver population based on EBBR documentation as well as Asset Management plans. (0.1) Review Response from T. Bowdry (PG&E) on Standard Deviation data in the GO Model Data to gain insight into the GasOps risk process. (0.3) Follow-up regarding Standard Deviation Detail with T. Schenk, C. Gallagher (KPMG)  (0.2) Prepare reference materials for A. Estacio, A. Irwin (KPMG) for upcoming PG&E tasks / deadlines. | 5.3 | $ 400.00 | 2,120.00 |
| Kyle McNamara | 05/06/19 | (0.5) Responding to email from A. Mani (KPMG) regarding AMS status reports as of 5/6. (1.0) Attend sprint 1 code review with B. Wong, X. Li, Y. Chong, C. Meldgin, J. Ma, E. Devaughn, S. Jayaraman, Y. Oum, T. Bowdey, V. Loh (PG&E), T. Schenk (KPMG). (0.5) Discussion with K. McNamara (KPMG) and D. Mahe-Torres (PG&E) to schedule future program status updates. (0.5) Attend call with J. White, D. Elmblad (KPMG) to discuss requirements on Task 1 to stay aligned with client priorities. (0.5) Discussion with K. McNamara, A. Mani (KPMG) regarding project needs for Tasks 4 / 5 to stay aligned with client priorities. (0.5) Update, as of 05/06/19, status of project risks. (0.5) Discussion with K. McNamara, K. Caron (KPMG) to debrief on code review meeting. (0.5) Discussion with K. McNamara, P. McGregor (KPMG) regarding Task 4 activities. | 4.5 | $ 435.00 | 1,957.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Ehrhardt | 05/06/19 | (0.8) Call with A. Irwin, M. Martin (KPMG) regarding outstanding tasks and timelines. (0.5) Planning the use of Tableau for the RAMP 2 project, concurrently reviewing the capabilities of Tableau as well as identifying how it will meet PG&E needs with P. Prombo, A. Estacio, M. Martin, A. Irwin and T. Schenk (KPMG). (1.0) Call to review business requirements with B. Wong (PG&E), A. Irwin, A. Estacio (KPMG). (1.0) Call with A. Estacio (KPMG) to review and iterate on wireframes. (1.7) Incorporating additional requirements, received as of 05/06/19, into the business requirements documentation | 5.0 | $ 435.00 | $ 2,175.00 |
| Matt Broida | 05/06/19 | (0.7) review of PG&E-provided AllAsset Mortality Curves - Masked Utility Data.xlsx. (0.5) Phone conversation with B. Tuffley (B&V) to explain next steps for week of May 6th of data visualization; (1.0) Meeting with J. McMillan-Wilhoit (KPMG) to review, concurrently discuss direction and updates related to the Google Earth file Star_Circuit.kmz in preparation for PG&E initial review; (0.3) Performed Director review, concurrently updating the PG&E change log; (0.5) review of PG&E provided file Copy of Circuit_Protection_Zone_Info_Example_5-3.xlsx with focus on availability of pole mapping data; (0.8) Discussion with D. Gaspar (KPMG) regarding review of the Tableau file Electric Distribution & Health Assessment including required changes. | 3.8 | $ 435.00 | $ 1,653.00 |
| Matt Broida | 05/06/19 | (0.9) Review and concurrently revise Tableau dashboard for inspection visualization data with D. Gaspar (KPMG); (0.8) Meeting with S. Adderly (PG&E), D. Ross, J. White, D. Elmblad (KPMG) and J. Thalman (PG&E) to discuss modeling methodology, scope for suggested revisions and next steps as of 5/6/19; (0.5) Communicate with J. Sotikon (KPMG) regarding the current 05062019.v1 Visio TWIP process flow; (1.0) Participate in Distribution Data Visualization Discussion to align on process and requirements. Attendees: B. Tuffley, R. Franks (B&V), J. Mathesion, P. McCabe (PG&E) (1.0) Discussion with D. Elmblad, M. Xu, D. Ross (KPMG) to discuss alignment on new PG&E recommended modeling methodology | 4.2 | $ 435.00 | $ 1,827.00 |
| Matthew Bowser | 05/06/19 | Update AMS Task 2 resource plan based on feedback from meeting with J. Birch (PG&E). | 0.8 | $ 325.00 | $ 260.00 |
| Matthew Bowser | 05/06/19 | Attend Electric Compliance Tag Optimization check in with J.C. Mathieson, M. Agrawal, H. Duncan, R. Beasla (PG&E), D. Cha (KPMG). | 1.0 | $ 325.00 | $ 325.00 |
| Matthew Bowser | 05/06/19 | Review Pole Integrity Assessment process flow / work plan developed by J. Birch (PG&E) to ensure key control points noted / adequately documented, concurrently providing comments. | 1.2 | $ 325.00 | $ 390.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 26
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Paul McGregor | 05/06/19 | (0.3) Discussion with M. Kaufman (PG&E) regarding revisions for The Utility Reform Network 010 Q3 response. (0.2) Follow-up with D. Elmblad (KPMG) on revisions for The Utility Reform Network 010 Q3 response. (0.4) Review draft responses to The Utility Reform Network 010-16 to align with The Utility Reform Network 010-3 redraft. (0.6) Review, concurrently revising, redraft of The Utility Reform Network 010-3 parts e) / f). (0.5) Communicate with K. McNamara (KPMG) regarding status of Task 4 activities. | 2.0 | $ 400.00 | $ 800.00 |
| Phillip Prombo | 05/06/19 | Planning the use of Tableau for the RAMP 2 project, concurrently reviewing the capabilities of Tableau as well as identifying how it will meet PG&E needs with M. Ehrhardt, A. Estacio, M. Martin, A. Irwin, T. Schenk (KPMG). (0.5) Perform search regarding initial data, concurrently noting examples to utilize in the dashboards. (0.5) | 1.0 | $ 400.00 | $ 400.00 |
| Scott Stoddard | 05/06/19 | Meeting with J.B. Birch (PG&E), T. Pazdan (PG&E), D. Cha, S. Stoddard (KPMG) regarding pole tag process map. (1.0) Summarize meeting to advise core team on action items as of 05/06/19. (4) | 1.4 | $ 435.00 | $ 609.00 |
| Scott Stoddard | 05/06/19 | Reviewing Electric Compliance Optimization Program status updates / draft work plans / daily throughput reports for estimating / planning / construction organizations in order to provide a thorough status update to S. Singh (PG&E). | 1.9 | $ 435.00 | $ 826.50 |
| Scott Stoddard | 05/06/19 | Meeting with J. Liacos, S. Stoddard (KPMG) regarding procedure document for Electric compliance Tag Optimization Program scope in preparation for week. (1.9) Meeting with D. Cha, S. Stoddard (KPMG) regarding AMS work plan in preparation for week. (.8) | 2.7 | $ 435.00 | $ 1,174.50 |
| Shiva Reddy R | 05/06/19 | Per instructions from M. Broida (KPMG), reviewed and concurrently updated the 'GNT Analysis & RMP Procedure Document' with focus on language - to align with PG&E's Writing Style & Formatting for Procedures guidelines | 2.8 | $ 220.00 | $ 616.00 |
| Shiva Reddy R | 05/06/19 | Updated the GNT Analysis & Operational Plan from the 'GNT Analysis & RMP Procedure Document' by incorporating feedback from M. Broida (KPMG). | 3.2 | $ 220.00 | $ 704.00 |
| Tom Schenk | 05/06/19 | (1.0) Attend sprint 1 code review with B. Wong, X. Li, Y. Chong, C. Meldgin, J. Ma, E. Devaughn, S. Jayaraman, Y. Oum, T. Bowdey, V. Loh (PG&E), N. McNamara, T. Schenk (KPMG). (0.5) Planning the use of Tableau for the RAMP 2 project, concurrently reviewing the capabilities of Tableau as well as identifying how it will meet PG&E needs with P. Prombo, M. Ehrhardt, A. Estacio, M. Martin, A. Irwin (KPMG). | 1.5 | $ 435.00 | $ 652.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 27
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 05/06/19 | (0.3) - Discussion with K. McNamara, J. White (KPMG) to discuss team alignment to produce enhanced DE risk model. (0.5) - Discussion with S. Adderly, J. Thalman (PG&E), J. White, M. Xu, M. Broida, D. Ross (KPMG) to provide update, as of 5/6, regarding the current progress on enhanced DE risk model and discuss data needs and issues. (0.5) - Discussion with J. White, M. Xu, M. Broida, D. Ross (KPMG) to align on direction of enhanced DE risk model based upon feedback from PG&E team | 1.3 | $ 325.00 | $ 422.50 |
| David Ross | 05/06/19 | .5 Meeting to discuss data visualization for distribution data J. Mathieson (PGE), B Tuffley, R Franks (B&V), M. Broida (KPMG). 3.9 Analyzing distribution data files provided by PG&E for risk model. .5 call with S. Adderly, J. Thalman (PGE), M. Xu, D. Elmblad, J. White., B. Wei (KPMG) to discuss risk model. .5 meeting with M. Xu, M. Broida (KPMG) to discuss distribution risk model. 1.0 Performed manager review of transmission bundling data | 6.4 | $ 400.00 | $ 2,560.00 |
| Jonathan White | 05/06/19 | Pole replacement assessment meeting with J. Birch, T. Pazden, B. Nugent (PG&E) - (1.0). Distribution asset risk model data availability discussion with S. Adderly, J. Thalman (PG&E), M. Broida, D. Ross, D. Elmblad, M. Xu (KPMG) - (1.0) | 2.0 | $ 475.00 | $ 950.00 |
| Lucy Cai | 05/06/19 | Performed analysis to determine which protection zones previously mapped belongs to each .3 circuit mile segment | 2.4 | $ 275.00 | $ 660.00 |
| Lucy Cai | 05/06/19 | Mapped Electric Compliance tags per each distribution structure to protection zone based off of methodology used earlier | 2.8 | $ 275.00 | $ 770.00 |
| Lucy Cai | 05/06/19 | Mapped distribution structures to ASSD to determine which structures belong to which protection zones. | 3.6 | $ 275.00 | $ 990.00 |
| Marcus Xu | 05/06/19 | Participated in meeting with S. Adderly, J. Thalman (KPMG), D. Ross, B. Wei (KPMG) to discuss the uploaded data as well as updates to the modeling process. | 0.5 | $ 325.00 | $ 162.50 |
| Marcus Xu | 05/06/19 | Created Alteryx workflow to generate the model estimation data at the asset level, including conductors, capacitor banks, transformers | 3.0 | $ 325.00 | $ 975.00 |
| Marcus Xu | 05/06/19 | Continue to review the outage data to seek to connect to individual assets (1.5) Reviewed the recently uploaded data by S. Adderly (50+ files) to attempt to connect these files to the model (3.0) | 4.5 | $ 325.00 | $ 1,462.50 |
| Adrian Irwin | 05/07/19 | (3.7) Continue, from earlier in the day, to draft the first version of the technical architecture (V1) for the web app portion of the project. | 3.7 | $ 325.00 | $ 1,202.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 28
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 05/07/19 | (1.0) RAMP Tableau Demonstration with P. Prombo, M. Ehrhardt, A. Estacio, M. Martin (KPMG). (0.5) Reviewing in-progress web app wireframes with A. Irwin, A. Estacio (KPMG). (0.3) Discussion with A. Irwin and J. Donaghy (KPMG) covering pre-engagement conversations with N. Wong (PG&E) regarding technical architecture and technical workflow topics. (0.5) KPMG D&A RAMP technical implementation team meeting to work through the structure and preliminary integration points with T. Schenk, C. Gallagher, M. Martin, M. Ehrhardt (KPMG). (2.0) Draft the first version of the technical architecture (V1) for the web app portion of the project. | 4.3 | $ 325.00 | $ 1,397.50 |
| Aldryn Estacio | 05/07/19 | (0.7) Perform updates to the click through demo environment. (2.5) Begin Cross Cutter wireframe user flows. | 3.2 | $ 400.00 | $ 1,280.00 |
| Aldryn Estacio | 05/07/19 | (1.0) RAMP Tableau Demonstration with P. Prombo, M. Ehrhardt, A. Irwin, M. Martin (KPMG). (0.5) Reviewing in-progress web app wireframes with A. Irwin. (2.5) Updating, as of 05/07/19, the wireframes of LOB workflow. | 4.0 | $ 400.00 | $ 1,600.00 |
| Allison Smith | 05/07/19 | (0.1) Review new incremental "New AMS Pending Notification_05062019" file sent from PG&E as of 5/6/2019 to compare structure of previous week's (4/49) incremental Pending Notification file; (0.2) Analyzed field structure in AMS Pending Notification file to match input in Alteryx Create Structure DB workflow; (0.1) Updated the run bundling Alteryx Create Structure DB workflow to group notifications by team responsible and categorize high priority based on the 5/7 Pending Notification file; (0.2) Executed Run Bundling Alteryx workflow to create geographic clusters for Alteryx Create Structure DB notification groups; (0.1) Created new output folder for 5/7's Alteryx Create Structure DB updated bundling output file; (0.2) Performed analysis on PG&E Project Bundling output as of 5/7/19 to confirm notifications that were excluded from Run Bundling workflow (due to not enough new notifications for the specific team); (0.1) Reviewed PG&E Project Bundling output file created on 5/7/19 to confirm it was accurate in advance of sending to the client. | 1.0 | $ 325.00 | 325.00 |
| Cole Gallagher | 05/07/19 | Call with T. Schenk (KPMG) to plan submodel aggregation sprint. | 0.4 | $ 325.00 | 130.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 29
of 81

EXHIBIT C1

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 05/07/19 | (1.9) Develop submodel support for python model to accept additional inputs from multiple files. (0.5) KPMG D&A RAMP technical implementation team meeting to work through the structure and preliminary integration points with T. Schenk, A. Irwin, M. Martin, M. Ehrhardt (KPMG). (0.6) Identify refactoring opportunities in python code from sprint one with the goal of improving run-time with code structural changes. | 3.0 | $ 325.00 | $ 975.00 |
| Daniel Elmblad | 05/07/19 | (2.0) Prepare initial responses for The Utility Reform Network 018 Q6 / 7 / 8 / 9 for PG&E. (1.0) Review, concurrently updating final responses for The Utility Reform Network 010 Question 3 based upon feedback from PG&E. (3.0) Prepare initial responses for The Utility Reform Network 010 Questions 13 / 39 for initial review by PG&E. | 6.0 | $ 325.00 | $ 1,950.00 |
| Dennis Cha | 05/07/19 | Attend FMEA - informational tag meeting with J.C. Mathieson, R. Movafagh (PG&E), M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/07/19 | Attend regulatory support / process meeting with J.C. Mathieson, S. Olinek, M. Esguerra (PG&E), M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/07/19 | Attended bi-weekly EC Optimization Program Core Team meeting with J.C. Mathieson, B. Koelling, P. McCabe, E. Scaief, C. Araquistain, J. Birch, (PG&E), M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/07/19 | Attend ECOP bi-weekly huddle call led by J.C. Mathieson (PG&E) with M. Bowser (KPMG). | 0.8 | $ 275.00 | $ 220.00 |
| Dennis Cha | 05/07/19 | Discussion regarding EC Optimization program status report development with D. Cha an M. Bowser (KPMG). | 0.8 | $ 275.00 | $ 220.00 |
| Dennis Cha | 05/07/19 | Review, concurrently revising EC tag risk scoring with J.C. Mathieson, J.E. Thalman (PG&E), M. Bowser (KPMG). | 0.9 | $ 275.00 | $ 247.50 |
| Dennis Cha | 05/07/19 | Update, as of 05/07/19, the EC Tag Optimization Work Plan, focusing on slides 14 (dash boarding and reporting) / 15 (communications plan) based on comments from S. Stoddard (KPMG). | 1.6 | $ 275.00 | $ 440.00 |
| Dennis Cha | 05/07/19 | Prepare for regulatory process meeting by analyzing volume of EC tags forecasted to go out of compliance based on request by L. Jordan and S. Olinek (PG&E). | 1.7 | $ 275.00 | $ 467.50 |
| Dennis Cha | 05/07/19 | Draft the Electric Compliance Tag Optimization program status report template. | 2.6 | $ 275.00 | $ 715.00 |
| Jack Liacos | 05/07/19 | Continue, as of 05/07/19, to revise the draft of procedure for Electric Compliance Tag Optimization program scope focusing on new information / ideas regarding B&V engineering requirements for each EC Tag Zone review. | 3.5 | $ 275.00 | $ 962.50 |
| Jack Liacos | 05/07/19 | Revise, as of 05/06/19 draft of procedure for Electric Compliance Tag Optimization program scope focusing on incorporating new information regarding monitoring of HR EC Tags. | 3.5 | $ 275.00 | $ 962.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 30
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 05/07/19 | (0.5) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for use of Tableau dashboard and any additional ad hoc reports required. (0.9) Attend daily work plan IC huddle led by K. Linford (PG&E) with J. Weng (KPMG) to gain insight into reporting gaps. (0.5) Call with S. Li, S. Burkeland (PG&E), J. Weng (KPMG) to prepare for discussion with R. Moolakatt (PG&E) regarding Internal Estimating & Design reporting transition to online Tableau reports. (0.5) Call with R. Moolakatt (PG&E) and J. Weng (KPMG) to discuss and agree on path to transition Internal Estimating & Design to Tableau reports. | 2.4 | $ 325.00 | $ 780.00 |
| Jason Weng | 05/07/19 | (0.5) Attend dial in call regarding EC tag Internal Estimating and Design report out regarding high priority tags led by C. Briskey (PG&E), EC Tag PPG&E Estimating and Design team members, with J. Weng (KPMG) providing data analytic support as requested. (0.4) Document reporting requirements provided by S. Cullings (PG&E). (1.6) Develop weekly reporting schedule along with a list of future reports per S. Cullings' (PG&E) request . | 2.5 | $ 325.00 | $ 812.50 |
| Jason Weng | 05/07/19 | (1.2) Review, concurrently updating the Internal Estimating & Design weekly throughput report based on discussion with S. Cullings (PG&E). (1.1) Update, as of 05/07/19, the Internal Estimating & Design progress report with current EC tag data. (0.9) Analyze EC tag data for Internal Estimating & Design monthly throughput requested by C. Garcia (PG&E). | 3.2 | $ 325.00 | $ 1,040.00 |
| Joel Sotikon | 05/07/19 | Meeting with M. Broida (KPMG) to discuss revisions to the Transmission DE Safety Inspection Program Process flow 20190507 v1 | 0.5 | $ 275.00 | 137.50 |
| Joel Sotikon | 05/07/19 | Updated Distribution DE Safety Inspection Program Process flow 20190507 v1 | 1.0 | $ 275.00 | 275.00 |
| Joel Sotikon | 05/07/19 | Updated ER & EF Tag Solution Process flow 20190507 v1 | 1.0 | $ 275.00 | 275.00 |
| Joel Sotikon | 05/07/19 | Updated second procedures document 20190507 v1 | 1.0 | $ 275.00 | 275.00 |
| Joel Sotikon | 05/07/19 | Updated Substation DE Safety Inspection Program Process flow 20190507 v1 | 1.0 | $ 275.00 | 275.00 |
| Joel Sotikon | 05/07/19 | Updated Transmission DE Safety Inspection Program Process flow 20190507 v2 | 1.5 | $ 275.00 | 412.50 |
| Joel Sotikon | 05/07/19 | Updated Transmission DE Safety Inspection Program Process flow 20190507 v1 | 2.0 | $ 275.00 | 550.00 |
| Juliana McMillan-Wilhoit | 05/07/19 | Continue, from earlier in the day, to develop a prototype dashboard for viewing the issues with PG&E lines using the Tableau software. | 2.0 | $ 325.00 | 650.00 |
| Juliana McMillan-Wilhoit | 05/07/19 | Developed a prototype dashboard for viewing the issues with PG&E lines using the Tableau software. | 3.0 | $ 325.00 | 975.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 31 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/07/19 | (0.5) Meeting with K. Caron (KPMG), B. Wong, T. Bowdry, GO Investment Planning personnel (PG&E) to discuss GO IP data collection. (1.0) Attend "Risk Quantification – A deeper Look" work shop during PG&E Risk Assessment boot-camp with K. Caron (KPMG), PG&E Elec Ops Personnel including D. Pant, P. Mackey, H. Mejjaty, S. Ellis, R. Roderick (PG&E). | 1.5 | $ 400.00 | $ 600.00 |
| Kirk-Patrick Caron | 05/07/19 | (1.0) Attend "Risk Assessment and Quantification – An Introduction" work shop during PG&E Risk Assessment boot-camp with K. Caron (KPMG), approximately 40 PG&E team members from ElecOps, GasOps, Investment Planning, ERIM, Climate, Power Gen / Hydropower, Safety. (1.0) Analyzing session with the PG&E Asset Operations / Grid Operations, K. Caron (KPMG), D. Pant, P. Mackey, H. Mejjaty (PG&E) to begin Bow Tie development related to system wide disturbance – focusing on defining the event risk. | 2.0 | $ 400.00 | $ 800.00 |
| Kirk-Patrick Caron | 05/07/19 | (1.0) Attend "Risk Quantification – Principles &Methodologies" work shop during PG&E Risk Assessment boot-camp with K. Caron (KPMG), PG&E Elec Ops Personnel including D. Pant, P. Mackey, H. Mejjaty, S. Ellis, R. Roderick (PG&E). (1.0) Analyzing session with the Asset Operations / Grid Operations, K. Caron (KPMG), D. Pant, P. Mackey, H. Mejjaty (PG&E) to begin Bow Tie development related to system wide disturbance – focusing on primary drivers / Sabotage / Terrorism sub-drivers. (0.5) Meeting with K. Caron (KPMG) and D. Pant (PG&E) to discuss data collection and review process | 2.5 | $ 400.00 | $ 1,000.00 |
| Kirk-Patrick Caron | 05/07/19 | (1.0) Analyzing session with the PG&E Asset Operations / Grid Operations, D. Pant, P. Mackey, H. Mejjaty (PG&E), K. Caron (KPMG) to begin Bow Tie development related to system wide disturbance – focusing on defining sub-drivers and capturing data sources. (0.5) Attend "Tranche Theory & Objectives" work shop during PG&E Risk Assessment boot-camp with K. Caron (KPMG), with PG&E Elec Ops Personnel including D. Pant, P. Mackey, H. Mejjaty, S. Ellis, R. Roderick (PG&E). (0.5) Attend close out session work shop during PG&E Risk Assessment boot-camp with K. Caron (KPMG), approximately 40 PG&E team members from ElecOps, GasOps, Investment Planning, ERIM, Climate, Power Gen / Hydropower, Safety. (1.0) Analyzing session with the PG&E Asset Operations / Grid Operations, D. Pant, P. Mackey, H. Mejjaty(PG&E), K. Caron (KPMG) to begin Bow Tie development related to system wide disturbance – focusing on further defining sub-drivers / capturing additional data sources. | 3.0 | $ 400.00 | $ 1,200.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 32
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 05/07/19 | (0.3) Call with K. McNamara, A. Mani (KPMG) to provide program status update as of 05/07/19. (0.9) Meeting with K. McNamara, M. Broida (KPMG) to discuss Task 1 requirements to meet timelines. | 1.2 | $ 435.00 | $ 522.00 |
| Kyle McNamara | 05/07/19 | (1.5)Communicate with D. Ross (KPMG) regarding Task 1 requirements / budget as of 5/7 to meet client timelines. (0.2) Follow-up with R. Squalli (KPMG) regarding go-forward with project to meet client timeline requirements. (0.5) Communication with L. Cai (KPMG) to create team schedule for coordinating meetings. | 2.2 | $ 435.00 | $ 957.00 |
| Kyle McNamara | 05/07/19 | (1.5) Update project financials along with forecast as of 05/07/19 in order to ultimately update client regarding same.. (1.1) Update team weekly status report to send to team in preparation for meetings. (0.5) Communication with K. Caron (KPMG) regarding Task 3 progress as of 05/07/19. (0.8) Review Task 2 budget with K. McNamara, S. Stoddard (KPMG). (0.7) Prepare email to R. Squalli (KPMG) with additional information regarding tasks. | 4.6 | $ 435.00 | $ 2,001.00 |
| Mark Ehrhardt | 05/07/19 | (1.0) RAMP Tableau Demonstration with P. Prombo, A. Estacio, A. Irwin, M. Martin (KPMG). (0.5) KPMG D&A RAMP technical implementation team meeting to work through the structure and preliminary integration points with T. Schenk, C. Gallagher, A. Irwin, M. Martin, (KPMG). (0.5) Communication with A. Estacio, A. Irwin (KPMG) regarding wireframe review / comments. (2.0) Performing business requirements iterations. (1.0) Provide additional wireframe feedback to A. Estacio and A. Irwin (KPMG). | 5.0 | $ 435.00 | $ 2,175.00 |
| Matt Broida | 05/07/19 | (0.8) Meeting with S. Adderly (PG&E) J. White (KPMG) and J. Thalman (PG&E) to discuss updates related to OH distribution risk model including modeling methodology and scope - as of 5/7/19; (0.5) meeting with J. Sotikon (KPMG) to review, concurrently discuss current version of the 05062019.v1 Visio TWIP process flow including suggested revisions and next steps as of 5/7/19; (0.5) Meeting with B. Tuffley (B&V), P. McCabe (PG&E), R. Franks (B&V), E. Scaief (PG&E) to discuss initial review of Data Visualization requirements file "Copy of Circuit_Protection_Zone_Info_Example_5-3 mcb edits.xlsx"; (.5) discussion with B. Tuffley (B&V), P. McCabe (PG&E), R. Franks (B&V), E. Scaief (PG&E), various members of PG&E GIS staff regarding GIS requirements and current system bugs required to be resolved prior to B&V analysis. | 2.3 | $ 435.00 | $ 1,000.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 33
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/07/19 | (1.5) Discussion with D. Elmblad (KPMG) on revised approach required to meet PG&E data limitations at asset level for outage data; (0.9) cursory review of files uploaded by S. Adderly (PG&E) - over 100 files and hence too many to list individually - all of which are all potential inputs for OH Distribution Model depending on final methodology; (0.8) Meeting with J. White (KPMG), J. Thalman, S. Adderly (PG&E) to discuss modeling methodology given data limitations; (.3) Meeting with J. Sotikon (KPMG) to discuss updates and next steps related to - 05072019 TWIP Visio process; (0.5) participated in follow up meeting with D. Ross, D. Elmblad, J. White (KPMG) to discuss alignment related to risk model for week of May 6th deliverables (given the revised PG&E requirements). | 4.0 | $ 435.00 | $ 1,740.00 |
| Matthew Bowser | 05/07/19 | Attend ECOP bi-weekly huddle call led by J.C. Mathieson (PG&E) with D. Cha(KPMG). | 0.8 | $ 325.00 | $ 260.00 |
| Matthew Bowser | 05/07/19 | Discussion regarding EC Optimization program status report development with D. Cha (KPMG). | 0.8 | $ 325.00 | $ 260.00 |
| Matthew Bowser | 05/07/19 | Attend FMEA - informational tag meeting with J.C. Mathieson, R. Movafagh (PG&E), D. Cha (KPMG). (0.5) Attend regulatory support / process meeting with J.C. Mathieson, S. Olinek, M. Esguerra (PG&E), D. Cha (KPMG). (0.5) | 1.0 | $ 325.00 | $ 325.00 |
| Matthew Bowser | 05/07/19 | Meeting with R. Movafagh (PG&E) and M. Bowser (KPMG) regarding engineering standards review of inventory tag guidance. | 1.2 | $ 325.00 | $ 390.00 |
| Matthew Bowser | 05/07/19 | Review, concurrently revising EC tag risk scoring with J.C. Mathieson, J.E. Thalman (PG&E), D. Cha (KPMG). (0.9) Discussion regarding EC Tag Risk Scoring methodology with J.C. Mathieson, J.E. Thalman (PG&E), M. Bowser (KPMG). (0.6) | 1.5 | $ 325.00 | $ 487.50 |
| Matthew Bowser | 05/07/19 | Attended bi-weekly EC Optimization Program Core Team meeting with J.C. Mathieson, B. Koelling, P. McCabe, E. Scaief, C. Araquistain, J. Birch, (PG&E), D. Cha (KPMG). (.5) Sr. associate review of Alteryx workflow created by B. Wei (KPMG) for adapting EC Tag Risk scoring approach developed earlier today. (1.4) | 1.9 | $ 325.00 | $ 617.50 |
| Matthew Bowser | 05/07/19 | Develop visualization for PG&E EC tag risk scoring for meeting with J. E. Thalman and J.C. Mathieson (PG&E) this afternoon. | 2.0 | $ 325.00 | $ 650.00 |
| Paul McGregor | 05/07/19 | (0.4) Prepare responses to questions from DRI / Cravath relating to responses to The Utility Reform Network 010-1 & 2. (0.2) Communication with KPMG risk team regarding timeline to develop draft responses to The Utility Reform Network-010 due 5/8. (0.4) Perform manager review of first drafts to The Utility Reform Network 010-13 / 39. | 1.0 | $ 400.00 | $ 400.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 34
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Phillip Prombo | 05/07/19 | (0.5) Review the initial sample data for the dashboards in preparation for demonstration. (1.0) RAMP Tableau Demonstration with M. Ehrhardt, A. Estacio, A. Irwin, M. Martin (KPMG). | 1.5 | $ 400.00 | $ 600.00 |
| Tom Schenk | 05/07/19 | (0.5) Planning call with C. Gallagher and T. Schenk (KPMG) to plan submodel aggregation sprint. . (0.5) KPMG D&A RAMP technical implementation team meeting to work through the structure and preliminary integration points with T. Schenk, C. Gallagher, A. Irwin, M. Martin, M. Ehrhardt (KPMG). | 1.0 | $ 435.00 | $ 435.00 |
| Daniel Elmblad | 05/07/19 | (0.8) - Discussion with S. Adderly, J. Thalman (PG&E), J. White, M. Broida, D. Ross (KPMG) to further discuss current progress of enhanced DE risk model and discuss data needs and issues. (0.5) - Follow-up with M. Xu (KPMG) to align data in appropriate manner for enhanced DE risk model development for PG&E. (0.7) - Discussion with J. White, M. Broida, D. Ross (KPMG) to align on direction of enhanced DE risk model based upon feedback from PG&E team. (1.0) - Met with KPMG team J. White, M. Broida, D. Ross to continue the development of the enhanced DE risk model for PG&E | 3.0 | $ 325.00 | $ 975.00 |
| David Ross | 05/07/19 | Meeting with S. Adderly, J. Thalman (PG&E), D. Elmblad, J. White (KPMG) to discuss risk model. | 0.8 | $ 400.00 | $ 320.00 |
| David Ross | 05/07/19 | Discuss risk model formula and underlying assumptions with J. White, D. Elmblad (KPMG.) | 1.0 | $ 400.00 | $ 400.00 |
| David Ross | 05/07/19 | 2.1 Performed manager review of Transmission Bundling Output; 1.0 Perform budget management/ oversight as of 5/7 in order to update client regarding same; 0.9 Performed manager review of distribution risk model development and associated data files | 4.0 | $ 400.00 | $ 1,600.00 |
| David Ross | 05/07/19 | 3.9 Analyzed the risk model data files provided by PG&E. 1.0 - Met with KPMG (J. White, M. Broida) to continue the development of the enhanced DE risk model for PG&E. | 4.9 | $ 400.00 | $ 1,960.00 |
| Jessica Nell | 05/07/19 | Addressed questions from D. Elmblad (KPMG) via email regarding a request from intervenors on the outputs of a System Hardening model that was developed in 11/2018. | 0.2 | $ 325.00 | $ 65.00 |
| Jonathan White | 05/07/19 | Distribution asset risk model status meeting with S. Adderly, J. Thalman (PG&E), M. Broida, D. Ross (KPMG), D. Elmblad (KPMG) - (1.0). Distribution asset risk model data review with M. Broida , D. Ross, D. Elmblad (KPMG) - 0.8. Distribution asset risk model algorithm development session with M. Broida, D. Ross. D. Elmblad (KPMG) - (1.0) | 2.8 | $ 475.00 | $ 1,330.00 |
| Lucy Cai | 05/07/19 | Generated R tags for transmission structures that had more HR scores than pending notifications for use in transmission notification bundling. | 2.1 | $ 275.00 | $ 577.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 35
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 05/07/19 | Review of client-provided duplicate transmission structure list to determine whether there is overlap in structures between foreign / non-foreign listings | 2.5 | $ 275.00 | $ 687.50 |
| Lucy Cai | 05/07/19 | Determined structure health scores / circuit health scores for transmission structures by taking steel and nonsteel transmission PRONTO forms and counting and ranking HR scores | 3.8 | $ 275.00 | $ 1,045.00 |
| Marcus Xu | 05/07/19 | Began to decompose the outage data by protection zone to map to each asset type (2.0) Participated in client status meeting with S. Adderly, J. Thalman, J. on the modeling update (0.5) Reviewed the asset level data to check data quality to ensure data completeness at the protection zone level (0.5) | 3.0 | $ 325.00 | $ 975.00 |
| Marcus Xu | 05/07/19 | Continued to review the uploaded files and data by S. Adderly (2.0) Continued to create Alteryx workflows to create the model estimation data at the asset level, including switches, fuses, voltage regulators (3.0) | 5.0 | $ 325.00 | $ 1,625.00 |
| Adrian Irwin | 05/08/19 | (0.5) Discussion with M. Ehrhardt, A. Estacio (KPMG) regarding interface. (2.6) Continue, from earlier in the day, to perform research regarding server less vs. server based resources within the AWS ecosystem focusing on top-level comparison of capabilities, costs, architectural considerations (choice of programming language, available libraries and capabilities of developer resources) for lambda, EC2, S3, RDS, Aurora, Aurora Server less products determining based on this research, to assemble a new version (V2) of the web app architecture diagram reflecting our recommended approach incorporating the 'best-fit' AWS products. | 3.1 | $ 325.00 | $ 1,007.50 |
| Adrian Irwin | 05/08/19 | (0.5) Attending 5/8 check-in / planning meeting with B. Wong (PG&E), K. Caron, M. Ehrhardt, T. Schenk, A. Estacio (KPMG) to monitor progress and facilitate progress discussions on a daily basis. (1.2) Drafting meeting agenda and key touch-points for the meeting tomorrow. (2.5) Perform research regarding server less vs. server based resources within the AWS ecosystem focusing on top-level comparison of capabilities, costs, architectural considerations (choice of programming language, available libraries and capabilities of developer resources) for lambda, EC2, S3, RDS, Aurora, Aurora Server less products determining based on this research, to assemble a new version (V2) of the web app architecture diagram reflecting our recommended approach incorporating the 'best-fit' AWS products. (0.7) Preliminary comparison of D&A's timeline to consider integration / touch-points as development progresses. | 4.9 | $ 325.00 | $ 1,592.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 36
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aldryn Estacio | 05/08/19 | (0.5) Discussion with M. Ehrhardt, A. Irwin (KPMG) regarding interface. (2.7) Update prototype InVision app environment with designs for the Line of Business / Cross Cutter views. | 3.2 | $ 400.00 | $ 1,280.00 |
| Aldryn Estacio | 05/08/19 | (0.5) Attending client check-in / planning meeting with B. Wong (PG&E), K. Caron, M. Ehrhardt, T. Schenk, A. Irwin (KPMG) to monitor progress and facilitate discussions on a daily basis. (3.6) Match requirements to sketch wireframes for Investment planner as well as cross cutters (A user role that will be reviewing what the line of business owner calculates, takes those results to create different scenarios). | 4.1 | $ 400.00 | $ 1,640.00 |
| Cole Gallagher | 05/08/19 | (1.7) Prove out equivalency between poisson distribution aggregation methodologies in python to ensure that refactoring for performance will not hinder accuracy. (0.5) Attend Task 3 5/8 status update with B. Wong (PG&E), K. McNamara, M. Ehrhardt, K. Caron, T. Schenk (KPMG) as requested by PG&E. (0.5) call with T. Schenk, K. Caron (KPMG) and B. Wong, J. Ma, X. Li, Y. Chong, C. Meldgin, S. Jayaraman, T. Bowdey, T. Bowdey, V. Loh and Y. Oum (PG&E) to discuss follow-up items from Monday's code review as well as opportunities for python model improvements. (0.3) Revise lognormal standard deviation calculation in python code. (2.0) Incorporate additional distribution support into python code to account for distributions not used in GAS excel model. | 5.0 | $ 325.00 | $ 1,625.00 |
| Cy Whitten | 05/08/19 | (0.2) Review materials regarding client procedures for new team members to ensure compliance. (0.3) Discussion with R. Squalli and C. Whitten (KPMG) regarding workbook updates. | 0.5 | $ 325.00 | $ 162.50 |
| Daniel Elmblad | 05/08/19 | (0.4) Discussion regarding LC data patterns and fields with K. Caron and D. Elmblad (KPMG). (2.6) Revise responses for The Utility Reform Network 010 Question 13 / 39 based upon feedback by PG&E for final submission. | 3.0 | $ 325.00 | $ 975.00 |
| Daniel Elmblad | 05/08/19 | (3.0) Prepare initial response for The Utility Reform Network 018 Question 7 for initial review by PG&E. (2.0) Prepare initial response for The Utility Reform Network 018 Question 8 for initial review by PG&E. | 5.0 | $ 325.00 | $ 1,625.00 |
| Dennis Cha | 05/08/19 | Follow-up regarding Pronto data field questions and Egress scores with B. Wei (KPMG). | 0.6 | $ 275.00 | $ 165.00 |
| Dennis Cha | 05/08/19 | Attend AMS program process with J.C. Mathieson (PG&E), R. Franks, B. Tuffley (B&V), J. Liacos (KPMG). | 1.8 | $ 275.00 | $ 495.00 |
| Dennis Cha | 05/08/19 | Continue, as of 05/08/19, drafting the EC Tag Optimization program status report template focusing on slides 2 - 8 / program status overview / timeline / work stream details. | 3.0 | $ 275.00 | $ 825.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 37
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 05/08/19 | Update, as of 05/08/19, the EC Tag Optimization Work Plan, focusing on slides 14 (dash boarding and reporting) / 15 (communications plan) as well as overall work plan presentation based on comments from M. Bowser and S. Stoddard (KPMG). | 3.9 | $ 275.00 | $ 1,072.50 |
| Eric Janes | 05/08/19 | Review and concurrently evaluate feedback from PG&E's SQA&M team (this is a PG&E department name) on regression and system hardening models (0.7); prepared response related to same (0.3). | 1.0 | $ 400.00 | $ 400.00 |
| Jack Liacos | 05/08/19 | Perform Electric Compliance Tag Optimization process material documentation research, concurrently tracking creation. | 0.7 | $ 275.00 | $ 192.50 |
| Jack Liacos | 05/08/19 | Attend AMS program process with J.C. Mathieson (PG&E), R. Franks, B. Tuffley (B&V), J. Liacos, D. Cha (KPMG). | 1.8 | $ 275.00 | $ 495.00 |
| Jack Liacos | 05/08/19 | Revise, as of 05/08/19, the draft procedure document for Electric Compliance Tag Optimization program scope for presentation during update call. | 2.0 | $ 275.00 | $ 550.00 |
| Jason Weng | 05/08/19 | (0.5) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support in the use of Tableau dashboard and any additional ad hoc reports required. (0.5) Call with S. Cullings (PG&E) and J. Weng (KPMG) to review April Business Process Review (BPR) requirements. (0.5) Call with S. Li (PG&E) and J. Weng (KPMG) to review and discuss plan to develop a Dependency Management Tableau dashboard. | 1.5 | $ 325.00 | $ 487.50 |
| Jason Weng | 05/08/19 | (0.6) Call with C. Briskey, G. Race (both PG&E Internal Estimating & Design Managers), J. Weng (KPMG) to review draft cycle time reporting dashboards. (0.6) Call led by S. Li (PG&E) with J. Weng (KPMG) to review capabilities of new Tableau dashboards for Internal Estimating & Design team. (0.5) Attend dial in call regarding EC tag Internal Estimating and Design report out regarding high priority tags led by C. Briskey (PG&E), EC Tag PPG&E Estimating and Design team members, with J. Weng (KPMG) providing data analytic support as requested.(1.2) Develop list of reporting requirements for Monthly reporting for Internal Estimating & Design | 2.9 | $ 325.00 | $ 942.50 |
| Jason Weng | 05/08/19 | (1.6) Develop framework reporting development plan. (1.4) Analyze EC tag data to identify vegetation and 'AC' notification as request by J. Birch (PG&E). (0.8) Develop overall planned reports for the AMS program. | 3.8 | $ 325.00 | $ 1,235.00 |
| Joel Sotikon | 05/08/19 | Meeting with M. Broida (KPMG) to discuss the Transmission DE Safety Inspection Program Process flow 20190508 v1, identify revisions to incorporate | 1.0 | $ 275.00 | $ 275.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 38
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Joel Sotikon | 05/08/19 | Updated ER & EF Tag Solution Process flow 20190508 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/08/19 | Updated Substation DE Safety Inspection Program Process flow 20190508 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/08/19 | Updated Transmission DE Safety Inspection Program Process flow 20190508 v1 | 1.5 | $ 275.00 | $ 412.50 |
| Joel Sotikon | 05/08/19 | Updated Transmission DE Safety Inspection Program Process flow 20190508 v2 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/08/19 | Meeting with M. Broida (KPMG) to review second procedures document with 20190508 v3 | 2.5 | $ 275.00 | $ 687.50 |
| Juliana McMillan-Wilhoit | 05/08/19 | (1.0) Participated in webinar from Tableau (a software program that was being considered for our visualization) to determine if this program meets client needs; (2.5) utilizing prototype data developed by KPMG team,  developed a prototype file for providing to PG&E to view. | 3.5 | $ 325.00 | $ 1,137.50 |
| Juliana McMillan-Wilhoit | 05/08/19 | (1.0) In preparation for meeting, reviewed data provided by PG&E and concurrently evaluated to determine data to include; (2.5) Meeting with PG&E and KPMG about the data to be included in the final visualization; Meeting included M. Broida (KPMG), B. Tuffley (Black & Veatch), P. McCabe, E. Scaief (PG&E), R. Franks (Black & Veatch); D. Latto, D. Ross (KPMG). | 3.5 | $ 325.00 | $ 1,137.50 |
| Kirk-Patrick Caron | 05/08/19 | (0.7) Discussion with K. Caron,  T. Schenk (KPMG) regarding sub-model functionality of the code model, opportunities to improve the speed of the code. (1.0) Follow-up meeting with B. Wong, T. Bowdry, Y. Oum (PG&E),  K. Caron (KPMG) regarding the form and function of the code model. (0.6) Review, concurrently providing feedback on the project budget developed by T. Schenk (KPMG).  (0.3) Communication regarding the timing impacts of code clean up requests from PG&E with K. McNamara (KPMG). | 2.6 | $ 400.00 | $ 1,040.00 |
| Kirk-Patrick Caron | 05/08/19 | (1.4) Process five years of Distribution Overhead outage data to clean up / remove extraneous detail to improve consistency and allow for easier modeling. (1.2) Analyze, concurrently mapping / charting five years of Distribution Overhead outage data. | 2.6 | $ 400.00 | $ 1,040.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/08/19 | (0.5) Attend Task 3 5/8 status update with B. Wong (PG&E), K. McNamara, M. Ehrhardt, C. Gallagher, T. Schenk (KPMG) as requested by PG&E. (0.8) Meeting with K. McNamara, K. Caron (KPMG) regarding network access for KPMG team / tasks. (1.0) Meeting with D. Pant, P. Mackey (PG&E), K. Caron (KPMG) to discuss collected System wide Disturbance data. (0.6) Discussion via email regarding modeling of the EC Data using a Bayesian Model of the EC dataset with A. Mani, J. White(KPMG). (0.4) Discussion regarding LC data patterns and fields with K. Caron, D. Elmblad (KPMG). (1.0) Discussion with K. McNamara, K. Caron (KPMG) regarding the day's progress on Task 3. | 4.3 | $ 400.00 | $ 1,720.00 |
| Kyle McNamara | 05/08/19 | (0.5) Attend Task 3 5/8 status update with B. Wong (PG&E), C. Gallagher, M. Ehrhardt, K. Caron, T. Schenk (KPMG) as requested by PG&E. (0.8) Meeting with K. McNamara, K. Caron (KPMG) regarding network access for KPMG team / tasks. (1.0) Communication with C. Whitten (KPMG) regarding status of project as of 05/08/19 as well as new timelines. (1.0) Discussion with K. McNamara, K. Caron (KPMG) regarding the day's progress on Task 3. (1.7) Review, concurrently consolidating teams' undated financial forecasts. | 5.0 | $ 435.00 | $ 2,175.00 |
| Mark Ehrhardt | 05/08/19 | (0.5) Attend Task 3 5/8 status update with B. Wong (PG&E), K. McNamara, C. Gallagher, K. Caron, T. Schenk (KPMG) as requested by PG&E. (0.5) Discussion with A. Estacio, A. Irwin (KPMG) regarding interface. | 1.0 | $ 435.00 | 435.00 |
| Matt Broida | 05/08/19 | (2.0) Continued meeting with M. Broida (KPMG), B. Tuffley (B&V), P. McCabe (PG&E), E. Scaief (PG&E),Juliana McMillan-Wilhoit (KPMG) related to Data Visualization Data Review; (0.5) Meeting with M. Broida (KPMG), B. Tuffley (B&V), P. McCabe (PG&E), E. Scaief (PG&E), D. Gaspar (KPMG) to perform walkthrough of PG&E Tableau; (0.5)Follow-up with D. Ross (KPMG) regarding planning / budget forecast review as of 5/8/19 in order to update client regarding same.; (0.5) Review of CWSP_RZWorkstream_StandardsToEnergize_v4-4-11-19.pptx with focus on Resilience Zones; (0.5) Discussion with B. Tuffley (B&V) regarding BV resources plans and requirements as of 5/8/19; (0.5) Meeting with J. Sotikon to review, concurrently discuss the TAMS process document 05082019 TWISP Visio v1; (0.5) continued review of STAR data from PG&E team (149 files) | 5.0 | $ 435.00 | $ 2,175.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 40
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 05/08/19 | Meeting with M. Agrawal (PG&E) and M. Bowser (KPMG) to review inventory tag engineering criteria in preparation for this afternoon's meeting with R. Beasla (PG&E). | 1.9 | $ 325.00 | $ 617.50 |
| Matthew Bowser | 05/08/19 | Develop visualization for Electric Compliance Tag Optimization program tag scoring for review with PG&E (J.C. Mathieson and J. E. Thalman) tomorrow. | 2.1 | $ 325.00 | $ 682.50 |
| Matthew Bowser | 05/08/19 | Meeting with J.C. Mathieson (PG&E), the PG&E engineering contractor team, M. Bowser (KPMG) to review AMS program and ECOP scope and objectives. | 2.4 | $ 325.00 | $ 780.00 |
| Matthew Bowser | 05/08/19 | Revise AMS Task 2 Resource Plan to support POL analysis / Pole Integrity Assessment. (1.3) Attend Inventory Tag and AMS Find Rate discussion led by R. Beasla (PG&E) with M. Bowser (KPMG). (1.3) Update action items tracker / issue huddle summary from 5/7 huddle call. (1.1) | 3.7 | $ 325.00 | $ 1,202.50 |
| Paul McGregor | 05/08/19 | (0.2) Perform review / approval of Cravath edits to The Utility Reform Network 010-3. (0.3) Perform manager review of first draft of The Utility Reform Network 018-7. (0.5) Determine timeline / approach to developing responses to The Utility Reform Network-018 due 5/15 | 1.0 | $ 400.00 | 400.00 |
| Rita Squalli Houssaini | 05/08/19 | (2.7) Review documentation including status report and financials forecast sent by K. McNamara (KPMG) in preparation for Friday status call. (0.3) Discussion with R. Squalli and C. Whitten (KPMG) regarding workbook updates. | 3.0 | $ 400.00 | 1,200.00 |
| Tom Schenk | 05/08/19 | (0.5) Further discussion on sub-model feature with T. Schenk, K. Caron (KPMG). (0.5) Attend call with T. Schenk, K. Caron (KPMG) and B. Wong, J. Ma, X. Li, Y. Chong, C. Meldgin, S. Jayaraman, T. Bowdey, T. Bowdey, V. Loh and Y. Oum (PG&E) to discuss follow-up items from Monday's code review as well as opportunities for python model improvements. | 1.0 | $ 435.00 | 435.00 |
| Brian Wei | 05/08/19 | Created weighted scores for REAX /egress, mapping them to EC tags (1.5). Mapped severity to EC tag data (1.0). Generated several samples from the mapped EC tag with risk score data set (1.0). | 3.5 | $ 275.00 | 962.50 |
| Brian Wei | 05/08/19 | Extracted client data (over 100 files) for risk reduction model from the FTP site (2.0). Started to log the data from the file transfer to determine gaps as well as additional data needs (1.0). For the risk scoring piece, mapped to electric compliance (EC) tags (mapped egress scores to new list of EC tags) (1.5). | 4.5 | $ 275.00 | 1,237.50 |
| Daniel Elmblad | 05/08/19 | (1.0) - Met with KPMG team M. Xu, M. Broida, D. Ross to continue the development, as of 5.8, of the enhanced DE risk model for PG&E. | 1.0 | $ 325.00 | 325.00 |
| David Ross | 05/08/19 | 2.9 Begin developing distribution risk model. 1.0 Performed manager review of risk model development. | 3.9 | $ 400.00 | 1,560.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 05/08/19 | 1.0 Performed manager review of Transmission Bundling Data; 0.8 Meeting with P. McCabe (PG&E), B Tuffley (B&V), D. Latto, M. Broida (KPMG) to discuss distribution visualization capabilities. 1.5 Data Visualization Data Review Meeting with P. McCabe (PG&E), B Tuffley (B&V), D. Latto, M. Broida, J. McMillan (KPMG). 1.0 Prepare weekly status update as of 5/8 in order to update client regarding same | 4.3 | $ 400.00 | $ 1,720.00 |
| Jonathan White | 05/08/19 | Distribution asset risk model algorithm review with M. Broida, D. Ross (KPMG) - (1.0). Transmission bundling analysis review - (1.0) | 2.0 | $ 475.00 | $ 950.00 |
| Lucy Cai | 05/08/19 | Filtered EC tags / structures from workflow that have corresponding characteristics as determined by client, such as "E" tags | 3.1 | $ 275.00 | $ 852.50 |
| Lucy Cai | 05/08/19 | Integrated sample subset of pole test / treat data provided by client and concurrently mapped them to EC tags and distribution structures within specific criteria (as determined by client). | 3.5 | $ 275.00 | $ 962.50 |
| Lucy Cai | 05/08/19 | Integrated total population of distribution structures into Alteryx workflow with EC tags to map each tag to a specific distribution structure | 3.5 | $ 275.00 | $ 962.50 |
| Marcus Xu | 05/08/19 | Reviewed the asset mortality curves file, analyzing methods to connect to the current modeling approach. | 1.1 | $ 325.00 | $ 357.50 |
| Marcus Xu | 05/08/19 | Performed statistical analysis on the EC-Tags data and concurrently evaluated the feasibility of using EC-Tags' notification as dependent variable | 2.9 | $ 325.00 | $ 942.50 |
| Marcus Xu | 05/08/19 | Drafted the probability of failure equation by each asset type (0.9) Performed analysis regarding the methods and equations to weight each asset's risk and aggregate to the higher level (2.0) Developed the equation to roll up each asset type's probability of failure to protection zone and circuit level (1.1) | 4.0 | $ 325.00 | $ 1,300.00 |
| Adrian Irwin | 05/09/19 | (1.0) Meeting with B. Wong, T. Bowdry (PG&E), K. Caron, A. Estacio (KPMG) regarding outstanding tasks and updates, as of 05/09/19, on current tasks. (0.7) Debrief with K. Caron, A. Estacio (KPMG) regarding next steps as a result of the workshop sessions. (0.5) Technical architecture discussion regarding deployment / installation coordination with A. Irwin (KPMG), N. Wong and B. Wong (PG&E) for the purpose of integrating the web app with PG&E's existing systems. | 2.2 | $ 325.00 | $ 715.00 |

Case: 19-30088     Doc# 2979-3     Filed: 07/15/19     Entered: 07/15/19 14:29:04     Page 42
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 05/09/19 | (2.5) Meeting with R. Shepard, S. Shobaib, T. Bowdry, B. Wong, N. Noyer (PG&E), K. Caron, A. Estacio (KPMG) to discuss Gas Ops Investment Planning data needs and reporting requirements, including the RIBA replacement. (2.5) Meeting with E. DeVaugn, B. Wong, T. Bowdry (PG&E), several additional PG&E SMEs, K. Caron, A. Irwin and A. Estacio (KPMG) to discuss and map the data collection and reporting requirements, as well as related visualizations of the RAMP Model replacement. (0.8) Design session for checking assumptions and crafting updated workflows for the web app, primarily aimed at Line of Business and Model Owner users, guided by A. Wong (PG&E) with support from T. Bowdey (PG&E), A. Estacio, K. Caron (KPMG) participating in the creation of detailed mockups and user flows. | 5.8 | $ 325.00 | $     1,885.00 |
| Aldryn Estacio | 05/09/19 | (1.0) Meeting with B. Wong, T. Bowdry (PG&E), K. Caron, A. Irwin (KPMG) regarding outstanding tasks and updates, as of 05/09/19, on current tasks. (0.7) Debrief with K. Caron, A. Irwin regarding next steps as a result of the workshop sessions. (2.5) Create summary documentation following meetings. | 4.2 | $ 400.00 | $     1,680.00 |
| Aldryn Estacio | 05/09/19 | (2.5) Meeting with R. Shepard, S. Shobaib, T. Bowdry, B. Wong, N. Noyer (PG&E), K. Caron, A. Irwin (KPMG) to discuss Gas Ops Investment Planning data needs and reporting requirements, including the RIBA replacement. (2.5) Meeting with E. DeVaugn, B. Wong, T. Bowdry, several additional PG&E SMEs (PG&E), K. Caron, A. Irwin (KPMG) to discuss and map the data collection and reporting requirements, as well as related visualizations of the RAMP Model replacement. | 5.0 | $ 400.00 | $     2,000.00 |
| Cole Gallagher | 05/09/19 | (2.5) Develop multiple input functionality for submodel support in python to allow for dynamic amount of submodel inputs with user defined weights. (2.3) Update, as of 05/09/19, simulation functionality in python to run Monte Carlo simulation for each submodel. (1.2) Incorporate weighted aggregation functionality to python model to aggregate results across all submodels based on user defined weights. | 6.0 | $ 325.00 | $     1,950.00 |
| Cy Whitten | 05/09/19 | (0.5) Call with K. McNamara (KPMG) to discuss AMS documentation tasks for R. Squalli (KPMG) and timelines. (0.5) Call with K. McNamara, R. Houssaini (KPMG) to discuss documentation tasks for R. Squalli (KPMG) and timelines. (0.5) Discussion regarding updates to PG&E team documentation with J. Sotikon (KPMG). (0.8) Update, as of 05/09/19, documentation for PG&E team members. | 2.3 | $ 325.00 | $       747.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 43
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 05/09/19 | (0.7) Revise response to The Utility Reform Network 018 Question 7 based upon feedback from PG&E. (1.5) Revise response to The Utility Reform Network 018 Question 8 based upon conversation / feedback from P. McGregor (KPMG). (2.3) Prepare initial response for The Utility Reform Network 018 Question 6 for review by PG&E. (1.5) Prepare initial response for The Utility Reform Network 018 Question 9 for review by PG&E. (1.0) Review PG&E response to The Utility Reform Network 018 Questions 5 / 10 for additional revisions to be made before final submission | 7.0 | $ 325.00 | $ 2,275.00 |
| Dennis Cha | 05/09/19 | Follow-up with L. Cai (KPMG) regarding pole integrity assessment support. | 0.3 | $ 275.00 | $ 82.50 |
| Dennis Cha | 05/09/19 | Update, as of 05/09/19, the PMO action item tracker to reflect completed / new items. | 0.4 | $ 275.00 | $ 110.00 |
| Dennis Cha | 05/09/19 | Review, concurrently revising the EC tag risk scoring with J.C. Mathieson, J.E. Thalman (PG&E), M. Bowser (KPMG). | 0.9 | $ 275.00 | $ 247.50 |
| Dennis Cha | 05/09/19 | Attend POL inspections & repairing strategy meeting led by J. Birch (PG&E) with D. Cha (KPMG). | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 05/09/19 | Continue, as of 05/09/19, developing the EC Tag Optimization program status report template focusing on slides 2 - 8 / program status overview / timeline / work stream details. | 1.1 | $ 275.00 | $ 302.50 |
| Dennis Cha | 05/09/19 | Draft EC tag prediction workbook. | 1.8 | $ 275.00 | $ 495.00 |
| Dennis Cha | 05/09/19 | Attend AMS Electric Compliance Tag Optimization program pilot study for MIWOK 1701 repair tags led by J.C. Mathieson (PG&E) with J. Liacos, M. Bowser (KPMG). (partial attendance) | 2.2 | $ 275.00 | $ 605.00 |
| Eric Janes | 05/09/19 | Meeting to discuss system hardening and bundling models. Attendees: J. Nell, J. Mahoney,  A. Calabrese, K. Ota,  C. Avent (KPMG). | 0.7 | $ 400.00 | $ 280.00 |
| Gustavo Garcia | 05/09/19 | Call with G. Garcia,  M. Bowser (KPMG) to discuss next steps with respect to Task 2. | 0.3 | $ 275.00 | $ 82.50 |
| Jack Liacos | 05/09/19 | Continue, as of 05/09/19, to perform Electric Compliance Tag Optimization process material documentation research, concurrently tracking creation. | 0.5 | $ 275.00 | $ 137.50 |
| Jack Liacos | 05/09/19 | Preparation of documentation for AMS Electric Compliance Tag Optimization for 5/9/2019. | 1.0 | $ 275.00 | $ 275.00 |
| Jack Liacos | 05/09/19 | Revise Optimization process map per changes made during AMS Electric Compliance Tag Optimization program pilot study for MIWOK 1701 repair tags led by J.C. Mathieson (PG&E) on 5/9/2019. | 2.0 | $ 275.00 | $ 550.00 |
| Jack Liacos | 05/09/19 | Attend AMS Electric Compliance Tag Optimization program pilot study for MIWOK 1701 repair tags led by J.C. Mathieson (PG&E) with J. Liacos, M. Bowser, D. Cha (KPMG). (partial attendance) | 3.0 | $ 275.00 | $ 825.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 44
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 05/09/19 | (0.5) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for the use of the Tableau dashboard and any additional ad hoc reports as required. (0.5) Attend call led by S. Lewis (PG&E) with J. Weng (KPMG) to discuss reporting requirements for Dependency Management Dashboard. (0.5) Attend dial in call for EC tag Internal Estimating and Design report out regarding high priority tags and Tableau dashboard led by C. Briskey (PG&E), EC Tag PPG&E Estimating and Design team members, with J. Weng (KPMG) providing data analytic support as requested. | 1.5 | $ 325.00 | $ 487.50 |
| Jason Weng | 05/09/19 | (2.4) Compile Internal Estimating & Design Business Process Review meeting metrics / reports for documentation. (1.4) Update Internal Estimating Weekly progress dashboard with current EC notification data as requested by S. Cullings (PG&E). (0.7) Document high level dependency management reporting requirements collected from S. Lewis (PG&E). (2.0) Continue, as of 05/09/19, to develop / update AMS reporting plan with feedback from regular meetings. | 6.5 | $ 325.00 | $ 2,112.50 |
| Joel Sotikon | 05/09/19 | Continued to update ER & EF Tag Solution Process flow 20190508 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/09/19 | Created document detailing PG&E requirements for KPMG staff working on-site. | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/09/19 | Meeting with M. Broida, C. Whitten (KPMG) to revise the Transmission DE Safety Inspection Program Process flow 20190509 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/09/19 | Continued to update Substation DE Safety Inspection Program Process flow 20190508 v1 | 1.5 | $ 275.00 | $ 412.50 |
| Joel Sotikon | 05/09/19 | Met with C. Whitten (KPMG) regarding second procedures document with 20190509 v2 to discuss areas in procedure document 2 that would need SME input to validate | 1.5 | $ 275.00 | $ 412.50 |
| Joel Sotikon | 05/09/19 | Updated Transmission DE Safety Inspection Program Process flow 20190509 v1 | 2.0 | $ 275.00 | $ 550.00 |
| Juliana McMillan-Wilhoit | 05/09/19 | (1.0) Call with KPMG (B. Wei, M. Broida) and PG&E Staff (E. Scheif) to discuss progress to date and next steps regarding development of Google Earth conversion and script; (2.0) made changes to data based on feedback from PG&E call. | 3.0 | $ 325.00 | $ 975.00 |
| Juliana McMillan-Wilhoit | 05/09/19 | (2.5) Utilizing STAR data provided by PG&E, produced a file for review by KPMG; (1.5) Per request from PG&E removed fields from data to allow for greater visibility / readability. | 4.0 | $ 325.00 | $ 1,300.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 45
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/09/19 | (2.5) Meeting with R. Shepard, S. Shobaib, T. Bowdry, B. Wong, N. Noyer (PG&E), A. Irwin, A. Estacio (KPMG) to discuss Gas Ops Investment Planning data needs and reporting requirements, including the RIBA replacement. (0.5) Meeting with A. Mani, K. McNamara (KPMG) to discuss RAMP model details. (1.0) Meeting with B. Wong, T. Bowdry (PG&E), A. Irwin, A. Estacio (KPMG) regarding outstanding tasks and updates, as of 05/09/19, on current tasks. (0.6) Configure PG&E system access for KPMG Task 3 Team members to complete tasks | 4.6 | $ 400.00 | $ 1,840.00 |
| Kirk-Patrick Caron | 05/09/19 | (2.5) Meeting with E. DeVaugn, B. Wong, T. Bowdry, several additional PG&E SMEs (PG&E), A. Irwin, A. Estacio (KPMG) to discuss and map the data collection and reporting requirements, as well as related visualizations of the RAMP Model replacement. (0.9) Meeting with T. Bowdry, B. Wong (PG&E), K. Caron (KPMG) to discuss Bow Tie Visualization in the Model and data collection templates. (1.0) Debrief with B. Wong (PG&E) and K. Caron (KPMG) regarding meeting outcomes as well as reviewing requirements as a result of the meeting and planning project next steps. (0.7) Debrief with A. Irwin, A. Estacio (KPMG) regarding next steps as a result of the workshop sessions. (0.3) Reach out to KPMG Task 3 team members to address in near future project status / timelines. | 5.4 | $ 400.00 | $ 2,160.00 |
| Kyle McNamara | 05/09/19 | (0.5) Attend call with K. McNamara, K. Caron (KPMG) to review Task 3 schedule, resources, status as of 05/09/19. (0.5) Attend Task 3 5/9 check-in call. (0.8) Review financial forecast with Task 3 updates in preparation for meeting with R. Squalli (KPMG). (1.3) Meeting with K. McNamara, R. Squalli (KPMG) to discuss assignments on Task 5. (0.3) Call with K. McNamara, A. Mani, K. Caron (KPMG) to discuss Task 3 code development progress as of 05/09/19. (0.5) Call with K. McNamara, R. Houssaini, C. Whitten (KPMG) to discuss documentation tasks for R. Squalli (KPMG) and timelines. | 3.9 | $ 435.00 | $ 1,696.50 |
| Kyle McNamara | 05/09/19 | (0.3) Call with K. McNamara, C. Whitten (KPMG) regarding his upcoming support of the oversight task. (0.3) Call with K. McNamara, J. White and S. Stoddard (KPMG) regarding client-requested change to Tasks 1 and 2. (1.0) Perform director review of task status reports. (0.5) Update, as of 05/09/19, the program status report with updates from task leads. (1.0) Update, as of 05/09/19, the oversight status report with risk log in preparation for Friday's team leadership call. (1.0) Perform director review of forecast prepared by R. Squalli and S. Stoddard (KPMG) | 4.1 | $ 435.00 | $ 1,783.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 46 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/09/19 | (.5) Update weekly meeting summary in conjunction with related file 2019-05-10 CWSP Status Report v2; (.5) Meeting with M. Broida, J. White (KPMG) to discuss feedback related to KMPG's DE Study KPMG; (0.3) model methodology update(.3) Meeting with M. Broida, B. Wei (KPMG) to discuss Data source review for visualization; (0.7) Meeting to discuss most recent updates to the OH Distribution Risk Model as of 5/9/19. Attendees: S. Adderly (PG&E), J. Thalman (PG&E), J. White (KPMG); (0.5) review of updated visualization file with focus on most recent edits: EC Tag_Mapping_One Circuit Sample from Limited Sources_050919.yxmd; (0.3) Meeting with B. Wei, M. Broida (KPMG) to discuss the Data Clarification Fields including plan to resolve ambiguous fields in SAP, Pronto Data; (0.4) Review of Summary v2 @ (05.00.2019).xlsx which contained updated probability of failure methodology for prioritization risk modeling | 3.5 | $ 435.00 | $ 1,522.50 |
| Matt Broida | 05/09/19 | (2.0) Meeting with M. Broida (KPMG), E. Scaief (PG&E), P. McCabe (PG&E), B. Tuffley (Black & Veatch), J. McMillan-Wilhoit (KMPG) to discuss Splice W Visualization including new requirements and refinement of visualization files; (1.0) Google Earth post-PG&E meeting Visualization Execution Meeting: M. Broida (KPMG), J. McMillan-Wilhoit (KPMG); (0.7) review, concurrently revising KPMG budget for task one; (.8) draft plan for data visualization post-PG&E Splice Visualization Meeting. | 4.5 | $ 435.00 | $ 1,957.50 |
| Matthew Bowser | 05/09/19 | Prepare ECOP status update communication in lieu of bi-weekly huddle call. | 0.9 | $ 325.00 | $ 292.50 |
| Matthew Bowser | 05/09/19 | Attend EC Tag Risk Scoring workshop with J.E. Thalman, J.C. Mathieson (PG&E), M. Bowser (KPMG) to discuss final risk scoring approach. | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 05/09/19 | Discussion regarding PG&E AMS Privately Owned Line work plan development and requirements with M. Bowser (KPMG) and J. Birch (PG&E). | 1.7 | $ 325.00 | $ 552.50 |
| Matthew Bowser | 05/09/19 | Call with G. Garcia and M. Bowser (KPMG) to discuss next steps with respect to Task 2 assignment. (.3) Update, as of 05/09/19, the ECOP weekly status report / action items tracker for J.C. Mathieson (PG&E). (1.4) | 1.7 | $ 325.00 | $ 552.50 |
| Matthew Bowser | 05/09/19 | Attend AMS Electric Compliance Tag Optimization program pilot study for MIWOK 1701 repair tags led by J.C. Mathieson (PG&E) with J. Liacos, M. Bowser and D. Cha (KPMG). | 3.9 | $ 325.00 | $ 1,267.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 47
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Paul McGregor | 05/09/19 | (0.5) Follow-up with D. Elmblad (KPMG) regarding variance identified in supporting data spreadsheet The Utility Reform Network 003-12 and to determine path to remediate. (0.2) Perform manager review of data spreadsheet used in The Utility Reform Network 003-11 / 12 that will be used in The Utility Reform Network 018-7. (1.3) Perform manager review of first draft of The Utility Reform Network 018-8, concurrently providing comments for incorporation. | 2.0 | $ 400.00 | $ 800.00 |
| Rita Squalli Houssaini | 05/09/19 | (1.3) Meeting with K. McNamara (KPMG) to discuss assignments on Task 5. (0.5) Call with K. McNamara, C. Whitten (KPMG) to discuss PG&E documentation tasks / timelines. | 1.8 | $ 400.00 | 720.00 |
| Tom Schenk | 05/09/19 | Communication with A. Mani (KPMG) to debrief on client feedback / organizational changes within PG&E. | 0.2 | $ 435.00 | 87.00 |
| Cam Avent | 05/09/19 | Meeting to discuss system hardening and bundling models. Attended by J. Nell, J. Mahoney, E. Janes, A. Calabrese, K. Ota (KPMG). | 0.7 | $ 400.00 | 280.00 |
| Reid Tucker | 05/09/19 | Partner oversight review of task 2 status, as of 5/9, in order to assess risks, next steps | 2.5 | $ 500.00 | 1,250.00 |
| Brian Wei | 05/09/19 | Participated in meeting with (PG&E) (S. Adderly, J. Thalman) to provide progress on risk reduction model with J. White, D. Ross, M. Broida (KPMG). | 0.5 | $ 275.00 | 137.50 |
| Brian Wei | 05/09/19 | Remapped the weighted scores to the EC tag data. | 0.8 | $ 275.00 | 220.00 |
| Brian Wei | 05/09/19 | Participated in meeting to discuss updates to visual tool with M. Broida, J. McMillan-Wilhoit | 1.0 | $ 275.00 | 275.00 |
| Brian Wei | 05/09/19 | Performed weighting of egress risk score (1.1). Performed weighting of REAX score, remapping the weighted scores to the EC tag data (1.1). | 2.2 | $ 275.00 | 605.00 |
| Brian Wei | 05/09/19 | For grouped data for engineering reviews, updated variables to include client's request (1.1). Added additional details to PG&E data source log (0.6). Extracted splice data from PRONTO inspection forms including into grouped data (0.9). Created workflow to map outages to HFTD zones for the risk reduction model (0.9) | 3.5 | $ 275.00 | 962.50 |
| Cy Whitten | 05/09/19 | 1.5 Met with J. Sotikon (KPMG) regarding second procedures document with 20190509 v2 to discuss areas in procedure document 2 that would need SME (Subject Matter Expert) input to validate 1.0 Meeting with M. Broida, J. Sotikon (KPMG) to revise the Transmission DE Safety Inspection Program Process flow 20190509 v1. 3.0 senior associate review of J. Sotikon's updates to process flow, procedure document 2. | 5.5 | $ 325.00 | 1,787.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 48
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 05/09/19 | (0.5) - Met with KPMG team J. White, M. Broida, D. Ross to continue, as of 5.9, developing the enhanced DE risk model for PG&E. (0.5) - Discussion with S. Adderly, J. Thalman (PG&E) and J. White, M. Broida, D. Ross (KPMG) to provide update to PG&E, as of 5.9, on current progress of enhanced DE risk model and discuss data needs and issues | 1.0 | $ 325.00 | $ 325.00 |
| David Ross | 05/09/19 | Meeting with B. Wei (KPMG) to discuss Task 1 work completed as of 5/9. | 1.0 | $ 400.00 | $ 400.00 |
| David Ross | 05/09/19 | Meeting with P. McCabe, E. Scaief (PG&E), B. Tuffley (B&V), M. Broida, J. McMillan (KPMG) to discuss distribution visualization for bundling | 1.0 | $ 400.00 | $ 400.00 |
| David Ross | 05/09/19 | Meeting with S. Adderly, J. Thalman (PG&E), B. Wei, J. White (KPMG) to discuss risk model. | 1.0 | $ 400.00 | $ 400.00 |
| David Ross | 05/09/19 | Managerial review / analysis of risk model development as of 5/9. | 2.0 | $ 400.00 | $ 800.00 |
| David Ross | 05/09/19 | Perform analysis/ development of risk model inputs. | 3.0 | $ 400.00 | $ 1,200.00 |
| Jeff Mahoney | 05/09/19 | Meeting to discuss system hardening and bundling models. Attended by J. Nell, E. Janes, A. Calabrese, K. Ota, C. Avent (KPMG). | 0.7 | $ 435.00 | $ 304.50 |
| Jessica Nell | 05/09/19 | Meeting to discuss system hardening and bundling models. Attended by J. Mahoney, E. Janes, A. Calabrese, K. Ota, C. Avent (KPMG). | 0.7 | $ 325.00 | $ 227.50 |
| Jonathan White | 05/09/19 | Distribution asset risk model status meeting S. Adderly, J. Thalman (PG&E), M. Broida, D. Ross (KPMG) - (1.0).  Distribution EC tag risk status meeting (J. Mathieson, J. Thalman (PG&E), M. Bowser, B. Wei (KPMG) - (1.0).  Managing director review of model validation report - (1.0). | 3.0 | $ 475.00 | $ 1,425.00 |
| Karson Ota | 05/09/19 | Meeting to discuss system hardening and bundling models. Attended by J. Nell, J. Mahoney, E. Janes, A. Calabrese, C. Avent (KPMG). | 0.7 | $ 275.00 | $ 192.50 |
| Lucy Cai | 05/09/19 | Extracted distribution baseline data to pole optimization workflow by SAP Equipment ID | 1.4 | $ 275.00 | $ 385.00 |
| Lucy Cai | 05/09/19 | Met with J. Birch (PG&E) to discuss data needs regarding distribution pole optimization process. | 2.1 | $ 275.00 | $ 577.50 |
| Lucy Cai | 05/09/19 | Filtered through PRONTO and STAR data to determine data headings that need further decoding for data visualization process | 3.6 | $ 275.00 | $ 990.00 |
| Marcus Xu | 05/09/19 | Continued, as of 5/9, to evaluate the feasibility of using EC-Tag's data as an alternative modeling approach (1.5) Compared the historical (2012 - 2017) EC-Tags data to the lately updated EC-Tag data (2.0) Documented probability of failure formulas into excel files | 3.5 | $ 325.00 | $ 1,137.50 |
| Marcus Xu | 05/09/19 | (1.0) Created the probability of failure metrics by asset type in excel and the protection zone calculation table (3.5) | 4.5 | $ 325.00 | $ 1,462.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 49
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 05/10/19 | (1.4) Recap internal design session with A. Estacio (KPMG) to incorporate feedback from the meeting the day prior into the set of current artwork. (0.8) Perform analysis of statement of work to the discoveries from the design / knowledge transfer sessions yesterday to identify any items that may be out of scope. (0.1) Draft email with the results to M. Ehrhardt, K. Caron (KPMG) to get detailed responses. (0.7) Ad-hoc meeting with M. Martin (KPMG) to review progress on the technical demonstrator that will serve as a scaffold for the finished project. (0.3) Complete the NDA forms required for LAN ID credentials and send to K. Caron (KPMG). | 3.3 | $ 325.00 | $  1,072.50 |
| Adrian Irwin | 05/10/19 | (0.5) Attending 5/10 check-in meeting with the project team B. Wong (PG&E), K. Caron, M. Ehrhardt, C. Gallagher (KPMG) to monitor progress and facilitate progress discussions on a 5/10 basis. (0.7) Research into the available products with AWS to transition the architecture of the web app to a stateless type of configuration. (3.5) Reviewing material provided to-date to begin drawing up a Technical Inventory (a document that will contain every API, function, resource, more that will live in the finished product). | 4.7 | $ 325.00 | $  1,527.50 |
| Aldryn Estacio | 05/10/19 | (0.8) Review update user flows in preparation for meeting with A. Irwin (KPMG). (1.6) Recap internal design session with A. Irwin to incorporate feedback from the meeting the day prior into the set of current artwork. (1.4) Review the current data model sent from B. Wong (PG&E) to gain insight into how the data ingestion process is expected to work. | 3.8 | $ 400.00 | $  1,520.00 |
| Aldryn Estacio | 05/10/19 | (3.3) Update wireframe designs based on meeting notes. (1.0) Call with B. Wong (PG&E) and A Estacio (KPMG) to clarify ingestion inputs. | 4.3 | $ 400.00 | $  1,720.00 |
| Cole Gallagher | 05/10/19 | (1.0) Create functionality to output csv files containing aggregated model results / individual submodel results to dynamically generated directories. (0.1) Revise python rounding issue on submodel weight input validation. (0.4) Verify submodel aggregation accuracy by manually aggregating submodel results, concurrently comparing to weighted results. (0.5) Attend 5/10 status meeting with K. McNamara, K. Caron, A. Irwin (KPMG) and B. Wong (PG&E) to provide 5/10 of overview of task 3 status. (3.2) Refactor distribution sampling functions to no longer be iterative in order to improve model performance / runtime. | 5.2 | $ 325.00 | $  1,690.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 50
of 81

EXHIBIT C1

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 05/10/19 | (1.0) Update client procedures documentation for new team members. (1.0) Attend program status meeting with G. Armstrong, A. Mani, R. Tucker, K. McNamara, D. Elmblad, J. Gonzalez, K. Caron, R. Squalli (KPMG) to review and address program status, schedules, issues, risks. (0.5) Update, as of 05/10/19, the budget workbook. | 2.5 | $ 325.00 | $ 812.50 |
| Daniel Elmblad | 05/10/19 | (1.0) Attend program status meeting with G. Armstrong, A. Mani, R. Tucker, K. McNamara, M. Bowser, J. Gonzalez, K. Caron, C. Whitten, R. Squalli (KPMG) to review and address program status, schedules, issues, risks. (0.5) Prepare final revisions for The Utility Reform Network 018 Question 9 for final review by PG&E. (2.0) Prepare additional additions with revisions for The Utility Reform Network 018 Question 6 for initial review by PG&E. (1.0) Prepare additional revisions for The Utility Reform Network 018 Question 8 based upon feedback from P. McGregor (KPMG) for initial review by PG&E. (1.0) Prepare final revisions for The Utility Reform Network 18 Question 7 for final review by PG&E. | 5.5 | $ 325.00 | $ 1,787.50 |
| Dennis Cha | 05/10/19 | Draft email with follow-up action items for H. Duncan (KPMG). | 0.4 | $ 275.00 | $ 110.00 |
| Dennis Cha | 05/10/19 | Continue, as of 05/10/19, developing the EC Data Optimization program status report template slides 2 - 8, including program status overview, timeline, work stream details | 1.2 | $ 275.00 | $ 330.00 |
| Eric Janes | 05/10/19 | Meeting with J. Mahoney and E. Janes (KPMG) to discuss system hardening, bundling models, related response and risk considerations prepared by KPMG Strategy & Profitably Insights (SPI) team (0.2); Meeting with M. Xu (KPMG data scientist) and J. Mahoney (KPMG) team to discuss current system hardening and bundling models and next steps. (0.3); Meeting with J. Mahoney and C. Hare (KPMG) to discuss outstanding items to be addressed related to system hardening model (0.5) | 1.0 | $ 400.00 | $ 400.00 |
| Cole Gallagher | 05/10/19 | (0.3) Follow-up with T. Schenk (KPMG) regarding sprint progress as of 5/10, impending code review | 0.3 | $ 325.00 | $ 97.50 |
| Gustavo Garcia | 05/10/19 | (0.8) Review email documentation sent M. Bowser (KPMG) on Thursday to prepare for the engagement, client information, scope. (0.8) Review / discuss POL work plan requirements with M. Bowser (KPMG). (0.8) Review email documentation sent by M. Bowser (KPMG) on Friday with additional information regarding the work streams to be supported. (0.6) Review PowerPoint presentation examples shared in preparation to develop specific Task 2 work stream. | 3.0 | $ 275.00 | $ 825.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 51
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jack Liacos | 05/10/19 | Revise Optimization procedure document per changes made during AMS Electric Compliance Tag Optimization program pilot study for MIWOK 1701 repair tags led by J.C. Mathieson (PG&E) on 5/9/2019. | 3.8 | $ 275.00 | $ 1,045.00 |
| Jack Liacos | 05/10/19 | Continue from earlier in the day, to revise Optimization process map per changes made during AMS Electric Compliance Tag Optimization program pilot study for MIWOK 1701 repair tags led by J.C. Mathieson (PG&E) on 5/9/2019. | 4.0 | $ 275.00 | $ 1,100.00 |
| Jason Weng | 05/10/19 | (2.5) Update weekly throughput dashboard to incorporate "canceled no estimate required" event to produce count that was requested by R. Moolakatt (PG&E). (0.5) Attend call with S. Cullings (PG&E) and J. Weng (KPMG) regarding Business Process Review reporting requirements for R. Beasla's (PG&E) team. | 3.0 | $ 325.00 | $ 975.00 |
| Jason Weng | 05/10/19 | (2.9) Develop preliminary tableau view of monthly throughput / cycle-time for Business Process Review meeting. (0.6) Led call presenting cycle-time and aging report to Internal Estimating & Design manager team including G. Race and J. Briskey (PG&E). (2.7) Develop preliminary forecast for rate of estimates needed per week to meet 6/30 target. | 6.2 | $ 325.00 | $ 2,015.00 |
| Joel Sotikon | 05/10/19 | Incorporate additional revisions into ER & EF Tag Solution Process flow 20190508 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/10/19 | Meeting with C. Whitten (KPMG) to discuss revisions to the Transmission DE Safety Inspection Program Process flow, the second procedure document 20190510 v1 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/10/19 | Met with C. Whitten (KPMG) to walk through second procedure document  20190510 v3 | 1.0 | $ 275.00 | $ 275.00 |
| Joel Sotikon | 05/10/19 | Continued, from 5/9,  to update Substation DE Safety Inspection Program Process flow 20190508 v1 | 1.5 | $ 275.00 | $ 412.50 |
| Joel Sotikon | 05/10/19 | Updated second procedures document 20190509 v2 | 3.5 | $ 275.00 | $ 962.50 |
| Juliana McMillan-Wilhoit | 05/10/19 | (1.5) Meeting with M. Broida, D. Ross (KPMG), E. Scaief, P. McCabe (PG&E) to discuss Dist OH visualization requirements; (0.5) participate in pre-client coordination meeting on PG&E data visualization requirements. Attendees: M. Broida, J. McMillan-Wilhoit (KPMG) (.8) Based on feedback from PG&E, performed analyses related to limitations of the file format (that they desired data to be in). | 2.8 | $ 325.00 | $ 910.00 |
| Juliana McMillan-Wilhoit | 05/10/19 | (.5) Used data developed by KPMG and ran it through script I developed to convert to google earth format. Output data was the STAR dataset to be used in a meeting with Black & Veatch / PG&E / KPMG; (3.2) performed quality control on data to ensure it was accurate | 3.7 | $ 325.00 | $ 1,202.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 52
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/10/19 | (0.5) Attend 5/10 status meeting with K. McNamara, C. Gallagher, A. Irwin (KPMG) and B. Wong (PG&E) to provide overview of task 3 status. (1.0) Attend program status meeting with G. Armstrong, A. Mani, R. Tucker, K. McNamara, M. Bowser, D. Elmblad, J. Gonzalez, C. Whitten, R. Squalli (KPMG) to review and address program status, schedules, issues, risks. (0.6) Meeting with D. Pant (PG&E) and K. Caron (KPMG) regarding the Driver / Sub-Driver Tracking. (2.9) Develop first pass of the EO Event Based Risk Register Driver / Sub-Driver tracker. | 5.0 | $ 400.00 | $ 2,000.00 |
| Kyle McNamara | 05/10/19 | (0.7) Director review, concurrently updating project forecasts to include in weekly status report. (0.5) Attend Task 3 5/10 status call with B. Wong (PG&E), K. Caron, C. Gallagher (KPMG). (1.0) Lead program status meeting with G. Armstrong, A. Mani, R. Tucker, M. Bowser, D. Elmblad, J. Gonzalez, K. Caron, C. Whitten, R. Squalli (KPMG) to review and address program status, schedules, issues, risks. (2.0) Update oversight status report, including risk log and action items, resulting from program status meeting. (0.9) Discussion with K. McNamara, R. Squalli (KPMG) regarding her support of Task 3 work plan and risk log. (0.2) Draft email to A. Rolling (KPMG) regarding code access. (0.5) director review of team document prepared by R. Squalli (KPMG). (0.4) Review / respond to email from T. Schenk (KPMG) regarding Task 3 open risks. | 6.2 | $ 435.00 | $ 2,697.00 |
| Matt Broida | 05/10/19 | (1.5) Meeting with M. Broida, D. Ross (KPMG), E. Scaief, P. McCabe (PG&E), J. McMillan-Wilhoit (KPMG) to discuss Dist OH visualization requirements; (0.5) participate in pre-client coordination meeting on PG&E data visualization requirements. Attendees: M. Broida, B. Wei, J. McMillan-Wilhoit (KPMG); (0.5) review of data visualization documentation: Higgins1109CD.KMX and WIPClouds_Real_Loud.KMZ; (0.5) Pole Test and Treat Data Request Meeting to Support Multiple Analysis: M. Broida, D. Ross (KPMG), S. Adderly, J. Birch, J. Thalman, M. Glass (PG&E); (0.5) PG&E Document 2 Procedure review and next weeks planning doc PG&E_TWISP DAMS Visio with J. Sotikon (KPMG); (.3) Meeting with M. Bowser, M. Broida (KPMG) to discuss next steps related to coordination meeting for Data Visualization & Inspection team (.2) Discussion with M. Broida (KPMG) and D. Ross (KPMG) to discuss next steps to prepare for upcoming planning / budgeting meeting. | 4.0 | $ 435.00 | $ 1,740.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 53
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 05/10/19 | Attend program status meeting with G. Armstrong, A. Mani, R. Tucker, K. McNamara, D. Elmblad, J. Gonzalez, K. Caron, C. Whitten,  R. Squalli (KPMG) to review and address program status, schedules, issues,  risks. (partial attendance) | 0.5 | $ 325.00 | $ 162.50 |
| Matthew Bowser | 05/10/19 | Review / discuss POL work plan requirements with G. Garcia and M. Bowser (KPMG). | 0.8 | $ 325.00 | $ 260.00 |
| Matthew Bowser | 05/10/19 | Attend AMS Business Finance support call led by J. Birch and D. Durbin (PG&E) with M. Bowser (KPMG). | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 05/10/19 | Sr. associate review of AMS ECOP step 4 process map produced by J. Liacos (KPMG) to document augmenting engineering reviews. | 1.4 | $ 325.00 | $ 455.00 |
| Matthew Bowser | 05/10/19 | Perform senior associate review of updated AMS ECOP work plan created by D. Cha (KPMG). | 1.8 | $ 325.00 | $ 585.00 |
| Matthew Bowser | 05/10/19 | Develop work plan (2.6), agenda (0.2) and schedule (0.1) for ECOP pilot studies to be conducted next week. | 2.9 | $ 325.00 | $ 942.50 |
| Paul McGregor | 05/10/19 | (0.2) Perform manager review of The Utility Reform Network 018-8 redraft. (0.6) Perform manager review of The Utility Reform Network 018-9. (0.2) Perform manager review of The Utility Reform Network 018-7. (0.3) Perform manager review of The Utility Reform Network 018-6. (0.3) Review statistical report for logistical regression conducted by PG&E to develop potential response to The Utility Reform Network 018-6 f. (0.2) Perform manager review of The Utility Reform Network 003-12 amendment. (0.2) Perform initial review of DR JCCA-003 to postulate potential responses. | 2.0 | $ 400.00 | $ 800.00 |
| Rita Squalli Houssaini | 05/10/19 | (.5) Attend program status meeting with G. Armstrong, A. Mani, R. Tucker, K. McNamara, M. Bowser,  D. Elmblad, J. Gonzalez, K. Caron, C. Whitten (KPMG) to review and address program status, schedules, issues,  risks. (0.9) Discussion with K. McNamara, R. Squalli (KPMG) regarding support of Task 3 work plan and risk log.  (.6) Begin updating risk log. | 2.0 | $ 400.00 | $ 800.00 |
| Tom Schenk | 05/10/19 | Review status of weekly activities performed by C. Gallagher (KPMG) on deliverables that were completed in preparation for client update. | 0.5 | $ 435.00 | $ 217.50 |
| Brian Wei | 05/10/19 | Added splice ID and pole equipment ID to grouped data for engineering reviews (1.0). Added circuit start and end latitudes and longitudes to grouped data for visual tool (1.5). Meeting with M. Broida, J. McMillan-Wilhoit (KPMG) to determine questions on data and next steps (0.5). Participated in meeting with (PG&E) (P. McCabe, E. Scaief) to show progress on visual tool and determine next steps (1.0). | 4.0 | $ 275.00 | $ 1,100.00 |

Case: 19-30088     Doc# 2979-3     Filed: 07/15/19     Entered: 07/15/19 14:29:04     Page 54 of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 05/10/19 | Created another workflow based on finding a nearest structure to map outage data to HFTD zones for risk reduction model (2.0). Extracted new data provided by S. Adderly (PG&E)(1.0). Updated PG&E data sources log as of 5/10 (1.0). | 4.0 | $ 275.00 | $ 1,100.00 |
| Cy Whitten | 05/10/19 | 0.3 Communicate via email with A. Calabrese (PG&E) to address her expected timing requirement to review procedure document 1. 0.5 drafted agenda for meeting with J. White, M. Broida (KPMG) to review procedure document 1. 0.5 Meeting to review process flow, procedure document 2 current state with J. Sotikon, M. Broida (KPMG). 2.5 updated process flow, procedure document 2 based on meeting with J. Sotikon, M. Broida. 1.0 Meeting with J. Sotikon (KPMG) to discuss revisions to the Transmission DE Safety Inspection Program Process flow, the second procedure document 20190510 v1. 1.0 Met with J. Sotikon (KPMG) to walk through second procedure document 20190510 v3 | 5.8 | $ 325.00 | $ 1,885.00 |
| Daniel Elmblad | 05/10/19 | (2.0) - Revised the procedure document being developed for PG&E to document prior / future risk analysis work. (0.5) - Discussion with S. Adderly, J. Thalman (PG&E) and J. White, M. Xu, M. Broida, D. Ross (KPMG) to provide update to PG&E on current progress of enhance DE risk model and discuss data needs and issues | 2.5 | $ 325.00 | $ 812.50 |
| David Ross | 05/10/19 | 1.0 Call with P. McCabe, E. Scaief (PGE), M. Broida, J. McMillan (KPMG) to further discuss visualization for distribution bundling. 1.0 Drafted updated work plan / scope for distribution risk model. .5 call with S. Adderly (PGE), M. Broida(KPMG) to discuss "pole test and treat" data. 1.0 Performed manager review of transmission repair bundling work flow. 2.0 Continue analysis to facilitate further development of distribution risk model | 5.5 | $ 400.00 | $ 2,200.00 |
| Lucy Cai | 05/10/19 | (1.1) continued reviewing transmission bundling workflow, R-Tag workflow and T-Line Asset Health Workflow to determine places in Alteryx that allow for duplicates from a client request to remove all duplicative structure notifications from future populations; (2.1) Mapped Pole Test / Treat STAR data to previously received SAP subset to determine if there's overlap (by equipment number). | 3.2 | $ 275.00 | $ 880.00 |
| Lucy Cai | 05/10/19 | Concurrent review of transmission bundling workflow, R-Tag workflow and T-Line Asset Health Workflow to determine places in Alteryx that allow for duplicates from a client request to remove all duplicative structure notifications from future populations | 3.8 | $ 275.00 | $ 1,045.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 55
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Marcus Xu | 05/10/19 | Participated in discussion on the existing modeling approach and data concerns with E. Janes (0.5) Revised the probability of failure metrics formula (0.5) Updated the probability of failure metrics by changing the asset counts to overhead only (1.0) Revised the Alteryx workflows to exclude the vegetation outages and updated the excel file (1.0) Reviewed the REAX data and workflows and tested ways to append to each asset (1.0) | 4.0 | $ 325.00 | $ 1,300.00 |
| Kyle McNamara | 05/11/19 | (1.2) Updating financial forecast with prior week's financials to provide budget update to PG&E. (1.4) Update toolkit for new PG&E engagement team members. (0.4) Finalize client status report to send to A. Mani (KPMG) for final review. | 3.0 | $ 435.00 | $ 1,305.00 |
| Cole Gallagher | 05/12/19 | (3.5) Refactor poisson sampling function to run all simulations at once to decrease code run-time. (0.4) Incorporate support for compound binomial / poisson choice for risk events to poisson sampling function. (0.6) Refactor lognormal sampling function to run all simulations at once. | 4.5 | $ 325.00 | $ 1,462.50 |
| Kyle McNamara | 05/12/19 | (0.5) Prepare weekly AMS team update with assignments as of 5/12 in order to stay aligned with client priorities. | 0.5 | $ 435.00 | $ 217.50 |
| Adrian Irwin | 05/13/19 | (0.5) Prepare recap of Task 3 progress from the latter half of last week for M. Ehrhardt (KPMG). (0.7) Attend call with K. McNamara, K. Caron, A. Mani, T. Schenk, M. Ehrhardt, A. Estacio, P. Devaney (KPMG) to discuss PG&E's request for a bulk data upload tool. (0.5) Conference call with T. Schenk, C. Gallagher, M. Ehrhardt (KPMG) regarding ongoing development for bulk data upload. | 1.7 | $ 325.00 | $ 552.50 |
| Adrian Irwin | 05/13/19 | (0.3) Reviewing resource options in order to stay on track to align with client critical needs. (0.6) Reviewing progress on the technical demonstrator. (1.0) Reviewing progress on user flows with B. Wong (PG&E), A. Estacio, A. Irwin (KPMG). (0.5) Meeting with A. Estacio, M. Ehrhardt (KPMG) regarding Interface. | 2.4 | $ 325.00 | $ 780.00 |
| Adrian Irwin | 05/13/19 | (3.1) Cross-referencing current technical architecture with technical inventory to both build in-depth knowledge of the client platform, have an educated opinion on the technology selections. (0.8) Evaluating user flows to add additional line items to the technical inventory. | 3.9 | $ 325.00 | $ 1,267.50 |
| Aldryn Estacio | 05/13/19 | (0.7) Attend call with K. Caron, A. Mani, T. Schenk, M. Ehrhardt, A. Irwin, P. Devaney (KPMG) to discuss PG&E's request for a bulk data upload tool. (3.3) Perform updates, as of 05/13/19, to the Line of Business (LOB) wireframes on-site. | 4.0 | $ 400.00 | $ 1,600.00 |
| Aldryn Estacio | 05/13/19 | (1.0) Reviewing progress on user flows with B. Wong (PG&E), A. Irwin (KPMG). (3.4) Begin to draft high fidelity designs. | 4.4 | $ 400.00 | $ 1,760.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 56 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 05/13/19 | (0.7) Attend Sprint 3 Code Review with Y. Oum, S. Jayaraman, B. Wong, X. Li, J. Ma, V. Loh, T. Bowdey (PG&E), P. Devaney, K. McNamara (KPMG) to walk through features developed during sprint 2 and discuss features for development in sprint 3. (0.6) Test support for user-defined time horizons. (0.6) Update certificate error in git installation in order to successfully push python code to bit bucket repository. | 1.9 | $ 325.00 | $ 617.50 |
| Cole Gallagher | 05/13/19 | (0.5) Attend 5/13 sprint planning call with T. Schenk (KPMG) to discuss feature development for sprint 3. (0.8) Testing submodel aggregation feature in preparation for code review. (0.3) Update lognormal sampling function to properly model standard deviation transformation. (0.3) Prepare agenda for code review. (0.2) call with C K. Caron (KPMG) to debrief on code review. | 2.1 | $ 325.00 | $ 682.50 |
| Cole Gallagher | 05/13/19 | (3.3) Incorporate support for risk scaling / submodel aggregation. (0.7) call with K. Caron, A. Mani, T. Schenk, M. Ehrhardt, A. Estacio, A. Irwin,  P. Devaney (KPMG) to discuss PG&E's request for a bulk data upload tool.  (0.9) call with K. McNamara, K. Caron, T. Schenk, P. Devaney (KPMG) to debrief on code review and upcoming sprint activity. | 4.9 | $ 325.00 | $ 1,592.50 |
| Cy Whitten | 05/13/19 | Attend call with K. McNamara, R. Squalli (KPMG) to review PG&E onboarding document and next steps. (partial attendance) | 0.3 | $ 325.00 | $ 97.50 |
| Daniel Elmblad | 05/13/19 | Review, concurrently revising responses for The Utility Reform Network 18 on Questions 11 / 12 for final submission. | 2.2 | $ 325.00 | $ 715.00 |
| Dennis Cha | 05/13/19 | Meeting with H. Duncan, JC Mathieson, S. Cullings (PG&E), M. Bowser (KPMG) to discuss options to identify Electric Compliance Tag Optimization scope. | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/13/19 | Meeting with JE Thalman, JC Mathieson (PG&E), J. White, B. Wei, M. Bowser (KPMG) to discuss EC tag risk scoring. | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/13/19 | (0.9)Began Draft pole integrity assessment.  (0.3) Discussion regarding questions on the owner notification script and relevance in the process with G. Garcia (KPMG). | 1.2 | $ 275.00 | $ 330.00 |
| Dennis Cha | 05/13/19 | Revise ECOP work plan focusing on slides 16 - 23, data governance / risk management / QA/QC / regulatory preparation / change management based on conversation with S. Stoddard (KPMG). | 3.1 | $ 275.00 | $ 852.50 |
| Dennis Cha | 05/13/19 | Prepare for dry-run tomorrow by developing agenda with discussion points (1.0), follow- up communication with J.C. Mathieson, P. McCabe, B. Koelling (PG&E), G. Chatha (B&V) for progress updates (1.2),  reviewing, concurrently noting questions on latest engineering review procedure document (1.7). | 3.9 | $ 275.00 | $ 1,072.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 57
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Eric Janes | 05/13/19 | Meeting with project team to discuss the Risk model and appropriate adjustments. Attendees: D. Ross, J. Mahoney, J. White, B. Wei, M. Broida (KPMG). | 1.7 | $ 400.00 | $ 680.00 |
| Gustavo Garcia | 05/13/19 | (0 9) Developing deck for Inspection Verification / Repair Program. (3.5) Developing the POL PowerPoint presentation. (0.3) Discussion regarding questions on the owner notification script and relevance in the process with D. Cha (KPMG). | 4.7 | $ 275.00 | $ 1,292.50 |
| Gustavo Garcia | 05/13/19 | (2.1) Revise process overview based on feedback. (0.2) Review PG&E Onboarding Presentation as required. (3.7) Revise presentation to include organizational structure with Gantt chart. | 6.0 | $ 275.00 | $ 1,650.00 |
| Jack Liacos | 05/13/19 | Review AMS Engineering Review Process map with J. Liacos, M. Bowser (KPMG). (1.6) Continue, as of 05/13/19, to review previous procedure documentation, concurrently drafting of procedure for Electric Compliance Tag Optimization program scope. (1.6) | 3.2 | $ 275.00 | $ 880.00 |
| Jack Liacos | 05/13/19 | Implement comments / changes to the draft of the process map document based on changes made in the AMS EC Tag optimization meeting held on 5/9/2019. | 3.8 | $ 275.00 | $ 1,045.00 |
| Jason Weng | 05/13/19 | (1.1) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for the use of the Tableau dashboard as well as any additional ad hoc reports as required. (1.1) Weekly team check in led by S. Cullings (PG&E) with J. Weng (KPMG). | 2.2 | $ 325.00 | $ 715.00 |
| Jason Weng | 05/13/19 | (1.2) Attend meeting led by R. Blake (PG&E) and J. Weng (KPMG) to review updated Estimating Work Plan. (1.4) Update Internal Estimating & Design April Business Process Review reports as requested by S. Cullings (PG&E) and R. Moolakatt (PG&E). | 2.6 | $ 325.00 | $ 845.00 |
| Jason Weng | 05/13/19 | (0.6) Call with S. Li (PG&E) and J. Weng (KPMG) to discuss reporting feedback from Internal Estimating & Design team. (0.6) Meeting to discuss new SAP mechanism to flag Electric Compliance Tag Optimization / system hardening candidates with H. Duncan, C. Fuchs, J.C. Mathieson (PG&E) and J. Weng (KPMG). (3.6) Internal Estimating & Design monthly Business Process Review meeting led by R. Moolakatt (PG&E) with J. Weng (KPMG) providing analytical support. | 4.8 | $ 325.00 | $ 1,560.00 |
| Juliana McMillan-Wilhoit | 05/13/19 | (1.0) Developed script to automate the view of "Master Splice"; (3.2) Developed script to automate the view of "pronto splices"; (0.3) Provided "pronto splice" / "master splice data" to various PG&E and KPMG team members to request feedback; (0.5) integrated feedback received (via email) into script for Pronto splices. | 5.0 | $ 325.00 | $ 1,625.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 58
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/13/19 | (0.8) Meeting with D. Pant, P. Mackey (PG&E), K. Caron (KPMG) to discuss the master risk file development. (0.2)call with C. Gallagher (KPMG) to debrief on code review. (1.0) Meeting with K. Caron (KPMG) and B. Wong (PG&E) to discuss project status, challenges, focus areas as of 05/13/19. (0.6) Meeting with M. Ehrhardt, A. Mani (KPMG) to discuss project status, challenges, focus areas as of 05/13/19. (0.4) Complete tasks related to project management / resources to meet client timelines / deadlines. | 3.0 | $ 400.00 | $ 1,200.00 |
| Kirk-Patrick Caron | 05/13/19 | (3.3) Attend walkthrough of Distribution Underground Risk Drivers / Subdrivers with D. Pant, J. Thomas, M. Ly (PG&E), K. Caron (KPMG). (0.8) Document results of walk through. (0.7) Attend call with K. McNamara, A. Mani, T. Schenk, M. Ehrhardt, A. Estacio, A. Irwin, P. Devaney (KPMG) to discuss PG&E's request for a bulk data upload tool. (0.3) Call with K. McNamara(KPMG) regarding the day's Task 3 meetings and status. (0.9) Attend call with K. McNamara, T. Schenk, C. Gallagher, P. Devaney (KPMG) to debrief on code review and upcoming sprint activity. | 6.0 | $ 400.00 | $ 2,400.00 |
| Kyle McNamara | 05/13/19 | (0.7) Attend Sprint 3 Code Review with Y. Oum, S. Jayaraman, B. Wong, X. Li, J. Ma, V. Loh, T. Bowdey (PG&E), P. Devaney, C. Gallagher (KPMG) to walk through features developed during sprint 2 and discuss features for development in sprint 3. (0.3) Draft / send follow-up email with action items to T. Schenk (KPMG). (0.7) Attend call with K. Caron, A. Mani, T. Schenk, M. Ehrhardt, A. Estacio, A. Irwin, P. Devaney (KPMG) to discuss PG&E's request for a bulk data unload tool. | 1.7 | $ 435.00 | $ 739.50 |
| Kyle McNamara | 05/13/19 | (0.9) Attend call with K. Caron, T. Schenk, C. Gallagher, P. Devaney (KPMG) to debrief on code review and upcoming sprint activity. (0.5) Attend call with R. Squalli, C. Whitten, T. Ayyagari (KPMG) to review onboarding document and next steps. (0.3) Call with K. McNamara, K. Caron (KPMG) regarding the day's Task 3 meetings and status. | 1.7 | $ 435.00 | $ 739.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 59
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Ehrhardt | 05/13/19 | (0.7) Attend call with K. McNamara, K. Caron, A. Mani, T. Schenk, A. Estacio, A. Irwin, P. Devaney (KPMG) to discuss PG&E's request for a bulk data upload tool. (0.5) Conference call with T. Schenk, C. Gallagher, A. Irwin (KPMG) regarding ongoing development for bulk data upload. (0.5) Meeting with A. Irwin, A. Estacio, M. Ehrhardt (KPMG) regarding Interface. (0.7) Daily UI review with B. Wong (PG&E) and M. Ehrhardt (KPMG). (0.6) Meeting with K. Caron, A. Mani (KPMG) to discuss project status, challenges, focus areas as of 05/13/19. (2.0 ) Creating Tableau dashboard requirements definition. | 5.0 | $ 435.00 | $ 2,175.00 |
| Matt Broida | 05/13/19 | (2.0) Dx Risk Model Approach Discussion to plan modeling and discuss modelling alternatives: D. Ross , B. Wei, J. White (KPMG); (.5) Participate in KPMG Risk Model status discussion with S. Adderly (PG&E), D. Ross (KPMG) regarding updates related to same as of 5/13/19; (0.2) document 1 review and update of file PG&E Procedure_Doc 1_20190514_regression.docx; (0.4) Director Review of Copy of Summary v2 @ (05.09.2019) (002).xlsx in preparation for Ababneh | Thalman weekly meeting to discuss modeling approach | 3.1 | $ 435.00 | $ 1,348.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 60
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/13/19 | (0.2) Meeting with B. Wei (KPMG) to discuss data visualization customization changes from P. McCabe (PG&E); (0.3) Meeting with B. Tuffley (B&V) to review sample Google Earth file Circuit ID.kmz; (0.5) Meeting with J. McMillan-Wilhoit (KPMG) to perform Data visualization file review "Higgen1109CB.kmz, mastersplice.kmz, WIP_Clouds.kmz"; (0.7) Participate in data visualization group discussion on scripting automation, data source issues and potential workarounds. Attendees: B. Wei (KPMG), B. Tuffley (B&V), P. McCabe (PG&E); (.5) Meeting with M. Bowser (KPMG), J. White (KPMG), B. Wei (KPMG) and D. Cha (KPMG) regarding EC Tag Risk Scoring with focus on last week's iteration and next steps to align on plan to document final approach. (0.2) Review of EC Tag Optimization Program - Dry Run and (0.1) provide feedback to M. Bowser (KPMG); (0.2) Reviewed DRAFT of PG&E CWSP Update for the week of May 13 for cross-team coordination and concurrently updated to ensure accuracy; (0.2) Draft of summary visualization email in preparation for EC Tag Optimization Program - Dry Run on Tuesday 5/14/2019; (0.2) Reviewed List of Auto-Source Side ProtectionZones data source with focus on determining how KPMG modeling efforts can replicate PG&E results; (0.2) Follow-up discussion with B. Tuffley (B&V) on autoscript options for optimization of Google Earth files; (0.5) Meeting with B. Wei (KPMG) and R. Smith (PG&E) to review uploaded pole dataset and discrepancies noted. | 3.7 | $ 435.00 | $  1,609.50 |
| Matthew Bowser | 05/13/19 | Review finalized EC Tag Risk Scoring / data preparation developed by J. E. Thalman (PG&E) and conducted by B. Wei (KPMG). | 0.9 | $ 325.00 | $   292.50 |
| Matthew Bowser | 05/13/19 | Attend AMS Operations Weekly Check-In Call Led by S. Cullings (PG&E) with M. Bowser (KPMG). | 1.1 | $ 325.00 | $   357.50 |
| Matthew Bowser | 05/13/19 | Sr. associate review of ECOP Work Plan developed by D. Cha (KPMG) and S. Stoddard (KPMG). | 1.1 | $ 325.00 | $   357.50 |
| Matthew Bowser | 05/13/19 | Sr. associate review of POL Outline developed by G. Garcia (KPMG). | 1.1 | $ 325.00 | $   357.50 |
| Matthew Bowser | 05/13/19 | Review AMS Engineering Review Process map with J. Liacos and M. Bowser (KPMG). | 1.6 | $ 325.00 | $   520.00 |
| Matthew Bowser | 05/13/19 | Meeting with H. Duncan, JC Mathieson, S. Cullings (PG&E), D. Cha, M. Bowser (KPMG) to discuss options to identify Electric Compliance Tag Optimization scope. (.5) Meeting with JE Thalman, JC Mathieson (PG&E), J. White, B. Wei, D. Cha (KPMG) to discuss EC tag risk scoring. (.5) Prepare data visualization for tomorrow's ECOP Pilot Study on BRUNSWICK circuit protection zone equipment / repair tags. (1.4) | 2.4 | $ 325.00 | $   780.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 61
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Paul McGregor | 05/13/19 | Perform manager review of assigned DRs from JCCA-003, concurrently identifying LOB SMEs to develop responses. | 1.0 | $ 400.00 | $ 400.00 |
| Phillip Prombo | 05/13/19 | Begin to assemble the data sources needed for the RAMP dashboard project by identifying / defining the data (.5) Building out sample views on the small sets of data provided (.5) | 1.0 | $ 400.00 | $ 400.00 |
| Preston Devaney | 05/13/19 | (0.7) Attend Sprint 3 Code Review with Y. Oum, S. Jayaraman, B. Wong, X. Li, J. Ma, V. Loh, T. Bowdey (PG&E), C. Gallagher, K. McNamara (KPMG) to walk through features developed during sprint 2 and discuss features for development in sprint 3. (0.7) Attend call with K. Caron, A. Mani, T. Schenk, M. Ehrhardt, A. Estacio, A. Irwin (KPMG) to discuss PG&E's request for a bulk data upload tool. (0.9) Attend call with K. McNamara, K. Caron, T. Schenk, C. Gallagher(KPMG) to debrief on code review and upcoming sprint activity. (0.1) Review recent developments in code by C. Gallagher and began adding additional functionalities | 2.4 | $ 275.00 | $ 660.00 |
| Rita Squalli Houssaini | 05/13/19 | (0.5) Review the KPMG / PG&E SharePoint to build logs for Risks / issues / actions / decisions. (0.5) Attend call with K. McNamara, C. Whitten, T. Ayyagari (KPMG) to review PG&E onboarding document and next steps. (0.9) Draft project plan on Microsoft Project for Task 3 and (0.1) draft email with plan to K. McNamara (KPMG) for review. | 2.0 | $ 400.00 | $ 800.00 |
| Tom Schenk | 05/13/19 | (0.5) Attend weekly sprint planning call with C. Gallagher (KPMG) to discuss feature development for sprint 3. (0.7) Attend call with K. McNamara, K. Caron, A. Mani, M. Ehrhardt, A. Estacio, A. Irwin, P. Devaney (KPMG) to discuss PG&E's request for a bulk data upload tool. (0.5) Conference call with C. Gallagher, A. Irwin, M. Ehrhardt (KPMG) regarding ongoing development for bulk data upload. (0.5) Review results from the weekly code review with PG&E, noting new requests. (0.3) Project management organization - Migrating all tasks from Microsoft Project to JIRA to facilitate cross-team project management between DASA / DE / Organize sprint deliverables for known tasks / Create new tasks based on most recent information provided by DE on necessary tasks / Create template for weekly deliverables and sprint-planning sign-off documentation. | 2.5 | $ 435.00 | $ 1,087.50 |
| Brian Wei | 05/13/19 | Participated in discussion with M. Bowser, J. White (KPMG) to review methodology in the risk scoring of EC tags (0.5). | 0.5 | $ 275.00 | $ 137.50 |
| Brian Wei | 05/13/19 | Participated in discussion for distribution risk model with (KPMG) J. White, D. Ross, M. Broida (1.0). | 1.0 | $ 275.00 | $ 275.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 62 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 05/13/19 | Analyze how poles map to protection zones in order to move further with risk reduction model (1.2). Began initial draft of documentation for EC tag risk scoring based on severity, REAX, egress, probability scores (1.0). Standardized egress scores for EC tag risk scoring to a 1 to 100 scale (0.8). | 3.0 | $ 275.00 | $ 825.00 |
| Brian Wei | 05/13/19 | Created a sample of a circuit among the EC tag notifications to be used in a workshop discussion (1.5). Created a grouped data sample for engineering reviews for a new circuit (2.0). | 3.5 | $ 275.00 | $ 962.50 |
| Cy Whitten | 05/13/19 | 3.5 updated procedure 2 word document, process flows based on meeting with M. Broida. 0.4 correspondence with J. Nell (KPMG) regarding procedure 1 regression information | 3.9 | $ 325.00 | $ 1,267.50 |
| Cy Whitten | 05/13/19 | 1.0 Prepared procedure 1, 2 documentation in preparation for meeting with M. Broida (KPMG). 3.0 updated procedure 1 word document, process flow based on meeting with M. Broida (KPMG) | 4.0 | $ 325.00 | $ 1,300.00 |
| Daniel Elmblad | 05/13/19 | (1.8) - Discussion with J. White, M. Broida, D. Ross (KPMG) to align on direction of enhanced DE risk model, as of 5/13, based upon feedback from PG&E team | 1.8 | $ 325.00 | $ 585.00 |
| David Ross | 05/13/19 | (0.5) Call with S. Adderly, J. Thalman (PG&E), B. Wei, M. Broida (KPMG) to discuss current status of distribution risk model 1; (1.1) Performed manager review of distribution risk model underlying formula along with data sheet prior to presentation to PG&E Leadership. | 1.6 | $ 400.00 | $ 640.00 |
| David Ross | 05/13/19 | Meeting with J. White (KPMG) to discuss distribution risk model regression formula. | 2.2 | $ 400.00 | $ 880.00 |
| David Ross | 05/13/19 | Analyze distribution risk model work plan, concurrently preparing for subject matter expert information collection from PG&E. | 3.9 | $ 400.00 | $ 1,560.00 |
| Jeff Mahoney | 05/13/19 | Distribution Risk Model Approach meeting. Attended by E. Janes, J. White and D. Ross (KPMG) | 1.8 | $ 435.00 | $ 783.00 |
| Jonathan White | 05/13/19 | Distribution asset probability model planning for modifier modules - (KPMG) D. Ross, B. Wei, M. Broida | 2.0 | $ 475.00 | $ 950.00 |
| Lucy Cai | 05/13/19 | Extract files uploaded to file transfer site (provided by client) for use in data optimization / pole optimization work | 2.1 | $ 275.00 | $ 577.50 |
| Lucy Cai | 05/13/19 | (1.4) ran transmission asset health workflow with transmission notification database to obtain structure and circuit scores; (1.5) ran R tag workflow in Alteryx to determine which new transmission notifications have a disproportionate amount of tags compared to HR ratings | 2.9 | $ 275.00 | $ 797.50 |
| Lucy Cai | 05/13/19 | Updated data log to reflect data requests provided by client as of 5/13/19. | 3.8 | $ 275.00 | $ 1,045.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 63 of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Marcus Xu | 05/13/19 | Brainstorm the updated modeling framework (2.0) Updated the probability of failure metrics by filtering out the Vegetation outage data (1.0) Created the probability of failure metrics limited to HR area (Tier 2, Tier 3, Zone 1) (1.0) | 4.0 | $ 325.00 | $ 1,300.00 |
| Marcus Xu | 05/13/19 | Created Alteryx Workflows to map the outage data to the conductor data (2.0) Reviewed and concurrently revised the Egress mapping to eight different assets data source Alteryx workflow (2.0) | 4.0 | $ 325.00 | $ 1,300.00 |
| Adrian Irwin | 05/14/19 | (0.5) Attend Task 3 status call, as of 05/14/19, with T. Bowdey, B. Wong (PG&E), K. McNamara, K. Caron, T. Schenk. C. Gallagher(KPMG) to ensure alignment with client priorities based on daily communications regarding same. (1.5) Begin review of updated SPA (single page app) technical demonstrator framework with A. Irwin and M. Martin (KPMG). (0.3) Pre-meeting discussion of the updated interactive bowtie with A. Irwin and A. Estacio (KPMG). (0.4) Continuing review of updated SPA (single page app) technical demonstrator framework with M. Martin (KPMG) | 2.7 | $ 325.00 | $ 877.50 |
| Adrian Irwin | 05/14/19 | (0.8) Review progress on user flows with T. Bowdey (PG&E), M. Ehrhardt, A. Estacio (KPMG). (0.4) Reviewing resources options and communicating needs upwards. (1.5) Searching / extracting a number of potential software libraries / packages to perform manipulations and /or parsing of Excel files. (2.6) Code development of technical demonstrator to provide a foundation for the application UI | 5.3 | $ 325.00 | $ 1,722.50 |
| Aldryn Estacio | 05/14/19 | (1.0) Attend Task 3 alignment call with A. Mani, K. McNamara, K. Caron, M. Ehrhardt, T. Schenk, C. Gallagher, P. Devaney, R. Squalli (KPMG) to review model progress, issues, dependencies. (0.3) Pre-meeting discussion of the updated interactive bowtie with A. Irwin(KPMG). (0.8) Review progress on user flows with T. Bowdey (PG&E), M. Ehrhardt, A. Irwin. | 2.1 | $ 400.00 | $ 840.00 |
| Aldryn Estacio | 05/14/19 | (2.9) Continue, as of 05/14/19, to sketch app designs to create high fidelity designs for line of business user role along with the LOB project page with custom bar charts / Risk list view. (3.0) Convert the Bowtie (bowtie is a view of a Risk Assessment that can be used to analyze risk scenarios) notes along with hand drawn sketches to sketch app. | 5.9 | $ 400.00 | $ 2,360.00 |

Case: 19-30088   Doc# 2979-3   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 64 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison Smith | 05/14/19 | (0.1) Reviewed new incremental "New AMS Pending Notification_05132019" file sent from PG&E as of 5/13/2019 to compare structure of previous week's (5/6) incremental Pending Notification file; (0.2) Analyzed field structure in AMS Pending Notification file to match input in Alteryx Create Structure DB workflow; (0.1) Updated the run bundling Alteryx Create Structure DB workflow to group notifications by team responsible and categorize high priority based on the 5/13 Pending Notification file; (0.2) Executed Run Bundling Alteryx workflow to create geographic clusters for Alteryx Create Structure DB notification groups; (0.1) Created new output folder for 5/14's Alteryx Create Structure DB updated bundling output file; (0.2) Performed analysis on PG&E Project Bundling output as of 5/14/19 to confirm notifications that were excluded from Run Bundling workflow (due to not enough new notifications for the specific team); (0.1) Reviewed PGE Project Bundling output file created on 5/14/19 to confirm it was accurate in advance of sending to the client. | 1.0 | $ 325.00 | $ 325.00 |
| Arun Mani | 05/14/19 | (1.0) Attend Task 3 alignment call with K. McNamara, K. Caron, M. Ehrhardt, T. Schenk, C. Gallagher, P. Devaney, A. Estacio, R. Squalli (KPMG) to review model progress, issues, dependencies. (1.1) Perform principal review of Python code, concurrently providing comments to T. Schenk (KPMG). | 2.1 | $ 500.00 | $ 1,050.00 |
| Arun Mani | 05/14/19 | (1.0) Attend meeting with B. Wong (PG&E), K. Caron (KPMG) to discuss Task 4 project status and next steps. (0.6) Meeting with Y. Oum, V. Loh, B. Wong (PG&E), K. Caron (KPMG) to complete an introductory session with Y. Oum and V. Loh. (0.7) Meeting with J. Markland, B. Wong (PG&E), K. Caron (KPMG) to provide an update on the Risk assessment and methodology. (1.7) Perform principal review of uX Dashboard drafts / bow-ties, concurrently providing comments. | 4.0 | $ 500.00 | $ 2,000.00 |
| Cole Gallagher | 05/14/19 | (0.3) Review mitigation calculation excel formulas on excel risk model template in order to plan implementation in python code. (0.3) Communication with T. Schenk (KPMG) regarding Sensitivity Analysis implementation differences between poisson / normal distributions. (0.5) call with K. Caron, P. Devaney(KPMG) and B. Wong (PG&E) regarding model input excel template and plan for python model consumption. (0.7) Develop support for sensitivity analysis for poisson with normal / lognormal sampling functions. | 1.8 | $ 325.00 | $ 585.00 |

Case: 19-30088   Doc# 2979-3   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 65
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 05/14/19 | (0.5) Attend Task 3 status call, as of 05/14/19, with T. Bowdey, B. Wong (PG&E), K. McNamara, K. Caron, T. Schenk. A. Irwin (KPMG) to ensure alignment with client priorities based on daily communications regarding same. (1.0) Attend Task 3 alignment call with A. Mani, K. McNamara, K. Caron, M. Ehrhardt, T. Schenk, C. Gallagher, P. Devaney, A. Estacio, R. Squalli (KPMG) to review model progress, issues, dependencies. (1.0) Perform python model risk scaling / aggregation testing. (0.2) call with C. Gallagher and P. Devaney (KPMG) regarding plan for vectorized code development. | 2.7 | $ 325.00 | $ 877.50 |
| Cy Whitten | 05/14/19 | (0.5) Correspondence with T. Ayyagari (KPMG) regarding PG&E projects status as of 05/14/19. (1.2) Update EFW workbook to track engagement progress against budget as requested by PG&E. | 1.7 | $ 325.00 | $ 552.50 |
| Daniel Elmblad | 05/14/19 | (1.5) Follow-up with various PG&E business units to prepare responses for Joint CCA Data Requests in an initial draft format by the end of the week. (1.0) Develop a response for The Utility Reform Network 020 Question #1 as an initial draft for review by PG&E. (1.3) Prepare a response for The Utility Reform Network 018 Question #6 as an initial draft for review by PG&E. | 3.8 | $ 325.00 | $ 1,235.00 |
| Dennis Cha | 05/14/19 | Bi-Weekly EC Optimization Program Core Team Huddle with J.C. Mathieson (PG&E), S. Stoddard, M. Bowser (KPMG) regarding points on Safety / Team Updates / Team Status Report Outs / Step Leads /Action Items Review and Next Steps. | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/14/19 | Update, as of 05/14/19, the tag review output forecasting model parameters based on conversation with / request by J.C. Mathieson (PG&E). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/14/19 | Update, as of 05/14/19, the bi-weekly update for client presentation. | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 05/14/19 | Attend AMS Electric Compliance Tag Optimization program pilot study for Brunswick Circuit Protection zone led by J.C. Mathieson (PG&E) with B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain (PG&E), J. Liacos, M. Bowser (KPMG). | 3.9 | $ 275.00 | $ 1,072.50 |
| Dennis Cha | 05/14/19 | Update ECOP status report slide 2 with overall progress updates / risk / challenges /activity timeframe on tag preparation. (3.5) Follow-up communication with P. McCabe and J. Birch (PG&E) regarding progress updates from their respective work streams. (.4) | 3.9 | $ 275.00 | $ 1,072.50 |

Case: 19-30088     Doc# 2979-3     Filed: 07/15/19     Entered: 07/15/19 14:29:04     Page 66
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gustavo Garcia | 05/14/19 | (1.4) Review spreadsheet data sent by M. Bowser (KPMG) to note pole integrity priorities. (1.0) POL / Pole Integrity Assessment Introductions & Catch Up meeting regarding scope, support and next steps, as of 05/14/19, with M. Bowser, S. Stoddard, D. Ross (KPMG), J. Birch, JC Mathieson, L. LoGrande, C. Wong (KPMG). | 2.4 | $ 275.00 | $ 660.00 |
| Gustavo Garcia | 05/14/19 | (0.6) Review email documentation sent by M. Bowser (KPMG) regarding Pole Integrity Assessment presentation in preparation to incorporate feedback / present to the client. (1.3) Update POL presentation per M. Bowser's (KPMG) comments. (0.8) Review of POL data / pole data in the excel spreadsheets to evaluate the format. (3.6) Review comments by M. Bowser (KPMG) for latest version of presentation, concurrently implementing preliminary changes in the presentation based on information received during meeting /review comments. | 6.3 | $ 275.00 | $ 1,732.50 |
| Jack Liacos | 05/14/19 | Review and concurrently prepare procedural document to present during upcoming PG&E meeting. | 1.0 | $ 275.00 | $ 275.00 |
| Jack Liacos | 05/14/19 | Attend AMS Electric Compliance Tag Optimization program pilot study for Brunswick Circuit Protection zone led by J.C. Mathieson (PG&E) with B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain (PG&E), D. Cha, M. Bowser (KPMG). (partial attendance) | 3.5 | $ 275.00 | $ 962.50 |
| Jack Liacos | 05/14/19 | Revise draft of procedure for Electric Compliance Tag Optimization program scope for overall document based on comments from PG&E meetings on 05/14/19. | 3.9 | $ 275.00 | $ 1,072.50 |
| Jason Weng | 05/14/19 | (1.5) Review draft Estimating Work Plan data for possible methodologies to convert hours into anticipated volume of notifications. (0.5) Attend call led by G. Race (PG&E) with J. Weng (KPMG) regarding the EC tag Internal Estimating and Design report out, focusing on high priority tags, providing data analytic support as requested. (0.5) Call with S. Cullings, S. Li (PG&E) and J. Weng (KPMG) regarding the new Tableau reporting dashboards. (1.5) Update reports / metrics in preparation for R. Beasla's (PG&E) Business Process Review. | 4.0 | $ 325.00 | $ 1,300.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 67
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 05/14/19 | (0.5) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support in the use of the Tableau dashboard as well as any additional ad hoc reports as required. (0.3) Call with S. Cullings (PG&E) and J. Weng (KPMG) to discuss reporting development plan. (1.0) Attend call led by K. Linford (PG&E) to discuss AMS daily work plan huddle with J. Weng (KPM) providing Estimates for weekly throughput to be presented by R. Moolakatt (PG&E). (1.3) Update Internal Estimating & Design weekly throughput for Tuesday meeting led by K. Linford (PG&E). (2.2) Analyze EC tag data to determine cycle-times for Internal Estimating and Design as requested by S. Cullings (PG&E). | 5.3 | $ 325.00 | $ 1,722.50 |
| Juliana McMillan-Wilhoit | 05/14/19 | (1.5) Call with M. Broida (KPMG), E. Scaief, P. McCabe, B. Tuffley (PG&E), G. Chatha (Black & Veatch) to discuss automation of analysis and further define the users' needs; (0.5) Call with M. Broida (KPMG) to discuss project progress, agenda and talking points in preparation for upcoming PG&E meeting. | 2.0 | $ 325.00 | $ 650.00 |
| Juliana McMillan-Wilhoit | 05/14/19 | Developed script for viewing "EC Tags" of PG&E powerlines | 3.0 | $ 325.00 | $ 975.00 |
| Kirk-Patrick Caron | 05/14/19 | (0.5) Attend Task 3 status call, as of 05/14/19, with T. Bowdey, B. Wong (PG&E), K. McNamara, T. Schenk. C. Gallagher,  A. Irwin (KPMG) to ensure alignment with client priorities based on daily communications regarding same. (1.0) Attend Task 3 alignment call with A. Mani, K. McNamara,  M. Ehrhardt, T. Schenk, C. Gallagher, P. Devaney, A. Estacio, R. Squalli (KPMG) to review model progress, issues, dependencies. (0.5) Attend call with B. Wong, T. Bowdey (PG&E), P. Devaney and K. Caron (KPMG) regarding the process for creating the mock input excel sheet. (0.5) Attend call with P. Devaney, C. Gallagher (KPMG) and B. Wong (PG&E) regarding model input excel template and plan for python model consumption | 2.5 | $ 400.00 | $ 1,000.00 |
| Kirk-Patrick Caron | 05/14/19 | (1.0) Attend meeting with B. Wong (PG&E), K. Caron, A. Mani (KPMG) to discuss project status and next steps. (0.6) Meeting with Y. Oum, V. Loh, B. Wong (PG&E), K. Caron,  A. Mani (KPMG) to complete an introductory session with Y. Oum and V. Loh. (0.8) Map out the work to be completed on sub task 3 to align with client priorities. . (0.7) Meeting with J. Markland, B. Wong (PG&E), K. Caron,  A. Mani (KPMG) to provide an update on the  Risk assessment and methodology. (1.0) Complete follow-up session with B. Wong (PG&E) and K. Caron (KPMG) regarding the bulk data input sheet. (1.4) Consolidate driver/sub-driver event along with frequency data into the Master risk development file. | 5.5 | $ 400.00 | $ 2,200.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 68 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 05/14/19 | (0.2) Perform director review of sprint scope documentation prepared by T. Schenk (KPMG). (0.2) Prepare weekly status report for team input. | 0.4 | $ 435.00 | $ 174.00 |
| Kyle McNamara | 05/14/19 | (0.5) Attend Task 3 status call, as of 05/14/19, with T. Bowdey, B. Wong (PG&E), K. Caron, T. Schenk. C. Gallagher, A. Irwin (KPMG) to ensure alignment with client priorities based on daily communications regarding same. (1.0) Attend Task 3 alignment call with A. Mani, K. Caron, M. Ehrhardt, T. Schenk, C. Gallagher, P. Devaney, A. Estacio, R. Squalli (KPMG) to review model progress, issues, dependencies. (0.4) Responding to emails from M. Ehrhardt (KPMG) regarding utilization of additional software on Task 3. | 1.9 | $ 435.00 | $ 826.50 |
| Mark Ehrhardt | 05/14/19 | (1.0) Attend Task 3 alignment call with A. Mani, K. McNamara, K. Caron, T. Schenk, C. Gallagher, P. Devaney, A. Estacio, R. Squalli (KPMG) to review model progress, issues, dependencies. (0.8) Review progress on user flows with T. Bowdey (PG&E), A. Irwin, A. Estacio (KPMG). (0.5) Daily UI review with B. Wong (PG&E) and M. Ehrhardt (KPMG) to ensure alignment with client priorities based on daily communications regarding same. (1.0) Call with B. Wong (PG&E) and M. Ehrhardt (KPMG) to review additional UI designs and talk dashboards. (1.7) Dashboard / data visualization design review with B. Wong (PG&E) | 5.0 | $ 435.00 | $ 2,175.00 |
| Matt Broida | 05/14/19 | (2.0) Performed Director review of latest version of PG&E procedure document 1 and concurrently updated as needed; (.5) Participated in conceptual mapping of asset and risk visualization of asset level risk model for Distribution Overhead Assets: D. Ross (KPMG); (0.5) Facilitated discussion of DMZ file automation progress and requirements for EC tag review: B. Tuffley (PG&E), J. McMillan-Wilhoit (KPMG); (.8) Participate in debrief on visualization next steps and auto script options. Attendees: P. McCabe, B. Tuffley, E. Scaief (PG&E), J. McMillan-Wilhoit (KPMG) | 3.8 | $ 435.00 | $ 1,653.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 69
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/14/19 | (.5) Kick-off Meeting for dry run of EC Tag Optimization Program to discuss agenda, safety and progress to date. Attendees: M. Bowser (KPMG), P. McCabe (PG&E), B. Tuffley (PG&E), E. Scaief (PG&E), J. Mathieson (PG&E); (0.5) Participated in the Bi-weekly EC Optimization Program Core Team Huddle Call to discuss initial team assessment of the circuit BRUNSWICK 1102 - Dry Run to inform tool updates. Attendees: M. Bowser (KPMG), P. McCabe (PG&E), B. Tuffley (PG&E), E. Scaief (PG&E), J. Mathieson (PG&E); (0.5) Discussed Data & Visualization Overview to understand how process and tools need to be updated based on dry run; (0.5) Participated in the B&V Engineering Review as the outlined their progress and areas of difficulty to inform KPMG next steps on data visualization and aggregation. Attendees: M. Bowser (KPMG), P. McCabe (PG&E), B. Tuffley (PG&E), E. Scaief (PG&E), J. Mathieson (PG&E); (0.5) Participated in Local Planning Review & Feedback to inform KPMG next steps on data visualization and aggregation. Attendees: M. Bowser (KPMG), P. McCabe (PG&E), B. Tuffley (PG&E), E. Scaief (PG&E), J. Mathieson (PG&E); (0.5) Participated in portfolio Review & Feedback to inform KPMG next steps on data visualization and aggregation. Attendees: M. Bowser (KPMG), P. McCabe (PG&E), B. Tuffley (PG&E), E. Scaief (PG&E), J. Mathieson (PG&E); (1.0) Participate in Ababneh | Thalman meeting to discuss modeling approach as of 5/14/19. Attendees: D. Ross (KPMG), J. White (KPMG), A. Ababneh (PG&E), J. Thalman, S. Weber (PG&E). | 4.0 | $ 435.00 | $ 1,740.00 |
| Matthew Bowser | 05/14/19 | Attend Find Rate Preparation Meeting with M. Agarwal, M. Thompson, J. Birch, J.C. Mathieson (PG&E) and M. Bowser (KPMG). | 0.6 | $ 325.00 | $ 195.00 |
| Matthew Bowser | 05/14/19 | Discussion regarding Asset Failure probability study and EC Tag Risk Scoring development process with D. Ross and M. Bowser (KPMG). | 0.6 | $ 325.00 | $ 195.00 |
| Matthew Bowser | 05/14/19 | Attend AMS Electric Compliance Tag Optimization Program bi-weekly huddle call led by JC Mathieson with P. McCabe, B. Koelling, O. Takeshima, E. Scaief, D. Thayer, C. Araquistain, T. Pazdan, J. Birch, H. Duncan, R. Franks, B. Tuffley, J. Thalman, J. Tong, D. Durbin (PG&E), M. Broida and M. Bowser (KPMG). | 0.8 | $ 325.00 | $ 260.00 |
| Matthew Bowser | 05/14/19 | POL / Pole Integrity Assessment Introductions & Catch Up meeting regarding scope, support and next steps, as of 05/14/19, with M. Bowser, S. Stoddard, G. Garcia, D. Ross (KPMG), J. Birch, JC Mathieson, L. LoGrande, C. Wong (PG&E). | 1.0 | $ 325.00 | $ 325.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 05/14/19 | Sr. associate review of ECOP Updated procedure for engineering review developed by J. Liacos (KPMG). (1.0) Bi-Weekly EC Optimization Program Core Team Huddle with J.C. Mathieson (PG&E), S. Stoddard, D. Cha (KPMG) regarding points on Safety / Team Updates / Team Status Report Outs / Step Leads /Action Items Review and Next Steps. (0.5) | 1.5 | $ 325.00 | $ 487.50 |
| Matthew Bowser | 05/14/19 | Attend AMS Electric Compliance Tag Optimization program pilot study for Brunswick Circuit Protection zone led by J.C. Mathieson (PG&E) with B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain (PG&E), J. Liacos, D. Cha (KPMG). | 3.9 | $ 325.00 | $ 1,267.50 |
| Phillip Prombo | 05/14/19 | Continue, from 05/13/19, to build out a sample RAMP dashboard view to share with the team as examples with the small sets of sample data we had for the risk / RAMP data. (0.8) Begin to create a useable template for the live dashboard. (0.5) Update project scoping regarding the various views (0.2) | 1.5 | $ 400.00 | $ 600.00 |
| Preston Devaney | 05/14/19 | (0.6) Perform testing on the outputs of each function, concurrently performing adjustments to the Python code. (0.5) Attend call with K. Caron, P. Devaney, C. Gallagher (KPMG) and B. Wong (PG&E) regarding model input excel template and plan for python model consumption. (0.8) Update the simulation function to run the vectorized Monte Carlo Simulation. | 1.9 | $ 275.00 | $ 522.50 |
| Preston Devaney | 05/14/19 | (0.2) Attend call with C. Gallagher, P. Devaney (KPMG) regarding plan for vectorized code development. (1.1) Update the Python code to include vectorization in the lognormal sampling function.. (1.0) Attend Task 3 alignment call with A. Mani, K. McNamara, K. Caron, M. Ehrhardt, T. Schenk, C. Gallagher, A. Estacio, R. Squalli (KPMG) to review model progress, issues, dependencies. | 2.3 | $ 275.00 | $ 632.50 |
| Preston Devaney | 05/14/19 | (0.5) Attend call with B. Wong, T. Bowdey (PG&E), P. Devaney and K. Caron (KPMG) regarding the process for creating the mock input excel sheet. (2.2) Update the Python code to include vectorization in the normal / discrete / exponential, binomial / triangular sampling functions. | 2.7 | $ 275.00 | $ 742.50 |
| Rita Squalli Houssaini | 05/14/19 | (1.0) Attend Task 3 alignment call with A. Mani, K. McNamara, K. Caron, M. Ehrhardt, T. Schenk, C. Gallagher, P. Devaney, A. Estacio (KPMG) to review model progress, issues, dependencies. (0.5) Finalize the creation of RAID lists on the KPMG / PGE SharePoint. (0.5) Populate the RAID lists with items for the KPMG team to review. | 2.0 | $ 400.00 | $ 800.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 71
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Scott Stoddard | 05/14/19 | Bi-Weekly EC Optimization Program Core Team Huddle with J.C. Mathieson (PG&E),D. Cha, M. Bowser (KPMG) regarding points on Safety / Team Updates / Team Status Report Outs / Step Leads /Action Items Review and Next Steps. | 0.5 | $ 435.00 | $ 217.50 |
| Scott Stoddard | 05/14/19 | POL / Pole Integrity Assessment Introductions & Catch Up meeting regarding scope, support and next steps, as of 05/14/19, with M. Bowser, L. Cai, G. Garcia, D. Ross (KPMG), J. Birch, JC Mathieson, L. LoGrande, C. Wong (PG&E). | 1.0 | $ 435.00 | $ 435.00 |
| Tom Schenk | 05/14/19 | (0.5) Attend Task 3 daily status, as of 05/14/19, call with T. Bowdey, B. Wong (PG&E), K. McNamara, K. Caron, C. Gallagher, A. Irwin (KPMG) to ensure alignment with client priorities based on daily communications regarding same. (1.0) Attend Task 3 alignment call with A. Mani, K. McNamara, K. Caron, M. Ehrhardt, C. Gallagher, P. Devaney, A. Estacio, R. Squalli (KPMG) to review model progress, issues, dependencies. | 1.5 | $ 435.00 | $ 652.50 |
| Arun Mani | 05/14/19 | (1.0) Attend Task 1 alignment call with K. McNamara, K. Caron, M. Ehrhardt, T. Schenk, C. Gallagher, P. Devaney, A. Estacio, R. Squalli (KPMG) to review model progress, issues, dependencies. (1.0) Risk Assessment Methodology alignment meeting - PG&E: M. Zawalick, J. Moreland, B. Wong - KPMG: K. Caron, K. McNamara. | 2.0 | $ 500.00 | $ 1,000.00 |
| Brian Wei | 05/14/19 | Participated in discussion with D. Elmblad, M. Xu (KPMG) to learn regarding the REAX score workflow (0.5). | 0.5 | $ 275.00 | $ 137.50 |
| Brian Wei | 05/14/19 | Participated in meeting with M. Broida (KPMG), E. Scaief, P. McCabe (PG&E) regarding updates needed with the visualization tool (1.0). | 1.0 | $ 275.00 | $ 275.00 |
| Brian Wei | 05/14/19 | Connect pole population to protection zones based on data received from R. Smith (PG&E) (1.8). Updated EC tag risk scoring model to reflect updated data as of 5/14 (1.0). | 2.8 | $ 275.00 | $ 770.00 |
| Brian Wei | 05/14/19 | Prepared system level PRONTO splice data for the visual tool (1.2). Prepared system level master splice data for the visual tool (1.0). Develop samples of three protection zones to send to visual tool (1.5). | 3.7 | $ 275.00 | $ 1,017.50 |
| Cy Whitten | 05/14/19 | Updated procedure 1 word document for Task 1 as of 5/14. | 3.3 | $ 325.00 | $ 1,072.50 |
| Cy Whitten | 05/14/19 | Updated procedure 1 process flows for Task 1. | 3.0 | $ 325.00 | $ 975.00 |
| Daniel Elmblad | 05/14/19 | (0.4) - Discussion with PG&E (D. Knowles) on current work on developing Egress model and data needs to continue to build out that effort for PG&E. (0.8) - Redeveloped Egress data for PG&E team to enable their work on the Egress model. (1.0) - Discussion with J. White, M. Xu, M. Broida, D. Ross (KPMG) to continue alignment on direction of enhanced DE risk model based upon feedback from PG&E team | 2.2 | $ 325.00 | $ 715.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 72
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 05/14/19 | Meeting with M. Bowser, M. Xu, B. Wei (KPMG) to discuss how asset condition data should update risk model inherent probability of failure. | 0.6 | $ 400.00 | $ 240.00 |
| David Ross | 05/14/19 | Meeting with A. Ababneh, J. Thalman (PG&E), J. White, M. Broida (KPMG) to provide managerial update to PG&E leadership on distribution risk model formula and underlying data. | 1.0 | $ 400.00 | $ 400.00 |
| David Ross | 05/14/19 | Participated in Electric Compliance Tag Optimization Program dry-run with PG&E, Black and Veatch and KPMG. | 1.8 | $ 400.00 | $ 720.00 |
| David Ross | 05/14/19 | 1.3 Performed manager review of Electric Compliance Data in conjunction with Pronto data being used for distribution risk model; 0.7 Discussion with J. White (KPMG) to determine updates to risk model methodology as a result from meeting with A. Ababneh (PG&E) | 2.0 | $ 400.00 | $ 800.00 |
| David Ross | 05/14/19 | Perform analysis of distribution system data, concurrently developing underlying assumptions to inform risk model development. | 3.2 | $ 400.00 | $ 1,280.00 |
| Jeff Mahoney | 05/14/19 | Investigation / gathering of modeling outputs for response to intervenors. | 0.3 | $ 435.00 | $ 130.50 |
| Jonathan White | 05/14/19 | Distribution asset probability model status meeting as of 5/14 - PG&E: A. Ababneh, J. Thalman, S. Adderly - KPMG: D. Ross, M. Broida - (1.0). Egress model knowledge transfer meeting- PG&E: D. Knowles, D. Feusse, S. Prakash, J. Pratixa, K. Ardekanian - KPMG: D. Elmblad - (0.5). Risk Assessment Methodology alignment meeting - PG&E: M. Zawalick, J. Moreland, B. Wong - KPMG: A. Mani, K. Caron, K. McNamara - (1.0) Develop slides relating to Dx vs. Tx GNT - (1.0). | 3.5 | $ 475.00 | $ 1,662.50 |
| Lucy Cai | 05/14/19 | Participated in DAMS POL / Pole Integrity assessment meeting led by J. Birch, J. Mathieson, M. Thompson (PG&E). | 1.1 | $ 275.00 | $ 302.50 |
| Lucy Cai | 05/14/19 | Continue (same day) to review California Public Utility Commission report on PG&E GNTs between 2015 to 2018 to determine total amount of GNTs in in 2018 related to eight designated factors - as requested by the client. | 2.8 | $ 275.00 | $ 770.00 |
| Lucy Cai | 05/14/19 | Reviewed California Public Utility Commission report on PG&E GNTs between 2015 to 2018 to determine total amount of GNTs in 2018 related to eight designated factors - as requested by the client | 3.9 | $ 275.00 | $ 1,072.50 |
| Marcus Xu | 05/14/19 | Discussed the client update on the probability of failure metrics with D. Ross, B. Wei (KPMG) (1.0) Discussed the Egress score logic with D. Elmblad, D. Ross, B. Wei (KPMG) (0.5) Participated in meeting to discuss the EC-Tag Multipliers with D. Ross, M. Browser (KPMG) (0.5) | 2.0 | $ 325.00 | $ 650.00 |
| Marcus Xu | 05/14/19 | Created Alteryx workflows to decompose the probability of failure metrics into Major Event Days versus Normal Days (2.5) | 2.5 | $ 325.00 | $ 812.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 73
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Marcus Xu | 05/14/19 | Revised the circuit level regression model (1.5) Revised the Alteryx workflow data to append the REAX score to each individual asset (3.0) | 4.5 | $ 325.00 | $ 1,462.50 |
| Adrian Irwin | 05/15/19 | (0.2) Check-in discussion with A. Irwin, M. Martin (KPMG) regarding progress on technical demonstrator prototype. (2.6) Mapping out V1 of the internal milestone plan, concurrently cross-referencing with the technical inventory. (1.0) Reviewing progress on user flows with B. Wong (PG&E), A. Estacio,  A. Irwin (KPMG). | 3.8 | $ 325.00 | $ 1,235.00 |
| Adrian Irwin | 05/15/19 | (0.5) Attend call with K. McNamara, K. Caron, T. Schenk, M. Ehrhardt, C. Gallagher, E. Estacio, A. Mani,  P. Devaney (KPMG) to discuss the data architecture underlying the data model and user interface (1.0) Discussion with M. Ehrhardt, A. Estacio (KPMG) regarding User Interface and User Flow. (0.5) Meeting with M. Ehrhardt,  K. Caron (KPMG) to discuss project status, develop next steps, discuss alignment of sub-task work-streams. (2.2) Code development of technical demonstrator to provide a foundation for the application UI. | 4.2 | $ 325.00 | $ 1,365.00 |
| Aldryn Estacio | 05/15/19 | (0.5) Attend call with K. McNamara, K. Caron, T. Schenk, M. Ehrhardt, C. Gallagher, A. Irwin, A. Mani, P. Devaney (KPMG) to discuss the data architecture underlying the data model and user interface. (1.0) Discussion with M. Ehrhardt , A. Irwin regarding User Interface and User Flow. (1.0) Reviewing progress on user flows with B. Wong (PG&E), A. Irwin (KPMG). | 2.5 | $ 400.00 | $ 1,000.00 |
| Aldryn Estacio | 05/15/19 | (3.6) Continue, as of 05/15/19, to create High-fidelity designs in sketch app focusing  on the Cross Cutter roles by creating data visualization bar charts for the Average Scores / Risk list views. (1.2) Refining the Bowtie ( Layout of the tables that show the Outcomes / Consequences details) of the design in sketch app. | 4.8 | $ 400.00 | $ 1,920.00 |
| Cole Gallagher | 05/15/19 | (0.7) Update duplication bug in risk score aggregation across submodels. (1.0) Review risk mitigation calculations in excel file to plan accurate implementation in Python. (0.5) Attend Task 3 status call with B. Wong (PG&E) and K. McNamara, K. Caron, T. Schenk, M. Ehrhardt, P. Devaney (KPMG) to provide the overview of task 3 status. | 2.2 | $ 325.00 | $ 715.00 |
| Cole Gallagher | 05/15/19 | (1.4) Create model outputs for sensitivity analysis. (2.0) Perform testing on  sensitivity analysis support, concurrently reviewing outputs for accuracy. | 3.4 | $ 325.00 | $ 1,105.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 05/15/19 | (2.9) Incorporate sensitivity analysis support into the poisson / lognormal / normal sampling functions in Python code. (0.5) call with K. McNamara, K. Caron, T. Schenk, M. Ehrhardt, A. Irwin, E. Estacio, A. Mani, P. Devaney (KPMG) to discuss the data architecture underlying the data model and user interface. (0.2) Call with C. Gallagher and P. Devaney (KPMG) regarding updates to the Python code. | 3.6 | $ 325.00 | $ 1,170.00 |
| Daniel Elmblad | 05/15/19 | (1.0) Coordinate / discussions with N. Moran, M. Pender, S. Holder, G. Stamp, J. Tong, S. Adderly (PG&E Business Units Contacts) to prepare responses for Joint CCA Data Requests in an initial draft format by the end of the week. (1.5) Review, concurrently revising response for The Utility Reform Network 010 Question #13 for final submission by PG&E. (2.5) Review, concurrently revising responses for The Utility Reform Network 018 Questions # 6 / 7 / 8 / 9 for submission by PG&E. | 5.0 | $ 325.00 | $ 1,625.00 |
| Dennis Cha | 05/15/19 | Discussion regarding pole integrity assessment and CPZ ranking with J. Birch (PG&E) and D. Cha (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/15/19 | Discussion regarding regulatory plan with JC Mathieson, S. Olinek, M. Esguerra (PG&E), M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/15/19 | Develop status report template for ECOP program with M. Bowser (KPMG) focusing on the program overview slide summarizing overall program status / risks/ challenges. (.6) Review, concurrently revising the ECOP work plan - overview slide after review comments from M. Bowser (KPMG). (.7) Discussion with S. Stoddard (KPMG) regarding the status report template for the ECOP program and ECOP work plan. (1.1) | 2.4 | $ 275.00 | $ 660.00 |
| Dennis Cha | 05/15/19 | Update, as of 05/15/19, the ECOP status report slides 3 - 4 with latest progress updates / risk / challenges / activity timeframe on tag preparation. | 3.9 | $ 275.00 | $ 1,072.50 |
| Gustavo Garcia | 05/15/19 | (0.9) Communication regarding upcoming reoccurring meetings/agenda to discuss progress updates with J. Birch, T. Pazdan L. Burton (PG&E), S. Stoddard, M. Bowser (KPMG). (1.2) Update, as of 05/15/19, the summary document draft to be sent to PG&E. (2.5) Continue, as of 05/15/19, to develop the workflow for privately owned lines. | 4.6 | $ 275.00 | $ 1,265.00 |
| Gustavo Garcia | 05/15/19 | (1.2) Updating the tracker spreadsheet for privately owned lines as of 05/15/19. (0.2) Communication with M. Bowser (KPMG) regarding the tracking progress as of 05/15/19. (1.2) Creating the tracker spreadsheet for pole integrity. (1.5) Begin developing the workflow for the pole integrity spreadsheet. (1.5) Create work flow diagrams to be incorporated into the POL presentation. | 5.6 | $ 275.00 | $ 1,540.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 75
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jack Liacos | 05/15/19 | Revise draft of procedure for Electric Compliance Tag Optimization program scope focusing on EDRS references. | 2.0 | $ 275.00 | $ 550.00 |
| Jack Liacos | 05/15/19 | Continue, as of 05/15/19, updating draft of procedure for Electric Compliance Tag Optimization program scope per comments from PG&E during 05/14/19 meetings. (1.8) Discussion with J. Liacos, S. Stoddard (KPMG) regarding the drafting of the Procedure for Electric Compliance Tag Optimization program scope and timelines. (1.2) | 3.0 | $ 275.00 | $ 825.00 |
| Jack Liacos | 05/15/19 | Create EC Tag Engineering Review update to be included in upcoming deck presentation. | 3.0 | $ 275.00 | $ 825.00 |
| Jason Weng | 05/15/19 | (0.5) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for the use of the Tableau dashboard as well as any additional ad hoc reports as required. (0.6) Attend call led by R. Blake (PG&E) with J. Weng (KPMG) to review revised Internal Estimating & Design Work Plan through 2020. (Requested to attend by S. Cullings (PG&E)) | 1.1 | $ 325.00 | $ 357.50 |
| Jason Weng | 05/15/19 | Analyze outstanding S9 tag / inspection data to develop initial forecast of estimating workload through end of June. | 1.3 | $ 325.00 | $ 422.50 |
| Jason Weng | 05/15/19 | (.6) Discussion with J. Weng and S. Stoddard (KPMG) regarding the Internal Estimating & Designing Process review and timelines. (2.3) Develop, concurrently documenting initial AMS reporting development plan. | 2.9 | $ 325.00 | $ 942.50 |
| Jason Weng | 05/15/19 | Update Internal Estimating & Design Business Process Review based on feedback from R. Moolakatt, C. Briskey, G. Race (PG&E). | 3.2 | $ 325.00 | $ 1,040.00 |
| Joel Sotikon | 05/15/19 | Update EBRR Master file Version #1 | 4.0 | $ 275.00 | $ 1,100.00 |
| Juliana McMillan-Wilhoit | 05/15/19 | (1.0) Call with M. Broida (KPMG) and B. Tuffley (from Black & Veatch - an Engineering company contracted by PG&E) to discuss files already produced and suggested improvements; (1.0) revised analysis to be more useful to Black & Veatch/PG&E - based on feedback from call. | 2.0 | $ 325.00 | $ 650.00 |
| Juliana McMillan-Wilhoit | 05/15/19 | (3.0) Developed a script to parse through a folder of files and convert to a google earth file and concurrently perform analysis on each file; (1.0) Integrated script (developed as part of 3 hour task) into larger script of extracting line information from an excel sheet | 4.0 | $ 325.00 | $ 1,300.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 76 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/15/19 | (0.8) Prepare for initial work status call with B. Wong (PG&E) by developing a list of talking points / updates, as of 05/15/19, for status meeting. (0.5) Attend Task 3 status call with B. Wong (PG&E) and K. McNamara, T. Schenk, M. Ehrhardt, C. Gallagher, P. Devaney (KPMG) to provide the daily overview of task 3 status. (1.2) Consolidate driver /sub-driver event with frequency data into the Master risk development file to map event frequencies to drivers. | 2.5 | $ 400.00 | $ 1,000.00 |
| Kirk-Patrick Caron | 05/15/19 | (0.5) Meeting with T. Schenk,  A. Mani  (KPMG) to discuss bulk upload of data into the database. (0.5) Meeting with Y. Oum, V. Loh, B. Wong (PG&E), K. Caron,  A. Mani (KPMG) to discuss timing of code rework to capture. (0.5) Meeting with A. Irwin, M. Ehrhardt (KPMG) to discuss project status, develop next steps,  discuss alignment of sub-task work-streams.  (1.3) Documenting planned timing of Object Oriented Programming. | 2.8 | $ 400.00 | $ 1,120.00 |
| Kirk-Patrick Caron | 05/15/19 | (0.5) Meeting with D. Pant (PG&E) and K. Caron (KPMG) regarding data collection and review process. (1.5) Meeting with C. Araquistain, D. Pant,  P. Mackey (PG&E),  K. Caron (KPMG) regarding the Distribution underground risks and drivers. (1.0) Meeting with B. Wong, B. Mueller, P. A. Bingtan, S. Sohaib, D. Pant, P. Mackey (PG&E),  K. Caron (KPMG) to discuss RIBA integration and data requirements. (1.7) Consolidate driver / sub-driver event with frequency data from the AMP documentation into the Master risk development file. | 4.7 | $ 400.00 | $ 1,880.00 |
| Kyle McNamara | 05/15/19 | (0.2) Call with K. McNamara, K. Caron (KPMG) to debrief on prior day's meeting with S. Cairns and M. Zawalick (PG&E). (0.5) Attend Task 3 status call with B. Wong (PG&E) and K. Caron, T. Schenk, M. Ehrhardt, C. Gallagher, P. Devaney (KPMG) to provide the daily overview of task 3 status. (0.5) Attend call with K. Caron, T. Schenk, M. Ehrhardt, C. Gallagher, A. Irwin, A. Estacio, A. Mani,  P. Devaney (KPMG) to discuss the data architecture underlying the data model and user interface. (0.3) Discussion with K. McNamara, K. Caron (KPMG) regarding Task 3 work plan and status. | 1.5 | $ 435.00 | $ 652.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 77
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Ehrhardt | 05/15/19 | (0.5) Attend Task 3 status call with B. Wong (PG&E) and K. McNamara, K. Caron, T. Schenk, C. Gallagher, P. Devaney (KPMG) to provide the daily overview of task 3 status. (0.5) Attend call with K. McNamara, K. Caron, T. Schenk, C. Gallagher, A. Irwin, E. Estacio, A. Mani, P. Devaney (KPMG) to discuss the data architecture underlying the data model and user interface. (1.0) Discussion with A. Irwin, A. Estacio (KPMG) regarding User Interface and User Flow. (0.5) Meeting with A. Irwin, K. Caron (KPMG) to discuss project status, develop next steps, discuss alignment of sub-task work-streams. (1.0) Reviewing progress on user flows with B. Wong (PG&E), A. Estacio, A. Irwin (KPMG). (1.5) Per B. Wong's (PG&E) requests, update, as of 05/15/19, the Tableau dashboard definition / requirements, concurrently documenting. | 5.0 | $ 435.00 | $ 2,175.00 |
| Matt Broida | 05/15/19 | (1.0) Participated in Ababneh | Thalman meeting to discuss modeling approach as of 5/15/19. Attendees: D. Ross (KPMG), J. White (KPMG), A. Ababneh (PG&E), J. Thalman, S. Adderly (PG&E); (1.5) Reviewed PG&E procedure document 1 with updates to understand revisions and provide further guidance: C. Whitten (KPMG), J. White (KPMG); (0.5) Discussion with D. Ross (KPMG) regarding the visualization of asset level risk model; (.5) Discussion around current DMZ file automation to understand what further revisions are required to support data visualization analysis for EC tag review: B. Tuffley (PG&E), J. McMillan-Wilhoit (KPMG); (0.7) Meeting for debrief on visualization next steps and autoscript options. Attendees: P. McCabe (PG&E), B. Tuffley (PG&E), E. Scaief (PG&E), J. McMillan-Wilhoit (KPMG); (0.3) communication (via email) with key KPMG Subject Matter Experts (SME)'s regarding document 1 sign-off; (.3) follow-up with C. Whitten (KPMG) regarding next steps to finalize document 1, OH Dist Prioritization; (0.5) Meeting with M. Xu (KPMG) to review, concurrently discuss document named "Proposed Approaches @ (05.14.2019).docx (0.2) Meeting with M. Bowser (KPMG) to discuss EC tag workshop and preparations related to same; (0.5) Meeting with C. Whitten (KPMG) to discuss Procedure 2 process flow revisions; (0.5) meeting with P. McCabe (PG&E) to discuss status of data visualization and tableau requirements including current timeline, outstanding items to be addressed and next steps as of 5/15/19; (0.2) Director review of | 7.0 | $ 435.00 | $ 3,045.00 |
| Matthew Bowser | 05/15/19 | Discussion regarding regulatory plan with JC Mathieson, S. Olinek, M. Esguerra (PG&E), D. Cha (KPMG). | 0.5 | $ 325.00 | 162.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 78
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 05/15/19 | Sr. associate review of ECOP procedure for engineering review process developed by J. Liacos (KPMG). | 1.2 | $ 325.00 | $ 390.00 |
| Matthew Bowser | 05/15/19 | Develop status report template for ECOP program with M. Bowser and D. Cha (KPMG) focusing on the program overview slide summarizing overall program status / risks/ challenges. | 1.4 | $ 325.00 | $ 455.00 |
| Matthew Bowser | 05/15/19 | Review ECOP Training plan developed by C. Araguistan (PG&E) for Augmenting engineering firm to ensure that key control points as well process accuracy have been adequately documented, concurrently providing comments. | 1.4 | $ 325.00 | $ 455.00 |
| Matthew Bowser | 05/15/19 | Sr. associate review of POL work plan developed by G. Garcia (KPMG), concurrently providing comments focusing on data governance portion. | 1.4 | $ 325.00 | $ 455.00 |
| Matthew Bowser | 05/15/19 | Review templates / outputs of Brunswick CPZ review, concurrently providing comments. | 2.2 | $ 325.00 | $ 715.00 |
| Preston Devaney | 05/15/19 | (0.5) Attend Task 3 status call with B. Wong (PG&E) and K. McNamara, K. Caron, T. Schenk, M. Ehrhardt, C. Gallagher (KPMG) to provide the daily overview of task 3 status. (0.5) Attend call with K. McNamara, K. Caron, T. Schenk, M. Ehrhardt, C. Gallagher, A. Irwin, E. Estacio, A. Mani (KPMG) to discuss the data architecture underlying the data model and user interface. (1.1) Update Python code to include tail means calculation for each sampling function. (0.2) Call with C. Gallagher, P. Devaney (KPMG) regarding updates to the Python code. | 2.3 | $ 275.00 | $ 632.50 |
| Scott Stoddard | 05/15/19 | Perform director review of Electric Compliance Tag Optimization Work Plan prepared by D. Cha / M. Bowser (KPMG). | 1.0 | $ 435.00 | $ 435.00 |
| Scott Stoddard | 05/15/19 | AMS - Distribution - Central Team Leads Weekly Face-to-Face Meeting regarding Aerial Inspections, IT, Communications, Land / Environmental, Construction, Legal, Contract Management, Logistics, Customer Experience, Onboarding, Permitting, Enterprise Continuous Improvement, PMO, Estimating & Design, P&I, Finance, Quality, Government Relations, Safety, Inspection Program with S. Stoddard (KPMG), J. Nimick, R. Beasla, M. Jones (PG&E). | 1.5 | $ 435.00 | $ 652.50 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 79
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Scott Stoddard | 05/15/19 | Communication with G. Garcia (KPMG) regarding the workflow for the privately owned lines. (.5) Discussion with D. Cha, S. Stoddard (KPMG) regarding the status report template for the ECOP program and ECOP work plan. (1.1) Discussion with J. Liacos, S. Stoddard (KPMG) regarding the drafting of the Procedure for Electric Compliance Tag Optimization program scope and timelines. (1.2) Summarize meeting with PG&E for AMS - Distribution meeting for team members regarding new action items / updates. (.6)  Discussion with J. Weng, S. Stoddard (KPMG) regarding the Internal Estimating & Designing Process review and timelines. (.6) | 4.0 | $ 435.00 | $ 1,740.00 |
| Tom Schenk | 05/15/19 | (0.5) Daily check-in meeting with  K. Caron, C. Gallagher (KPMG),  B. Wong (PG&E) to review daily progress on work. (0.5) Discussion regarding database architecture with K. Caron, M. Ehrhardt, A. Irwin, C. Gallagher,  P. Devaney (KPMG) focusing on high-level workflow of data being passed between organizations. (0.5) Attend Task 3 status call with B. Wong (PG&E) and K. McNamara, K. Caron, M. Ehrhardt, C. Gallagher, P. Devaney (KPMG) to provide the daily overview of task 3 status. | 1.5 | $ 435.00 | $ 652.50 |
| Brian Wei | 05/15/19 | Participated in meeting with (PG&E) J. Thalman, R. Smith, (KPMG) M. Broida, D. Ross, M. Xu to discuss the list of potentially mislabeled protection zones | 1.0 | $ 275.00 | $ 275.00 |
| Brian Wei | 05/15/19 | Map asset-level data (such as a transformer) to poles' equipment IDs to assist in matching assets to EC tags for the risk reduction model (1.5). Incorporate updates to grouped data for visual tool to reorder / remove several variables (1.0); Documented list of protection zones that may be incorrectly labeled (0.5). | 3.0 | $ 275.00 | $ 825.00 |
| Brian Wei | 05/15/19 | Created another list of protection zones that need to be updated to send to client for review (0.4).Update EC tag risk scores to an updated dataset of EC tags (1.0). Documented procedure of assigning EC tag risk score (0.6). Started to create a workflow to map assets to EC tag data (1.0);  Incorporated input received regarding labeling list of protection zones(1.0). | 4.0 | $ 275.00 | $ 1,100.00 |
| Cy Whitten | 05/15/19 | 1.0 Reviewed OH distribution procedure document with J. White, M. Broida (KPMG). 0.9 Reviewed procedure 2 process flows with M. Broida. 2.2 updated procedure 2 process flow based on meeting with M. Broida.  0.6 correspondence with A. Calabrese (PG&E) regarding procedure 1 regression information. 0.5 correspondence with J. Nell (KPMG) regarding procedure 1 regression information. 2.0 updated procedure 1 based on feedback from J. Nell, A. Calabrese. | 7.2 | $ 325.00 | $ 2,340.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 05/15/19 | Meeting with J. Thalman (PG&E) and J. White to discuss updates to distribution risk model following PG&E leadership meeting. | 0.6 | $ 400.00 | $ 240.00 |
| David Ross | 05/15/19 | Meeting with J. Thalman (PG&E), M. Xu, B. Wei, M. Broida (all KPMG) to discuss distribution risk model roadblocks as a result of misaligned data. | 1.4 | $ 400.00 | $ 560.00 |
| David Ross | 05/15/19 | .8 Update weekly status report along with change log for PG&E review; 2.6 Manager review of merged data sets from PG&E as of 5/15 to be used for distribution risk model | 3.4 | $ 400.00 | $ 1,360.00 |
| David Ross | 05/15/19 | Analyze and concurrently test methodology for distribution risk model modifiers. | 3.9 | $ 400.00 | $ 1,560.00 |
| Jessica Nell | 05/15/19 | (.7) - Responded to request from C. Whitten and M. Broida (KPMG) regarding the variable selection process used for the System Hardening model, as they are writing a procedure document for the process (inclusive of reviewing the model that was built) | 0.7 | $ 325.00 | $ 227.50 |
| Jonathan White | 05/15/19 | Met with (KPMG) M. Broida, C. Whitten to walkthrough current version of Risk Procedure document draft- (2.0).  Met with PG&E (S. Singh) to discuss Vegetation study scoping - (0.5) | 2.5 | $ 475.00 | $ 1,187.50 |
| Lucy Cai | 05/15/19 | (3.1) Created slide indicating number of GNTs in 2018 (based on research performed on 5/14) segmented by transmission/distribution structure and type of GNT; (.4:) Began procedures to treat mapping process in Alteryx. | 3.5 | $ 275.00 | $ 962.50 |
| Marcus Xu | 05/15/19 | Created workflows to remove duplicate EC-Tags that were attached to one single pole (1.5) Documented the data gap of asset level data mapping to a protection zone (0.5) | 2.0 | $ 325.00 | $ 650.00 |
| Marcus Xu | 05/15/19 | Reviewed the PRONTO form data (1.0) Participated in client status meeting with B. Wei, D. Ross, M. Broida (KPMG), J. Thalman (PG&E) to discuss the existing data gap (1.5) | 2.5 | $ 325.00 | $ 812.50 |
| Marcus Xu | 05/15/19 | Created workflows to map the seven asset level data to the poles data based on each asset's Latitude and Longitude. | 3.5 | $ 325.00 | $ 1,137.50 |
| Dennis Cha | 05/16/19 | Attend biweekly core team huddle call with J.C. Mathieson, B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain, J. Tong, D. Durbin, S. Williams (PG&E), M. Bowser, M. Broida, J. Liacos (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Matthew Bowser | 05/16/19 | Attend biweekly core team huddle call with J.C. Mathieson, B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain, J. Tong, D. Durbin, S. Williams (PG&E),  M. Broida, D. Cha,  J. Liacos (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Juan Gonzalez III | 05/16/19 | Attend meeting with J. Gonzalez and T. Schenk (KPMG) regarding potential license restrictions. | 0.5 | $ 500.00 | $ 250.00 |

Case: 19-30088    Doc# 2979-3    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 81
of 81