**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 05/16/19 | Attend Pole Integrity Assessment biweekly huddle call regarding status, as of 05/16/19, flow diagrams, action items with M. Bowser, G. Garcia (KPMG), J. Birch, JC Mathieson, L. LoGrande, C. Wong, M. Thompson, J. Wright, S. Wetter (PG&E) | 0.6 | $ 325.00 | $ 195.00 |
| Kirk-Patrick Caron | 05/16/19 | (0.2) Prepare for initial work status call with B. Wong (PG&E) by developing a list of talking points / updates, as of 05/16/19, for status meeting. (0.5) Attend Task 3 status meeting with B. Wong, V. Loh (PG&E), K. McNamara, T. Schenk, C. Gallagher, M. Ehrhardt, P. Devaney (KPMG). (0.2) Performing manager review of teams' status reports in preparation for updating PG&E. | 0.9 | $ 400.00 | $ 360.00 |
| Matthew Bowser | 05/16/19 | Review Work and Resource Plan for Task 2 CWSP support for Electric Record (ER) notification analysis support. | 0.9 | $ 325.00 | $ 292.50 |
| Jason Weng | 05/16/19 | (0.5) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for the use of the Tableau dashboard as well as any additional ad hoc reports as required. (0.5) Attend dial in call for EC tag Internal Estimating and Design report out regarding high priority tags and Tableau dashboard led by C. Briskey (PG&E), EC Tag PPG&E Estimating and Design team members, with J. Weng (KPMG) providing data analytic support as requested. | 1.0 | $ 325.00 | $ 325.00 |
| Dennis Cha | 05/16/19 | Summarize biweekly core team huddle summary document and action item tracker, updated them based on comments from M. Bowser (KPMG) (.9), distributed to the EC Optimization program core team (.1). | 1.0 | $ 275.00 | $ 275.00 |
| Cole Gallagher | 05/16/19 | (0.5) Attend 5/16 Task 3 status meeting with B. Wong, V. Loh (PG&E), K. McNamara, K. Caron, T. Schenk, M. Ehrhardt, P. Devaney (KPMG). (0.5) Attend call with K. Caron, T. Schenk, P. Devaney (KPMG) and B. Wong, T. Bowdey, V. Loh (PG&E) to discuss sensitivity analysis distribution scaling procedures and present value calculations. (0.1) call with C. Gallagher and P. Devaney (KPMG) to discuss present value calculation imlementation. | 1.1 | $ 325.00 | $ 357.50 |
| Kirk-Patrick Caron | 05/16/19 | (0.2) Review sprint documentation prepared by T. Schenk (KPMG) to gain insight into code development progress completed to date. (0.5) Attend 5/16 call with T. Schenk, P. Devaney, C. Gallagher (KPMG) and B. Wong, T. Bowdey, V. Loh (PG&E) to discuss sensitivity analysis distribution scaling procedures and present value calculations. (0.4) Prepare materials for project management. | 1.1 | $ 400.00 | $ 440.00 |
| Matthew Bowser | 05/16/19 | Attend AMS Operations daily huddle call led by J. Nimick (PG&E) with M. Bowser (KPMG). | 1.1 | $ 325.00 | $ 357.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 1 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 05/16/19 | (0.5) Attend Task 3 daily status meeting with B. Wong, V. Loh (PG&E), K. Caron, T. Schenk, C. Gallagher, M. Ehrhardt, P. Devaney (KPMG). (1.0) Performing manager review of teams' status reports in preparation for updating PG&E. | 1.5 | $ 435.00 | $ 652.50 |
| Matthew Bowser | 05/16/19 | Sr. associate review of Pole Integrity assessment work plan developed by G. Garcia (KPMG). | 1.5 | $ 325.00 | $ 487.50 |
| Preston Devaney | 05/16/19 | (0.5) Attend Task 3 daily status meeting with B. Wong, V. Loh (PG&E), K. McNamara, K. Caron, T. Schenk, C. Gallagher, M. Ehrhardt (KPMG). (0.1) Attend call with C. Gallagher, P. Devaney (KPMG) to discuss present value calculation implementation. (0.5) Attend daily check-in call with K. Caron, T. Schenk, C. Gallagher (KPMG) and B. Wong, T. Bowdey, V. Loh (PG&E) to discuss sensitivity analysis distribution scaling procedures and present value calculations. (0.6) Update the Python code to include net present value calculations. | 1.7 | $ 275.00 | $ 467.50 |
| Kirk-Patrick Caron | 05/16/19 | (1.4) Complete follow-up discussion with D. Pant, P. Mackey (PG&E), K. Caron (KPMG) to discuss risks and drivers. (0.3) Complete tasks for project management, including submitting paperwork for a PG&E laptop. | 1.7 | $ 400.00 | $ 680.00 |
| Kirk-Patrick Caron | 05/16/19 | (1.2) Attend meeting with D. Dillion, D. Pant, P. Mackey (PG&E), K. Caron (KPMG) regarding Remedial Action Scheme plans. (0.6) Discussion regarding previous meeting, concurrently documenting findings with D. Pant, P. Mackey (PG&E), K. Caron (KPMG) regarding Remedial Action Scheme plans. | 1.8 | $ 400.00 | $ 720.00 |
| Cole Gallagher | 05/16/19 | (1.0) Transcribe mitigation end value calculations by hand to ensure understanding for python model replication. (0.5) Incorporate vectorized sampling functions to main codebase to improve performance / runtime. (0.5) Check-in discussion with T. Schenk and C. Gallagher (KPMG) to discuss some outstanding questions on code development preparing ahead of call | 2.0 | $ 325.00 | $ 650.00 |
| Jack Liacos | 05/16/19 | Revise draft of procedure for Electric Compliance Tag Optimization program scope focusing on EDRS recommendation routing. | 2.0 | $ 275.00 | $ 550.00 |
| Dennis Cha | 05/16/19 | Discussion regarding informational tags, duplicate tags, tag QA/QC process with D. Cha (KPMG) and H. Duncan (PG&E). | 2.1 | $ 275.00 | $ 577.50 |
| Dennis Cha | 05/16/19 | Review engineering review recommendation with JC Mathieson (PG&E), B. Tucker, G. Chatha (both B&V), D. Cha (KPMG). | 2.2 | $ 275.00 | $ 605.00 |
| Kirk-Patrick Caron | 05/16/19 | (2.5) Attend meeting with S. Ellis, R. Robinson, R. Garcillano, E. Davis, D. Pant, P. Mackey (PG&E), K. Caron (KPMG) regarding risks and drivers associated with Systemwide disturbance. | 2.5 | $ 400.00 | $ 1,000.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 2 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Scott Stoddard | 05/16/19 | Perform review of Electric Compliance Tag Optimization status update for week ending 5/17, concurrently providing comments. (1.1) Perform secondary review of revised Electric Compliance Tag Optimization status update for week ending 7/17. (0.9) Perform additional review of revised EC Tab Optimization status update for week ending 5/17. (0.6) | 2.6 | $ 435.00 | $ 1,131.00 |
| Cy Whitten | 05/16/19 | Update EFW workbook to track engagement progress against budget for discussion with client. | 3.1 | $ 325.00 | $ 1,007.50 |
| Gustavo Garcia | 05/16/19 | (1.1) Incorporate work flow diagrams to presentation in preparation for POL huddle meeting with J. Birch (PG&E). (0.6) Attend Pole Integrity Assessment biweekly huddle call regarding status, as of 05/16/19, flow diagrams, action items with M. Bowser, G. Garcia (KPMG), J. Birch, JC Mathieson, L. LoGrande, C. Wong, M. Thompson, J. Wright, S. Wetter (PG&E). (0.3) Update POL PM Tracker as of 05/16/19. (0.3) Update summary document. (0.5) Call with process owner, C. Wong (PG&E POL Manager), G. Garcia (KPMG) regarding role / contribution to the POL Program. (0.4) Call with process owner, L. LoGrande (PG&E Compliance), G. Garcia (KPMG) regarding role / contribution to the POL Program. | 3.2 | $ 275.00 | $ 880.00 |
| Tom Schenk | 05/16/19 | (0.5) Check-in discussion with T. Schenk, C. Gallagher (KPMG) to discuss some outstanding questions on code development preparing ahead of daily check-in call. (0.5) Attend Task 3 daily status meeting with B. Wong, V. Loh (PG&E), K. McNamara, K. Caron, C. Gallagher, M. Ehrhardt, P. Devaney (KPMG). (0.5) Attend daily check-in call with K. Caron, P. Devaney, C. Gallagher (KPMG) and B. Wong, T. Bowdey, V. Loh (PG&E) to discuss sensitivity analysis distribution scaling procedures and present value calculations. (0.5) Attend meeting with J. Gonzalez and T. Schenk (KPMG) regarding potential license restrictions. (1.4) Consolidate project plan between Digital Enablement / DAS Analytics team by incorporating / organizing tasks for a comprehensive view of all three components of Task 3 deliverable. | 3.4 | $ 435.00 | $ 1,479.00 |
| Aldryn Estacio | 05/16/19 | (0.5) Reviewing progress, as of 05/16/19), regarding user flows with B. Wong (PG&E), M. Ehrhardt, A. Irwin (KPMG). (1.0) Afternoon check in with B. Wong and T. Bowdey (PG&E) and A. Estacio (KPMG) to answer some user flow questions and review design updates based on the mornings conversation. (1.9) Updates, as of 05/16/19, to the Cross cutter design in sketch app. | 3.4 | $ 400.00 | $ 1,360.00 |

Case: 19-30088   Doc# 2979-4   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 3
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 05/16/19 | (3.0) Prepare a response for The Utility Reform Network 018 Questions #4 for an initial draft to PG&E. (0.5) Prepare initial draft of Joint CCA Question #9 as an initial draft for review by PG&E. | 3.5 | $ 325.00 | $ 1,137.50 |
| Jack Liacos | 05/16/19 | Attend biweekly core team huddle call with J.C. Mathieson, B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain, J. Tong, D. Durbin, S. Williams (PG&E), M. Bowser, M. Broida, D. Cha (KPMG). (.5) Continue, as of 05/16/19, to review previous procedure documentation, concurrently drafting of procedure for Electric Compliance Tag Optimization program scope. (3.1) | 3.6 | $ 275.00 | $ 990.00 |
| Adrian Irwin | 05/16/19 | (2.5) Coding development of SheetJS table generation demonstration. (0.5) Reviewing progress, as of 05/16/19), regarding user flows with B. Wong (PG&E), M. Ehrhardt, A. Estacio (KPMG). (0.2) Drafting progress update for status communications. (0.5) Updating resources needs documentation to accurately communicate gaps in skillsets for our resourcing teams. | 3.7 | $ 325.00 | $ 1,202.50 |
| Dennis Cha | 05/16/19 | Attend ECOP pilot study for Higgins CPZ led by J.C. Mathieson (PG&E), B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain (PG&E), J. Liacos, M. Bowser (KPMG). | 3.9 | $ 275.00 | $ 1,072.50 |
| Jack Liacos | 05/16/19 | Attend ECOP pilot study for Higgins CPZ led by J.C. Mathieson (PG&E), B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain (PG&E), D. Cha, J. Liacos, M. Bowser (KPMG). | 3.9 | $ 275.00 | $ 1,072.50 |
| Matthew Bowser | 05/16/19 | Attend ECOP pilot study for Higgins CPZ led by J.C. Mathieson (PG&E), B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain (PG&E), D. Cha, J. Liacos (KPMG). | 3.9 | $ 325.00 | $ 1,267.50 |
| Joel Sotikon | 05/16/19 | Update EBRR Master File Version #2 | 4.0 | $ 275.00 | $ 1,100.00 |
| Juliana McMillan-Wilhoit | 05/16/19 | (2.0) Tested script to determine possibility of grouping data (by circuit and by asset type) for possible solution; (1.5) following receipt of final "splice" data, ran script on the final splice data to produce PG&E requested views of the number of splices per line; (0.5) Performed review to ensure accuracy on the splice data products. | 4.0 | $ 325.00 | $ 1,300.00 |
| Adrian Irwin | 05/16/19 | (1.6) Coding prototype AWS Lambda functions for development on local OS X systems. (0.3) Minor update to V1 internal milestones list. (2.4) Evaluating AWS database options that may be a better fit than the initially suggested RDS (PostgreSQL) solution, concurrently reviewing the Aurora Serverless as it appears to be a good fit for this application. | 4.3 | $ 325.00 | $ 1,397.50 |

Case: 19-30088   Doc# 2979-4   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 4 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aldryn Estacio | 05/16/19 | (1.0) Meeting with M. Ehrhardt (KPMG) regarding UI critique. (3.7) Update, as of 05/16/19, to the design on Cross Cutters / Bowtie designs based on feedback from the meeting with B. Wong (PG&E). | 4.7 | $ 400.00 | $ 1,880.00 |
| Mark Ehrhardt | 05/16/19 | (0.5) Attend Task 3 daily status meeting with B. Wong, V. Loh (PG&E), K. McNamara, K. Caron, T. Schenk, C. Gallagher, P. Devaney (KPMG). (0.5) Reviewing progress, as of 05/16/19, regarding user flows with B. Wong (PG&E), A. Estacio, A. Irwin (KPMG). (0.5) Discussion to gain insight regarding the meaning and use of RIBA style visualizations with B. Wong (PG&E and T. Schenk (KPMG), (1.0) Additional dashboard requirements gathering and documentation with B. Wong (PG&E) and T. Schenk, (0.5) Attend daily check-in call with K. Caron, T. Schenk, P. Devaney, C. Gallagher (KPMG) and B. Wong, T. Bowdey, V. Loh (PG&E) to discuss sensitivity analysis distribution scaling procedures and present value calculations. (1.0) Meeting with M. Ehrhardt and A. Estacio (KPMG) regarding UI critique. (1.0) Updating, as of 05/16/19, the dashboard requirements | 5.0 | $ 435.00 | $ 2,175.00 |
| Gustavo Garcia | 05/16/19 | (0.5) Call with process owner, S. Wetters (PG&E Customer Care), G. Garcia (KPMG) regarding role / contribution to the POL Program. (0.8) Call with C. Wong (POL Program Manager) and G. Garcia (KPMG) to discuss details for work plan. (0.9) Create Notification / Inspection tracking spreadsheet. (1.2) Meeting with J. Birch (PG&E) and G. Garcia (KPMG) to receive feedback and supporting information for pole integrity workflow. (1.6) Update Pole Integrity Spreadsheet to include matrices. | 5.0 | $ 275.00 | $ 1,375.00 |
| Cole Gallagher | 05/16/19 | (1.3) Create risk mitigation input support in python model. (1.6) Review excel model documentation to confirm mitigation effectiveness calculation / application on distributions. (2.6) Develop support for mitigation calculations in python model. | 5.5 | $ 325.00 | $ 1,787.50 |

Case: 19-30088   Doc# 2979-4   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 5 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/16/19 | (2.5) Meeting with various professionals from Black & Veatch / PG&E Teams for dry run related to the EC Tag Optimization Program; (1.5) Discussion with D. Ross (KPMG) and B. Andino (PG&E) to discuss risk distribution model data input and methodology; (0.3) Discussion with B. Wei (KPMG) regarding data visualization next steps related to modifications and output: (0.5) meeting with J. McMillan-Wilhoit (KPMG) and B. Tuffley (B&V) to discuss review of kzm files and data visualization next steps (specifically related to modifications and output); (0.2) Discussion with C. Whitten (KPMG) regarding modifications and next steps to finalize doc 1; (0.5) Discussion with P. McCabe (PG&E), E. Scaief (PG&E) regarding Data visualization modifications and WIP.kmz file work around due to computer processing issues; (.3) Discussion for on-going Transmission support for prior Phase one deliverables where there is not sufficient PG&E resources to re-perform required analysis.  Attendees: B. Andino (PG&E) | 5.8 | $ 435.00 | $ 2,523.00 |
| Jason Weng | 05/16/19 | (1.8) Update, as of 05/16/19, the Internal Estimating & Design weekly progress / throughput report. (1.3) Develop new data filter to identify EC tags due before the end of June. (2.4) Update Internal Estimating & Design estimate complete rate to achieve June deadline for B tags. (1.5) Investigate Internal Estimating & Design cycle-time reporting as requested by R. Moolakatt (PG&E). | 7.0 | $ 325.00 | $ 2,275.00 |
| Jonathan White | 05/16/19 | Managing director review of Vegetation study budget per client  request- (1.0) | 1.0 | $ 475.00 | $ 475.00 |
| Daniel Elmblad | 05/16/19 | (0.5) - Call with C. Whitten (KPMG) to review procedure document for PG&E.   (1.0) - Provided corrections to the procedure document for KPMG team developing the procedure document which details PG&E's DE risk analysis | 1.5 | $ 325.00 | $ 487.50 |
| Brian Wei | 05/16/19 | Participated in meeting to discuss transmission bundling workflow with D. Ross (KPMG) (0.5). Improved EC tag scoring workflow to calculate minimum and maximum egress and REAX score in a more efficient manner (1.0). | 1.5 | $ 275.00 | $ 412.50 |
| Marcus Xu | 05/16/19 | Discussed with B. Wei (KPMG) the documentation of the data gap (0.5); Participated in client meeting with B. Wei, D. Ross, M. Broida (KPMG)., J. Thalman (PG&E) to discuss the solution to solve existing data gap (1.2) | 1.7 | $ 325.00 | $ 552.50 |
| Marcus Xu | 05/16/19 | Modified Alteryx workflow to map each individual asset to a protection zone (1.0) Revised the Alteryx workflow to map EC-Tags to individual transformer by the Pole's equipment ID (0.8) | 1.8 | $ 325.00 | $ 585.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 6 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 05/16/19 | Participated in meeting with J. Thalman, J. Birch, R. Smith (PG&E), M. Broida, D. Ross, M. Xu (KPMG) to discuss the problems with the mislabeled protection zones and steps going forward for the risk reduction model (0.9). Follow-up with P. Prombo (KPMG) to request access for K. Varsim (PG&E) to FTP site (0.4). Emailed list of protection zones and list of files used to compare them to K. Varsim (0.5). | 1.8 | $ 275.00 | $ 495.00 |
| Lucy Cai | 05/16/19 | Created write-up on transmission bundling process for use in documentation, including contact point, data used, workflows and outputs | 2.1 | $ 275.00 | $ 577.50 |
| Lucy Cai | 05/16/19 | Compiled all pole test / treat data for distribution structures uploaded by client and concurrently integrated them into one file in Alteryx - for use in pole optimization workflow | 3.1 | $ 275.00 | $ 852.50 |
| Lucy Cai | 05/16/19 | Documented PRONTO rating system created in Phase I of project while determining each asset's score and ranking assets on % of risk to use in new workflow | 3.4 | $ 275.00 | $ 935.00 |
| Marcus Xu | 05/16/19 | Tested the Pole mapped to assets Alteryx workflow (1.5) Continued, from 5/16, to develop the Alteryx workflow to remove duplicate EC-Tags attached to one single pole (1.5) Analyzed the EC-Tag variables to determine a way to find the latest EC-Tags (1.5) | 4.5 | $ 325.00 | $ 1,462.50 |
| Brian Wei | 05/16/19 | Incorporated new EC tag data to output another list of scores to send to M. Bowser (1.5). Created a "find nearest" process to map poles to assets (1.2). Updated grouped data to send to visual tool for new order of variables / different circuits (2.0). | 4.7 | $ 275.00 | $ 1,292.50 |
| Cy Whitten | 05/16/19 | 1.7 Updated procedure 2 process flows to incorporate input received. 0.5 meeting on OH distribution document with D. Elmblad (KPMG). 2.7 updates to OH distribution document based on feedback from D. Elmblad | 4.9 | $ 325.00 | $ 1,592.50 |
| David Ross | 05/16/19 | .8 Meeting with J. Thalman, J. Birch (PGE,) M. Xu, M. Wei (KPMG) to discuss challenges with protection zone data provided by PG&E. .5 Meeting with B. Andino (PGE) and M. Broida (KPMG) to discuss additional scope request from PGE. .3 Meeting with B. Wei (KPMG) to discuss pole optimization work flow. 2.3 Manager review of distribution risk model outputs for PG&E. 1.9 Preparation for meeting with PG&E subject matter experts on asset condition modifier to distribution risk model | 5.8 | $ 400.00 | $ 2,320.00 |
| Dennis Cha | 05/17/19 | Discussion regarding Pronto form data with L. LoGrande (PG&E) and D. Cha (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/17/19 | Review ECOP status report with JC Mathieson (PG&E), M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 7 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Preston Devaney | 05/17/19 | (0.4) Call with K. Caron, T. Schenk, C. Gallagher, M. Ehrhardt, A. Irwin (KPMG), B. Wong (PG&E) to discuss daily updates and questions. (0.5) Call with C. Gallagher, T. Schenk (KPMG) to discuss the progress on sprint 4 this week and future steps. | 0.9 | $ 275.00 | $ 247.50 |
| Dennis Cha | 05/17/19 | Draft risk scoring methodology summary. | 0.9 | $ 275.00 | $ 247.50 |
| Scott Stoddard | 05/17/19 | (1.0) Attend biweekly client status meeting with S. Singh, S. Cairns, C. Middlekauf, C. Pezzola, J. Markland, B. Wong (KPMG), A. Mani, K. McNamara, K. White, K. Caron, D. Elmblad (KPMG). | 1.0 | $ 435.00 | $ 435.00 |
| Matthew Bowser | 05/17/19 | (1.0) Attend biweekly status meeting with S. Singh, S. Cairns, C. Middlekauf, C. Pezzola, J. Markland, B. Wong (KPMG), A. Mani, K. McNamara, J. White, S. Stoddard, K. Caron, D. Elmblad (KPMG). | 1.0 | $ 325.00 | $ 325.00 |
| Dennis Cha | 05/17/19 | Update, as of 05/17/19, the ECOP status report for communication to client | 1.0 | $ 275.00 | $ 275.00 |
| Matthew Bowser | 05/17/19 | Attend AMS Daily Operations huddle call led by J. Nimick (PG&E) with M. Bowser (KPMG). | 1.1 | $ 325.00 | $ 357.50 |
| Dennis Cha | 05/17/19 | Attend call led by B. Koelling (PG&E), J.C. Mathieson, O. Takeshima (PG&E), G. Chatha, B. Tuffley, M. Reed, B. Ross (all B&V), M. Bowser (KPMG) regarding review of results for HIGGINS CPZ review following yesterday's pilot study. | 1.1 | $ 275.00 | $ 302.50 |
| Matthew Bowser | 05/17/19 | Attend call led by B. Koelling (PG&E), J.C. Mathieson, O. Takeshima (PG&E), G. Chatha, B. Tuffley, M. Reed, B. Ross (all B&V), D. Cha (KPMG) regarding review of results for HIGGINS CPZ review following yesterday's pilot study. | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 05/17/19 | Conduct senior associate review, concurrently updating ECOP weekly status report for client update. | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 05/17/19 | Sr. associate review of Task 2 Engagement work / resources plan resulting from Pole Integrity / POL support. | 1.2 | $ 325.00 | $ 390.00 |
| Matthew Bowser | 05/17/19 | Sr. associate review of Pole Integrity data integration work plan developed by L. Cai (KPMG) and J. Birch (PG&E). | 1.5 | $ 325.00 | $ 487.50 |
| Kirk-Patrick Caron | 05/17/19 | (0.5) Prepare for initial work status call with B. Wong (PG&E) by developing a list of talking points / updates, as of 05/17/19, for status meeting. (0.4) Call with T. Schenk, C. Gallagher, M. Ehrhardt, P. Devaney, A. Irwin (KPMG), B. Wong (PG&E) to discuss daily updates and questions. (0.4) Meeting with A. Irwin, M. Ehrhardt (KPMG) to review proposed data export tool. (0.5) Prepare for Status Update meeting with PG&E by summarizing all observations / updates from discussions. | 1.8 | $ 400.00 | $ 720.00 |

Case: 19-30088　　Doc# 2979-4　　Filed: 07/15/19　　Entered: 07/15/19 14:29:04　　Page 8 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 05/17/19 | (0.5) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for the use of the Tableau dashboard as well as any additional ad hoc reports as required. (0.5) Attend dial in call for EC tag Internal Estimating and Design report out regarding high priority tags and Tableau dashboard led by C. Briskey (PG&E), EC Tag PPG&E Estimating and Design team members, with J. Weng (KPMG) providing data analytic support as requested. (1.2) Update Internal estimating & Design weekly throughput report with current EC tag data as requested by R. Moolakatt (PG&E). | 2.2 | $ 325.00 | $ 715.00 |
| Tom Schenk | 05/17/19 | (0.4) Communication with C. Gallagher (KPMG) regarding some outstanding questions on code development preparing ahead of daily check-in call. (0.5) Call with C. Gallagher P. Devaney (KPMG) to discuss the progress on spring 4 this week and future steps.  Review any remaining issues on tasks as part of weekly sprint review. (1.0)Attend biweekly status meeting with S. Singh, S. Cairns, C. Middlekauf, C. Pezzola, J. Markland,  B. Wong (KPMG), A. Mani, K. McNamara, J. White, S. Stoddard, K. Caron,  D. Elmblad (KPMG). (0.5) DAS Analytics discussion between T. Schenk and N. Saegesser (KPMG) on future project planning and overcoming client risks. | 2.4 | $ 435.00 | $ 1,044.00 |
| Kyle McNamara | 05/17/19 | (0.4) Attend call with M. Bowser, M. Broida, D. Ross, J. White,  S. Stoddard (KPMG) regarding PG&E's request and estimates for additional KPMG support to support pole integrity assessment. (0.3) Attend call with M. Ehrhardt, K. Caron,  M. Ryan (KPMG) regarding our use of InVision on the engagement and the terms PG&E needs to accept for their employees to participate in reviewing the user interface designs. (1.0) Attend biweekly status meeting with S. Singh, S. Cairns, C. Middlekauf, C. Pezzola, J. Markland,  B. Wong (KPMG), A. Mani, J. White, S. Stoddard, K. Caron,  D. Elmblad (KPMG). (0.5) Update oversight status report for A. Mani and G. Armstrong (KPMG). (0.3) Follow-up communication with T. Schenk, K. Caron,  A. Mani (KPMG) regarding open Task 3 risks / action plan. | 2.5 | $ 435.00 | $ 1,087.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 9 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Ehrhardt | 05/17/19 | (0.4) Call with K. Caron, T. Schenk, C. Gallagher, P. Devaney, A. Irwin (KPMG), B. Wong (PG&E) to discuss daily updates and questions. (0.4) Meeting with K. Caron, A. Irwin and M. Ehrhardt (KPMG) to review proposed data export tool. (1.0) Reviewing progress on user flows with B. Wong (PG&E), A. Estacio, A. Irwin (KPMG), presentation of the SheetJS table generation demonstration. (0.3) Demonstration review of the SheetJS table generation demonstration with K. Caron, A. Estacio, and A. Irwin (KPMG).(0.3) Attend call with K. McNamara, K. Caron, M. Ryan (KPMG) regarding our use of InVision on the engagement and the terms PG&E needs to accept for their employees to participate in reviewing the user interface designs. (0.6) Perform dashboard wireframe construction. | 3.0 | $ 435.00 | $ 1,305.00 |
| Kirk-Patrick Caron | 05/17/19 | (1.0) Attend biweekly status meeting with S. Singh, S. Cairns, C. Middlekauf, C. Pezzola, J. Markland, B. Wong (KPMG), A. Mani, K. McNamara, J. White, S. Stoddard, D. Elmblad (KPMG) and (0.4) document information collected after the meeting. (1.1) Review materials prepared by J. Sotikon (KPMG) to aggregate risk date. (0.7) Meeting with B. Wong (PG&E) and K. Caron (KPMG) to discuss bulk data collection and underlying spreadsheet and / or technology to collect data. | 3.2 | $ 400.00 | $ 1,280.00 |
| Matt Broida | 05/17/19 | (0.5) Met with T. Mason, D. Ross (KPMG) to discuss Task 1 project, next steps; (.5) Discussion with D. Ross (KPMG), L. Cai (KPMG) about near-term transmission requirements for B. Andino (PG&E); (0.5) Discussion with D. Ross (KPMG), P. McCabe (PG&E), D. Gaspar (KPMG) regarding additional data visualization requirements for Tableau for engineering analysis; (0.5) PG&E resource discussion: D. Ross (KPMG) (0.5) Vegetation Study requirements as supplement scope: J. White (KPMG), C. Moreland (PG&E) (0.7) Follow-up with L. Cai (KPMG) on specific transmission inspection output required by PG&E before close of business 5/17/19; (KPMG); (0.5) Participated in Analyst Support discussion to decide how to deliver additional pole analysis given data requests / resources levels. Attendees: D. Ross, J. White, M. Bowser, S. Stoddard (KPMG); (0.3) Follow-up discussion with D. Gaspar on expectations for Tableau data visualization output for Monday 5/20. | 4.5 | $ 435.00 | $ 1,957.50 |
| Jack Liacos | 05/17/19 | Revise draft of procedure for Electric Compliance Tag Optimization program scope focusing on incorporating new details for Black &Veatch engineering. | 3.5 | $ 275.00 | $ 962.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 10
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jack Liacos | 05/17/19 | Revise draft of procedure for Electric Compliance Tag Optimization program scope focusing on new decision table 3. | 3.5 | $ 275.00 | $ 962.50 |
| Adrian Irwin | 05/17/19 | (0.4) Call with K. Caron, T. Schenk, C. Gallagher, M. Ehrhardt, P. Devaney (KPMG), B. Wong (PG&E) to discuss Task 3 updates and questions. (2.1) Coding prototype AWS Lambda functions for development on local OS X systems. (0.3) Updating documentation for utilization of local AWS Lambda functions. (1.0) Draft PG&E specific instructions document for development resources. | 3.8 | $ 325.00 | $ 1,235.00 |
| Cy Whitten | 05/17/19 | Update, as of 05/17/19, the EFW workbook to track engagement progress against budget. | 3.8 | $ 325.00 | $ 1,235.00 |
| Daniel Elmblad | 05/17/19 | (1.0) Attend biweekly status meeting with S. Singh, S. Cairns, C. Middlekauf, C. Pezzola, J. Markland, B. Wong (KPMG), A. Mani, K. McNamara, J. White, S. Stoddard, K. Caron (KPMG). (0.9) Update initial draft of The Utility Reform Network 018 Question #4 for initial review by PG&E team and (0.1) provide to PG&E team. (2.0) Discussion with N. Moran, M. Pender, S. Holder, G. Stamp, J. Tong (PG&E Contacts) to develop / submit initial drafts for JCCA Questions #1 / 3 / 4 / 8 / 9. | 4.0 | $ 325.00 | $ 1,300.00 |
| Arun Mani | 05/17/19 | (1.0) Attend biweekly status meeting with S. Singh, S. Cairns, C. Middlekauf, C. Pezzola, J. Markland, B. Wong (KPMG), K. McNamara, J. White, S. Stoddard, K. Caron, D. Elmblad (KPMG). (3.0) Perform principal review of bowtie for Task 3 as of 5/17 to facilitate development process. | 4.0 | $ 500.00 | $ 2,000.00 |
| Adrian Irwin | 05/17/19 | (2.7) Documenting development process on project wiki, concurrently updating technical track materials (architecture, inventory). (1.0) Reviewing progress on user flows with B. Wong (PG&E), M. Ehrhardt, A. Estacio(KPMG), presentation of the SheetJS table generation demonstration. (0.3) Demonstration review of the SheetJS table generation demonstration with K. Caron, M. Ehrhardt, A. Estacio (KPMG). (0.2) Call with A. Irwin, C. Toribio (KPMG) to brief him on the background / status of the project. | 4.2 | $ 325.00 | $ 1,365.00 |
| Aldryn Estacio | 05/17/19 | (2.9) Update the Bowtie designs from design feedback. (1.0) Reviewing progress on user flows with B. Wong (PG&E), M. Ehrhardt, A. Irwin (KPMG), presentation of the SheetJS table generation demonstration. (0.3) Demonstration review of the SheetJS table generation demonstration with K. Caron, M. Ehrhardt, A. Irwin. | 4.2 | $ 400.00 | $ 1,680.00 |
| Aldryn Estacio | 05/17/19 | (0.2) Call with A. Irwin, C. Toribio (KPMG) to brief him on the background / status of the project. (2.2) Draft Investment Planner design flow in sketch. (2.0) Update Cross Cutter risks / expansion row designs. | 4.4 | $ 400.00 | $ 1,760.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 11
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gustavo Garcia | 05/17/19 | (0.7) Call with L. LoGrande (PG&E), G. Garcia (KPMG) regarding POL compliance. (2.6) Discussion with M. Broida (KPMG) regarding pole data for pole integrity analysis. (1.1) Update pole integrity slides. | 4.4 | $ 275.00 | $ 1,210.00 |
| Cole Gallagher | 05/17/19 | (1.0) Incorporate risk mitigation support for multiple submodel / tranches. (0.6) Update risk score submodel aggregation code, which was breaking after vectorization implementation. (2.8) Calculation of mitigated outcomes across consequences by adjusting sampling functions to use mitigated inputs when running mitigated case in python code. (0.4) Call with K. Caron, T. Schenk, M. Ehrhardt, P. Devaney, A. Irwin (KPMG), B. Wong (PG&E) to discuss daily updates and questions. (0.5) Call with P. Devaney, T. Schenk (KPMG) to discuss the progress on sprint 4 this week and future steps. | 5.3 | $ 325.00 | $ 1,722.50 |
| Jason Weng | 05/17/19 | (0.4) Incorporate weekly / YTD cycle-time averages to Internal Estimating & Design progress report as requested by R. Moolakatt (PG&E). (3.4) Develop initial Dependency Management automated dashboard based on manual reporting excel file. (2.1) Investigate dependency management cycle-time variance in EC dataset. | 5.9 | $ 325.00 | $ 1,917.50 |
| David Ross | 05/17/19 | Call with M. Broida (KPMG) to discuss additional resources needs to support PG&E request on transmission bundling. | 0.3 | $ 400.00 | $ 120.00 |
| David Ross | 05/17/19 | Call with J. Thalman, S. Adderly, R. Smith (PG&E), M. Xu, B. Wei (KPMG) to discuss distribution risk model roadblocks as a result of misaligned data. | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 05/17/19 | Call with L. Cai, M. Broida (KPMG) to discuss pole optimization work flow. | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 05/17/19 | Call with P. McCabe (PG&E) and M. Broida (KPMG) to discuss distribution data visualization using Tableau. | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 05/17/19 | Call with J. Thalman (PG&E) to answer questions on distribution risk model and explain approach. | 0.6 | $ 400.00 | $ 240.00 |
| David Ross | 05/17/19 | Call with J. White, M. Broida, M. Bowser, S. Stoddard (KPMG) to discuss PG&E new request for "Pole Test and Treat" Data | 0.6 | $ 400.00 | $ 240.00 |
| Lucy Cai | 05/17/19 | Compiled this week's transmission notifications and concurrently added R tags in Alteryx - in preparation to provide to client | 2.5 | $ 275.00 | $ 687.50 |
| David Ross | 05/17/19 | 2.9 analyze distribution risk model to consider alternative approaches for underlying formulas. | 2.9 | $ 400.00 | $ 1,160.00 |
| Lucy Cai | 05/17/19 | Reviewed and concurrently logged data provided by client, including distribution poles and test and treat data, to determine which data ties by SAP equipment ID and can be used to identify specific subset of distribution poles provided by client | 3.8 | $ 275.00 | $ 1,045.00 |

Case: 19-30088   Doc# 2979-4   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 12
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Wei | 05/17/19 | Created an aggregated list of assets to pole equipment IDs to support mapping to EC tags data (1.5). Removed duplicate EC tags from EC tag mapping to assets workflow (1.5). Clean transformer data to standardize IDs for mapping process to poles and protection zone(1.0). | 4.0 | $ 275.00 | $ 1,100.00 |
| Brian Wei | 05/17/19 | Created another set of grouped data for the visualization tool (2.0). Check number of poles that are in-scope for the DAMS inspections by mapping HFTD zones and including the roster of tier 1, non zone 1 structures (2.0). | 4.0 | $ 275.00 | $ 1,100.00 |
| Marcus Xu | 05/17/19 | Reviewed the EC-Tags mapping to Conductors and Poles workflow (1.5) Reviewed /validated the EC-Tag asset grouping logic (1.5) Participated in client status meeting with B. Wei, D. Ross (KPMG), J. Thalman (PG&E) (0.5) Updated the Pole mapped to Transformer workflow based on the client provided logic (0.5) | 4.0 | $ 325.00 | $ 1,300.00 |
| Marcus Xu | 05/17/19 | Revised Alteryx workflows to map the EC-Tags to an individual transformer by using the Find Nearest algorithm (2.5) Performed analysis regarding the method to solve the issue of one pole id mapped to multiple individual assets (1.5) | 4.0 | $ 325.00 | $ 1,300.00 |
| Cy Whitten | 05/17/19 | Continue, from 5/16, updating OH distribution document based on D. Elmblad (KPMG) input. | 4.2 | $ 325.00 | $ 1,365.00 |
| Jonathan White | 05/17/19 | KPMG analyst support meeting for PG&E poles study planning - KPMG:  S. Stoddard, M. Bowser, D. Ross, M. Broida - (0.5).    Transmission maintenance prioritization planning discussion - PG&E B. Andino - (0.5).  Perform Vegetation study approach planning - (1.5).  PG&E AMS executive status meeting - PG&E: S. Singh, J. Markland, B. Wong, C. Middlekauf - KPMG: A. Mani, K. McNamara, D. Elmblad, S. Stoddard, M. Bowser - (1.0)  Met with PG&E: C. Moreland, KPMG: M. Broida to perform Vegetation study kick-off planning - (1.0) | 4.5 | $ 475.00 | 2,137.50 |
| David Ross | 05/17/19 | 3.7 Develop work plan for meeting with PG&E subject matter experts on distribution risk model.  1.1 Weekly update to scope and methodology document for PG&E regarding distribution risk model | 4.8 | $ 400.00 | $ 1,920.00 |
| Cole Gallagher | 05/18/19 | (1.6) Apply mitigation calculations to sampling functions to allow for mitigated case output. (0.1) Convert risk score calculations into a function for re-usability. (0.4) Incorporate support for risk score calculation for all outputs. (1.0) Edit sensitivity analysis functions to run using vectorized code. | 3.1 | $ 325.00 | $ 1,007.50 |
| Kyle McNamara | 05/19/19 | (0.4) Update project forecast with actuals from week ending May 17 for ultimate discussion with client. (0.3) Create plan to review Task 1 deliverables / updated forecast. (0.3) Prepare weekly email with team assignments in order to ensure alignment with client priorities as of 5/19. | 1.0 | $ 435.00 | 435.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 13 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 05/19/19 | (1.1) Update sensitivity analysis to provide output files for each submodel. (1.3) Incorporate sensitivity analysis into main simulation function rather than as separate output component in python code. (0.5) Incorporate present value calculations into main simulation function to calculate present value for all outputs. | 2.9 | $ 325.00 | $ 942.50 |
| Allison Smith | 05/20/19 | (0.1) Updated the run bundling Alteryx Create Structure DB workflow to group notifications by team responsible and categorize high priority based on the New AMS Pending Notification_05182019 file; (0.1) Executed Run Bundling Alteryx workflow to create geographic clusters for Alteryx Create Structure DB notification groups; (0.1) Created new output folder for 5/20's Alteryx Create Structure DB updated bundling output file; (0.2) Reviewed PGE Project Bundling output file created on 5/20/19 to confirm notification groupings were accurate in advance of sending to the client. | 0.5 | $ 325.00 | $ 162.50 |
| Dennis Cha | 05/20/19 | Discussion regarding Pronto data fields - questions mapping with L. LoGrande (PG&E) and D. Cha (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/20/19 | Discussion with M. Bowser (KPMG) to discuss PMO action items and tasks necessary for the week. | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/20/19 | Review Task 2 update deck with R. Tucker, M. Bowser (KPMG) for discussion with client. | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/20/19 | Walkthrough updated Task 2 deck with M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Rita Squalli Houssaini | 05/20/19 | Update the Task 3 excel project plan with status and conditional formatting to show delayed tasks. | 0.5 | $ 400.00 | $ 200.00 |
| Cy Whitten | 05/20/19 | (0.1) Draft email to K. Caron (KPMG) regarding projects for the week along with deadlines. (0.5) Update sprint details slide deck with additional information received from T. Schenk (KPMG). | 0.6 | $ 325.00 | $ 195.00 |
| Matthew Bowser | 05/20/19 | Review of EC Tag Scoring methodology write-up, concurrently providing comments. | 0.7 | $ 325.00 | $ 227.50 |
| Eric Janes | 05/20/19 | Reviewed document prepared by K. McNamara (KPMG) related to most recent conversations with PG&E related to Dx risk model. | 1.0 | $ 400.00 | $ 400.00 |
| Matthew Bowser | 05/20/19 | Sr. associate review of Engineering Review procedure developed by J. Liacos (KPMG). | 1.2 | $ 325.00 | $ 390.00 |
| Preston Devaney | 05/20/19 | (0.4) Update Python code to improve the speed of vectorization functions. (0.9) Weekly code review with C. Gallagher, T. Schenk, K. Caron (KPMG), B. Wong, S. Jayaraman (PG&E) to review most recent deliverable. | 1.3 | $ 275.00 | $ 357.50 |
| Tia Mason | 05/20/19 | Meeting with B. Wei and M. Broida (KPMG) to discuss progress and expectations related to Alteryx workflow for PG&E (.3); Discussion with D. Ross, J. White, M. Broida, M. Xu, B. Wei, D. Elmblad (KPMG) to discuss Dx risk model workstream for PG&E (1.0). | 1.3 | $ 325.00 | $ 422.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 14 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 05/20/19 | Sr. associate review of POL Work Plan developed by G. Garcia (KPMG). (.8) MPA meeting regarding workpaper process with D. Cha, J. Weng (KPMG). (.6) | 1.4 | $ 325.00 | $ 455.00 |
| Aldryn Estacio | 05/20/19 | (1.5) End of day session with B. Wong, Y. Oum (PG&E), A. Estacio (KPMG) regarding tableau dashboard. | 1.5 | $ 400.00 | $ 600.00 |
| Jack Liacos | 05/20/19 | Revise draft of procedure for Electric Compliance Tag Optimization program scope focusing on procedural numbering. | 2.0 | $ 275.00 | $ 550.00 |
| Aldryn Estacio | 05/20/19 | (2.1) Morning working session with B. Wong, Y. Oum (PG&E), M. Ehrhardt, A. Irwin (KPMG) to review most recently updated design workflows. | 2.1 | $ 400.00 | $ 840.00 |
| Matthew Bowser | 05/20/19 | Attend EC Tag Inventory discussion via teleconference to discuss record keeping items | 2.1 | $ 325.00 | $ 682.50 |
| Carlo Toribio | 05/20/19 | (1.7) Creating initial code for the login page. (.4) Communication with A. Irwin (KPMG) regarding updates for design workflows / status / timelines. (.3) Communication with M. Martin (KPMG) regarding project setup and upcoming action item assignments / status / timelines. | 2.4 | $ 325.00 | $ 780.00 |
| Dennis Cha | 05/20/19 | Draft leadership update deck based on conversation with M. Bowser (KPMG)for client update. | 2.4 | $ 275.00 | $ 660.00 |
| Matthew Bowser | 05/20/19 | Discussion with D. Cha (KPMG) to discuss PMO action items and tasks necessary for the week. (.5) Review leadership update deck with D. Cha, R. Tucker (KPMG). (.5) Begin development of ECOP Program Status Update report for S. Singh due on 5/22. (1.5) | 2.5 | $ 325.00 | $ 812.50 |
| Cole Gallagher | 05/20/19 | (1.5) Allocate efficacy for consequences to frequency / consequence reduction in python code. (0.2) preparation meeting with data science, T. Schenk(KPMG) for weekly sprint planning and deliverables. (0.2) Update Tail Average calculation code on sampling functions to reduce python code run-time. (0.3) Restructure code, concurrently inserting comments for readability / ease of review. (0.5) Update reliability sensitivity analysis calculations in python model to produce accurate outputs. | 2.7 | $ 325.00 | $ 877.50 |
| Kirk-Patrick Caron | 05/20/19 | (0.3) Call with A. Mani and K. Caron (KPMG) to discuss project status as of 05/20/19. (1.0) Attend code review with K. McNamara, C. Gallagher, P. Devaney, T. Schenk (KPMG), B. Wong, S. Jayaraman (PG&E) to review sprint 3 development efforts and discuss next steps. (0.6) Discussion with K. McNamara, T. Schenk (KPMG) to align on project management, deliverables, Task 3 go-forward plan as of 5/20. (0.4) Communication with K. McNamara (KPMG) to discuss model code sprint detail development next steps. (0.4) Prepare tasks to be completed by KPMG staff to meet PG&E requests. | 2.7 | $ 400.00 | $ 1,080.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 05/20/19 | (1.6) Review / prepare responses for JCCA Set #003 Data Requests. (0.4) Review data request for PA 193 Data Request, concurrently coordinating / discussing via email with D. Pant, K. Wade (PG&E Employees) to prepare response. (1.0) Review and concurrently prepare responses for The Utility Reform Network Set #021 Question 01 Data Request. | 3.0 | $ 325.00 | $ 975.00 |
| Tom Schenk | 05/20/19 | 0.2) Meeting with data science team, T. Schenk, C. Gallagher ( KPMG) for weekly sprint planning and deliverables. (0.6) Discussion with K. Caron, K. McNamara (KPMG) to align on project management, deliverables, and Task 3 go-forward plan. (1.0) Attend code review with K. McNamara, C. Gallagher, P. Devaney, K. Caron ( KPMG), B. Wong, and S. Jayaraman (PG&E) to review sprint 3 development efforts and discuss next steps.(0.5) Documenting the alignment of scope-of-work to project plan and deliverables as of 5/20 | 2.3 | $ 435.00 | $ 1,000.50 |
| Tia Mason | 05/20/19 | Read onboarding documentation related to distribution and transmission workstream for PG&E (2.2); Reviewed previous Alteryx workflows with focus on progress to date for distribution workstream for PG&E (.1.0). | 3.2 | $ 325.00 | $ 1,040.00 |
| Adrian Irwin | 05/20/19 | (1.2) Revising V2 of the technical architecture diagram to V3, by incorporating a number of new resources (e.g. project database), as well as converted AWS EC2 servers to AWS Lambda functions. (2.1) Morning working session with B. Wong, Y. Oum (PG&E), M. Ehrhardt, A. Estacio (KPMG) to review most recently updated design workflows. | 3.3 | $ 325.00 | $ 1,072.50 |
| Tia Mason | 05/20/19 | Phone meeting with G. Thapan-Raina (KPMG) to discuss next steps related to vegetation management workstream (.4). Updating the Alteryx workflow for distribution workstream for PG&E (3.1). | 3.5 | $ 325.00 | $ 1,137.50 |
| Tim Littman | 05/20/19 | Met with M. Sakamoto (PG&E) to determine from T-Line structure buffer zone structures those that need to be included within scope | 3.5 | $ 325.00 | $ 1,137.50 |

Case: 19-30088     Doc# 2979-4     Filed: 07/15/19     Entered: 07/15/19 14:29:04     Page 16
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/20/19 | (.7) participate in Vegetation Management Study discussion including requirements and next steps; Attendees: J. White (KPMG), G. Thapan-Raina (KPMG); (0.5) Meeting with D. Ross (KPMG), J. White (KPMG), A. Tokarchuk (PG&E) to discuss AMS Transmission Scope - to revise bundling approach; (1.0) Team Discussion on OH Risk Model to discuss revised modeling techniques and data input because on revised PG&E methodology: D. Ross (KPMG), J. White (KPMG), B. Wei (KPMG), M. Xu (KPMG), T. Mason (KPMG); (0.3) Director review of PG&E CWSP SLT Consolidated Deck_v2.pptx; (0.3) Document questions in preparation for vegetation management planning meeting; (0.5) meeting to review scoring for tag risk and related revisions to files. Attendees: J. McMillan-Wilhoit (KPMG) and M. Bowser (KPMG); (0.2) Development of data visualization file structure; (0.3) Meeting with T. Mason (KPMG), B. Wei (KPMG) to review Alteryx work flows to identify error for protection zone mapping. | 3.7 | $ 435.00 | $ 1,609.50 |
| Dennis Cha | 05/20/19 | Continue, as of 05/20/19, to update the draft of leadership deck slides 2 - 7 based on session with M. Bowser (KPMG). | 3.9 | $ 275.00 | $ 1,072.50 |
| Kyle McNamara | 05/20/19 | (0.3) Draft email to C. Whitten (KPMG) with preliminary assignments for the week to ensure continued alignment with client priorities. (0.6) Discussion with K. Caron, T. Schenk (KPMG) to align on project management, deliverables, Task 3 go-forward plan. (1.0) Attend code review with C. Gallagher, P. Devaney, K. Caron, T. Schenk (KPMG), B. Wong, S. Jayaraman (PG&E) to review sprint 3 development efforts and discuss next steps. (1.7) Perform financial analysis for J. White (KPMG). (0.4) Prepare draft weekly status report for team input in order to update client regarding same. | 4.0 | $ 435.00 | $ 1,740.00 |
| Matt Broida | 05/20/19 | (1.0) Meeting with J. White (KPMG), B. Wei (KPMG), M. Xu (KPMG), J. Thalman (PG&E) to discuss status of Dx Risk Model including methodology and data sources as of 5/20/19; (1.5) Meeting with T. Mason (KPMG) to provide project details including: context, work stream, workflows, priorities; (.3) Participate in budget / resources discussion – J. White (KPMG), D. Ross (KPMG); (0.5) Correspondence with E. Scaief, P. McCabe regarding Data visualization EC tags; (1.0) Meeting with B. Wei (KPMG), T. Mason (KPMG) to discuss data visualization EC tags revisions and new circuits, including revised process. | 4.3 | $ 435.00 | $ 1,870.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 17
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 05/20/19 | (0.5) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for the use of the Tableau dashboard as well as any additional ad hoc reports as required. (0.6) Call with J. Weng (KPMG) and S. Li (PG&E) to discuss new Internal Estimating & Design reporting requirements. (2.0) Attend meeting led by J. Mathieson (PG&E) with J. Weng (KPMG) to discuss initial work planning to develop and stand up new process to manage and execute informational and Electric Record (ER) tags. (1.3) Continue, as of 05/20/19, to refine development of preliminary dependency management dashboard | 4.4 | $ 325.00 | $ 1,430.00 |
| Adrian Irwin | 05/20/19 | (4.7) Afternoon working session with B. Wong, Y. Oum (PG&E), M. Ehrhardt, A. Estacio(KPMG) to review, build on most recently updated design workflows, view complete picture of the real estate covered by the web app, detailed project / risk creation process. | 4.7 | $ 325.00 | $ 1,527.50 |
| Aldryn Estacio | 05/20/19 | (4.7) Afternoon working session with B. Wong, Y. Oum (PG&E), M. Ehrhardt, A. Irwin (KPMG) to review, build on most recently updated design workflows, view complete picture of the real estate covered by the web app, detailed project / risk creation process. | 4.7 | $ 400.00 | $ 1,880.00 |
| Gustavo Garcia | 05/20/19 | (0.6) MPA meeting regarding workpaper process with M. Bowser, D. Cha and J. Weng (KPMG). (1.7) Summarize flowchart descriptions / spreadsheet identifiers. (1.2) Update both power point presentations, based on M. Bowser's (KPMG) comments on various improvements. (1.3) Continue, from earlier in the day, to summarize pole integrity flowchart. | 4.8 | $ 275.00 | $ 1,320.00 |
| Juliana McMillan-Wilhoit | 05/20/19 | (2.0) Meeting with D. Latto (KPMG) to review, concurrently discuss script (that I developed) including processes and logic check; (3.0) Based on feedback from PG&E, tested possibility of adding new functionality to a script I wrote to change the data output. | 5.0 | $ 325.00 | $ 1,625.00 |
| Jason Weng | 05/20/19 | (2.2) Update R. Beaslas (PG&E) BPR Prep deck as requested by S. Lewis (PG&E). (0.5) Attend dial in call for EC tag Internal Estimating and Design report out regarding high priority tags and Tableau dashboard led by C. Briskey (PG&E), EC Tag PPG&E Estimating and Design team members, with J. Weng (KPMG) providing data analytic support as requested. (0.6) MPA meeting regarding workpaper process with M. Bowser, D. Cha and J. Weng (KPMG). (1.7) Review preliminary ER Tag dataset as directed by J. Mathieson (PG&E). | 5.0 | $ 325.00 | $ 1,625.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 18
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/20/19 | (3.6) Consolidate driver / sub-driver event as well as frequency data from the TOH / Distribution outage data, concurrently layering asset counts from the AMP documentation, capturing risk definitions into the Master risk development file. (1.7) Continue, from earlier in the day, to consolidate driver / sub-driver event as well as frequency data from the TOH / Distribution outage data, concurrently layering asset counts from the AMP documentation, capturing risk definitions into the Master risk development file. | 5.3 | $ 400.00 | $ 2,120.00 |
| Gustavo Garcia | 05/20/19 | (0.3) Draft email with progress, as of 5/17/19 (Friday), to J. Birch (PG&E). (1.6) Review data files received from PG&E regarding Pole Test & Treat records to gain insight into the format / completeness of the data. (0.4) Update pole integrity presentation per comments received. (3.2) Compare pole integrity flow charts with various data sources. | 5.5 | $ 275.00 | $ 1,512.50 |
| Carlo Toribio | 05/20/19 | (2.0) Setting up Visual Studio (a tool to develop software), concurrently downloading project information from Git (a tool to store / share source code among developers). (3.6) Setting up nodejs (a library to handle other libraries needed for the project) / Gatsby (a library that sits on top of and expands React, another library we're using) for web. | 5.6 | $ 325.00 | $ 1,820.00 |
| Cy Whitten | 05/20/19 | (0.3) Communicate via email with K. McNamara (KPMG) regarding tasks for the week to support work stream alignment. (0.2) Meeting with C. Whitten and J. White (KPMG) regarding updating forecast for budget workbook for slides to be sent to client. (0.3) Update budget workbook with J. White's (KPMG) comments for slides to be sent to client. (0.1) Meeting with J. White and C. Whitten (KPMG) regarding inclusion of Gantt chart for budget slides to be sent to the client. (1.7) Update budget workbook based on feedback from J. White (KPMG) regarding inclusion of Gantt chart for budget slides to be sent to the client. (0.1) Send budget workbook with updated Gantt chart to J. White (KPMG). (0.2) Meeting with C. Whitten and J. White (KPMG) regarding slides to send to client on current budget. (2.8) Draft budget slides for client use with our new budget / forecast. (0.1) Send budget slides to J. White (KPMG). | 5.8 | $ 325.00 | $ 1,885.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 19 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Ehrhardt | 05/20/19 | (2.1) Morning working session with B. Wong, Y. Oum (PG&E), A. Estacio, A. Irwin (KPMG) to review most recently updated design workflows. (3.9) Afternoon working session with B. Wong, Y. Oum (PG&E), A. Estacio, A. Irwin (KPMG) to review, build on most recently updated design workflows, view complete picture of the real estate covered by the web app, detailed project / risk creation process. (partial attendance) | 6.0 | $ 435.00 | $ 2,610.00 |
| Cole Gallagher | 05/20/19 | (0.2) Package / distribute code to client ahead of impending code review. (1.0) Attend code review with K. McNamara, P. Devaney, K. Caron, T. Schenk (KPMG), B. Wong, S. Jayaraman (PG&E) to review sprint 3 development efforts and discuss next steps. (1.3) Calculate risk reduction efficacy table in python code for mitigations. (1.6) Calculate consequence reduction efficacy in python code for mitigations. (2.3) Attribute consequence reduction to frequency reduction/ consequence reduction in python code. | 6.4 | $ 325.00 | $ 2,080.00 |
| Daniel Elmblad | 05/20/19 | (1.0) - Discussion with J. White, M. Xu, M. Broida, D. Ross (KPMG) to align on direction of enhanced DE risk model based upon feedback from PG&E team | 1.0 | $ 325.00 | 325.00 |
| Brian Wei | 05/20/19 | Meeting with J. White, D. Elmblad, M. Broida, D. Ross, M. Xu to discuss updates to methodology for risk model | 1.0 | $ 275.00 | $ 275.00 |
| Marcus Xu | 05/20/19 | Participated in meeting to discuss the EC-Tag data with D. Ross, M. Broida, B. Wei (KPMG). | 1.0 | $ 325.00 | $ 325.00 |
| Marcus Xu | 05/20/19 | Revised, concurrently testing the Poles match with HFTD and Protection Name workflow (1.5) Updated the EC-Tags mapped to Pole workflow /supporting file data (0.5) Documented the output of the EC-Tag data (1.0) | 3.0 | $ 325.00 | 975.00 |
| Brian Wei | 05/20/19 | Perform sample selection for data samples for four circuits or approximately 30 protection zones for the grouped data and visualization piece (1.3). For the risk reduction model, matched pole equipment ID to assets (1.5). Attach severity scores to the assets for the risk reduction model (0.8). | 3.6 | $ 275.00 | 990.00 |
| Brian Wei | 05/20/19 | Reviewed,, concurrently saving files sent from client (S. Wong) to T-drive folder (.5) and emailed A. Smith to run workflow on transmission bundling (0.2). Walked through grouped data workflow with T. Mason (KPMG) in preparation for next task (1.4). Reworked Alteryx workflow for grouped data process to create more than one sample of data (1.6). | 3.7 | $ 275.00 | 1,017.50 |
| Jonathan White | 05/20/19 | Continue, as of 5/20, Vegetation study scoping - (1.0). Develop Task 1 budget status reporting slides in order to update the client - (2.0). Perform managing director review, as of 5/20, of Risk model condition module - (1.0) | 4.0 | $ 475.00 | 1,900.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 20
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Marcus Xu | 05/20/19 | Revised the algorithm to map the EC-Tag data to conductors (2.0) Created the workflow to calculate the Latitude/Longitude of protection zone (1.0) Tested Tableau to visualize the protection zone data (1.0) | 4.0 | $ 325.00 | $ 1,300.00 |
| David Ross | 05/20/19 | 1.1 Meeting with J. Thalman, J. Mathieson (PGE), M. Xu , B. Wei,  J. White, M. Broida (KPMG) to discuss roadblocks with distribution risk model and presentation to subject matter experts. .5 Meeting with A. Tokarchuk, M. Hyistendahl, K. Bachtell (BCG), J. White, M. Broida (KPMG) to discuss PG&E's request to support DE Safety Inspection Program Transmission bundling. .9 Meeting with J. White, M. Xu, B. Wei, M. Broida (KPMG) to discuss distribution risk model asset condition modifier formula. 3.3 Development of presentation for PG&E subject matter experts on distribution risk model asset condition modifier. .6 Manager review as of 5/20 of transmission bundling workflow. .3 Meeting with M. Xu (KPMG) to discuss distribution risk model data integrity issues. .4 Meeting with M. Broida (KPMG) to discuss weekly team work plan for task 1 | 7.1 | $ 400.00 | $ 2,840.00 |
| Dennis Cha | 05/21/19 | Discussion regarding Pronto data field - questions and next steps with D. Cha,  J. Weng (KPMG). | 0.3 | $ 275.00 | $ 82.50 |
| Dennis Cha | 05/21/19 | Attend biweekly core team huddle call with J.C. Mathieson, B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain, D. Thayer, T. Pazdan, J. Birch (PG&E), M. Bowser, S. Stoddard, J. White, B. Wei, D. Ross, M. Broida (KPMG), R. Franks, G. Chatha, B. Tuffley (B&V). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/21/19 | Review leadership update deck with JC Mathieson (PG&E) and D. Cha (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Preston Devaney | 05/21/19 | Attend Task 3 daily status meeting with A. Irwin, T. Schenk, K. Caron, A. Estacio, M. Ehrhardt (KPMG) and B. Wong, D. Pant, T. Bowdey,  V. Loh (PG&E). (partial attendance) | 0.6 | $ 275.00 | $ 165.00 |
| Dennis Cha | 05/21/19 | Draft biweekly huddle call summary document with re-cap notification (0.5) and distribute to the huddle call attendees: J.C. Mathieson, B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain, D. Thayer, T. Pazdan, J. Birch (PG&E), M. Bowser, S. Stoddard, J. White, B. Wei, D. Ross, M. Broida (KPMG), R. Franks, G. Chatha, B. Tuffley (all B&V). (0.1) | 0.6 | $ 275.00 | $ 165.00 |
| Cy Whitten | 05/21/19 | (0.1) Draft email to K. Caron (KPMG) with question on sprint details slide deck. (0.7) Update sprint details slide deck with information from T. Schenk. (KPMG). (0.1) Draft email with sprint detail slide deck to K. Caron (KPMG). | 0.9 | $ 325.00 | $ 292.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 21
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tom Schenk | 05/21/19 | Attend Task 3 daily status meeting with A. Irwin, K. Caron, P. Devaney, A. Estacio, M. Ehrhardt (KPMG) and B. Wong, D. Pant, T. Bowdey, V. Loh (PG&E). | 1.0 | $ 435.00 | $ 435.00 |
| Jack Liacos | 05/21/19 | Continue, as of 05/21/19, to revise draft of procedure for Electric Compliance Tag Optimization program scope focusing on procedural numbering. | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 05/21/19 | Review ECOP Executive updated agenda and deck with J.C. Mathieson, R. Beasla, M. Esguerra (PG&E) M. Bowser (KPMG). | 1.0 | $ 275.00 | $ 275.00 |
| Matthew Bowser | 05/21/19 | Review ECOP Executive updated agenda and deck with J.C. Mathieson, R. Beasla, M. Esguerra (PG&E) D. Cha (KPMG). | 1.0 | $ 325.00 | $ 325.00 |
| Matthew Bowser | 05/21/19 | Sr. associate review of engineering review procedure developed by J. Liacos (KPMG). | 1.1 | $ 325.00 | 357.50 |
| Cy Whitten | 05/21/19 | (1.0) Meeting with K. McNamara, C. Whitten (KPMG) to review Task 1 progress and assignments for the week. (0.2) Review feedback from K. McNamara (KPMG) regarding budget slides that would be sent to client. (0.2) Meeting with C. Whitten and J. White (KPMG) regarding Task 1 slides to send to client regarding current budget. | 1.4 | $ 325.00 | $ 455.00 |
| Matthew Bowser | 05/21/19 | Discussion regarding EC Tag scoring methodology and approach with J. E. Thalman, J.C. Mathieson (PG&E) and M. Bowser (KPMG). | 1.4 | $ 325.00 | $ 455.00 |
| Dennis Cha | 05/21/19 | Updated EC Optimization program weekly status update report slides 2 - 8 (overview, timeline, details) for review on Thursday with J.C. Mathieson and M. Esguerra (PG&E). | 1.4 | $ 275.00 | $ 385.00 |
| Cy Whitten | 05/21/19 | (1.2) Update budget workbook with modified Gantt chart based on feedback from J. White (KPMG). (0.3) Update budget slide deck that would be sent to client based on updated Gantt chart per direction from J. White (KPMG). (0.1) Send updated budget slide deck to J. White, A. Mani, K. McNamara, M. Broida (KPMG) for their review / comments. | 1.6 | $ 325.00 | $ 520.00 |
| Matthew Bowser | 05/21/19 | Attend biweekly core team huddle call with J.C. Mathieson, B. Koelling, P. McCabe, M. Esguerra, E. Scaief, H. Duncan, O. Takeshima, C. Arauistain, D. Thayer, T. Pazdan, J. Birch (PG&E), S. Stoddard, J. White, B. Wei, D. Ross, M. Broida (KPMG), R. Franks, G. Chatha, B. Tuffley (B&V). (.5) Meeting with J. Birch (PG&E), G. Garcia and M. Bowser (KPMG) regarding pole test and treat data analysis workflow steps. (.6) Pole Integrity Huddle Meeting with J. Birch, T. Pazdan L. Burton (PG&E) S. Stoddard, G. Garcia (KPMG) to discuss the weekly updates and action items. (.7) | 1.8 | $ 325.00 | $ 585.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 22
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Elmblad | 05/21/19 | (1.0) Review / prepare responses for The Utility Reform Network Set #021 Question 01 Data Request. (1.7) Review / prepare responses for JCCA Set #003 Data Requests. | 2.7 | $ 325.00 | $ 877.50 |
| Jason Weng | 05/21/19 | (1.1) Attend daily huddle led by K. Linford (PG&E) and J. Weng (KPMG) for PMO support of IC work plan discussion. (1.1) Attend call led by J. Nimick (PG&E) and J. Weng (KPMG) regarding distribution LOB support. (0.5) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for the use of the Tableau dashboard as well as any additional ad hoc reports as required. | 2.7 | $ 325.00 | $ 877.50 |
| Matthew Bowser | 05/21/19 | Continue, as of 05/21/19, the development of ECOP Executive Update for presentation to S. Singh (PG&E) on 5/22. | 2.8 | $ 325.00 | $ 910.00 |
| Mark Ehrhardt | 05/21/19 | (1.0) Attend Task 3 daily status meeting with A. Irwin, T. Schenk, K. Caron, P. Devaney, A. Estacio (KPMG) and B. Wong, D. Pant, T. Bowdey, V. Loh (PG&E). (0.3) Discussion with K. Caron and M. Ehrhardt (KPMG) to revise budget estimate based on revised design timeline. (0.5) Reviewing progress, as of 05/21/19), regarding user flows with B. Wong (PG&E), A. Estacio, A. Irwin (KPMG). (1.2) Perform User Interface / Dashboard design iterations. | 3.0 | $ 435.00 | 1,305.00 |
| Cole Gallagher | 05/21/19 | Calculate weighted effect for proportion of consequence attributable to frequency and consequence in python code. | 3.0 | $ 325.00 | 975.00 |
| Tia Mason | 05/21/19 | Participated in team discussion regarding status and next steps related to PG&E transmission workstream. KPMG attendees: D. Ross, M. Broida, B. Wei. (.3); Updated the Alteryx workflow for distribution workstream for PG&E (3.0). | 3.3 | $ 325.00 | 1,072.50 |
| Tim Littman | 05/21/19 | Met with M. Sakamoto (PG&E) to determine root cause of issues resulting from T-Line structure buffer zone | 3.5 | $ 325.00 | 1,137.50 |
| Adrian Irwin | 05/21/19 | (0.2) Outlining expectations / assumptions for data grid module for execution to C. Toribio (KPMG). (3.4) Reviewing supplied PG&E coding/development standards, translating the guidance within to the web app's technical foundation. | 3.6 | $ 325.00 | 1,170.00 |
| Aldryn Estacio | 05/21/19 | (1.2) Prepare Mitigation and tranche design. (2.1) Update, as of 05/21/19, the bowtie designs. (0.4) Planning and discussion with A. Smith (KPMG) | 3.7 | $ 400.00 | 1,480.00 |
| Carlo Toribio | 05/21/19 | (1.3) Review Gatsby development paradigm to prepare the login page skeleton; (2.4) Begin creating the Dashboard Page skeleton. | 3.7 | $ 325.00 | 1,202.50 |
| Aldryn Estacio | 05/21/19 | (1.3) Prepare New interaction screens for new project button. (2.5) Update, as of 05/21/19, the Investment planner design. | 3.8 | $ 400.00 | 1,520.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 05/21/19 | Continued, as of 05/21/19, to prepare the leadership update deck slides 2 - 7 (overview, tag optimization scope, engineering review process, case study results) based on continued review with M. Bowser (KPMG) | 3.9 | $ 275.00 | $ 1,072.50 |
| Dennis Cha | 05/21/19 | Continued, as of 05/21/19, to prepare the leadership update deck slides 2 - 7 (overview, tag optimization scope, engineering review process, case study results) based on review with M. Bowser (KPMG) | 3.9 | $ 275.00 | $ 1,072.50 |
| Matt Broida | 05/21/19 | (1.0) Meeting with J. Thalman (PG&E), J. White, M. Xu, B. Wei (KPMG) to discuss status of Dx Risk Model and modeling approach as of 5/21/19. (1.2) Meeting with J. Thalman, P. McCabe, Davika X, T. Jeffery (PG&E), M. Xu, B. Wei, D. Ross (KPMG) to discuss Support of Distribution Risk Model, specifically, to incorporate PG&E SME input into modifier weighting for asset condition; (0.3) Discussion with T. Mason (KPMG) regarding onboarding requirements per PG&E and Alteryx development progress (0.5) discussion with P. McCabe regarding process and visualization related to EC tags; (0.3) Revised Structure and order of files for data visualization:(0.3) review of output from revised visualization file structure: J. McMillan-Wilhoit (KPMG); (1.0) reviewed PG&E Vegetation Management.pptx and concurrently revised to prepare document to provide to client. | 4.6 | $ 435.00 | $ 2,001.00 |
| Carlo Toribio | 05/21/19 | Create login page skeleton with basic functionality (3.2) and layout of same (1.1). | 4.3 | $ 325.00 | $ 1,397.50 |
| Matt Broida | 05/21/19 | (0.7) Bi-Weekly EC Optimization Program Core Team Huddle: P. McCabe (PG&E), JC Mathieson (PG&E), M. Bowser (KPMG); (0.5) Meeting with E. Scaief (PG&E), P. McCabe (PG&E), B. Tuffley (B&V) to discuss review of Tableau Visualization Set; (0.3) discussion with D. Gaspar (KPMG) regarding Tableau output for data visualization; (1.0) Meeting with K. McNamara, J. White, M. Broida, C. Whitten (KPMG) to review, concurrently discuss Task 1 deliverables, workpapers, forecast; (0.4) review of data files (more than 20) from A. Tokarchuk (PG&E) and development of questions around dataset, ultimately determined issues with the dataset provided; (0.5) Meeting with D. Ross, B. Wei, T. Mason – All KPMG to discuss PG&E TX bundling request - to review PG&E data sets (greater than 20 files); (0.5) Participated in PG&E Vegetation Management Kickoff Meeting to review PG&E deliverables, resources and refine project timeline: G. Thapan-Raina, J. White – all KPMG (0.5) discussion with A. Tokarchuk (PG&E) regarding issues related to provided transmission data. | 4.4 | $ 435.00 | $ 1,914.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 24 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 05/21/19 | (1.1) Discussion to articulate the shared / not-shared mitigation issue, potential solutions in the model and UX layer with B. Wong (PG&E), T. Schenk, K. Caron (KPMG). (0.4) Planning and discussion with A. Estacio (KPMG) regarding the shared mitigation issue. (2.5) Drafting prototype of the UI elements responsible for untangling the share mitigation issue. (0.4) Met with A. Irwin/ C. Toribio (KPMG) to monitor progress on creation of first user workflow. | 4.4 | $ 325.00 | $ 1,430.00 |
| Tia Mason | 05/21/19 | Updated the Alteryx workflows for the transmission workstream for PG&E (2.3); Additional changes to the Alteryx workflow in order to align with the client request of using the new sources for input (2.4) | 4.7 | $ 325.00 | $ 1,527.50 |
| Cy Whitten | 05/21/19 | (1.1) Review Task 1 financial analysis with K. McNamara, A. Mani, M. Broida, J. White (KPMG). (0.2) Review additional feedback from K. McNamara (KPMG) regarding budget slides that would be sent to client. (.9) Update Task 1 budget workbook based on feedback from K. McNamara (KPMG). (2.6) Update budget workbook based on additional feedback from J. White and A. Mani (KPMG) (0.1) Send updated budget slides to J. White, K. McNamara, M. Broida (KPMG) for review/comment. | 4.9 | $ 325.00 | $ 1,592.50 |
| Gustavo Garcia | 05/21/19 | (2.2) Update, as of 05/21/19, the Pole integrity presentation along with the data work flow summary. (0.7) Pole Integrity Huddle Meeting with J. Birch, T. Pazdan L. Burton (PG&E) S. Stoddard, M. Bowser(KPMG) to discuss the weekly updates and action items. (0.8) Update Pole integrity status report slide with the latest updates as of 05/21/19. (1.2) Update document in preparation for pole integrity meeting. | 4.9 | $ 275.00 | $ 1,347.50 |
| Gustavo Garcia | 05/21/19 | (0.6) Meeting with J. Birch (PG&E), G. Garcia, M. Bowser (KPMG) regarding pole test and treat data analysis workflow steps (0.7) Privately Owned Line Huddle Meeting with J. Birch, C. Wong (POL Manager) , L. LoGrande (Compliance), S. Wetters (Customer Care) (PG&E), G. Garcia (KPMG) to share updates and assign action items as of 05/21/19. (0.9) Update documentation for POL Meeting. (2.8) Update, as of 05/21/19, the pole integrity data work flow. | 5.0 | $ 275.00 | $ 1,375.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 25 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 05/21/19 | (0.6) Perform director review of project adjustment slides prepared by J. White (KPMG). (0.5) Attend call with T. Schenk , K. Caron (KPMG) to discuss T3 schedule and open risks. (1.0) Attend Task 3 daily status meeting with A. Irwin, T. Schenk, K. Caron, P. Devaney, A. Estacio, M. Ehrhardt (KPMG) and B. Wong, D. Pant, T. Bowdey, V. Loh (PG&E). (1.0) Meeting with K. McNamara, C. Whitten (KPMG) to review progress and assignments for the week. (1.1) Review project financial analysis with A. Mani, M. Broida, J. White, C. Whitten (KPMG). (0.8) Perform director review of project adjustment slides prepared by C. Whitten (KPMG). | 5.0 | $ 435.00 | $ 2,175.00 |
| Kirk-Patrick Caron | 05/21/19 | (0.5) Attend call with K. McNamara, T. Schenk (KPMG) to discuss T3 schedule and open risks as of 5/21. (0.3) Prepare discussion topics for daily project meeting. (1.0) Attend Task 3 status meeting with A. Irwin, T. Schenk, P. Devaney, A. Estacio, M. Ehrhardt (KPMG) and B. Wong, D. Pant, T. Bowdey, V. Loh (PG&E). (0.8) Prepare Sprint Scope Documentation to be shared with client to confirm review / acceptance of developed sprint code. (0.3) Manager review of mitigation data collection process work flow developed by A. Irwin (KPMG). (0.3) Discussion with K. Caron, M. Ehrhardt (KPMG) to revise budget estimate based on revised design timeline. (2.8) Continue, as of 05/21/19, to concurrently consolidate driver / sub-driver event along with frequency data from the TOH / Distribution outage data / capture risk definitions / clean-up of the Master risk development file (EO_EBRR_MasterFile) | 6.0 | $ 400.00 | $ 2,400.00 |
| Jason Weng | 05/21/19 | (0.3) Discussion regarding Pronto data field - questions and next steps with D. Cha and J. Weng (KPMG). (0.6) Call with S. Li (PG&E) and J. Weng (KPMG) to discuss Internal Estimating & Design fast tracking and reporting logic. (0.8) Attend call led by S. Cullings (PG&E) with J. Weng (KPMG) for mandatory safety stand-down. (0.8) Review Pronto dataset for possible use in ER tag conversion. (1.9) Update Internal Estimating & Design weekly throughput report for R. Moolakatt (PG&E) report out. (1.7) Update Internal Estimating & Design reporting for requested metrics of B Tags. | 6.1 | $ 325.00 | $ 1,982.50 |
| Cy Whitten | 05/21/19 | Follow-up regarding meeting for EC tag prioritization discussion with M. Bowser, M. Broida (KPMG) pertaining to updates to procedure document 2 | 0.1 | $ 325.00 | $ 32.50 |
| Brian Wei | 05/21/19 | Participated in meeting with T. Mason, M. Broida, D. Ross (KPMG) to go over transmission bundling workflow | 0.5 | $ 275.00 | $ 137.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 26
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Marcus Xu | 05/21/19 | Participated in client status meeting with B. Wei, D. Ross (KPMG), J. Thalman (PG&E) to discuss the update on the distribution model. | 1.0 | $ 325.00 | $ 325.00 |
| Brian Wei | 05/21/19 | Participated in meeting with J. Thalman, D. Ross, M. Broida, M. Xu (KPMG) to discuss what variables to include in the risk score for the risk reduction model | 1.0 | $ 275.00 | $ 275.00 |
| Brian Wei | 05/21/19 | Participated in meeting with J. Thalman, K. Visram, D. Ross, J. White, M. Xu to discuss potential variables and datasets to include in the risk reduction model. | 1.0 | $ 275.00 | $ 275.00 |
| David Ross | 05/21/19 | 0.2 Discussion with A. Tokarchuk, M. Hyistendahl (PG&E) and M. Broida (KPMG) to clarify data provided by PG&E for DE Safety Inspection Program Transmission bundling. 0.8 Meeting with J. Thalman (PG&E), M. Xu, B. Wei, J. White, M. Broida (KPMG) to discuss roadblocks with distribution risk model. .6 Meeting with B. Wei, T. Mason, M. Broida (KPMG) to discuss transmission bundling workflow and requirements for client delivery. | 1.6 | $ 400.00 | $ 640.00 |
| David Ross | 05/21/19 | 1.1 Meeting with J. Thalman, P. McCabe, J. Mathieson (PG&E), J. White, M. Broida, M. Xu, B. Wei (KPMG) to discuss distribution risk model and solicit PG&E subject matter expert feedback on model formula. .5 Meeting with J. White, M. Broida, M. Xu, B. Wei (KPMG) to debrief on distribution risk model meeting and determine next steps in the work plan. | 1.6 | $ 400.00 | $ 640.00 |
| David Ross | 05/21/19 | Prepare presentation / discussion materials for distribution risk model meeting with PG&E asset subject matter experts. | 1.6 | $ 400.00 | $ 640.00 |
| Marcus Xu | 05/21/19 | Drafted the formula of calculating the Priority probability of failure by asset (1.0) Analyzed /reviewed the method to solve the duplicate EC-Tags on one pole (1.0) | 2.0 | $ 325.00 | $ 650.00 |
| Daniel Elmblad | 05/21/19 | (1.7) - Verified set of poles selected for Distribution Overhead Inspection selection for PG&E to verify that the correct poles were being inspected. (0.5) - Performed Egress calculations for all overhead transmission structures to provide to PG&E for further analysis | 2.2 | $ 325.00 | $ 715.00 |
| Brian Wei | 05/21/19 | Added severity scores to the EC tag data set to potentially help the development of an additional risk score in the risk reduction model (1.2). Modified risk reduction model workflow to map assets to poles based on an ID rather than a geospatial relationship (1.3). | 2.5 | $ 275.00 | $ 687.50 |
| Brian Wei | 05/21/19 | Reviewed the Egress workflow, concurrently modifying the input file location (1.0) Participated in meeting to discuss the use of the EC-Tag data with PG&E (J. Eric) (1.0) Modified the EC-Tag Asset Mapping Alteryx workflow to update the find nearest algorithm (1.0) | 3.0 | $ 275.00 | $ 825.00 |

Case: 19-30088     Doc# 2979-4     Filed: 07/15/19     Entered: 07/15/19 14:29:04     Page 27
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 05/21/19 | 2.3 Manager review of distribution risk model output summary prior to PG&E review. 1.4 Perform analysis of pole test and treat and meteorology data sets provided by PG&E for use in distribution risk model | 3.7 | $ 400.00 | $ 1,480.00 |
| Marcus Xu | 05/21/19 | Performed analysis regarding the methodology / formula to calculate the probability of failure by each priority of EC-Tags (2.0) Drafted the formula of calculating the Priority probability of failure by asset (1.0) Analyzed /reviewed the method to solve the duplicate EC-Tags on one pole (1.0) | 4.0 | $ 325.00 | $ 1,300.00 |
| Jonathan White | 05/21/19 | Distribution asset probability risk model stakeholder meeting - PG&E:  J. Thalman, D. Pants, J. Thomas - KPMG: D. Ross, M. Xu, B. Wei, M. Broida - (1.5). REFCL study discussion with N. Moran PG&E - (1.0). Continue Vegetation Study kick off planning with KPMG: M. Broida, G. Thapan-Raina - (0.5).  Met to discuss Task 1 budget status slide review - KPMG: C. Whitten, K. McNamara, M. Broida - (1.5).    DX Risk model status meeting  with J. Thalman: PG&E - D. Ross, M. Broida, B. Wei, M. Xu: KPMG - (0.5) | 5.0 | $ 475.00 | $ 2,375.00 |
| Preston Devaney | 05/22/19 | Attend daily project status meeting with B. Wong (PG&E), T. Schenk, A. Irwin, A. Estacio, K. Caron and M. Ehrhardt (KPMG). | 0.3 | $ 275.00 | $ 82.50 |
| Tom Schenk | 05/22/19 | (0.5) Attend meeting with A. Mani, J. Gonzalez, G. Armstrong, K. Caron, K. McNamara (KPMG) to review and confirm deliverables being produced from Task 3. | 0.5 | $ 435.00 | $ 217.50 |
| Juan Gonzalez III | 05/22/19 | Attend meeting with A. Mani, G. Armstrong, T. Schenk, K. Caron,  K. McNamara (KPMG) to review and confirm deliverables being produced from Task 3 | 0.5 | $ 500.00 | $ 250.00 |
| Dennis Cha | 05/22/19 | Review leadership update deck with JC Mathieson, M. Eguerra (PG&E), M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/22/19 | Review work stream action items with P. McCabe (PG&E) and D. Cha (KPMG) | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/22/19 | Discussion regarding PMO action items, AMS workflow,  next steps with JC Mathieson, P. McCabe (PG&E) and D. Cha (KPMG). | 0.7 | $ 275.00 | $ 192.50 |
| Mark Ehrhardt | 05/22/19 | (1.0) Review of progress on user flow designs with B. Wong (PG&E), A. Estacio, A. Irwin (KPMG). | 1.0 | $ 435.00 | $ 435.00 |
| Daniel Elmblad | 05/22/19 | (0.3) Review / prepare responses for The Utility Reform Network Set #021 Question 01 Data Request. (0.8)  Review / prepare responses for JCCA Set #003 Data Requests. | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 05/22/19 | Review and concurrently revise ECOP Weekly Status Report. | 1.5 | $ 325.00 | $ 487.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 28
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/22/19 | (0.5) Attend meeting with A. Mani, J. Gonzalez, G. Armstrong, T. Schenk, K. McNamara (KPMG) to review and confirm deliverables being produced from Task 3. (0.4) Prepare discussion topics for daily project meeting. (0.3) Attend daily project status meeting B. Wong (PG&E), T. Schenk, P. Devaney, A. Irwin, A. Estacio, M. Ehrhardt (KPMG). (0.5) Call with P. Mackey (PG&E) and K. Caron (KPMG) to discuss the Master risk development file, including data updates and related clean-up. | 1.7 | $ 400.00 | $ 680.00 |
| Matthew Bowser | 05/22/19 | Sr. associate review of Pole Integrity Work plan developed by G. Garcia (KPMG). | 1.7 | $ 325.00 | $ 552.50 |
| Gustavo Garcia | 05/22/19 | (0.8) Perform update, as of 05/22/19, to the Pole integrity status report slide. (1.1) Update summary document in preparation for pole integrity meeting. | 1.9 | $ 275.00 | $ 522.50 |
| Tia Mason | 05/22/19 | Began building out the Alteryx workflow for pole optimization for PG&E | 2.0 | $ 325.00 | $ 650.00 |
| Jack Liacos | 05/22/19 | Revise draft of procedure for Electric Compliance Tag Optimization program scope focusing on title / numbering tables. | 2.0 | $ 275.00 | $ 550.00 |
| Aldryn Estacio | 05/22/19 | (1.0) Review progress on user flow designs with B. Wong (PG&E), A. Irwin, M. Ehrhardt (KPMG). (1.1) Discussion with A. Irwin to review the user experience and interface for the model ingestion. | 2.1 | $ 400.00 | $ 840.00 |
| Matthew Bowser | 05/22/19 | Attend governance development workshop led by J.C Mathieson for 2 additional circuit reviews with Black & Veach, P. McCabe (PG&E) and M. Bowser (KPMG). | 2.1 | $ 325.00 | $ 682.50 |
| Gustavo Garcia | 05/22/19 | (0.6) Meeting with J. .Birch (PG&E), G. Garcia, M. Bowser (KPMG) regarding pole test and treat data analysis workflow steps. (0.7) Privately Owned Line Huddle Meeting with J. Birch, C. Wong (POL Manager) , L. LoGrande (Compliance), S. Wetters (Customer Care)(PG&E), G. Garcia (KPMG) to share updates and assign action items as of 05/22/19. (0.9) Update documentation, as of 5/22, for POL Meeting. | 2.2 | $ 275.00 | $ 605.00 |
| Carlo Toribio | 05/22/19 | (0.2) Review of progress with A. Irwin and C. Toribio (KPMG). (2.2) Perform research regarding third party data grid to use, concurrently determining to use the PrimeReact data grid. | 2.4 | $ 325.00 | $ 780.00 |
| Tia Mason | 05/22/19 | Reviewed the data for pole optimization for PG&E (1.4); participate in project team meeting with G. Garcia, M. Broida, D. Ross and M. Bowser (KPMG) to discuss the scope for pole optimization and expectations for PG&E (1.3). | 2.7 | $ 325.00 | $ 877.50 |
| Juliana McMillan-Wilhoit | 05/22/19 | (1.5) Attempted to convert excel files provided by PG&E to csv (a specific format) for the purpose of running an application (unable to automate the process due to naming convention issues of source files); (1.5) Updated code produce geospatial files required by PG&E - specifically revised the code to use modified field names. | 3.0 | $ 325.00 | $ 975.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 29
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tim Littman | 05/22/19 | Met with D. Elmblad (KPMG) to review /confirm structures that were in question from the distribution inspection program | 3.0 | $ 325.00 | $ 975.00 |
| Matthew Bowser | 05/22/19 | Finalize deck for executive update to S. Singh (PG&E). (2.0) Review leadership update deck with JC Mathieson, M. Eguerra (PG&E), D. Cha, M. Bowser (KPMG). (0.5) Meeting with J. Birch (PG&E), G. Garcia and M. Bowser (KPMG) regarding pole test and treat data analysis workflow steps. (0.6) | 3.1 | $ 325.00 | $ 1,007.50 |
| Cole Gallagher | 05/22/19 | (0.3) Attend 5/22 call with P. Devaney, K. Caron. M. Ehrhardt (KPMG) and B. Wong and Y. Oum (PG&E) to discuss project status and next steps for development. (1.2) Incorporate support for scaling down discrete distribution's most likely outcome in python code for sensitivity analysis. (1.8) Incorporate discrete distribution support into main sensitivity analysis function to run with other distribution scaling functions in python code. | 3.3 | $ 325.00 | $ 1,072.50 |
| Tia Mason | 05/22/19 | Updated the Alteryx transmission bundling workflow for PG&E | 3.3 | $ 325.00 | $ 1,072.50 |
| Kirk-Patrick Caron | 05/22/19 | (0.3) Complete follow-up email to KPMG PG&E project leadership to discuss use of a technology tool to enable UX design review. (1.1) Develop, concurrently layering probability / frequency calculations into the Master risk development file (EO_EBRR_MasterFile). (1.3) Develop Event Frequency calculations into the Master risk development file (EO_EBRR_MasterFile). (0.7) Prepare overview of task 1 / task 3, highlighting opportunity to align various components of the tasks to ensure non-duplicity of work. | 3.4 | $ 400.00 | $ 1,360.00 |
| Matt Broida | 05/22/19 | (1.0) Meeting with J. McMillan-Wilhoit (KPMG) to discuss revised PG&E requests on visualization requirements and additional circuits required for visualization files; (0.5) Draft email to J. White (KPMG) proposing how to address a PG&E transmission request from Phase 1; (0.5) meeting with M. Bowser (KPMG), C. Whitten (KPMG) to discuss EC Tag write-up process review and planning; (0.4) correspondence with K. Rasheed (PG&E) regarding vegetation management planning; (0.5) Discussion with P. McCabe (PG&E) regarding updates related to Process and data visualization; (0.5) Meeting with G. Thapan-Raina (KPMG) to review past vegetation data requests and alignment on future data requests | 3.4 | $ 435.00 | $ 1,479.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 30
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/22/19 | (1.5) Participate in Vegetation Management Alignment meeting with J. Thompson (PG&E), J. White (KPMG), Gaurav Thapan-Raina (KPMG) to define the deliverables (that will we will work on together in the coming weeks) including the KPMG role in data analytics and facilitation, identification of key stakeholders to involve in the process, initial development of a timeline with deliverables and reporting cadence; (1.0) Discussion with G. Garcia (KPMG), T. Mason (KPMG), M. Bowser (KPMG) regarding Pole Integrity Assessment including Data Analytics, background of pole integrity assessment and related analytical approach; (1.6) Performed task one budget review with specific regards to resources / planning; | 4.1 | $ 435.00 | $ 1,783.50 |
| Jason Weng | 05/22/19 | (0.7) Update Internal Estimating & Reporting dashboard to current EC tag data. (0.5) Attend dial in call for EC tag Internal Estimating and Design report out regarding high priority tags and Tableau dashboard led by C. Briskey (PG&E), EC Tag PPG&E Estimating and Design team members, with J. Weng (KPMG) providing data analytic support as requested. (2.6) Develop draft of Tableau reporting dashboard based on stakeholder feedback. | 3.8 | $ 325.00 | $ 1,235.00 |
| Kirk-Patrick Caron | 05/22/19 | (1.5) Complete walkthrough of substation drivers and risk with R. Bartley, A. Mehari, D. Pant, P. Mackey (PG&E) and K. Caron (KPMG). (0.4) Session with PG&E IT resource (TSC Triage Desk) to configure access to key PG&E systems. (0.6) Review Task 1 – distribution component failure rate probability model with D. Ross (KPMG Manager Probability Model Project Team) and K Caron (KPMG). (0.8) Review Distribution Component failure rate model being developed by the KPMG Task 1 team.  (0.6) Complete Task 3 project management task. | 3.9 | $ 400.00 | $ 1,560.00 |
| Dennis Cha | 05/22/19 | Finalized leadership update deck 2 - 7 (overview, tag optimization scope, engineering review process, case study results) based on review with M. Bowser (KPMG) | 3.9 | $ 275.00 | $ 1,072.50 |
| Dennis Cha | 05/22/19 | Update EC Optimization program weekly status update report slides 2 - 8 (overview, timeline, details) based on conversation with and comments from M. Bowser (KPMG). | 3.9 | $ 275.00 | $ 1,072.50 |
| Adrian Irwin | 05/22/19 |  (1.0) Review of progress on user flow designs with B. Wong (PG&E), A. Estacio, M. Ehrhardt (KPMG). (3.0) Perform prototype development for the production app. | 4.0 | $ 325.00 | $ 1,300.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 31
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 05/22/19 | (1.1) Discussion with A. Irwin, A. Estacio (KPMG) to review the user experience and interface for the model ingestion. (0.4) Review of Task 3 progress as of 5/22 with A. Irwin, M. Martin (KPMG). (0.2) Review of Task 3 assignment progress with C. Toribio (KPMG). (1.3) Perform research, concurrently reviewing options for data grid component. (1.0) Starting to enter development tasks into Jira, concurrently performing project level configuration to allow the model / web app teams to share the same Jira project. | 4.0 | $ 325.00 | $ 1,300.00 |
| Kyle McNamara | 05/22/19 | (1.2) Meeting with K. McNamara, A. Mani (KPMG) to discuss program status. (0.5) Attend meeting with A. Mani, J. Gonzalez, G. Armstrong, T. Schenk, K. Caron (KPMG) to review and confirm deliverables being produced from Task 3. (0.3) Attend daily project status meeting B. Wong (PG&E), T. Schenk, P. Devaney, A. Irwin, A. Estacio, K. Caron and M. Ehrhardt (KPMG). (0.2) Call with K. McNamara, K. Caron (KPMG) to debrief on Task 3 status. (0.2) Call with K. McNamara, G. Armstrong (KPMG) to discuss Task 1 progress. (0.6) Perform manager review of project adjustment slides prepared by C. Whitten (KPMG). Follow-up correspondence with A. Mani (.3), G. Armstrong (.2), T. Schenk,(.2) and K. Caron (.3) on open risks. | 4.0 | $ 435.00 | $ 1,740.00 |
| Jason Weng | 05/22/19 | (0.5) Attend daily EC Tag assignment call in led by G. Race (PG&E) with J. Weng (KPMG) providing support for use of the Tableau dashboard as well as any additional ad hoc reports as required. (3.4) Continue, as of 05/22/19, to develop a view of overall EC tag process. (0.7) Attend call with S. Li, S. Lewis (PG&E) and J. Weng (KPMG) to discuss requirements of dependency management Tableau dashboard | 4.6 | $ 325.00 | $ 1,495.00 |
| Cy Whitten | 05/22/19 | (0.3) Draft agenda for / scheduled task 1 / 3 alignment meeting to identify opportunities for increased efficiency. (1.0) Update projected budget slide deck based on comments from K. McNamara (KPMG). (1.8) Update projected budget slide deck based on comments from A. Mani (KPMG) that included incorporating additional charts. (0.6) Updated Task 1 projected budget slide deck based on comments from J. White (KPMG). (0.3) Review email from K. Caron (KPMG) regarding task 3 status. (0.8) Update projected budget slide deck based on additional comments from A Mani (KPMG) that included incorporating additional charts for ultimate discussion with client | 4.8 | $ 325.00 | $ 1,560.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 32 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 05/22/19 | (4.9) Incorporate support for discrete distribution input sensitivity analysis to python model. (0.3) Attend call with P. Devaney, K. Caron. M. Ehrhardt (KPMG) and B. Wong and Y. Oum (PG&E) to discuss project status and next steps for development. (1.2) Incorporate support for scaling down discrete distribution's most likely outcome in python code for sensitivity analysis. (1.8) Incorporate discrete distribution support into main sensitivity analysis function to run with other distribution scaling functions in python code. | 4.9 | $ 325.00 | $ 1,592.50 |
| Carlo Toribio | 05/22/19 | (2.1) Began testing the new data grid to ensure ease of use / necessary functionality. Finish implementing grid (1.7) and finish creating the dashboard page (1.8) | 5.6 | $ 325.00 | $ 1,820.00 |
| Gustavo Garcia | 05/22/19 | (2.8) Update pole integrity data work flow (1.3) Updates to Pole integrity presentation and (0.9) data work flow summary. (0.7) Pole Integrity Huddle Meeting with J. Birch, T. Pazdan L. Burton (PG&E) S. Stoddard, M. Bowser (KPMG) to discuss the weekly updates and action items | 5.7 | $ 275.00 | $ 1,567.50 |
| Aldryn Estacio | 05/22/19 | (3.6) Prepare whiteboard detailing user roles / ability to switch profiles. (2.7) Continue, as of 05/22/19, to draft bowtie / administration screen designs. | 6.3 | $ 400.00 | $ 2,520.00 |
| Brian Wei | 05/22/19 | Meeting with M. Bowser, C. Whitten, D. Ross, R. Tucker to discuss documentation of the EC tag risk scoring piece (0.8). | 0.8 | $ 275.00 | $ 220.00 |
| Marcus Xu | 05/22/19 | Participated in client status meeting with B. Wei, D. Ross (KPMG), J. Thalman, J. Birch (PG&E) to discuss the EC-Tag calculation. | 1.0 | $ 325.00 | $ 325.00 |
| Brian Wei | 05/22/19 | Participated in meeting with J. Thalman, J. Mathieson, P. McCabe, J. Birch, D. Ross, M. Xu to align on the methodology of the risk reduction model | 1.0 | $ 275.00 | $ 275.00 |
| Daniel Elmblad | 05/22/19 | (2.0) - Continued, as of 5/22, to verify set of poles selected for Distribution Overhead Inspection selection for PG&E to verify that the correct poles were being inspected | 2.0 | $ 325.00 | $ 650.00 |
| Brian Wei | 05/22/19 | For risk reduction model, mapped EC tags to asset data and remove duplicated EC tags (1.5). Ensured that the priority tag within the EC tag data is not empty (0.5). Outputted EC tag with assets data to excel format (0.7). | 2.7 | $ 275.00 | $ 742.50 |
| Marcus Xu | 05/22/19 | Created the Alteryx workflows to aggregate the asset level data into protection zone including EC-Tag information (1.0) Validated the output of the probability aggregation workflow in excel to map protection zone Latitude/Longitude to aggregate probability output data in Tableau (2.0) | 3.0 | $ 325.00 | $ 975.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 33 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 05/22/19 | 1.2 Prepare status / budget update for PG&E on Task 1 efforts as of 5/22 .7 Perform analysis in order to develop visualization element of distribution risk model for PG&E leadership 1.2 Continue manager review of transmission bundling output for PG&E .7 Perform analysis in order to develop risk scoring for distribution risk model for PG&E | 3.8 | $ 400.00 | $ 1,520.00 |
| Marcus Xu | 05/22/19 | Developed the dashboard to visualize the probability metrics in Tableau (1.0) Updated the summary excel by incorporating the EC-Tag probability with the inherent risk (2.0) Validated the summary excel output with the original asset level data (1.0) | 4.0 | $ 325.00 | $ 1,300.00 |
| Jonathan White | 05/22/19 | Vegetation study kick-off meeting with PG&E: K. Rasheed,  KPMG: M. Broida, G. Thapan-Raina - (1.0). Review Task 1 budget scoping slide draft from end of day 5/21, concurrently revising as needed - (1.5).  DX Risk model check in status meeting with J. Thalman; PG&E - D. Ross, M. Broida, B. Wei, M. Xu:  KPMG as of 5/22. (0.5).  Managing director review of distribution asset probability model condition module output as of 5/22 - (1.0). | 4.0 | $ 475.00 | $ 1,900.00 |
| Cy Whitten | 05/22/19 | 2.2 Updated DAMS, TAMS process flows based on comments from M. Broida, for incorporation in procedure document 2. 0.2 discussion with M. Broida (KPMG) regarding objectives for meeting with M. Bowser, B. Wei (KPMG) to discuss EC tag prioritization that would be incorporated in procedure document 2. 0.4 emailed M. Bowser (KPMG) to request documentation for EC tag prioritization section of procedure document 2. 1.0 Meeting with M. Bowser, B. Wei, D. Ross (KPMG) to discuss EC tag prioritization for incorporation in procedure document 2. 0.2 updated M. Broida (KPMG) regarding outcomes from meeting with M. Bowser, B. Wei, D. Ross (KPMG) to discuss EC tag prioritization for incorporation in procedure document 2, 0.2 Emailed procedure document 2 to M. Broida for his review | 4.2 | $ 325.00 | $ 1,365.00 |
| Brian Wei | 05/22/19 | Began Alteryx workflow to calculate probabilities of failure of assets with priority of EC tags and then update these probabilities with the type of asset (2.0). Checked probability shape files that were used to map REAX scores to EC tags to see how to incorporate to risk reduction model (1.0). Checked egress model outputs to see how to map egress scores to risk reduction model (1.2). | 4.2 | $ 275.00 | $ 1,155.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 34
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 05/22/19 | .6 Manager review of transmission bundling output for PG&E .5 Meeting with M. Broida, B. Wei (KPMG) to discuss documentation for Electric Compliance tag scoring for PG&E. .6 Call with J. Mahoney (KPMG) to discuss resources requirements in support of distribution risk model for PG&E. 1.0 Manager review of transmission bundling Alteryx workflow for PG&E .9 Meeting with G. Garcia, M. Broida, T. Mason (KPMG) to discuss pole integrity assessment and overcome challenges in workflow. 1.1 Meeting with J. Thalman, J. Mathieson , J. Birch (PG&E) M. Xu, B. Wei (KPMG) to discuss distribution risk model the asset condition modifier | 4.7 | $ 400.00 | $ 1,880.00 |
| Cy Whitten | 05/23/19 | Draft email to K. Caron (KPMG) regarding data tasks requiring his input. | 0.1 | $ 325.00 | $ 32.50 |
| Dennis Cha | 05/23/19 | Review status report deck with M. Bowser (KPMG). | 0.2 | $ 275.00 | $ 55.00 |
| Dennis Cha | 05/23/19 | Finalize weekly status update report based on team input. | 0.3 | $ 275.00 | $ 82.50 |
| Mark Ehrhardt | 05/23/19 | (0.5) Attend Daily check-in call with B. Wong, V. Loh, Y. Oum (PG&E) with K. Caron, C. Gallagher, T. Schenk, A. Irwin, A. Estacio, P. Devaney (KPMG) regarding open items / current status. | 0.5 | $ 435.00 | 217.50 |
| Juan Gonzalez III | 05/23/19 | Attend meeting with A. Mani, G. Armstrong, J. White, K. McNamara (KPMG) to discuss Task 1 status and potential impact of client-requested changes. | 0.5 | $ 500.00 | 250.00 |
| Dennis Cha | 05/23/19 | Discussion regarding pole integrity assessment status update and timeline with J. Birch (PG&E) and D. Cha (KPMG) | 0.5 | $ 275.00 | 137.50 |
| Dennis Cha | 05/23/19 | Review status report deck with M. Eguerra (PG&E), M. Bowser (KPMG). | 0.5 | $ 275.00 | 137.50 |
| Daniel Elmblad | 05/23/19 | (0.2) Review / prepare responses for The Utility Reform Network Set #021 Question 01 Data Request. (0.4) Review / prepare responses for JCCA Set #003 Data Requests. | 0.6 | $ 325.00 | 195.00 |
| Dennis Cha | 05/23/19 | Attend ECOP Biweekly Huddle Call led by. M. Esguerra (PG&E), with J.C. Mathieson, B. Koelling, P. McCabe, E. Scaief, J. Birch (PG&E), M. Bowser (KPMG) for current status as of 05/23/19. | 0.8 | $ 275.00 | 220.00 |
| Matthew Bowser | 05/23/19 | Attend ECOP Biweekly Huddle Call led by. M. Esguerra (PG&E), with J.C. Mathieson, B. Koelling, P. McCabe, E. Scaief, J. Birch (PG&E), D. Cha (KPMG) for current status as of 05/23/19. | 0.8 | $ 325.00 | 260.00 |
| Preston Devaney | 05/23/19 | (0.5) Meeting with C. Gallagher (KPMG Data Science Team), T. Schenk (KPMG) regarding Task 3 to review outstanding tasks for weekly deliverables. (0.5) Attend Daily check-in call with B. Wong, V. Loh, Y. Oum (PG&E) with K. Caron, C. Gallagher, T. Schenk, A. Irwin, A. Estacio, M. Ehrhardt (KPMG) regarding open items / current status. (KPMG). | 1.0 | $ 275.00 | 275.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 35
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 05/23/19 | Attend pole integrity assessment standing meeting with J. Birch, T. Pazdan (PG&E), D. Cha, G. Garcia (KPMG). | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 05/23/19 | Discussion regarding next steps on data integration and visualization with P. McCabe, E. Scaief (PG&E), D. Cha (KPMG). | 1.1 | $ 275.00 | $ 302.50 |
| Matthew Bowser | 05/23/19 | Discussion regarding POL and Pole Integrity initiative status with J. Birch (PG&E) and M. Bowser (KPMG) | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 05/23/19 | Develop AMS program view dashboard with J. Weng and M. Bowser (KPMG) focusing on overall performance across inspections, estimating, construction and dependency management. | 1.2 | $ 325.00 | $ 390.00 |
| Dennis Cha | 05/23/19 | Update PMO action item tracker (1.0) and drafted email to the core team for biweekly huddle re-cap (.3) | 1.3 | $ 275.00 | $ 357.50 |
| Tom Schenk | 05/23/19 | (0.5) Meeting with C. Gallagher, P. Devaney (KPMG Data Science Team), T. Schenk (KPMG) regarding Task 3 to review outstanding tasks for weekly deliverables. (0.5) Attend Daily check-in call with B. Wong, V. Loh, Y. Oum (PG&E) with K. Caron, C. Gallagher, A. Irwin, A. Estacio, M. Ehrhardt, and P. Devaney (KPMG) regarding open items / current status. (KPMG). (0.5) Attend Task 1-3 integration call with K. McNamara, K. Caron, M. Broida, C. Whitten (KPMG) to discuss shared data sources. | 1.5 | $ 435.00 | $ 652.50 |
| Tia Mason | 05/23/19 | Meeting with G. Garcia, M. Bowser (KPMG), J. Birch, J. Mathieson, L. Burson-Thomas, T. Pazdan, B. Nugent (PG&E) to discuss pole optimization model for PG&E. | 2.0 | $ 325.00 | $ 650.00 |
| Phillip Prombo | 05/23/19 | Review additional set of data provided by PG&E to scope out. (.5) Utilizing some of new sample data sets, match them against the older sets of data. (.5). Perform testing to develop some other dashboards to see if they would be applicable for this engagement as well as the overall RAMP work stream (1.0). | 2.0 | $ 400.00 | $ 800.00 |
| Matthew Bowser | 05/23/19 | Attend ECOP Project review for 2 circuits led by B. Koelling (PG&E), Black & Veach, G. Garcia and M. Bowser (KPMG). | 2.2 | $ 325.00 | $ 715.00 |
| Adrian Irwin | 05/23/19 | (0.5) Attend call with B. Wong, V. Loh, Y. Oum (PG&E) with K. Caron, C. Gallagher, T. Schenk, A. Estacio, M. Ehrhardt, and P. Devaney (KPMG) regarding open items / current status as of 5/23. (1.0) Session with A. Estacio (KPMG) to review progress on design user flows, advise on project creation and admin views (user roles). (1.0) Session with C. Toribio (KPMG) to review progress on development of already designed user flows. | 2.5 | $ 325.00 | $ 812.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 36
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aldryn Estacio | 05/23/19 | (0.5) Attend Daily check-in call with B. Wong, V. Loh, Y. Oum (PG&E) with K. Caron, C. Gallagher, T. Schenk, A. Irwin, M. Ehrhardt, P. Devaney (KPMG) regarding open items / current status. (1.0) Session with A. Irwin (KPMG) to review progress on design user flows, advise on project creation and admin views (user roles) (1.1) Perform updates, as of 05/23/19, to mitigations after A. Irwin's (KPMG) comments. | 2.6 | $ 400.00 | $ 1,040.00 |
| Kirk-Patrick Caron | 05/23/19 | (0.2) Prepare discussion topics for daily project meeting. (0.5) Attend Daily check-in call with B. Wong, V. Loh, Y. Oum (PG&E) with C. Gallagher, T. Schenk, A. Irwin, A. Estacio, M. Ehrhardt, P. Devaney (KPMG) regarding open items / current status. (0.5) Attend check-in call with D. Pant (PG&E) and K. Caron (KPMG) to discuss project tasks that need to be completed in the next few days. (1.0) Modify content of Master risk development file (EO_EBRR_MasterFile) after recommendations by D. Pant and P. Mackey (PG&E). (0.6) Meeting with C. Whitten and K. Caron (KPMG) to gain insight / ideas on Task 1 / 3 synergies. | 2.8 | $ 400.00 | $ 1,120.00 |
| Kyle McNamara | 05/23/19 | (0.5) Attend Task 1-3 integration call with K. Caron, T. Schenk, M. Broida, C. Whitten (KPMG) to discuss shared data sources.(0.5) Attend meeting with A. Mani, J. Gonzalez, G. Armstrong, J. White (KPMG) to discuss Task 1 status and potential impact of client-requested changes. (1.8) Perform director review of task status reports. | 2.8 | $ 435.00 | $ 1,218.00 |
| Preston Devaney | 05/23/19 | Create 10 unit testing functions to be used on the Python code when future changes are made. | 2.8 | $ 275.00 | 770.00 |
| Gustavo Garcia | 05/23/19 | (0.7) Discussion regarding Workflow delegation for Alteryx model updating with G. Garcia, T. Mason (KPMG). (0.9) Update documentation for upcoming POL Meeting. (1.3) Review T. Mason's (KPMG) progress, concurrently performing revisions to the model. | 2.9 | $ 275.00 | 797.50 |
| Tia Mason | 05/23/19 | Finalizing changes to the Alteryx workflow for pole optimization for PG&E. | 2.9 | $ 325.00 | 942.50 |
| Carlo Toribio | 05/23/19 | (1.0) Session with A. Irwin and C. Toribio (KPMG) to review progress on development of already designed user flows. (2.1) Began installing AWS, concurrently noting issue with other libraries / frameworks needed for development. | 3.1 | $ 325.00 | 1,007.50 |
| Cy Whitten | 05/23/19 | (1.7) Prepare for Task 1 / 3 alignment meeting to identify opportunities for increased efficiency. (0.6) Meeting with C. Whitten and K. Caron (KPMG) to gain insight / ideas on Task 1 / 3 synergies. (0.3) Update agenda for Task 1 / 3 alignment meeting to reflect information gained from K. Caron. (0.5) Attend Task 1-3 integration call with K. McNamara, K. Caron, T. Schenk, M. Broida (KPMG) to discuss shared data sources. | 3.1 | $ 325.00 | 1,007.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 37
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tia Mason | 05/23/19 | Continue building out the Alteryx workflow for pole optimization for PG&E (2.5); Phone meeting with G. Thapan-Raina (KPMG) to discuss vegetation management workstream progress for PG&E (.3); Meeting with G. Garcia (KPMG) to discuss pole optimization progress for PG&E (.3) | 3.1 | $ 325.00 | $ 1,007.50 |
| Matthew Bowser | 05/23/19 | Revise ECOP Weekly Status Report. (1.9) Meeting with J. Birch (PG&E), G. Garcia, M. Bowser (KPMG) regarding pole integrity and POL. (1.2) | 3.1 | $ 325.00 | $ 1,007.50 |
| Gustavo Garcia | 05/23/19 | (1.2) Meeting with J. Birch (PG&E), G. Garcia, M. Bowser (KPMG) regarding pole integrity and POL. (2.2) Attend ECOP Project review for 2 circuits led by B. Koelling (PG&E), Black & Veach, G. Garcia, M. Bowser (KPMG). | 3.4 | $ 275.00 | $ 935.00 |
| Cy Whitten | 05/23/19 | (0.5) Call with J. White and C. Whitten (KPMG) to discuss updates to Task 1 budget tracking deck to be sent to client. (1.7) Update budget tracking deck, as of 5/23, with feedback from J. White (KPMG). (1.3) Draft deliverables tracker to monitor delivery to PG&E. (0.2) Draft email to K. McNamara (KPMG) regarding status of deliverable reviews as of 5/23. | 3.7 | $ 325.00 | $ 1,202.50 |
| Jason Weng | 05/23/19 | (1.2) Develop AMS program view dashboard with J. Weng and M. Bowser (KPMG) focusing on overall performance across inspections, estimating, construction and dependency management. (1.4) Document cycle-time reporting data point / filters for development of cycle-time tableau reporting. (0.5) Attend dial in call for EC tag Internal Estimating and Design report out regarding high priority tags and Tableau dashboard led by C. Briskey (PG&E), EC Tag PPG&E Estimating and Design team members, with J. Weng (KPMG) providing data analytic support as requested. (0.6) Analyze EC tag data to provide A / B tag metrics as requested by R. Moolakatt (PG&E) | 3.7 | $ 325.00 | $ 1,202.50 |
| Gustavo Garcia | 05/23/19 | (1.4) Pole integrity huddle meeting with J. Birch, T. Pazdan L. Burton (PG&E), G. Garcia (KPMG) to discuss data preparation and processing (1.8) Review / respond via email regarding progress updates and action items to J. Birch (PG&E). (0.6) Compare data sets from AMS / POL Program to identify any difference in scope. | 3.8 | $ 275.00 | $ 1,045.00 |
| Dennis Cha | 05/23/19 | Update weekly Task 2 status update deck based on conversation with M. Bowser (KPMG) in order to update client regarding same. | 3.9 | $ 275.00 | $ 1,072.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 38
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/23/19 | (0.5) Call with M. Bowser (KPMG), P. McCabe (PG&E) and other PG&E stakeholders (unidentified on call) to discuss EC Optimization Program progress, risks, escalations as we design / operationalize the process; (0.5) Meeting with D. Ross (KPMG) to discuss budget, timeline, resources and deliverables related to all Task 1 deliverables; (1.5) Meeting with D. Ross (KPMG), D. Elmblad (KPMG), M. Xu (KPMG) and B. Wei (KPMG) to discuss next steps on Dx Risk Model, mitigation impact, vegetation modifier and meteorology modifier; (0.5) Meeting with C. Moreland (PG&E) to discuss status of PG&E Vegetation Management Study (update for week of 5/28-5/30) including progress and planning; (1.0) PG&E Vegetation Study to align on external experts: Jason Thompson (PG&E), G. Thapan-Raina (KPMG). | 4.0 | $ 435.00 | $ 1,740.00 |
| Matt Broida | 05/23/19 | (1.0) PG&E Vegetation Study to align on external experts: Jason Thompson (PG&E), G. Thapan-Raina (KPMG); (0.5) Task 1 and 3 alignment discussion to leverage analysis between work streams and align data requests / SME requirements: C. Whitten (KPMG), J. White (KPMG), T. Schenk (KPMG), Kirk-Patrick Caron (KPMG), K. McNamara (KPMG); (1.0) Dx Risk Model Check-in with J. Thalman (PG&E); (0.5) email correspondence and review of Copy of Task 2May2019_SSCount.xlsx file from Kasim Visram (PG&E); (0.5) Review of KPMG / PG&E reporting deck and revisions: 2019-05-24 CWSP Status Report Task 1 updates.pptx; (0.5) meeting with C. Whitten (KPMG), M. Bowser (KPMG) to discuss next steps related to Task 1/2 EC tag documentation; (0.5) Meeting with G. Thapan-Raina (KPMG) to review reporting requirements and next steps for vegetation management as of 5/23/19; (0.5) Review of Documentation (PG&E Procedure_Doc 2_20190522.docx) and concurrently provided feedback to C. Whitten (KPMG) | 5.0 | $ 435.00 | $ 2,175.00 |
| Arun Mani | 05/23/19 | Attend meeting with J. Gonzalez, G. Armstrong, J. White, K. McNamara (KPMG) to discuss Task 1 status and potential impact of client-requested changes. (0.5) Call with K. McNamara (KPMG) to get an update on his client meetings on Task 3 and review project risk log. (0.6) Perform principal review of Tableu dashboard requirements with PG&E (1.1) Perform principal review of Ux Dashboard design / python code. (1.8) | 4.0 | $ 500.00 | $ 2,000.00 |
| Arun Mani | 05/23/19 | Principal review of project deliverables as part of overall engagement governance – deliverables from Task 1 (1.3) / Task 2 (1.3) / Task 4 (1.4). | 4.0 | $ 500.00 | $ 2,000.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 39 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 05/23/19 | (0.5) Attend daily EC Tag assignment call in led by G. Race (PG&E) with J. Weng (KPMG) providing support for use of the Tableau dashboard as well as any additional ad hoc reports as required. (0.4) Provide update for Task 2 reporting support for overall engagement support team. (1.1) Update Internal Estimating & Reporting weekly throughput reporting for weekly report as requested by R. Moolakatt (PG&E) (1.2) Develop mockup EC Tag system progress reporting template. (1.5) Review manual system cycle-time reporting developed by S. Lewis (PG&E) for opportunities to transition to Tableau reporting. | 4.7 | $ 325.00 | $ 1,527.50 |
| Kyle McNamara | 05/23/19 | (0.6) Call with K. McNamara, A. Mani (KPMG) to get an update on A. Mani client meetings on Task 3 and review project risk log. (0.8) Call with K. McNamara, K. Caron (KPMG) to debrief on Task 3 status and priorities. (0.8) Perform director review of client change request document. Draft follow-up emails with A. Mani (.2) and J. White (.2) (KPMG) regarding open risks. (0.2) Review / respond to email from C. Whitten (KPMG) regarding status of deliverable reviews. (1.9) Update oversight status report / change logs. | 4.7 | $ 435.00 | $ 2,044.50 |
| Carlo Toribio | 05/23/19 | Continue, as of 05/23/19, to integrate frameworks / services needed for AWS development. | 4.9 | $ 325.00 | 1,592.50 |
| Adrian Irwin | 05/23/19 | (2.0) Continue, as of 05/23/19, to incorporate more tasks in Jira for the development team. (0.5) Status call with C. Toribio, M. Martin (KPMG Development Team) regarding outstanding items / status / progress. (3.0) Perform research, concurrently coding to configure the production web app's initial commit on the new repository. | 5.5 | $ 325.00 | $ 1,787.50 |
| Aldryn Estacio | 05/23/19 | (2.7) Update table formatting for presentation. (2.5) Incorporate new administration design screens. (0.3) Incorporate profile screen to invisionapp. | 5.5 | $ 400.00 | $ 2,200.00 |
| Cole Gallagher | 05/23/19 | (1.7) Update calculation bug for normal distributions in sensitivity analysis function for python code. (0.5) Meeting with P. Devaney (KPMG Data Science Team), T. Schenk (KPMG) regarding Task 3 to review outstanding tasks for weekly deliverables. (0.5) Attend call with B. Wong, V. Loh, Y. Oum (PG&E) with K. Caron, T. Schenk, A. Irwin, A. Estacio, M. Ehrhardt, P. Devaney (KPMG) regarding open items / current status. (1.8) Identify, concurrently testing issue affecting lognormal distribution sensitivity analysis calculation. (1.3) Truncate normal / lognormal distributions at a minimum of zero to prevent negative sampling in python code. | 5.8 | $ 325.00 | $ 1,885.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 40
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/23/19 | (0.5) Attend Task 1-3 integration call with K. McNamara, T. Schenk, M. Broida, C. Whitten (KPMG) to discuss shared data sources. (0.8) Call with K. McNamara, K. Caron (KPMG) to debrief on Task 3 status and priorities. (3.9) Attend workshop session with B. Gankin, J. Schroeder, P. Mackey, D. Pant (PG&E), K. Caron (KPMG) to discuss transmission underground drivers, sub-drivers, risks, challenges. (0.3) Complete session with B. Gankin, J. Schroeder, P. Mackey, D. Pant (PG&E), K. Caron (KPMG) to discuss transmission underground drivers, sub-drivers, risks, challenges. (0.7) Incorporate Distribution underground data to the of Master risk development file (EO_EBRR_MasterFile). | 6.2 | $ 400.00 | $ 2,480.00 |
| Reid Tucker | 05/23/19 | Perform partner review of Task 2 status as of 5/23 in order to assess risks, next steps | 2.5 | $ 500.00 | $ 1,250.00 |
| Brian Wei | 05/23/19 | Participated in meeting with D. Ross, M. Broida, D. Elmblad, M. Xu (KPMG) to discuss progress on risk reduction model | 0.5 | $ 275.00 | $ 137.50 |
| Brian Wei | 05/23/19 | Participated in meeting with J. Thalman, R. Smith, K. Visram, M. Broida, M. Xu to discuss progress on risk reduction model (0.5). | 0.5 | $ 275.00 | $ 137.50 |
| Cy Whitten | 05/23/19 | 0.5 Meeting with M. Broida (KPMG) to discuss the areas in procedure document 2 that need to be updated. 0.2 follow up regarding meeting with B. Wei (KPMG) to review the EC tag risk scoring for incorporation in procedure document 2. 0.6 reviewed EC tag prioritization procedure document provided by M. Bowser (KPMG) in order to incorporate in procedure document 2. 0.1 discussion with M. Bowser (KPMG) regarding requirements for procedure 2 development of the EC tag section | 1.4 | $ 325.00 | $ 455.00 |
| Brian Wei | 05/23/19 | For risk reduction model, outputted assets with adjusted probability based on priority tag (1.6). Outputted probability calculation to Excel format and concurrently noted formatting changes to send to client (0.6). | 2.2 | $ 275.00 | $ 605.00 |
| Daniel Elmblad | 05/23/19 | (2.0) - Continue, as of 5/23, verifying set of poles selected for Distribution Overhead Inspection selection for PG&E to verify that the correct poles were being inspected. (0.5) - Discussion with J. White, M. Xu, M. Broida, D. Ross (KPMG) to align, as of 5/23, on direction of enhanced DE risk model based upon feedback from PG&E team. (0.5) - Discussion with T. Gaurav and T. Mason (KPMG) to align on direction of vegetation analysis work for PG&E. | 3.0 | $ 325.00 | $ 975.00 |
| Marcus Xu | 05/23/19 | Participated in meeting to discuss the updated calculation of probability of failure of protection zone (1.0) Drafted the updated formula / methodology of probability of failure for protection zone and EC-Tags (2.0) | 3.0 | $ 325.00 | $ 975.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 41 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jonathan White | 05/23/19 | Vegetation status meeting as of 5/23 - PG&E: C. Moreland - KPMG, M. Broida, G. Thapan-Raina - (0.5). REFCL slide strawman review /planning session with PG&E: N. Moran - (1.0). Met with KPMG: C. Whitten, K. McNamara, M. Broida, K. Caron, T. Schenk, D. Ross to discuss Task 1 and Task 3 alignment.- - (0.5). Task 1 review and vegetation study approach discussion with engagement team - KPMG, G. Armstrong, J. Gonzalez, K. McNamara, C. Whitten - (1.0). | 3.0 | $ 475.00 | $  1,425.00 |
| Brian Wei | 05/23/19 | Created a list of protection zones without poles mapped to them (1.0). Documented the calculation of GNT probability, egress, REAX, severity for the EC tag risk scoring (2.0). Examined link sent from J. Thalman the calculation of asset health score to determine its inclusion to the risk reduction model (0.8). Supported transmission bundling piece by implementing logic used to filter out assets (1.0). | 4.8 | $ 275.00 | $  1,320.00 |
| Marcus Xu | 05/23/19 | Continued to review / modify the workflow to output all eight asset source data into one output (2.5) Continued the Tableau dashboard development to visualize the protection zone heatmap (2.5) | 5.0 | $ 325.00 | $  1,625.00 |
| David Ross | 05/23/19 | 1.7 Manager review of output from distribution risk model incorporating updated formula for probability of failure at protection zone .6 Meeting with M. Xu, B. Wei, D. Elmblad, M. Broida (KPMG) to discuss updated formula for probability of failure at protection zone on distribution risk model .7 Daily Call with J. Thalman (PGE), R. Smith (PGE), K. Visram (PGE), M. Xu (KPMG), B. Wei (KPMG) to discuss distribution risk model updated formulas and required data to map mission poles to protection zones. .5 call with C. Whitten, J. White, M. Broida, K. Caron, T. Schenk, K. McNamara (KPMG) to discuss data sharing and coordination between task 1 and task 3. .7 downloading and review of transmission data provided by PG&E for HFTD analysis 1.6 Perform analysis in order to develop data requirements for visualization of distribution risk model for PG&E senior leadership meeting 1.3 update and concurrently finalize weekly status and budget report for PG&E leadership review | 7.1 | $ 400.00 | $  2,840.00 |
| Gaurav Thapan-Raina | 05/24/19 | Call with M. Frauenheim (PG&E) to discuss the scope of KPMG's inputs to the vegetation management study, the various analyses to be performed and the data sources to be used in the analysis | 0.5 | $ 400.00 | $     200.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 42
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 05/24/19 | Discussion with J. Vos (PG&E) to discuss data requirements that included vegetation management data for transmission and distribution assets that KPMG would begin to analyze in order to determine which tree features (height, terrain, age, etc.) could potentially be leveraged for exploratory data analysis and predictive analytics modeling | 0.5 | $ 400.00 | $ 200.00 |
| Eric Janes | 05/24/19 | Manager reviewed of latest changes to Dx Risk model based on feedback provided by PG&E as well as the addition of Electric Compliance (EC) tag priorities | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 05/24/19 | Meeting with C. Moreland (PG&E) in order to brief C. Moreland on the project plan/timeline through the end of July including confirming plan of action and list of internal / external stakeholders who may potentially provide input to analyses being performed by KPMG | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 05/24/19 | Meeting with K. Rasheed (PG&E) to confirm the scope of the vegetation management study and findings of various PG&E internal vegetation management programs underway on assessing tree risk profiles | 0.5 | $ 400.00 | $ 200.00 |
| Dennis Cha | 05/24/19 | Review Pronto data fields, concurrently preparing questions regarding the mapping. | 0.5 | $ 275.00 | $ 137.50 |
| Kirk-Patrick Caron | 05/24/19 | (0.4) Attend status meeting led by K. McNamara (KPMG) with T. Schenk, C. Whitten (KPMG) to review and address program status, schedules, issues, risks. (0.6) Attend 5/24 call with C. Gallagher, P. Devaney, M. Ehrhardt, A. Irwin, A. Estacio (KPMG), B. Wong and T. Bowdey (PG&E) to discuss risk spend allocation, sensitivity analysis calculation for lognormal distribution inputs, code review for following week, as well as risk bowtie consideration. | 1.0 | $ 400.00 | $ 400.00 |
| Tom Schenk | 05/24/19 | (0.4) Attend status meeting led by K. McNamara (KPMG) with K. Caron, C. Whitten (KPMG) to review and address program status, schedules, issues, risks. (0.6) Attend daily check-in call with C. Gallagher, P. Devaney, K. Caron, M. Ehrhardt, A. Irwin, A. Estacio (KPMG), B. Wong and T. Bowdey (PG&E) to discuss risk spend allocation, sensitivity analysis calculation for lognormal distribution inputs, code review for following week, as well as risk bowtie consideration. | 1.0 | $ 435.00 | $ 435.00 |
| Cy Whitten | 05/24/19 | (0.9) Update budget slide deck based on feedback from J. White (KPMG) as of 5/24. (0.1) Send budget slide deck to G. Armstrong, J. Gonzalez, A. Mani, K. McNamara, M. Broida (KPMG) for their review in advance of sending to client. | 1.0 | $ 325.00 | $ 325.00 |
| Matthew Bowser | 05/24/19 | Sr. associate review of ECOP Action Items with project management log. | 1.2 | $ 325.00 | $ 390.00 |
| Matthew Bowser | 05/24/19 | Finalize ECOP Program Status weekly report for distribution to steering committee / leadership. | 1.3 | $ 325.00 | $ 422.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 43
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/24/19 | (0.7) Consolidate human performance sub-drivers to be shared with B. Sinclair (PG&E Human Performance Manager) to collect B Sinclair's thoughts / feedback on the Human Performance Drivers. (0.4) Consolidate Transmission Underground sub-drivers to develop a visual bow tie for review by H. Mejjaty (PG&E). (0.3) Consolidate System-wide Disturbance sub-drivers to develop a visual bow tie for review by H. Mejjaty (PG&E). | 1.4 | $ 400.00 | $ 560.00 |
| Mark Ehrhardt | 05/24/19 | (0.5) Attend daily check-in call with C. Gallagher, P. Devaney, K. Caron, A. Irwin, A. Estacio (KPMG), B. Wong and T. Bowdey (PG&E) to discuss risk spend allocation, sensitivity analysis calculation for lognormal distribution inputs, code review for following week, as well as risk bowtie consideration. (partial attendance) (1.0) Review of progress on user flow designs with B. Wong (PG&E), A. Estacio, A. Irwin (KPMG). | 1.5 | $ 435.00 | $ 652.50 |
| Matthew Bowser | 05/24/19 | Sr. associate review of draft procedure for engineering review process developed by J. Liacos (KPMG). | 1.7 | $ 325.00 | $ 552.50 |
| Cy Whitten | 05/24/19 | (1.2) Draft deliverables tracker to monitor delivery to PG&E. (0.1) Send deliverable tracker to D. Elmblad and K. McNamara (KPMG) in preparation for meeting. (0.5) Meeting with C. Whitten, D. Elmblad and K. McNamara (KPMG) to review deliverables status for T4. | 1.8 | $ 325.00 | $ 585.00 |
| Daniel Elmblad | 05/24/19 | (1.5) Review / prepare responses for JCCA Set #003 Data Requests. (0.5) Meeting with C. Whitten, K. McNamara (KPMG) to review deliverables status for T4. | 2.0 | $ 325.00 | $ 650.00 |
| Preston Devaney | 05/24/19 | (0.8) Update the unit testing Python code to include more tests in each function. (1.1) Incorporate 5 more functions to the unit testing Python code. (0.2) Communication with T. Schenk (KPMG) regarding the unit test Python code. | 2.1 | $ 275.00 | $ 577.50 |
| Preston Devaney | 05/24/19 | (0.9) Update the unit testing code to cover more test cases. (0.6) Incorporate 3 unit test functions to the Python code. (0.6) Attend daily check-in call with C. Gallagher, K. Caron, M. Ehrhardt, A. Irwin, A. Estacio (KPMG), B. Wong and T. Bowdey (PG&E) to discuss risk spend allocation, sensitivity analysis calculation for lognormal distribution inputs, code review for following week, as well as risk bowtie consideration. | 2.1 | $ 275.00 | $ 577.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 05/24/19 | (0.4) Attend AMS status meeting led by K. McNamara (KPMG) with T. Schenk, K. Caron(KPMG) to review and address program status, schedules, issues, risks as of 5/24. (1.9) Update projected budget slide deck based on comments from A. Mani (KPMG) as of 5/24. (0.3) Discussion with C. Whitten and J. White (KPMG) regarding updates needed as of 5/24 to budget slide deck. | 2.6 | $ 325.00 | $ 845.00 |
| Kirk-Patrick Caron | 05/24/19 | (0.5) Consolidate Distribution Underground sub-drivers to develop a visual bow tie for review by H. Mejjaty (PG&E). (0.2) Draft email to share bowties / driver data with H. Mejjaty (PG&E). (0.3) Communication with PG&E IT resource (TSC Triage Desk) to configure access to PG&E VPN access. (0.5) Attend check-in call with D. Pant (PG&E) and K. Caron (KPMG) to discuss tasks alignment. (1.1) Consolidate notes / materials from Transmission Underground meeting to update / revise TUG data tracking sheet. | 2.6 | $ 400.00 | $ 1,040.00 |
| Tia Mason | 05/24/19 | Finalized changes to the Alteryx workflow for pole optimization for PG&E. | 3.1 | $ 325.00 | $ 1,007.50 |
| Matthew Bowser | 05/24/19 | Review, concurrently updating the ECOP Engineering Review procedure. | 3.1 | $ 325.00 | $ 1,007.50 |
| Kyle McNamara | 05/24/19 | (0.5) Call with D. Elmblad, C. Whitten (KPMG) to discuss Task 4 workpaper collection. (0.4) Attend status meeting with T. Schenk, K. Caron, M. Ehrhardt, C. Whitten, J. White (all KPMG Leads) to review and address program status, schedules, issues, risks. (1.1) Update status reporting deck with changes received from the team. (0.9) Update risk / change logs with changes discussed during team call. (0.5) Meeting with C. Whitten, D. Elmblad (KPMG) to review deliverables status for T4. | 3.4 | $ 435.00 | $ 1,479.00 |
| Adrian Irwin | 05/24/19 | (0.2) Prepare status communications along with progress tracking to Partners for PG&E updates as of 05/24/19. (2.0) Perform research regarding building out integration with Jenkins CI / CD tools as well as how best to set up unit tests to work within the above framework. (1.0) Review of progress on user flow designs with B. Wong (PG&E), A. Estacio, M. Ehrhardt (KPMG). (0.6) Attend check-in call with C. Gallagher, P. Devaney, K. Caron, M. Ehrhardt, A. Estacio (KPMG), B. Wong and T. Bowdey (PG&E) to discuss risk spend allocation, sensitivity analysis calculation for lognormal distribution inputs, code review for following week, as well as risk bowtie consideration. | 3.8 | $ 325.00 | $ 1,235.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 45 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 05/24/19 | (3.3) Calculate individual program efficacy by year in python code for risk mitigation. (0.6) Attend call with P. Devaney, K. Caron, M. Ehrhardt, A. Irwin, A. Estacio (KPMG), B. Wong and T. Bowdey (PG&E) to discuss risk spend allocation, sensitivity analysis calculation for lognormal distribution inputs, code review for following week, as well as risk bowtie consideration. | 3.9 | $ 325.00 | $ 1,267.50 |
| Carlo Toribio | 05/24/19 | Re-install a few services / libraries from scratch for installation for AWS. (2.8) Begin to create header view. (1.1) | 3.9 | $ 325.00 | $ 1,267.50 |
| Carlo Toribio | 05/24/19 | Perform debugging to address installation of items for AWS, concurrently noting that the libraries stopped working properly, determining it was necessary to re-install a few services / libraries from scratch. | 4.1 | $ 325.00 | $ 1,332.50 |
| Adrian Irwin | 05/24/19 | (3.9) Implementing prototype code for allowing the input model to be triggered from within an AWS Lambda context, concurrently documenting the steps to reproduce with the v0.1.0 model on the project wiki. (0.3) Follow-up communication with T. Schenk (KPMG) regarding how two key visual components may be generated - either within the input model processor, or in the UI. | 4.2 | $ 325.00 | $ 1,365.00 |
| Gustavo Garcia | 05/24/19 | (0.7) Meeting with S. Wetters (PG&E Customer Care) and G. Garcia (KPMG) regarding POL lines owned by corporate. Track updates, concurrently preparing / sending follow-up email regarding outstanding action items to C. Wong (PG&E POL Manager) (0.4), L. LoGrande (PG&E Compliance) (0.4), S. Wetters (PG&E Customer Care) (0.4). (2.4) Perform preliminary data analysis for the reassessment of the pole integrity risk scoring criteria. | 4.3 | $ 275.00 | $ 1,182.50 |
| Tia Mason | 05/24/19 | Reviewed the new changes for pole optimization for PG&E (2.5); Reviewed the output for pole optimization for PG&E (2.4). | 4.9 | $ 325.00 | $ 1,592.50 |
| Aldryn Estacio | 05/24/19 | (1.0) Review of progress on user flow designs with B. Wong (PG&E), A. Irwin, M. Ehrhardt (KPMG). (0.6) Attend daily check-in call with C. Gallagher, P. Devaney, K. Caron, M. Ehrhardt, A. Irwin (KPMG), B. Wong and T. Bowdey (PG&E) to discuss risk spend allocation, sensitivity analysis calculation for lognormal distribution inputs, code review for following week, as well as risk bowtie consideration. (5.1) Continue, as of 05/24/19, to design Data visuals for tableau based on M. Ehrhardt' s (KPMG) PowerPoint high level wireframes. | 6.7 | $ 400.00 | $ 2,680.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 46
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 05/24/19 | (0.6) Attend daily EC Tag assignment call in led by G. Race (PG&E) with J. Weng (KPMG) providing support for use of the Tableau dashboard as well as any additional ad hoc reports as required. (3.2) Analyze ER notification data set provide by S. Cullings (PG&E) as directed by J. Mathieson (PG&E). (1.2) Preliminary analysis of Internal Estimating & Design for production by MAT code. (1.3) Develop preliminary cycle-time Tableau dashboard calculated fields. (0.5) Attend dial in call for EC tag Internal Estimating and Design report out regarding high priority tags and Tableau dashboard led by C. Briskey (PG&E), EC Tag PPG&E Estimating and Design team members, with J. Weng (KPMG) providing data analytic support as requested. | 6.8 | $ 325.00 | $ 2,210.00 |
| Marcus Xu | 05/24/19 | Discuss Tableau visualization documentation with D. Ross, B. Wei (KPMG) (0.5) Met with B. Wei (KPMG) to discuss risk score normalization as well as the Egress and REAX workflow mapping (0.5) Created Alteryx workflow to map Egress score to eight different asset data (3.5) Created Alteryx workflow to map REAX score to eight different asset data (3.5) | 1.0 | $ 325.00 | $ 325.00 |
| Jonathan White | 05/24/19 | Finalize Task 1 budget status slide, concurrently incorporating any final revisions - (1.0) | 1.0 | $ 475.00 | $ 475.00 |
| Cy Whitten | 05/24/19 | 0.5 Drafted process flow for EC tag prioritization for procedure document 2. 1.0 Meeting with B. Wei (KPMG) to obtain his input on EC tag prioritization process flow for procedure document 2. 1.4 updated EC tag prioritization process flow for procedure document 2, with feedback from meeting with B. Wei | 2.9 | $ 325.00 | $ 942.50 |
| Marcus Xu | 05/24/19 | Created Alteryx workflow to map Egress score to eight different asset data | 3.5 | $ 325.00 | $ 1,137.50 |
| Marcus Xu | 05/24/19 | Created Alteryx workflow to map REAX score to eight different asset data | 3.5 | $ 325.00 | $ 1,137.50 |
| Brian Wei | 05/24/19 | Checked REAX workflows and expanded it to other assets (1.9). Modified asset with EC tag data to include REAX and egress scores by setting up workflow on Alteryx (1.9). | 3.8 | $ 275.00 | $ 1,045.00 |
| Brian Wei | 05/24/19 | Meeting with C. Whitten (KPMG) to provide input on EC tag prioritization process flow for procedure document 2 (1.0). Examined files sent from K. Visram and R. Smith (0.4). Create an example of pole data and protection zones to request from R. Smith or K. Visram (0.6). Meeting to discuss potential visualization of risk reduction model (0.5). Add the latitudes/longitudes of the protection zones for potential visualization (1.7). | 4.2 | $ 275.00 | $ 1,155.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 47
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 05/24/19 | .7 review pole and protection zone data provided by PG&E to determine use in distribution risk model 1.2 develop data and functionality requirements for visualization of distribution risk model .5 call with M. Xu, B. Wei (KPMG) to discuss underlying data requirements for distribution risk model visualization 2.3 Manager review of updated distribution risk model probability of failure model and outputs 1.3 Updated scope, methodology, work plan and timeline for distribution risk model for PG&E to present to leadership. .8 Perform analysis in order to develop methodology for vegetation and meteorology modifiers for risk model. | 6.8 | $ 400.00 | $ 2,720.00 |
| Gustavo Garcia | 05/27/19 | Communication regarding discussion points in future meetings to M. Bowser, S. Stoddard (KPMG) for this week as part of the PMO effort for POL / Pole Integrity. | 0.4 | $ 275.00 | $ 110.00 |
| Cole Gallagher | 05/27/19 | (2.0) Incorporate support for individual mitigation program efficacy calculation for drivers / consequences in python model. (1.4) Incorporate support for relative effectiveness calculations for drivers / consequences in python model. (0.3) Trace risk spend efficiency formulas in excel risk template. (0.3) Begin development for risk spend efficiency calculation using the relative effectiveness calculations in python model. | 4.0 | $ 325.00 | $ 1,300.00 |
| Dennis Cha | 05/28/19 | Review of engineering review procedure drafted by J. Liacos (KPMG), concurrently providing comments. | 0.4 | $ 275.00 | $ 110.00 |
| Allison Smith | 05/28/19 | (0.1) Update run bundling Alteryx Create Structure DB workflow to group notifications by team responsible and categorize high priority based on the New AMS Pending Notification_05282019 file; (0.1) Executed Run Bundling Alteryx workflow to create geographic clusters for Alteryx Create Structure DB notification groups; (0.1) Created new output folder for 5/28's Alteryx Create Structure DB updated bundling output file; (0.2) Reviewed PGE Project Bundling output file created on 5/28/19 to confirm notification groupings were accurate in advance of sending to the client | 0.5 | $ 325.00 | $ 162.50 |
| Dennis Cha | 05/28/19 | Communication with J.C. Mathieson, P. McCabe, J. Birch (PG&E EC Optimization Program Work stream Task Owners ) regarding status report needed for the week. | 0.6 | $ 275.00 | $ 165.00 |
| Dennis Cha | 05/28/19 | Follow-up communication with J.C. Mathieson, H. Duncan, P. McCabe (PG&E) regarding status / updates regarding EC Optimization program action items. | 0.7 | $ 275.00 | $ 192.50 |
| Dennis Cha | 05/28/19 | Review pole tags that are in Paradise area for site visitation per J.C. Mathieson's (PG&E) request. | 0.9 | $ 275.00 | $ 247.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 48
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tom Schenk | 05/28/19 | (0.5) Attend meeting with K. Caron, M. Ehrhardt, K. McNamara (KPMG) to agree Task 3 plan for this week to stay aligned with client priorities. | 0.5 | $ 435.00 | $ 217.50 |
| Tom Schenk | 05/28/19 | (0.5) Weekly sprint call with C. Gallagher , P. Devaney (KPMG) to discuss the plan for code development this week. | 0.5 | $ 435.00 | $ 217.50 |
| Cy Whitten | 05/28/19 | (0.5) Review data files provided by K. Caron (KPMG) to support data quality improvement efforts | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 05/28/19 | (0.5) Meeting with C. Whitten and K. Caron (KPMG) to discuss areas for possible support for data quality improvement efforts. | 0.5 | $ 325.00 | $ 162.50 |
| Daniel Elmblad | 05/28/19 | (1.0) Coordinate with D. Nguyen and M. Kenaston (PG&E) to gather appropriate data JCCA 003 Q4 and The Utility Reform Network 021 Q1 to develop appropriate response for related questions. | 1.0 | $ 325.00 | $ 325.00 |
| Eric Janes | 05/28/19 | Meeting with D. Ross, J. White, M. Broida, D. Elmblad, M. Xu, B. Wei (KPMG) to perform analysis in order to develop regarding the Distribution Risk Model-Risk Score Methodology | 1.0 | $ 400.00 | $ 400.00 |
| Matthew Bowser | 05/28/19 | Attend Biweekly Pole Integrity huddle call led by J. Birch (PG&E) with M. Bowser (KPMG). | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 05/28/19 | Discussion regarding ECOP tracking process for operational teams across PG&E, Black and Veach and KPMG teams with JC Mathieson, P. McCabe, B. Koelling, O. Takeshima, H. Duncan (PG&E), M. Bowser, | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 05/28/19 | Discussion regarding requested changes to data visualization tool with P. McCabe, E. Scaief (PG&E), M. Bowser (KPMG). | 1.1 | $ 325.00 | $ 357.50 |
| Dennis Cha | 05/28/19 | Update, as of 05/28/19, the EC Optimization program work plan based on inputs from M. Bowser (KPMG). | 1.1 | $ 275.00 | $ 302.50 |
| Dennis Cha | 05/28/19 | Draft the EC Optimization program review tracking spreadsheet. | 1.2 | $ 275.00 | $ 330.00 |
| Gaurav Thapan-Raina | 05/28/19 | (.5) Revised Vegetation Management (VM) project kick-off presentation outlining objectives, timeline and list of key stakeholders to send to C. Moreland for review (PG&E); (.6) Facilitated communication with J. Thompson (PG&E) and C. Moreland (PG&E) on onboarding external stakeholders to participate in the VM study; (.5) Discussion with M. Broida (KPMG) on the vegetation management study project timeline discussed earlier with PG&E stakeholders, weekly reporting processes and timeline for delivering work products. | 1.6 | $ 400.00 | $ 640.00 |
| Dennis Cha | 05/28/19 | Update, as of 05/18/19, the EC Optimization program action item tracker based on core team input / status. | 1.7 | $ 275.00 | $ 467.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Martin | 05/28/19 | (0.2) Code / progress review with development team, A. Irwin, C. Toribio (KPMG) (1.6) Incorporating, concurrently configuring table component for the project view in the web application to display data in an excel-like table. | 1.8 | $ 400.00 | $ 720.00 |
| Phillip Prombo | 05/28/19 | Follow-up with D. Gallo (KPMG) regarding review of the data models / sample output sets in our inventory. (0.8). Performed data discovery, concurrently documenting what we could do with the data (0.9) and providing to D. Gallo (KPMG) (0.1). | 1.8 | $ 400.00 | $ 720.00 |
| Cy Whitten | 05/28/19 | (0.2) Follow-up regarding deliverables status / IPP review meeting for T1 work stream with D. Ross (KPMG). (0.2) Follow-up regarding deliverables status / IPP review meeting for T2 work stream with S. Stoddard (KPMG). (0.2) Follow-up regarding deliverables status / IPP review meeting for T3 work stream with K. Caron (KPMG). (0.2) Follow-up regarding deliverables status / IPP review meeting for T4 work stream with D. Elmblad (KPMG). (0.2) Follow-up regarding Task 1 / 3 alignment meeting to identify opportunities for increased efficiency. (0.1) Send deliverable tracker to D. Ross (KPMG) for meeting to discuss T1 deliverables status. (0.7) Update budget slide deck based on feedback from A. Mani (KPMG). (0.1) Send budget slide deck to G. Armstrong, J. Gonzalez, A. Mani, K. McNamara, M. Broida (KPMG) for their review and to send to the client. (0.2) Review / respond to email with A. Mani (KPMG) regarding his questions on the updated budget slide deck to update client regarding same. | 2.1 | $ 325.00 | $ 682.50 |
| Matthew Bowser | 05/28/19 | Discussion regarding revisions to Pole Integrity assessment approach with J. Birch (PG&E) and M. Bowser (KPMG). | 2.1 | $ 325.00 | $ 682.50 |
| Kirk-Patrick Caron | 05/28/19 | (.4) Communication with D. Ross and K. Caron (KPMG) regarding leveraging materials from risk management efforts for Task 1. | 0.4 | $ 400.00 | $ 160.00 |
| Kirk-Patrick Caron | 05/28/19 | (0.6) Call with K. McNamara, K. Caron (KPMG) to review action items from team call and discuss plan for this week. (1.2) Prepare ElecOps bowties in PowerPoint for Systemwide Disturbance / Substation. | 1.8 | $ 400.00 | $ 720.00 |
| Matthew Bowser | 05/28/19 | Develop AMS program-view dashboard - task 2 deliverable. | 2.2 | $ 325.00 | $ 715.00 |
| Carlo Toribio | 05/28/19 | (0.5) Scrum call with the development team of A. Irwin, M. Martin (KPMG) to discuss issues encountered, next steps. | 0.5 | $ 325.00 | $ 162.50 |
| Carlo Toribio | 05/28/19 | (0.2) Code / progress review with development team, A. Irwin, M. Martin (KPMG). (1.6) Perform research regarding third-party tabs for utilization in the application focusing on PG&E specifics. | 1.8 | $ 325.00 | $ 585.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 50 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tia Mason | 05/28/19 | Reviewed the vegetation data recently uploaded to the folder for PG&E to begin incorporating it within the vegetation Alteryx model being created. | 2.3 | $ 325.00 | $ 747.50 |
| Tia Mason | 05/28/19 | Updated the Alteryx workflow for distribution workstream for PG&E based client request to show risky/riskiest assets for analysis. | 2.3 | $ 325.00 | $ 747.50 |
| Mark Ehrhardt | 05/28/19 | (0.5) Attend meeting with K. Caron, T. Schenk, K. McNamara (KPMG) to discuss Task 3 plan for this week. | 0.5 | $ 435.00 | $ 217.50 |
| Mark Ehrhardt | 05/28/19 | (1.0) Session with M. Ehrhardt and A. Estacio (KPMG) to iterate on and incorporate feedback into Web Interface. (0.5) Iterating on tableau dashboard requirements. | 1.5 | $ 435.00 | $ 652.50 |
| Mark Ehrhardt | 05/28/19 | (0.5) Daily UI meeting with B. Wong, T. Bowdey (PG&E), A. Estacio, A. Irwin (KPMG) to review progress on Web Interface design. | 0.5 | $ 435.00 | $ 217.50 |
| Gaurav Thapan-Raina | 05/28/19 | Analyzed external forestry / tree-species datasets for possible inclusion in PG&E vegetation management study. | 2.5 | $ 400.00 | $ 1,000.00 |
| Kirk-Patrick Caron | 05/28/19 | (0.5) Attend meeting with T. Schenk, M. Ehrhardt, K. McNamara (KPMG) to agree Task 3 plan for this week. (0.5) Meeting with D. Pant, P. Mackey (PG&E), K. Caron (KPMG) to discuss EO bowtie data collection progress. (0.4) Meeting with D. Pant, P. Mackey (PG&E), K. Caron (KPMG) to discuss follow-up meeting with Cyber and Physical security teams regarding Systemwide disturbance (meeting was cancelled shortly after this call). (0.6) Discussion with PG&E IT TSC group and K. Caron (KPMG) to setup / configure / provision access to PG&E network. (0.6) Communication with D. Elmblad (KPMG) regarding opportunities to leverage existing PG&E datasets reviewed by KPMG in other work streams | 2.6 | $ 400.00 | $ 1,040.00 |
| Gustavo Garcia | 05/28/19 | (2.1) Perform POL data evaluation to identify differences in POL. (0.8) Meeting with G. Garcia, M. Bowser (KPMG) to discuss updates in data. | 2.9 | $ 275.00 | $ 797.50 |
| Matthew Bowser | 05/28/19 | (2.1) Review, concurrently revising the Engineering review procedure for ECOP Engineering review process. (0.8) Meeting with G. Garcia and M. Bowser (KPMG) to discuss updates in data. | 2.9 | $ 325.00 | $ 942.50 |
| Adrian Irwin | 05/28/19 | (0.5) Daily UI meeting with B. Wong, T. Bowdey (PG&E), M. Ehrhardt, A. Estacio, M. Martin(KPMG) to review progress on Web Interface design.(2.6) Finalizing production structure and UI stack of the web app. | 3.1 | $ 325.00 | $ 1,007.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 51
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/28/19 | (0.5) Meeting with C. Whitten and K. Caron (KPMG) to discuss areas for possible support for data quality improvement efforts.(0.5) Review budget / timeline materials for the Task 3. (2.2) Review, concurrently consolidating drivers / sub-drivers from prior period Risk / Asset Management materials for substations. | 3.2 | $ 400.00 | $ 1,280.00 |
| Jason Weng | 05/28/19 | Update Internal Estimating & Design Weekly Throughput / Volume, Progress / B Tag Aging reports for Tuesday's progress report out. (2.1) Attend daily EC Tag assignment call led by G. Race (PG&E) PG&E Internal Estimating & Design supervisor team, with J. Weng (KPMG) providing support for use of the Tableau dashboard as well as any additional ad hoc reports as required. (0.5) Attend meeting led by S. Li (PG&E) with M. DeLima, J. Weber, C. Fuchs (PG&E) and J. Weng (KPMG) to discuss tracking logic and possible data points to future Fast Tracked tags in Internal Estimating & Design workflow. (0.6) Perform data investigation of EC Tag data set for use in overall status reporting. | 3.2 | $ 325.00 | $ 1,040.00 |
| Tia Mason | 05/28/19 | Meeting with M. Bowser, J. Mathieson (PG&E), B. Tuffley, E. Scaief (PG&E) to discuss progress and expectations on Alteryx workflow for PG&E as of 5/28/19. (1.0); Revised the Alteryx workflow for distribution workstream for PG&E based on changes discussed during meeting (2.4). | 3.4 | $ 325.00 | $ 1,105.00 |
| Matt Broida | 05/28/19 | (0.5) Discussion / update of Sumeet Briefing 5_29_19.pptx for dx risk modeling project with G. Thapan-Raina (KPMG) | 0.5 | $ 435.00 | $ 217.50 |
| Matt Broida | 05/28/19 | (1.0) meeting with M. Bowser (KPMG), P. McCabe (PG&E), B. Tuffley (B&V) T. Mason (KPMG) to discuss Data Visualization changes in preparation for next run and continues interim KPMG support; (1.2) Meeting with D. Ross (KPMG), S. Adderly (PG&E), E. Thalman (PG&E), B. Wei (KPMG), M. Xu (KPMG) to discuss updates related to Risk Model, specifically, the scoring methodology and outstanding issues to be addressed as of 5/28/19; (1.0) Concurrent review of file "PG&E Engineering Review EC Tag Solution Process Flow_0190528.pdf " and "PG&E Procedure_Doc 2_20190528.docx" and concurrently draft feedback to provide to C. Whitten (KPMG). | 3.2 | $ 435.00 | $ 1,392.00 |
| Gustavo Garcia | 05/28/19 | (1.2) Draft email template for meeting follow-up / documentation. (1.1) Update PMO tracker with latest summary document. (1.5) Meeting with J. Birch (PG&E) and G. Garcia (KPMG) regarding workflow process. | 3.8 | $ 275.00 | $ 1,045.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 52
of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 05/28/19 | (3.9) Reviewed transmission vegetation data (inclusive of LIDAR (Light Detection and Ranging) reports, vegetation management database reports) provided by J. Vos (PG&E); purpose of the review was to determine the following: which features/components were being collected during vegetation/tree inspection process, how the inspectors collected the data, potential issues in the data collection methodology (to determine which datasets could best be leveraged into the proposed analysis that KPMG was going to initiate on tree species and possible causes of outages and other events) and key features (if any) that may have been overlooked and any external datasets that could add value to the existing PG&E vegetation management data | 3.9 | $ 400.00 | $ 1,560.00 |
| Preston Devaney | 05/28/19 | (0.5) Weekly sprint call with C. Gallagher , T. Schenk (KPMG) to discuss the plan for code development this week. (1.5) Update the unit testing input files as well as 9 of the unit testing Python functions to improve the coverage of the unit tests. (1.8) Create 5 new functions in the unit testing Python code (0.5) Update, as of 05/28/19, the main Python code to include seeds in necessary functions when running the unit tests. | 4.3 | $ 275.00 | $ 1,182.50 |
| Matt Broida | 05/28/19 | (1.0) Follow-up with G. Thapan-Raina (KPMG) regarding next steps related to planning for DE enhanced veg ma including drafting of update for C. Moreland (PG&E) | 1.0 | $ 435.00 | $ 435.00 |
| Matt Broida | 05/28/19 | (1.0) participate in Distribution Risk Model-Risk Score Methodology Brainstorm to prepare for proposal discussion with PG&E stakeholders. Attendees: D. Ross (KPMG) M. Xu (KPMG), J. White (KPMG), E. Janes and B. Wei (KPMG); (2.0) Review and concurrently response to email correspondence related to PG&E received; (0.3) review of file Copy of Poles in question_20190523 v2.xlsx and Transmission analysts requests for context and alignment with D. Elmblad (KPMG) who was a member of the Phase 1 support team | 3.3 | $ 435.00 | $ 1,435.50 |
| Kyle McNamara | 05/28/19 | (0.6) Call with K. McNamara, K. Caron (KPMG) to review action items from team call and discuss plan for this week. (0.7) Update financials with actuals from prior week. (0.7) Prepare weekly status report for teams to complete. (1.2) Prepare weekly update for the team with assignments. (1.1) Review change / risk logs for updates. | 4.3 | $ 435.00 | $ 1,870.50 |
| Kyle McNamara | 05/28/19 | (0.5) Attend meeting with K. Caron, T. Schenk, M. Ehrhardt (KPMG) to agree Task 3 plan for this week. | 0.5 | $ 435.00 | $ 217.50 |

Case: 19-30088   Doc# 2979-4   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 53 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Adrian Irwin | 05/28/19 | (3.8) Update the model processor to accept run parameters passed in via a Lambda query. (0.5) Status call to discuss issues, next steps with the development team of C. Toribio, M. Martin (KPMG). (0.4) code design regarding integration points on the model processor. (0.2) Code / progress review with development team; C. Toribio, M. Martin (KPMG). | 4.9 | $ 325.00 | $ 1,592.50 |
| Gustavo Garcia | 05/28/19 | (1.3) Continue, as of 05/28/19, the data breakdown in Excel to send to J. Birch (PG&E) utilizing EC Tag Data. (3.7) Begin the development of a spreadsheet incorporating new scoring process for pole integrity. | 5.0 | $ 275.00 | $ 1,375.00 |
| Cole Gallagher | 05/28/19 | (1.4) Complete the development on first risk spend efficiency calculation in python model using relative effectiveness calculations. (0.1) Update lognormal distribution sensitivity analysis to use reverse nomenclature as a result of impact from variable transformation. (0.5) sprint call with P. Devaney and T. Schenk (KPMG) to discuss the plan for code development this week. (0.3) Incorporate detailed comments in python code to ease readability in preparation for client delivery. (0.2) Package / send python code / folders with input files to client. (1.8) Verify risk spend efficiency calculations in excel template to ensure that python code uses proper inputs / outputs are as expected. (0.7) Update copy bug on risk spend efficiency function in python code. | 5.0 | $ 325.00 | $ 1,625.00 |
| Carlo Toribio | 05/28/19 | (3.0) Create a tab control as we were unable to utilize third party tabs across the application. (2.7) Implement tab control in the header, concurrently creating a simple navigation scheme. | 5.7 | $ 325.00 | $ 1,852.50 |
| Jason Weng | 05/28/19 | (1.9) Attend daily huddle led by K. Linford (PG&E) with J. Weng (KPMG) for PMO support of IC work plan discussion. (1.1) Attend daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for use of the Tableau dashboard as well as any additional ad hoc reports as required. (0.5) Update resource need forecast for Internal Estimating & Design / Dependency Management / Construction files with current EC tag data. (2.3) | 5.8 | $ 325.00 | $ 1,885.00 |
| Mark Martin | 05/28/19 | (2.8) Create an app wide error handler. (0.5) Daily UI meeting with B. Wong, T. Bowdey (PG&E), M. Ehrhardt, A. Estacio, A. Irwin (KPMG) to review progress on Web Interface design. (0.4) Status call to discuss issues, next steps with the development team of A. Irwin, C. Toribio (KPMG) (partial attendance). (2.8) ) Create Architecture demonstrators codebase. | 6.5 | $ 400.00 | $ 2,600.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 54
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aldryn Estacio | 05/28/19 | (0.5) Daily UI meeting with B. Wong, T. Bowdey (PG&E), M. Ehrhardt, A. Irwin (KPMG) to review progress on Web Interface design. (1.0) Session with M. Ehrhardt to iterate on and incorporate feedback into Web Interface. (2.8) Create new designs for the new request to incorporate role switching in the navigation. (2.4) Update, as of 05/28/19, the design color scheme for the bowtie / bar charts. | 6.7 | $ 400.00 | $ 2,680.00 |
| Daniel Elmblad | 05/28/19 | (1.0) - Met with M. Broida, D. Ross, M. Xu, B. Wei (KPMG) to discuss current progress on distribution prioritization model / develop attributes for future aspects of model development | 1.0 | $ 325.00 | $ 325.00 |
| Marcus Xu | 05/28/19 | Meeting with D. Ross, B. Wei, M. Broida (KPMG) regarding caveats of the current aggregation method and potential solutions (0.5) Participated in client status meeting with B. Wei, D. Ross, J. Thalman (PG&E) on the modeling update (0.5) Discussion with D. Ross regarding the Aggregation Methodology (0.5) | 1.5 | $ 325.00 | $ 487.50 |
| Marcus Xu | 05/28/19 | Developed Alteryx workflow to transform inherent risk/probability of failure of each asset into percentile ranking | 3.0 | $ 325.00 | $ 975.00 |
| Marcus Xu | 05/28/19 | Developed the first version Alteryx workflow to roll asset level risk score to protection zone level by summation (3.5) | 3.5 | $ 325.00 | $ 1,137.50 |
| Brian Wei | 05/28/19 | Perform probability calculations from Alteryx output (1.5). Meeting with D. Ross, J. White, M. Broida, M. Xu, E Janes and D. Elmblad to discuss risk scoring methodology (1.0). Modify workflow for grouped data for the visualization tool to allow multiple outputs for various filters (1.0). Participated in meeting with J. Thalman (PG&E), D. Ross, J. White, M. Xu to discuss progress in risk reduction model 0.5. Match asset structures to REAX scores through Alteryx (2.0). | 6.0 | $ 275.00 | $ 1,650.00 |
| Jonathan White | 05/28/19 | REFCL status and slide review meeting - PG&E: N. Moran - (1.0). Meeting to discuss Distribution asset probability model scoring methodology - KPMG: D. Ross, M. Broida, D. Elmblad, M. Xu, B. Wei, E. Janes - (1.0). Perform REFCL effectiveness / implementation data analysis - (2.0) | 4.0 | $ 475.00 | $ 1,900.00 |
| Brian Wei | 05/28/19 | Downloaded files sent from client (K. Visram and S. Wong) (0.5). Sent files to A. Smith / saved files to T-drive in designated locations (KPMG) (0.3). Checked the file with poles to protection zones against other similar datasets we received in the past to document what structures are missing (1.2). | 2.0 | $ 275.00 | $ 550.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 55
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 05/28/19 | 3.6 Updated procedure 2 including EC tag prioritization process flow steps, related descriptions of those steps. 1.0 updated EC tag prioritization process flow for procedure document 2, with feedback from meeting with B. Wei. 0.5 emailed B. Wei (KPMG) with questions on EC tag scoring process to include in procedure document 2. 0.1 emailed updated procedure 2 document to M. Broida for his review. 0.1 Follow-up with EC tag prioritization process with M. Bowser, S. Stoddard (KPMG) to gain understanding regarding their process to incorporate in procedure document 2 | 5.3 | $ 325.00 | $ 1,722.50 |
| David Ross | 05/28/19 | .9 Meeting with J. Thalman (PGE) M. Xu (KPMG), B. Wei (KPMG), M. Broida (KPMG) to discuss distribution risk model risk scores;  .2 Discussion with M. Xu, B. Wei (KPMG) regarding concerns with weighting of risk model components .4 Discussion with M. Xu, B. Wei regarding normalization of risk score and how to scale each component of the formula | 1.5 | $ 400.00 | $ 600.00 |
| David Ross | 05/28/19 | 1.0 Meeting with J. White, E. Janes, D. Elmblad, M. Broida, M. Xu, B. Wei (KPMG) to discuss risk score methodology for distribution risk model, specifically weighting of egress, GNT and DE risk. .3 preparation for Meeting with J. Thalman (PGE) to present formula and methodology of risk score methodology 2.3 develop power point presentation used for discussion with S. Singh (PG&E) which updates PG&E leadership on distribution risk model progress 1.2 Perform analysis of vegetation data files provided by PG&E to determine how to incorporate into distribution risk model .7 Perform analysis of meteorology data files provided by PG&E to determine how to incorporate into distribution risk model. | 5.5 | $ 400.00 | $ 2,200.00 |
| Adrian Irwin | 05/29/19 | (0.3) Status call to discuss Task 3 issues, next steps as of 5/29 with the development team of C. Toribio,  M. Martin (KPMG). | 0.3 | $ 325.00 | $ 97.50 |
| Mark Martin | 05/29/19 | (0.3) Status call to discuss issues, next steps with the development team of A. Irwin, C. Toribio (KPMG). | 0.3 | $ 400.00 | $ 120.00 |
| Matt Broida | 05/29/19 | (.5) Participate in team alignment on next steps for vegetation management and data analysis: T. Mason (KPMG), G. Thapan-Raina (KPMG) | 0.5 | $ 435.00 | $ 217.50 |
| Kyle McNamara | 05/29/19 | (0.5) Correspond with A. Mani (KPMG) regarding California AMS plans to inform work on the PG&E engagement. | 0.5 | $ 435.00 | $ 217.50 |
| Daniel Elmblad | 05/29/19 | (0.5) Meeting with K. Caron and D. Elmblad (KPMG) to discuss PG&E data sources to calculate probabilities of outage events | 0.5 | $ 325.00 | $ 162.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 56
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 05/29/19 | (.5) Call with M. Frauenheim (PG&E) and K. Loomis (PG&E) to discuss the ongoing PG&E Tree Hazard Study, emerging hypotheses and strategy for facilitating PG&E's identification of and communication with external stakeholders | 0.5 | $ 400.00 | $ 200.00 |
| Matt Broida | 05/29/19 | (.5) Communication with D. Latto (KPMG) regarding data visualization changes and next steps to address same | 0.5 | $ 435.00 | $ 217.50 |
| Kyle McNamara | 05/29/19 | (0.5) Attended call with C. Whitten, M. Bowser (KPMG) to review Task 2 data logs and align on deliverable and work paper status. | 0.5 | $ 435.00 | $ 217.50 |
| Aldryn Estacio | 05/29/19 | (0.5) Client UI design review with B. Wong, T. Bowdey (PG&E), M Martin, M. Ehrhardt, A. Irwin (KPMG). | 0.5 | $ 400.00 | $ 200.00 |
| Matt Broida | 05/29/19 | (0.5) Discussion with M. Bowser (KPMG) and C. Whitten (KPMG) to discuss EC Optimization Program Engineering review procedures. | 0.5 | $ 435.00 | $ 217.50 |
| Kirk-Patrick Caron | 05/29/19 | (0.5) Meeting with B. Wong (PG&E), A. Mani, K. Caron (KPMG) to provide project update and alignment on overall status. | 0.5 | $ 400.00 | $ 200.00 |
| Daniel Elmblad | 05/29/19 | (0.5) Meeting with D. Nguyen (PG&E) and D. Elmblad (KPMG) to gather appropriate data JCCA 003 Q4 / The Utility Reform Network 021 Q1 to develop appropriate response for these questions | 0.5 | $ 325.00 | $ 162.50 |
| Cy Whitten | 05/29/19 | (0.5) Meeting with K. McNamara and C. Whitten (KPMG) to review latest project financials and forecast. | 0.5 | $ 325.00 | $ 162.50 |
| Arun Mani | 05/29/19 | (0.5) Meeting with B. Wong (PG&E), K. Caron (KPMG) to provide project update and alignment on overall status. | 0.5 | $ 500.00 | $ 250.00 |
| Kirk-Patrick Caron | 05/29/19 | (0.5) Meeting with K. Caron, C. Whitten (KPMG) to discuss data collection and clean-up related to Transmission data. | 0.5 | $ 400.00 | $ 200.00 |
| Kirk-Patrick Caron | 05/29/19 | (0.5) Meeting with K. Caron, D. Elmblad (KPMG) to discuss PG&E data sources to calculate probabilities of outage events | 0.5 | $ 400.00 | $ 200.00 |
| Mark Ehrhardt | 05/29/19 | (0.5) Meeting with M. Ehrhardt and A. Irwin (KPMG) to discuss the use of Jira / proper formatting for entering business requirements into the tool. | 0.5 | $ 435.00 | $ 217.50 |
| Gustavo Garcia | 05/29/19 | (0.5) Review EC Optimization program weekly status report work stream detail (pole integrity assessment) with D. Cha and G. Garcia (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/29/19 | Discussion regarding EC Optimization program review tracking spreadsheet with M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Matthew Bowser | 05/29/19 | Meeting with J. Weng, M. Bowser, K. McNamara (KPMG) to discuss T2 deliverables status. | 0.5 | $ 325.00 | $ 162.50 |
| Dennis Cha | 05/29/19 | Review EC Optimization program weekly status report work stream detail (pole integrity assessment) with G. Garcia (KPMG). | 0.5 | $ 275.00 | $ 137.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 57
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cy Whitten | 05/29/19 | (0.5) Attend call with K. McNamara, D. Ross (KPMG) to review Task 1 data logs and align on deliverable and work paper status. | 0.5 | $ 325.00 | $ 162.50 |
| Matthew Bowser | 05/29/19 | Attend POL Biweekly Huddle Call led by J. Birch (PGE) with M. Bowser (KPMG). | 0.6 | $ 325.00 | $ 195.00 |
| Jason Weng | 05/29/19 | Attend daily EC Tag assignment call led by G. Race (PG&E), PG&E Internal Estimating & Design supervisor team, with J. Weng (KPMG) providing support for use of the Tableau dashboard as well as any additional ad hoc reports as required. (0.7) | 0.7 | $ 325.00 | $ 227.50 |
| Dennis Cha | 05/29/19 | Discussion regarding current Alteryx output and data limitations for pole to protection zone mapping with J.C. Mathieson (PG&E) | 0.7 | $ 275.00 | $ 192.50 |
| Matthew Bowser | 05/29/19 | Met with J. Weng (KPMG) to develop / review overall AMS program progress / status report. (0.7) | 0.7 | $ 325.00 | $ 227.50 |
| Dennis Cha | 05/29/19 | Review EC Optimization program weekly status report with M. Bowser (KPMG). | 0.8 | $ 275.00 | $ 220.00 |
| Matthew Bowser | 05/29/19 | Review EC Optimization program weekly status report with D. Cha (KPMG). | 0.8 | $ 325.00 | $ 260.00 |
| Matthew Bowser | 05/29/19 | Sr. associate review of Pole Integrity Testing Spreadsheet developed by G. Garcia (KPMG) based on revised approach. | 0.8 | $ 325.00 | $ 260.00 |
| Matthew Bowser | 05/29/19 | Sr. associate review of tracking spreadsheet requirements with D. Cha (KPMG) for ECOP Operations. | 0.8 | $ 325.00 | $ 260.00 |
| Matthew Bowser | 05/29/19 | Attend discussion for CPUC presentation led by S. Cullings (PG&E) with M. Bowser (KPMG) to determine next steps for data preparation for 6/20 meeting between R. Beasla (PG&E) and CPUC. | 0.9 | $ 325.00 | $ 292.50 |
| Aldryn Estacio | 05/29/19 | (1.0) Meeting to review design with B. Wong, T. Bowdey (PG&E) and A. Estacio (KPMG). | 1.0 | $ 400.00 | $ 400.00 |
| Matt Broida | 05/29/19 | (0.5) Discussion with B Wei, M Xu and D. Ross (KPMG) regarding Visualization related to Risk Model; (0.5) review of B&V Excel visualization file and next steps: Copy of Tag Drop Down Order - CALISTOGA 1101CB  Sample-Non A-B.xlsx | 1.0 | $ 435.00 | $ 435.00 |
| Daniel Elmblad | 05/29/19 | (0.5) Meeting with C. Middlekauf, N. Moran (PG&E) and D. Elmblad (KPMG) to refine response to The Utility Reform Network 018 Q5 / 7 / 9.  (0.5) Revise response to The Utility Reform Network 018 Q 6 based upon feedback from S. Singh (PG&E). | 1.0 | $ 325.00 | $ 325.00 |
| Kirk-Patrick Caron | 05/29/19 | (1.0) Meeting with B. Wong, D. Pant, P. Mackey, N. Bengtsson (PG&E),  K. Caron (KPMG) to discuss impact of climate change related multipliers on risk model. | 1.0 | $ 400.00 | $ 400.00 |
| Matt Broida | 05/29/19 | (1.0) Meeting with P. McCabe (PG&E), B. Tuffley (B&V), T. Mason (KPMG) and G. Chatha (B&V) to discuss Data Visualization feedback from Black & Veatch based on early run-throughs | 1.0 | $ 435.00 | $ 435.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 58
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 05/29/19 | (1.0) Participated in Vegetation Management discussion to align with current PG&E efforts. Attendees: G. Thapan-Raina (KPMG), K. Loomis (PG&E), M. Frauenheim (PG&E) | 1.0 | $ 435.00 | $ 435.00 |
| Tom Schenk | 05/29/19 | (1.0) Weekly code review with X. Li, B. Wong, Y. Oum, V. Loh, J. Ma, S. Jayaraman (PG&E), P. Devaney, C. Gallagher (KPMG) regarding updates / changes to the Python code. | 1.0 | $ 435.00 | $ 435.00 |
| Gaurav Thapan-Raina | 05/29/19 | (.5) Participated in vegetation meeting with M. Broida and T. Mason (KPMG) to discuss initial transmission vegetation management and LIDAR (Light Detection and Ranging) datasets; (.5) Drafted an email to C. Moreland to provide status update on activities accomplished during the week, current status of communication with external / internal stakeholders, status of the data analysis process and potential risk items to focus attention on (i.e., not being able to onboard external stakeholders in time) | 1.0 | $ 400.00 | $ 400.00 |
| Kyle McNamara | 05/29/19 | (0.5) Meeting with K. McNamara and C. Whitten (KPMG) to review latest project financials and forecast. (0.6) Update project financials workbook. | 1.1 | $ 435.00 | $ 478.50 |
| Carlo Toribio | 05/29/19 | (0.3) Scrum call, as of 5/29, with the development team of A. Irwin, M. Martin (KPMG). (1.0) Continue, as of 05/29/19, to create a tab control as we were unable to utilize third party tabs across the application. | 1.3 | $ 325.00 | $ 422.50 |
| Jack Liacos | 05/29/19 | Incorporate table 3.1 for decision routing into the Electric Compliance Tag Optimization procedure document. | 1.5 | $ 275.00 | $ 412.50 |
| Dennis Cha | 05/29/19 | Review EC Optimization program weekly status report work stream detail (repair/replace strategy) with P. McCabe (PG&E) and D. Cha (KPMG). | 1.5 | $ 275.00 | $ 412.50 |
| Matthew Bowser | 05/29/19 | Review EC Optimization program weekly status report work stream detail (repair/replace strategy) with P. McCabe (PG&E) and D. Cha (KPMG). (1.5) | 1.5 | $ 325.00 | $ 487.50 |
| Gustavo Garcia | 05/29/19 | (0.8) Privately Owned Line Huddle Meeting with J. Birch, C. Wong (POL Manager), L .LoGrande (Compliance), S. Wetters (Customer Care) (PG&E), G. Garcia (KPMG) to share updates and assign action items as of 05/29/19. Prepare summary document (0.4) and follow-up email to C. Wong (PG&E POL Manager) (0.3), L. LoGrande (PG&E Compliance) (0.3), S. Wetters (PG&E Customer Care) (0.3) regarding action items. | 1.8 | $ 275.00 | $ 495.00 |
| Jason Weng | 05/29/19 | Met with M. Bowser (KPMG) to develop / review overall AMS program progress / status report. (2.0) | 2.0 | $ 325.00 | $ 650.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 59
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cy Whitten | 05/29/19 | (0.5) Meeting with K. Caron and C. Whitten (KPMG) to discuss data collection and clean-up related to Transmission data. (1.5) Review data files provided by K. Caron (KPMG) to support data quality efforts, specifically for Transmission data. (0.1) Send reviewed data file to K. Caron (KPMG) to support data quality efforts. | 2.1 | $ 325.00 | $ 682.50 |
| Matthew Bowser | 05/29/19 | Attend Circuit review led by P. McCabe (PG&E) with M. Bowser (KPMG) to review engineering review outputs from Black and Veach. | 2.1 | $ 325.00 | $ 682.50 |
| Dennis Cha | 05/29/19 | Iteratively develop Alteryx workflow to output in-scope tag detail for pole integrity assessment. | 2.1 | $ 275.00 | $ 577.50 |
| Cy Whitten | 05/29/19 | (0.5) Meeting with J. Weng, M. Bowser, K. McNamara (KPMG) to discuss T2 deliverables status. 0.1 Forward deliverable tracker to S. Stoddard (KPMG) for meeting to discuss T2 deliverables status. (1.4) Update budget with most recent actuals as of 05/29/19. (0.2) Update budget with most recent forecast for T3 as of 05/29/19. (0.1) Send updated budget workbook to K. McNamara (KPMG) for comments. (0.1) Send updated budget workbook to M. Broida and D. Ross (KPMG) for comments. | 2.4 | $ 325.00 | $ 780.00 |
| Cole Gallagher | 05/29/19 | (1.0) Weekly code review with X. Li, B. Wong, Y. Oum, V. Loh, J. Ma, S. Jayaraman (PG&E), T. Schenk, P. Devaney (KPMG) regarding updates / changes to the Python code. (1.3) Update additional big in risk spend efficiency calculation, resulting in addition of python's copy module to prevent inflation of values on each iteration of for-loop. | 2.3 | $ 325.00 | $ 747.50 |
| Tia Mason | 05/29/19 | Perform additional changes to the previous Alteryx workflow based on results of meeting (on same day) to cut the data to display certain information. | 2.4 | $ 325.00 | $ 780.00 |
| Phillip Prombo | 05/29/19 | Revising a sample template dashboard to use as an example of our capabilities (1.5) Reorganize the dashboard views to compensate for the cleansed data to use as an example for the group (.5). Further communications with D. Gallo (KPMG) and the PG&E modeling team via emails regarding how to proceed with the data. (0.5) | 2.5 | $ 400.00 | $ 1,000.00 |
| Tia Mason | 05/29/19 | Participated in Vegetation meeting with M. Broida and G. Thapan- Raina (from KPMG) to discuss next steps and cuts to data we wanted to show for the next presentation to PG&E  (.5); Building out the workflow (in excel) for pole optimization for PG&E (2.1) | 2.6 | $ 325.00 | $ 845.00 |
| Gaurav Thapan-Raina | 05/29/19 | Prepared clarification questionnaire regarding outage / fire GNT datasets to discuss with K. Loomis (PG&E) | 2.6 | $ 400.00 | $ 1,040.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 60 of 81

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 05/29/19 | Meeting with S. Stoddard, M. Bowser, K. McNamara (KPMG) to discuss T2 deliverables status. (0.5) Develop draft module for estimating / design in AMS overall status report.(2.2) | 2.7 | $ 325.00 | $ 877.50 |
| Mark Martin | 05/29/19 | (0.5) Daily UI design review with B. Wong, T. Bowdey (PG&E), M. Ehrhardt, A. Estacio, A. Irwin (KPMG). (2.5) Perform research regarding ORM vs query builders for creating database oriented services focusing on PG&E specifics. | 3.0 | $ 400.00 | 1,200.00 |
| Preston Devaney | 05/29/19 | (1.0) Weekly code review with X. Li, B. Wong, Y. Oum, V. Loh, J. Ma, S. Jayaraman (PG&E), T. Schenk, C. Gallagher (KPMG) regarding updates / changes to the Python code. (1.8) Incorporate 6 new unit testing functions to the Python code. (0.2) Call with P. Devaney, C. Gallagher (KPMG) to discuss the unit testing code | 3.0 | $ 275.00 | 825.00 |
| Tia Mason | 05/29/19 | Discussion with project team regarding status and next steps related to the distribution workstream as of 5/29/19. Attendees: M. Broida (KPMG), B. Tuffley (Black & Veatch - an Engineering company contracted by PG&E), G. Chatha (Black & Veatch), P. McCabe (PG&E) (1.0); Based on results of this meeting, updated the Alteryx workflow for distribution workstream for PG&E (2.0) | 3.0 | $ 325.00 | 975.00 |
| Jason Weng | 05/29/19 | Attend second daily EC Tag assignment call led by G. Race (PG&E) with J. Weng (KPMG) providing support for use of the Tableau dashboard as well as any additional ad hoc reports as required. (0.5) Refined AMS cycle-time dashboard based on feedback from S. Lewis (PG&E). (2.6) | 3.1 | $ 325.00 | 1,007.50 |
| Matt Broida | 05/29/19 | (3.2) Review and concurrently revise document 1 word file PGE Procedure_Doc 1_20190529 mcb edits v2.docx after receiving KPMG SME input of process and statistical methods | 3.2 | $ 435.00 | 1,392.00 |
| Adrian Irwin | 05/29/19 | (0.5) Meeting with M. Ehrhardt (KPMG) to discuss the use of Jira / proper formatting for entering business requirements into the tool. (0.3) Discussion with M. Ehrhardt, K. Caron (KPMG) regarding resourcing for project.(0.5) Daily UI design review with B. Wong, T. Bowdey (PG&E), M. Ehrhardt, A. Estacio, M. Martin (KPMG). (2.7) Meeting with A. Estacio and A. Irwin (KPMG) to review designs assets needed for development, concurrently noting missing pages outstanding for design which include the Error page / app is down / error modal. | 3.5 | $ 325.00 | 1,137.50 |
| Mark Martin | 05/29/19 | (0.2) Call with A. Irwin and M. Martin (KPMG) to analyze the tooling problems -- Node.js and AWS SAM packages. (3.5) Creating a services server the can handle database queries with Node / Knex. | 3.7 | $ 400.00 | 1,480.00 |
| Gustavo Garcia | 05/29/19 | (2.3) Continue, as of 05/29/19, the development of pilot data spreadsheet. (1.4) Filtering the EC Tag data for the top circuits. | 3.7 | $ 275.00 | 1,017.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gustavo Garcia | 05/29/19 | (0.8) Discussion with G. Garcia, T. Mason (KPMG) to recap path forward on Pole Integrity test. (0.4) Coordinate the gathering of information for weekly status update of pole integrity. Communication with C. Wong (PG&E POL Manager) (0.9), L. LoGrande (PG&E Compliance) (0.9) and S. Wetters (PG&E Customer Care) (0.8) to find resolution of missing POL data. | 3.8 | $ 275.00 | $ 1,045.00 |
| Dennis Cha | 05/29/19 | Drafted EC Optimization program weekly status update report slides 2 - 8 (overview, timeline, details) based on conversation with and comments from M. Bowser (KPMG). | 3.9 | $ 275.00 | $ 1,072.50 |
| Gaurav Thapan-Raina | 05/29/19 | Performed detailed review of new sets of outage / GNT data received from K. Loomis (PG&E) with focus on the following: what features tree inspectors were collecting during outage / GNT incidents, whether there were any discrepancies/differences in the features that were being recorded on the inspection forms, identifying which feature sets to use for exploratory data analysis, determine which categorical variables would need to be converted to numeric formats in order to perform various statistical analyses and assess the robustness / completeness of the data for purposes of the vegetation-related causes analysis that KPMG was initiating | 3.9 | $ 400.00 | $ 1,560.00 |
| Adrian Irwin | 05/29/19 | (0.2). Call with A. Irwin and M. Martin (KPMG) to analyze the tooling problems -- Node.js and AWS SAM packages. (0.9) Building the username/password and authorization check lambdas, plus UI integration. (3.1) Finished integration of the model processor with the lambda. | 4.2 | $ 325.00 | $ 1,365.00 |
| Mark Ehrhardt | 05/29/19 | (0.5) Daily UI design review with B. Wong, T. Bowdey (PG&E), A. Estacio, M Martin, A. Irwin (KPMG). (1.0) Iterating on Tableau Dashboard requirements documentation. (2.7) Entering user stories into Jira. | 4.2 | $ 435.00 | $ 1,827.00 |
| Cole Gallagher | 05/29/19 | (0.2) Call with P. Devaney and C. Gallagher (KPMG) to discuss the unit testing code (1.2) Perform research regarding alternative risk spend efficiency calculations for possible application to client RAMP model. (3.3) Plan, concurrently preparing outline of OOP framework for python model in anticipation of changing coding paradigms in ensuing week. | 4.7 | $ 325.00 | $ 1,527.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 62
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/29/19 | (1.8) Update Risk Driver Models to capture Asset Information / Public Safety Power Shut-off related drivers / sub-drivers. (1.2) Prepare updated ElecOps bowties in PowerPoint to Capture new Asset Information / Public Safety driver / sub-drivers. (0.3) Prepare and incorporate ElecOps bowtie driver / sub-driver detail spreadsheets into the PG&E SharePoint. (1.9) Continue, as of 05/29/19, analysis related to frequency of transmission outages. | 5.2 | $ 400.00 | $ 2,080.00 |
| Kyle McNamara | 05/29/19 | (0.5) Attend call with C. Whitten, D. Ross (KPMG) to review Task 1 data logs and align on deliverable and work paper status.(2.7) Review project documentation to identify areas for coordination across tasks.(0.7) Review California AMS plan to inform our work on the PG&E engagement. | 3.9 | $ 435.00 | $ 1,696.50 |
| Aldryn Estacio | 05/29/19 | (3.3) Update, as of 05/29/19, the tableau dashboard designs. (2.7) Meeting with A. Irwin (KPMG) to review designs assets needed for development, concurrently noting missing pages outstanding for design which include the Error page / app is down / error modal. | 6.0 | $ 400.00 | $ 2,400.00 |
| Carlo Toribio | 05/29/19 | (3.0) Complete the implementation of the header component with the tabs. (3.7) Wiring the Dashboard / Project views into the tab view in the header. | 6.7 | $ 325.00 | $ 2,177.50 |
| Reid Tucker | 05/29/19 | Principal review, as of 5/29, of Task 2 weekly reporting | 1.2 | $ 500.00 | $ 600.00 |
| Cy Whitten | 05/29/19 | 0.8 Follow-up with M. Broida (KPMG) regarding EC tag prioritization updates to procedure document 2 | 0.8 | $ 325.00 | $ 260.00 |
| Cy Whitten | 05/29/19 | 1.0 Meeting with B. Wei (KPMG) to obtain his input on EC tag prioritization process flow for procedure document 2 | 1.0 | $ 325.00 | $ 325.00 |
| Brian Wei | 05/29/19 | Met with C. Whitten (KPMG) to discuss the process workflow of the EC tag risk score (1.0). | 1.0 | $ 275.00 | $ 275.00 |
| Cy Whitten | 05/29/19 | 0.5 Follow-up with S. Stoddard, M. Bowser, M. Broida (KPMG) regarding EC tag process changes to document in procedure document 2.0.6 Reviewed EC tag prioritization procedure document provided by M. Bowser (KPMG) to prepare questions relating to procedure document | 1.1 | $ 325.00 | $ 357.50 |
| Jonathan White | 05/29/19 | Risk modeling alignment meeting - PG&E: S. Singh, J. Thalman, J. Markland, M. Zawalick, M. Esquerra - (1.0). Met with PG&E; S. Singh to further discuss Vegetation study  - (1.0) | 2.0 | $ 475.00 | $ 950.00 |
| Brian Wei | 05/29/19 | Created output consisting of protection zones with conductor line segments' latitude and longitude values (0.5). Mapped EC tags to protection zones to determine gaps of data (0.8). Document the gaps of data into table (1.2). | 2.5 | $ 275.00 | $ 687.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 63
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 05/29/19 | Ran transmission asset health workflow to determine structure and circuit scores for new transmission repair notifications provided by client | 2.6 | $ 275.00 | $ 715.00 |
| Lucy Cai | 05/29/19 | Assigned R-tags to structures with more HR structure scores than number of notifications to indicate further need to inspect said structures. | 3.0 | $ 275.00 | $ 825.00 |
| Marcus Xu | 05/29/19 | Developed Alteryx workflow to multiple all the probability of survival of each asset into protection zone level | 3.9 | $ 325.00 | $ 1,267.50 |
| Lucy Cai | 05/29/19 | (2.0)  Ran bundling workflow to group repair notifications for transmission structures into repair groups by location and type of repair; (2.0) organized bundling output into excel in order to sort by equipment number - to provide to client | 4.0 | $ 275.00 | $ 1,100.00 |
| David Ross | 05/29/19 | .3 Correspond with M. Broida (KPMG) regarding utilization of associates across Task 1 work stream to ensure timely completion of work for PG&E .9 Review and update data file log which documentation all data files provided from PG&E for KPMG's use. 2.7 Collaboration and oversight of M. Xu, B. Wei (KPMG) on development of risk scores for 8 asset types in the distribution risk model .2 Perform analysis of new vegetation files provided by PG&E on 5/29 which describe tree type and density | 4.1 | $ 400.00 | $ 1,640.00 |
| Marcus Xu | 05/29/19 | Discussed the visualization of the risk model with D. Ross, M. Broida,  B. Wei (KPMG) (0.5) Researched methods to roll up the probability of survival from asset level to higher in Alteryx (1.5) Evaluated / tested the output of the workflow (2.1) | 4.1 | $ 325.00 | $ 1,332.50 |
| David Ross | 05/29/19 | 1.7 Analyze vegetation / meteorology modifier calculation methodology for Distribution Risk Model .5 Meeting with C. Whitten and K. McNamara (KPMG) to discuss working papers and PG&E Information Protection Plan for Task 1 | 2.2 | $ 400.00 | $ 880.00 |
| David Ross | 05/29/19 | 0.7 Perform analysis in order to develop and draft requirements for tableau visualization requirements of distribution risk model .5 Call with M. Broida, M. Xu, B. Wei (KPMG) to discuss Tableau visualization requirements of distribution risk model .3 Perform analysis of data file provided by PG&E on poles mapped to protection zones to determine usability in distribution risk model . | 1.5 | $ 400.00 | $ 600.00 |
| David Ross | 05/29/19 | Follow-up with L. Cai regarding new weekly work assignments including work paper management and pole optimization request from PG&E. | 0.7 | $ 400.00 | $ 280.00 |
| Brian Wei | 05/29/19 | Determine and implement ways to scale the egress score to a positive value for the risk reduction model (2.0). Inspect vegetation data and Perform analysis in order to developed ways with M. Xu to incorporate vegetation data to the risk score or probability calculation (2.0). Calculated probability of failure based on vegetation data (0.5). | 4.5 | $ 275.00 | $ 1,237.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 64
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 05/30/19 | Draft biweekly huddle call summary document and re-cap notification for review by M. Bowser (KPMG). | 0.4 | $ 275.00 | $ 110.00 |
| Dennis Cha | 05/30/19 | Attended biweekly core team huddle call with J.C. Mathieson, P. McCabe, E. Scaief, M. Esguerra, B. Koelling, A. Portilla (PG&E), M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Matthew Bowser | 05/30/19 | Attended biweekly core team huddle call with J.C. Mathieson, P. McCabe, E. Scaief, M. Esguerra, B. Koelling, A. Portilla (PG&E), D. Cha (KPMG). | 0.5 | $ 325.00 | $ 162.50 |
| Dennis Cha | 05/30/19 | Review EC Optimization weekly status report with J.C. Mathieson (PG&E), M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/30/19 | Update EC Optimization weekly status report based on review meeting with J.C. Mathieson (PG&E) and M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 05/30/19 | Update EC Optimization program action item tracker based on core team input and status at huddle call. | 0.7 | $ 275.00 | $ 192.50 |
| Dennis Cha | 05/30/19 | Discussion regarding recordkeeping tag scope, process, timeline with J.C. Mathieson (PG&E), J. Weng (KPMG). | 0.8 | $ 275.00 | $ 220.00 |
| Preston Devaney | 05/30/19 | (0.2) Attend call with C. Gallagher, P. Devaney (KPMG) to review new vectorization options for python code to improve model performance. (0.3) Meeting with B. Wong (PG&E), K. Caron, C. Gallagher, M. Ehrhardt, A. Irwin (KPMG) to complete cross functional daily task 3 status check-in. (0.4) Attend call with C. Gallagher, T. Schenk, P. Prombo, M. Ehrhardt, A. Irwin (KPMG) to discuss model outout transformation into visualizations. | 0.9 | $ 275.00 | $ 247.50 |
| Daniel Elmblad | 05/30/19 | (1.0) Discussion with D. Nguyen, M. Kenaston (PG&E) and D. Elmblad (KPMG) to gather appropriate data JCCA 003 Q4 / The Utility Reform Network 021 Q1 to develop appropriate response for these questions. | 1.0 | $ 325.00 | $ 325.00 |
| Dennis Cha | 05/30/19 | Attend Duplicate EC meeting to discuss scope, process, timeline regarding filtering duplicate tags with H. Duncan, J.C. Mathieson (PG&E), M. Bowser (KPMG). | 1.1 | $ 275.00 | $ 302.50 |
| Matthew Bowser | 05/30/19 | Attend "Prep for Engineering Reviews Meeting" led by J.C. Mathieson (PG&E) with M. Bowser to prepare for action items necessary to begin B&V reviews next week. | 1.1 | $ 325.00 | $ 357.50 |
| Matthew Bowser | 05/30/19 | Attend Duplicate EC Tag Filtering discussion led by J.C. Mathieson and H. Duncan (PG&E) with M. Bowser (KPMG). | 1.1 | $ 325.00 | $ 357.50 |
| Preston Devaney | 05/30/19 | (0.7) Attend call with C. Gallagher, T. Schenk (KPMG) and B. Wong, Y. Oum, V. Loh, S. Jayaraman, J. Ma (PG&E) to discuss risk spend efficiency and mitigation effectiveness allocation. (0.5) Update the team's Confluence page to include details about the output file format. | 1.2 | $ 275.00 | $ 330.00 |
| Dennis Cha | 05/30/19 | Continue, as of 05/30/19, drafting EC Optimization program review tracking spreadsheet. | 1.2 | $ 275.00 | $ 330.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 65 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 05/30/19 | Create Idle Facility Tag analysis as requested by M. Agarwal (PG&E) to provide listing of idle facility / de-energized EC Notifications to project management. | 1.2 | $ 325.00 | $ 390.00 |
| Kyle McNamara | 05/30/19 | (0.4) Call with K. McNamara, A. Mani (KPMG) to discuss current week AMS project activities. (0.5) Call with C. Whitten, K. Caron, T. Schenk (KPMG) to review Task 3 data logs and align on deliverable and work paper status. (0.3) Call with C. Whitten (KPMG) to debrief on his involvement in Task 3. (0.2) Call with K. McNamara, K. Caron (KPMG) to discuss his recent Task 3 client meetings. | 1.4 | $ 435.00 | $ 609.00 |
| Matthew Bowser | 05/30/19 | Review Privately Owned Line Work plan developed by J. Birch (PG&E) and G. Garcia (KPMG). | 1.4 | $ 325.00 | $ 455.00 |
| Gaurav Thapan-Raina | 05/30/19 | (.5) Meeting with C. Moreland (PG&E), J. White, M. Broida (KPMG) to discuss updates related to asset management services project as of 5/30/19; (1.0) Meeting with J. White, M. Broida, T. Mason (KPMG) to review, concurrently discuss preliminary data analysis on the outage / GNT datasets along with the draft dataset clarification questionnaire. | 1.5 | $ 400.00 | $ 600.00 |
| Matthew Bowser | 05/30/19 | Sr. associate review of Pole Integrity assessment spreadsheet developed by G. Garcia (KPMG) to provide feedback on data analysis next steps. | 1.5 | $ 325.00 | $ 487.50 |
| Tom Schenk | 05/30/19 | (0.7) Attend call with C. Gallagher, P. Devaney (KPMG) and B. Wong, Y. Oum, V. Loh, S. Jayaraman, J. Ma (PG&E) to discuss risk spend efficiency and mitigation effectiveness allocation. (0.1) Prepare for meeting by reviewing model, (0.4) attend call with C. Gallagher, P. Devaney, P. Prombo, M. Ehrhardt, A. Irwin (KPMG) to discuss model output transformation into visualizations. (0.5) Call with K McNamara, C. Whitten, K. Caron (KPMG) to review Task 3 data logs and align on deliverable and work paper status. | 1.7 | $ 435.00 | $ 739.50 |
| Mark Ehrhardt | 05/30/19 | (0.5) Daily UI design review with B. Wong, T. Bowdey (PG&E), A. Estacio, A. Irwin (KPMG). (0.3) Meeting with B. Wong (PG&E), K. Caron, P. Devaney, C. Gallagher, A. Irwin (KPMG) to complete cross functional daily task 3 status check-in. (1.0) Call with A. Estacio, P. Prombo (KPMG) to review the feasibility of Tableau dashboard design concepts with Tableau developer. (0.2) Call with A. Irwin, P. Prombo, P. Devaney, T. Schenk, C. Gallagher (KPMG) to review, discuss incorporation of, the latest outputs from the Python risk/data model. (partial attendance) | 2.0 | $ 435.00 | $ 870.00 |
| Tia Mason | 05/30/19 | Began building out the Alteryx workflow for pole optimization for PG&E | 2.0 | $ 325.00 | $ 650.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 66
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 05/30/19 | Attend "Agenda Prep for Workshop" meeting led by J.C. Mathieson (PG&E) with M. Bowser (KPMG) for record keeping workshop scheduled for 6/4. | 2.2 | $ 325.00 | $ 715.00 |
| Gustavo Garcia | 05/30/19 | (1.2) Update meeting with J. Birch (PG&E) and G. Garcia (KPMG) to share status update for progress on Wednesday. (1.1) Call with G. Cortez, B. Wong (PG&E) and G. Garcia (KPMG) regarding POL. | 2.3 | $ 275.00 | $ 632.50 |
| Cy Whitten | 05/30/19 | (0.1) Email deliverable tracker to K. Caron (KPMG) for meeting to discuss T3 deliverables status. (0.5) Call with K. McNamara, K. Caron, T. Schenk (KPMG) to review Task 3 data logs and align on deliverable and work paper status. (0.1) Draft email to D. Ross (KPMG) requesting IPP log for use for T3 work stream. (0.2) Follow-up regarding deliverables status / IPP review meeting for T1-T4 work streams to monitor compliance. (1.0) Grant T drive access to C. Gallagher, A. Irwin, M. Ehrhardt (KPMG) to ensure compliance to IPP. (0.5) Meeting with K. McNamara (KPMG) to discuss where other parts of the engagement need support. | 2.4 | $ 325.00 | $ 780.00 |
| Dennis Cha | 05/30/19 | Iteratively developing Alteryx workflow to output in-scope tags / number of pole structures associated / CPZ ranking. | 2.5 | $ 275.00 | $ 687.50 |
| Adrian Irwin | 05/30/19 | (0.5) Daily UI design review with B. Wong, T. Bowdey (PG&E), M. Ehrhardt, A. Estacio (KPMG). (0.3) Meeting with B. Wong (PG&E), K. Caron, P. Devaney, C. Gallagher, M. Ehrhardt(KPMG) to complete cross functional daily task 3 status check-in. (0.5) Call with M. Ehrhardt, P. Prombo, P. Devaney, T. Schenk, C. Gallagher (KPMG) to review, discuss incorporation of, the latest outputs from the Python risk/data model. (0.2) Recap with M. Martin (KPMG) regarding the state of the database connector and shifting near-term priority to additional UI development on the risks views. (0.3) Status call, as of 5/30, to discuss issues, next steps with the development team of C. Toribio, M. Martin (KPMG). (0.6) Integrated the /projects lambda with the ProjectsComponent | 2.4 | $ 325.00 | $ 780.00 |
| Tia Mason | 05/30/19 | Reviewing the data for pole optimization for PG&E (1.3); Based on meeting with G. Garcia, M. Broida, D. Ross, M. Bowser (KPMG), review the scope for pole optimization /expectations for PG&E (1.3). | 2.6 | $ 325.00 | $ 845.00 |
| Cy Whitten | 05/30/19 | (2.4) Review data files provided by K. Caron (KPMG), as of 5/30, to support data quality efforts, for distribution data. (0.1) Send reviewed data file to K. Caron (KPMG) to support Distribution data quality efforts. (0.3) Draft email to K. Caron (KPMG) regarding supporting deliverable development. | 2.8 | $ 325.00 | $ 910.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 67 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 05/30/19 | Reviewed vegetation management inspector data collection/survey forms with focus on determining how field data was collected / tabulated in Excel. | 3.0 | $ 400.00 | $ 1,200.00 |
| Aldryn Estacio | 05/30/19 | (1.2) Perform main navigation reconfiguration. (0.5) Daily UI design review with B. Wong, T. Bowdey (PG&E), M. Ehrhardt, A. Irwin (KPMG). (1.0) Call with M. Ehrhardt, P. Prombo (KPMG) to review the feasibility of Tableau dashboard design concepts with Tableau developer. (0.5) Meeting with B. Wong (PG&E) and A. Estacio (KPMG) to review updated designs. | 3.2 | $ 400.00 | $ 1,280.00 |
| Phillip Prombo | 05/30/19 | Attend call with C. Gallagher, P. Devaney, T. Schenk, M. Ehrhardt, A. Irwin (KPMG) to discuss model output transformation into visualizations. (0.4) Call with M. Ehrhardt, A. Estacio (KPMG) to review the feasibility of Tableau dashboard design concepts with Tableau developer. (1.0) Call with M. Ehrhardt, A. Irwin, P. Devaney, T. Schenk, C. Gallagher (KPMG) to review, discuss incorporation of, the latest outputs from the Python risk/data model. (0.2) Review the data sets, concurrently locating the new data fields that will need to be incorporated into the RAMP dashboard / visualizations. (1.6) | 3.2 | $ 400.00 | $ 1,280.00 |
| Carlo Toribio | 05/30/19 | (0.3) Status call, as of 5/30, to discuss issues, next steps with the development team of A. Irwin, M. Martin (KPMG) (3.0) Begin installing AWS services. | 3.3 | $ 325.00 | $ 1,072.50 |
| Gustavo Garcia | 05/30/19 | (1.2) Develop the criteria for the pole integrity scope. (2.1) Revise process overview to start reflection risk scoring. | 3.3 | $ 275.00 | $ 907.50 |
| Matt Broida | 05/30/19 | (1.5) Participated in outage data discussion for vegetation management related to questions and filtering. Attendees: G. Thapan-Raina (KPMG), T. Mason (KPMG), J. White (KPMG) | 1.5 | $ 435.00 | $ 652.50 |
| Matt Broida | 05/30/19 | (0.5) Meeting with D. Ross (KPMG), S. Adderly (PG&E), E. Thalman (PG&E), B. Wei (KPMG), M. Xu (KPMG) to review, concurrently discuss latest modeling output as of 5/30/19; (.5) meeting with D. Ross (KPMG) and J. White (KPMG) to discuss budget, resources, working papers and outstanding issue to be addressed as of 5/30/19; (0.4) review of copy of Master Outage data 2012 / 20190424_Region.xlsx in preparation for vegetation management meeting; (0.5) Meeting with C. Moreland (PG&E), G. Thapan-Raina (KPMG) and J. White (KPMG) to discuss updates related to PG&E Vegetation Management Study for Week of 5/28-5/30. | 1.9 | $ 435.00 | $ 826.50 |
| Gustavo Garcia | 05/30/19 | Continue, as of 05/30/19, the development of the pilot data spreadsheet. | 3.4 | $ 275.00 | $ 935.00 |
| Tia Mason | 05/30/19 | Updating the Alteryx transmission bundling workflow for PG&E to remove certain tags from the data from the requested circuits. | 3.4 | $ 325.00 | $ 1,105.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 05/30/19 | Conducted revised data preparation (1.0) and preprocessing (1.5) on the Alteryx platform; conducted data preprocessing (0.5) and feature engineering (1) on the Python platform; the two platforms enabled rapid data mining and preprocessing in order to prepare the datasets for the first phases of exploratory data analysis and feature selection for predictive analytics modeling | 3.5 | $ 400.00 | $ 1,400.00 |
| Kirk-Patrick Caron | 05/30/19 | (0.2) Prepare discussion points for daily task 3 status meeting with PG&E team. (0.3) Meeting with B. Wong (PG&E),P. Devaney, C. Gallagher, M. Ehrhardt, A. Irwin (KPMG) to complete cross functional daily task 3 status check-in. (2.4) Meeting with B. Wong, Y. Oum, V. Loh (PG&E), K. Caron (KPMG) to discuss the bowtie work completed to do, the supporting materials for those bowties, the next steps to prepare that data to be entered in the Model. (0.6) Meeting with B. Wong (PG&E) and K. Caron (KPMG) to discuss the next eight weeks of the projects and key milestones and related approvals that need to be completed. | 3.5 | $ 400.00 | $ 1,400.00 |
| Mark Martin | 05/30/19 | (2.5) Continue, as of 05/30/19, creating a services server that can handle database queries with Node/ Knex. (0.5) Daily UI design review with B. Wong, T. Bowdey (PG&E), M. Ehrhardt, A. Estacio, A. Irwin (KPMG). (0.8) Setup application development environment. (0.2) Recap with A. Irwin and M. Martin (KPMG) regarding the state of the database connector and shifting near-term priority to additional UI development on the risks views. | 4.0 | $ 400.00 | $ 1,600.00 |
| Kirk-Patrick Caron | 05/30/19 | (0.4) Meeting with C. Whitten, K. Caron (KPMG) to discuss data collection and clean-up related to distribution data. (2.4) Continue, as of 05/30/19, analysis related to frequency of distribution outages. (0.4) Prepare status report deck updates for submission to client. (0.4) Communication with all KPMG project team members regarding PG&E document retention for workpapers/ related materials. (0.2) Call with K. McNamara, K. Caron (KPMG) to discuss his recent Task 3 client meetings. (0.5) Call with K. McNamara, C. Whitten, T. Schenk (KPMG) to review Task 3 data logs and align on deliverable and work paper status | 4.3 | $ 400.00 | $ 1,720.00 |
| Jason Weng | 05/30/19 | Analyze ER tag data set provided by S. Cullings (PG&E) as requested by J. Mathieson (PG&E). (3.2) Meeting with J. Mathieson (PG&E) and J. Weng (KPMG) to review preliminary ER tag analysis and draft informational tag workshop presentation. (1.1) | 4.3 | $ 325.00 | $ 1,397.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 69
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Weng | 05/30/19 | Update Internal Estimating & Design Weekly Throughput / Volume, Progress / B Tag Aging reports for Tuesday's progress report out. (1.4) Develop draft slides for Record Keeping / informational notification workshop as requested by J. Mathieson (PG&E). (2.3) Discussion regarding recordkeeping tag scope, process, timeline with J.C. Mathieson (PG&E), D. Cha, J. Weng (KPMG). (0.8) | 4.5 | $ 325.00 | $ 1,462.50 |
| Matt Broida | 05/30/19 | (1.5) Meeting with D. Ross, J. White, B. Wei, M. Xu (KPMG) to discuss next steps on Dx Risk Model with regards to review of Risk Scoring component of the model, mitigation impact, vegetation modifiers and meteorology modifiers; (1.0) review documentation provided by K. Loomis (PG&E) (Copy of MASTER_qryFire_Report_20140424_REGION.xlsx, Copy of species composition_system_3.xlsx, etc.) in preparation for planning / analysis discussions; (0.5) Meeting with D. Latto (KPMG) to discuss alignments related to Google Earth data visualization requirements (with decision to delay work until next week due with regards to complexity); (.5) participate in vegetation management and planning session with G. Thapan-Raina (KPMG), (0.5) review of file EC Tag Optimization Program Status Update v05 22 19 slide 3 provided by M. Bowser (KPMG) on behalf of PG&E asset team for inclusion in documentation; (0.6) review, concurrently revise Copy of Outage Data Questionnaire (excel document) in preparation of PG&E vegetation management SME discussions. | 4.6 | $ 435.00 | $ 2,001.00 |
| Carlo Toribio | 05/30/19 | (4.7) Continue, as of 05/30/19, creating the projects view for AWS services | 4.7 | $ 325.00 | $ 1,527.50 |
| Aldryn Estacio | 05/30/19 | (2.3) Perform main navigation updates to LOB pages. (2.7) Update, as of 05/30/18, the spark lines on all bowties, concurrently incorporating mitigation list views. | 5.0 | $ 400.00 | $ 2,000.00 |
| Adrian Irwin | 05/30/19 | (2.7) Incorporate file upload lambda as well as mocked-up pass-through connections to trigger the model run. (1.6) Incorporate risks / runs to the project mocked data. (1.1) Mocked in project functions (fetch single, fetch lists, create, delete). | 5.4 | $ 325.00 | $ 1,755.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 70
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 05/30/19 | (0.2) Create backlog of open items resulting from prior day's code review. (0.5) Incorporate an ability for user-defined scaling factor on lognormal / normally distributed inputs in python code for sensitivity analysis. (0.6) Test effects of re-seeding on distributions at different points of resetting seed to gain insight into how the seeding can be implemented in python model. (0.2) call with C. Gallagher and P. Devaney (KPMG) to review new vectorization options for python code to improve model performance. (0.3) Meeting with B. Wong (PG&E), K. Caron, P. Devaney, M. Ehrhardt, A. Irwin (KPMG) to complete cross functional daily task 3 status check-in. (1.8) Update vectorization approach to initialize arrays at once rather than using a for loop for each iteration in python code for poisson and normal / lognormal inputs. (0.6) Build out updated vectorization for triangular distribution modeled inputs. (0.8) Begin to update vectorization of discretely modeled inputs in python code. (0.4) call with P. Devaney, T. Schenk, P. Prombo, M. Ehrhardt, A. Irwin (KPMG) to discuss model output transformation into visualizations. (0.7) call with P. Devaney, T. Schenk (KPMG) and B. Wong, Y. Oum, V. Loh, S. Jayaraman, J. Ma (PG&E) to discuss risk spend efficiency and mitigation effectiveness allocation. (0.2) Create version of model with hardcoded user inputs to send to UI/UX team for web-app testing purposes. | 6.3 | $ 325.00 | $ 2,047.50 |
| Mark Martin | 05/30/19 | (3.1) Continue, from earlier in the day, to compose JavaScript code to create project data grid view. (0.3) Status call to discuss issues, next steps with the development team of A. Irwin, C. Toribio (KPMG). (3.3) Continue, from earlier in the day, to compose JavaScript code to create project data grid view. | 6.7 | $ 400.00 | $ 2,680.00 |
| David Ross | 05/30/19 | Communication with L. Cai (KPMG) regarding requirements for data validation of all data sets provided by PG&E and methodology to search for outliers. | 0.4 | $ 400.00 | $ 160.00 |
| David Ross | 05/30/19 | Meeting with J. White, M. Xu, M. Broida, B. Wei (KPMG) to discuss methodology to develop meteorology and vegetation modifiers for distribution risk model. | 0.5 | $ 400.00 | $ 200.00 |
| David Ross | 05/30/19 | Meeting with M. Broida and J. White (KPMG) to discuss budget management, client deliverable schedule and team workload | 0.5 | $ 400.00 | $ 200.00 |
| Brian Wei | 05/30/19 | Checked protection zones list sent from K. Visram and R. Smith against each other (0.6). Updated grouped data workflow to incorporate additional variables (0.5). | 1.1 | $ 275.00 | $ 302.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 71
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Ross | 05/30/19 | Meeting with J. Thalman, S. Adderly, R. Smith (PG&E), J. White, M. Broida, M. Xu, B. Wei (KPMG) to discuss distribution risk model and specifically the weighting of each component of the risk score, as well as the data visualization component. | 1.3 | $ 400.00 | $ 520.00 |
| Marcus Xu | 05/30/19 | Meeting with J. Thalman (PG&E) to discuss the importance of the three modeling components (1.0) | 1.0 | $ 325.00 | $ 325.00 |
| Marcus Xu | 05/30/19 | Meeting with D. Ross, B. Wei, J. White (KPMG) regarding the Vegetation component and Risk Score Calculation method (0.5) | 0.5 | $ 325.00 | $ 162.50 |
| David Ross | 05/30/19 | (0.9) Manager review of weekly transmission bundling output prior to sending to PG&E; (.7) performed analysis and concurrently update Task 1 budget; (.5) Draft weekly status update for PG&E leadership; (.3) Call with K. Visram (PG&E) to discuss poles mapped to Public Safety Power Shutoff zones and challenges with data set 1. | 2.7 | $ 400.00 | $ 1,080.00 |
| David Ross | 05/30/19 | (0.6) Manager Review of risk score outputs for distribution risk model prior to discussion with PG&E; (1.9) Compilation and review of documentation work papers required for completion of task 1 | 2.5 | $ 400.00 | $ 1,000.00 |
| Brian Wei | 05/30/19 | Participated in meeting with S. Adderly, J. Thalman (PG&E), D. Ross, J. White, M. Xu, M. Broida to discuss progress to the risk reduction model and how to weight inputs to calculate risk score (1.0). | 1.0 | $ 275.00 | $ 275.00 |
| Brian Wei | 05/30/19 | Participated in meeting with D. Ross (KPMG) to discuss the methodology of the risk reduction model (1.0). | 1.0 | $ 275.00 | $ 275.00 |
| Brian Wei | 05/30/19 | Discuss methodology to standardize REAX, egress, probability of risk reduction model with M. Xu (0.8). | 0.8 | $ 275.00 | $ 220.00 |
| Lucy Cai | 05/30/19 | Revised the data log to include most recent data requests as well as the data that has been provided by the client to date. | 2.9 | $ 275.00 | $ 797.50 |
| Marcus Xu | 05/30/19 | Analyzed methodology focusing on normalizing the risk component (1.5) Modified the calculation of risk score and probability of failure of transformer (1.5) | 3.0 | $ 325.00 | $ 975.00 |
| Cy Whitten | 05/30/19 | 3.0 Updated section of procedure 2 for EC tag scoring process. 0.1 emailed M. Bowser (KPMG) to request T2 workflow to update procedure 2 | 3.1 | $ 325.00 | $ 1,007.50 |
| Marcus Xu | 05/30/19 | Created the Alteryx workflows to normalize the inherent risk component, REAX score, Egress score. | 3.5 | $ 325.00 | $ 1,137.50 |
| Jonathan White | 05/30/19 | Distribution asset probability model risk score discussion - (KPMG) B. Wei - (1.0). | 1.0 | $ 475.00 | $ 475.00 |
| Jonathan White | 05/30/19 | Met with D. Ross, M. Broida (KPMG) to discuss Task 1 budget forecasting - - (0.5). | 0.5 | $ 475.00 | $ 237.50 |
| Jonathan White | 05/30/19 | Distribution asset probability status meeting - PG&E: S. Adderly, J. Thalman - KPMG: D. Ross, M. Broida, M. Xu, B. Wei - (0.5). (partial attendance) | 0.5 | $ 475.00 | $ 237.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jonathan White | 05/30/19 | Met with G. Thapan-Raina, M. Broida, T. Mason (KPMG) to discuss Vegetation Study data - - (1.0) | 1.0 | $ 475.00 | $ 475.00 |
| Jonathan White | 05/30/19 | Met with PG&E: C. Moreland, KPMG: G. Thapan-Raina, M. Broida to discuss Vegetation Study status as of 5/30 - (0.5) | 0.5 | $ 475.00 | $ 237.50 |
| Lucy Cai | 05/30/19 | Compiled and concurrently documented all transmission bundling data (received weekly from client) with written descriptions for use in documentation | 3.7 | $ 275.00 | $ 1,017.50 |
| Brian Wei | 05/30/19 | Standardized variables and score by percentiles for the asset level (1.5). Uploaded a sample output to the FTP site (0.3). Reviewed M. Xu's workflow to standardize scores in Alteryx (1.3). Begin building out workflow to standardize scores in the asset level in Alteryx (1.0) | 4.1 | $ 275.00 | $ 1,127.50 |
| Gaurav Thapan-Raina | 05/31/19 | Drafted email to J. White, M. Broida (KPMG) regarding status of the initial data cuts for the exploratory data analysis and a potential strategy for conducting logistic regression on the outage and GNT datasets provided | 0.3 | $ 400.00 | $ 120.00 |
| Dennis Cha | 05/31/19 | Update EC Optimization weekly status report based on inputs from J.C. Mathieson (PG&E) | 0.3 | $ 275.00 | $ 82.50 |
| Dennis Cha | 05/31/19 | Attend ECOP Portfolio / Asset Management review handoff discussion with J.C. Mathieson, N. Moran (PG&E). | 0.5 | $ 275.00 | $ 137.50 |
| Matthew Bowser | 05/31/19 | Attend status meeting led by K. McNamara (KPMG) with J. Gonzalez, C. Whiten, T. Schenk, K. Caron (KPMG) to review and address program status as of 05/31/19, schedules, issues, risks. | 0.5 | $ 325.00 | $ 162.50 |
| Matthew Bowser | 05/31/19 | Attend POL Bi-weekly huddle meeting led by J. Birch (PG&E) with G. Garcia and M. Bowser (KPMG). | 0.6 | $ 325.00 | $ 195.00 |
| Dennis Cha | 05/31/19 | Review EC Optimization program review tracking spreadsheet with M. Bowser (KPMG). | 0.6 | $ 275.00 | $ 165.00 |
| Dennis Cha | 05/31/19 | Revise biweekly huddle call summary document with re-cap notification based on input from M. Bowser (KPMG) (0.5) and distributed to the core team (0.1) | 0.6 | $ 275.00 | $ 165.00 |
| Preston Devaney | 05/31/19 | (0.3) Attend call with C. Gallagher, P. Prombo (KPMG) to discuss model outputs and visualization opportunities from model outputs (0.5) Meeting with B. Wong, V. Loh, Y. Oum (PG&E) K. Caron, T. Schenk, C. Gallagher, M. Ehrhardt, A. Irwin (KPMG) to complete cross functional daily task 3 status check-in with the client. | 0.8 | $ 275.00 | $ 220.00 |
| Matthew Bowser | 05/31/19 | Attend Pole Integrity Bi-weekly huddle meeting led by J. Birch (PG&E) with G. Garcia and M. Bowser (KPMG). | 0.9 | $ 325.00 | $ 292.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 73 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cole Gallagher | 05/31/19 | (0.3) call with P. Devaney, P. Prombo (KPMG) to discuss model outputs and visualization opportunities from model outputs. (0.2) Examine, concurrently compiling output units to determine labeling for output dashboards. (0.5) Meeting with B. Wong, V. Loh, Y. Oum (PG&E), K. Caron, T. Schenk, P. Devaney, M. Ehrhardt, A. Irwin (KPMG) to complete cross functional task 3 status check-in with the client. | 1.0 | $ 325.00 | $ 325.00 |
| Kirk-Patrick Caron | 05/31/19 | (0.5) Attend 5/31 status meeting led by K. McNamara (KPMG) with M. Bowser, J. Gonzalez, C. Whiten, T. Schenk (KPMG) to review and address program status as of 05/31/19, schedules, issues, risks. (0.5) Meeting with B. Wong, V. Loh, Y. Oum (PG&E), T. Schenk, P. Devaney, C. Gallagher, M. Ehrhardt, A. Irwin (KPMG) to complete cross functional daily task 3 status check-in with the client. | 1.0 | $ 400.00 | $ 400.00 |
| Juan Gonzalez III | 05/31/19 | Attend call with J. Gonzalez, K. McNamara (KPMG) to discuss engagement status and QA review points. (0.5)Attend status meeting led by K. McNamara (KPMG) with M. Bowser, C. Whiten, T. Schenk, K. Caron (KPMG) to review and address program status as of 05/31/19, schedules, issues, risks. (0.5) | 1.0 | $ 500.00 | $ 500.00 |
| Matthew Bowser | 05/31/19 | Discussion regarding Task 2 Progress, Escalations, Risks and Resource Plan with M. Bowser and S. Stoddard (KPMG) focusing on Work and Resource Management support and EC Optimization Program status. | 1.1 | $ 325.00 | $ 357.50 |
| Kyle McNamara | 05/31/19 | (0.4) Director review of Task 1 time related to vegetation management initiative. (0.4) Call with K. McNamara, J. White (KPMG) regarding Task 1 status. (0.5) Lead status meeting with M. Bowser, J. Gonzalez, C. Whiten, T. Schenk, K. Caron (KPMG) to review and address program status as of 05/31/19, schedules, issues, risks. | 1.3 | $ 435.00 | $ 565.50 |
| Cy Whitten | 05/31/19 | (0.5) Perform assessment of time spent on certain tasks in the budget data. (0.1) Draft email regarding time analysis to K. McNamara (KPMG). (0.1) Draft email to D. Ross (KPMG) to confirm the requested IPP log for use for T3 work stream. (0.1) Draft email to K. McNamara (KPMG) regarding my time allocation to support the project oversight. (0.5) Attend status meeting led by K. McNamara (KPMG) with M. Bowser, J. Gonzalez, T. Schenk, K. Caron (KPMG) to review and address program status as of 05/31/19, schedules, issues, risks. | 1.3 | $ 325.00 | $ 422.50 |
| Matt Broida | 05/31/19 | (1.0) Meeting with P. McCabe (PG&E) to review Tableau Reader – PG&E Demo Dashboard v10.3 with regards to inclusion into the EC review process; (0.3) vegetation management planning follow-up with G. Thapan-Raina (KPMG) | 1.3 | $ 435.00 | $ 565.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 74
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 05/31/19 | Review Pole Integrity assessment pilot study data spreadsheet created by G. Garcia (KPMG) prior to issuance to J. Birch (PG&E). | 1.3 | $ 325.00 | $ 422.50 |
| Dennis Cha | 05/31/19 | Update EC Optimization program review tracking spreadsheet based on review meeting with M. Bowser (KPMG) | 1.4 | $ 275.00 | $ 385.00 |
| Kirk-Patrick Caron | 05/31/19 | (0.4) Meeting with C. Whitten and K. Caron (KPMG) to align on schedule to support deliverable development. (0.5) Complete follow-up discussion with K. McNamara, K Caron (KPMG) regarding the DE Risk Model Scope. (0.8) Review initial EIR analysis completed by C. Whitten (KPMG) to confirm quality and assess the accuracy of data. | 1.7 | $ 400.00 | $ 680.00 |
| Tom Schenk | 05/31/19 | (0.5) Project planning and task management: Update task tracking / sprint planning /coordination of KPMG team to push code to central code repository. (0.5) Attend call with P. Devaney, C. Gallagher (KPMG) to plan next week's development activities and coordinate activities at client site. (0.5) Attend status meeting led by K. McNamara (KPMG) with M. Bowser, J. Gonzalez, C. Whiten, K. Caron (KPMG) to review and address program status as of 05/31/19, schedules, issues, risks. (0.5) Meeting with B. Wong, V. Loh, Y. Oum (PG&E), K. Caron, P. Devaney, C. Gallagher, M. Ehrhardt, A. Irwin (KPMG) to complete cross functional daily task 3 status check-in with the client. | 2.0 | $ 435.00 | $ 870.00 |
| Cy Whitten | 05/31/19 | (0.4) Meeting with C. Whitten and K. Caron (KPMG) to align on schedule to support deliverable development. (1.3) Analyze incidents data to create view of data. (0.3) Draft email to K. Caron (KPMG) with both my analysis of the incidents data and points of further analysis in the data. | 2.0 | $ 325.00 | $ 650.00 |
| Daniel Elmblad | 05/31/19 | (2.0) Review data provided by D. Nguyen (PG&E Financial Team) for response to JCCA 003 Q4 response, concurrently developing response for JCCA 003 Q4 based upon this data. | 2.0 | $ 325.00 | $ 650.00 |
| Jack Liacos | 05/31/19 | Finalize the Electric Compliance Tag Optimization procedure document per PG&E comments. | 2.0 | $ 275.00 | $ 550.00 |
| Cole Gallagher | 05/31/19 | (1.0) Assemble output dashboard examples for KPMG visualization team to use as reference in building model outcome visualizations. (0.3) Review code check-in methodologies to determine approach for checking in most up-to-date code. (0.3) Review, concurrently incorporating most recent version of python code into bit bucket repository. (0.5) call with P. Devaney, T. Schenk (KPMG) to plan next week's development activities and coordinate activities at client site. | 2.1 | $ 325.00 | $ 682.50 |
| Matthew Bowser | 05/31/19 | Revise ECOP Engineering Review procedure based on feedback received from B. Koelling (PG&E). | 2.1 | $ 325.00 | $ 682.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 75
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 05/31/19 | (0.5) Attend call with J. Gonzalez, K. McNamara (KPMG) to discuss engagement status and QA review points. (0.5) Call with K. McNamara, K. Caron to debrief on meeting with J. Thalman (PG&E) regarding AMS model scope and interactions with Task 3. (1.2) Update leadership status report with changes discussed in the leadership meeting along with additional items in on risk / change logs. | 2.2 | $ 435.00 | $ 957.00 |
| Matthew Bowser | 05/31/19 | Attend Preparation meeting for record keeping workshop led by J.C. Mathieson, H. Duncan (PG&E) with M Bowser (KPMG). (1.2) Review record keeping data, concurrently planning agenda for next week's workshop. (1.0) | 2.2 | $ 325.00 | $ 715.00 |
| Cole Gallagher | 05/31/19 | (0.6) Update, as of 05/31/19, the vectorization for discretely distributed inputs in python code. (1.7) Generate risk score dictionary for each case within each submodel. | 2.3 | $ 325.00 | $ 747.50 |
| Carlo Toribio | 05/31/19 | (2.3) Begin to create the footer for AWS | 2.3 | $ 325.00 | $ 747.50 |
| Mark Ehrhardt | 05/31/19 | (1.0) Daily UI design review with B. Wong, T. Bowdey (PG&E), M. Ehrhardt and A. Irwin (KPMG) to discuss current status / outstanding items. (0.5) Meeting with B. Wong, V. Loh, Y. Oum (PG&E), K. Caron, T. Schenk, P. Devaney, C. Gallagher, M. Ehrhardt, A. Irwin (KPMG) to complete cross functional daily task 3 status check-in with the client. (1.0) Perform revisions to business requirements / user stories. | 2.5 | $ 435.00 | $ 1,087.50 |
| Carlo Toribio | 05/31/19 | (2.8) Perform installation of SAM that is required for AWS. | 2.8 | $ 325.00 | $ 910.00 |
| Carlo Toribio | 05/31/19 | (2.9) Create design details for Dashboard / Projects page for AWS. | 2.9 | $ 325.00 | $ 942.50 |
| Jason Weng | 05/31/19 | Attend daily EC Tag assignment call led by G. Race (PG&E), PG&E Internal Estimating & Design supervisor team, with J. Weng (KPMG) providing support for use of the Tableau dashboard as well as any additional ad hoc reports as required. (0.6) Review current state of Task 2 workpapers, concurrently developing tracking log. (0.7) Call with J. Mathieson, H. Duncan (PG&E), J. Weng (KPMG) to discuss strategy for Informational Tag Workshop. Call with J. Mathieson, H. Duncan (PG&E), J. Weng (KPMG) to discuss strategy for Informational Tag Workshop. (1.6) | 2.9 | $ 325.00 | $ 942.50 |
| Preston Devaney | 05/31/19 | (1.7) Update the Python code to use an improved version of vectorization for all distribution sampling functions. (0.8) Update, as of 05/31/19, the unit testing Python code based on the changes to the main Python file.(0.5) Attend call with T. Schenk, C. Gallagher (KPMG) to plan next week's development activities and coordinate activities at client site. | 3.0 | $ 275.00 | $ 825.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 76
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kirk-Patrick Caron | 05/31/19 | (0.6) Review and concurrently prepare collected data on PG&E SharePoint site for later review by the PG&E ElecOps team. (0.5) Call with D. Pant (PG&E) and K. Caron (KPMG) to discuss data collection, data storage in PG&E SharePoint site, next steps for the week June 3rd. (0.5) Call with B. Wong (PG&E) and K. Caron (KPMG) to discuss project milestones to be completed by KPMG and PG&E. (1.7) Review EIR reports (safety incident reports) provided by PG&E to map potential incident count / trends. | 3.3 | $ 400.00 | $ 1,320.00 |
| Phillip Prombo | 05/31/19 | Review the model outputs with visualization templates as well as other dashboard mockup opportunities from the model outputs in preparation for meeting with C. Gallagher, P. Devaney. (0.3) Attend call with C. Gallagher, P. Devaney(KPMG) to discuss model outputs and visualization opportunities from model outputs. (0.3) Created, documented and verified an agenda with questions for the meeting with C. Gallagher, P. Devaney(KPMG) later in the day. (0.5) Review the data we obtained to be incorporated into the RAMP Tableau dashboard. (0.5). Scope, concurrently performing research regarding other electrical / power distribution-specific dashboards to utilize on the project as well as how these dashboards were designed with their appropriate data inputs (1.3) Upon receipt of additional sample data with documentation from the KPMG Ramp data model team, review it to note other points of emphasis to build RAMP Tableau dashboards around it. (0.6) | 3.5 | $ 400.00 | $ 1,400.00 |
| Kyle McNamara | 05/31/19 | (0.3) Update risk and change logs with status as of 05/31/19. (0.8) Prepare status report for team leadership meeting. (1.8) Perform director review of team status reports as of 05/31/19. (0.8) Create client status report. | 3.7 | $ 435.00 | $ 1,609.50 |
| Adrian Irwin | 05/31/19 | (1.0) Daily UI design review with B. Wong, T. Bowdey (PG&E), M. Ehrhardt and A. Irwin (KPMG) to discuss current status / outstanding items. (0.5) Meeting with B. Wong, V. Loh, Y. Oum (PG&E), K. Caron, T. Schenk, P. Devaney, C. Gallagher, M. Ehrhardt (KPMG) to complete cross functional daily task 3 status check-in with the client. (0.3) Call with A. Irwin, M. Martin (KPMG) to review daily progress on Project / Risk view. (1.5) Final preparation / coding on the Project/Risk view with A. Irwin and M. Martin (KPMG) for the Sprint 1 demonstration. (0.4) Sprint 1 demo with B. Wong (PG&E), M. Ehrhardt (KPMG). | 3.7 | $ 325.00 | $ 1,202.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 77
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 05/31/19 | (.5) Initiated phone meeting with K. Loomis (PG&E) to clarify questions on the outage and GNT datasets; (3.0) Prepared draft PowerPoint slides based on calculations/analyses/splits being executed on the Python platform; (.3) Prepared email with details regarding tasks completed to date, preliminary thoughts on regression analysis and expected outputs to provide to J. White), M. Broida, T. Mason (KPMG). | 3.8 | $ 400.00 | $    1,520.00 |
| Tia Mason | 05/31/19 | Additional cleansing of data for vegetation for PG&E to facilitate incorporation into the Alteryx workflow (2.5); Updating the Alteryx distribution workflow for PG&E (1.3). | 3.8 | $ 325.00 | $    1,235.00 |
| Matt Broida | 05/31/19 | (0.8) Discussion with D. Ross (KPMG), S. Adderly, E. Thalman (PG&E), B. Wei,  M. Xu, J White (KPMG) regarding status of risk model and next steps related to vegetation and meteorology methodology; (0.5) Participate in PG&E CWSP - ALP/EP Checkpoint meeting to establish a weekly checkpoint between Leadership Team, Engagement Partner,  Engagement Director over the PG&E Community DE Safety Program: C. Whitten (KPMG), K. McNamara (KPMG), A. Mani (KPMG);  (0.7) week closeout discussion with P. McCabe (PG&E) on additional datasets required and next steps for the following week;  (0.3) Performed Outage Data Review to ensure correct interpretation and filtering on veg management datasets provided by PG&E: G. Thapan-Raina (KPMG), K. Loomis (PG&E);  (0.7) Reviewed documentation progress/timeline with C. Whitten (KPMG); (1.4) Reviewed new visualization circuits output versus requirements; (0.5) Discussion with P. McCabe (PG&E) on further adjustments and requirements to finalize data visualization files. | 4.9 | $ 435.00 | $    2,131.50 |
| Mark Martin | 05/31/19 | (2.1) Update, as of 05/31/19, the table expansion view for the Project page. (0.3) Call with A. Irwin and M. Martin (KPMG) to review daily progress on Project / Risk view. (1.5) Final preparation / coding on the Project/Risk view with A. Irwin and M. Martin (KPMG) for the Sprint 1 demonstration. | 3.9 | $ 400.00 |    1,560.00 |
| Gaurav Thapan-Raina | 05/31/19 | Conducted extensive analysis of the outage and GNT datasets – continued preprocessing, creating charts, performing descriptive statistical analysis of the data | 3.9 | $ 400.00 |    1,560.00 |
| Dennis Cha | 05/31/19 | Update Alteryx workflow to output in-scope tags, number of pole structures associated,  CPZ ranking based on inputs from J.C. Mathieson and J. Birch (PG&E). | 3.9 | $ 275.00 |    1,072.50 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 78 of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tia Mason | 05/31/19 | Meeting with G. Thapan-Raina, J. White, M. Broida (KPMG) to discuss outage model for PG&E (1.0). Constructed the questionnaire for use in meeting with K. Loomis (PG&E) about vegetation for PG&E (1.0); Continue to build out the Alteryx workflow for vegetation for PG&E (2.2). | 4.2 | $ 325.00 | $ 1,365.00 |
| Adrian Irwin | 05/31/19 | (0.6) Incorporate disabled statuses to buttons when either a file isn't selected, or while it is uploading. (0.6) Integrate the file (run inputs) modal into a view, concurrently wiring it into the upload lambda. (0.8) Incorporate notifications lambda with mocked content, concurrently updating connected UI components. (1.6) Update the RAMP processor to take input from the POST payload via a command line option. (0.4) Incorporate the run upload button / modal to the project view. (0.3) Pre-sprint 1 demo hotfixes to correct miscellaneous issues. | 4.3 | $ 325.00 | $ 1,397.50 |
| Mark Martin | 05/31/19 | (2.3) Perform AWS service integration, concurrently resolving integration issues. (2.3) Perform code integration for the first demonstration. | 4.6 | $ 400.00 | $ 1,840.00 |
| Jason Weng | 05/31/19 | Develop draft module for construction in AMS overall status report. (2.5) Develop draft module for dependency management in AMS overall status report. (2.6) Call with S. Li, S. Cullings, S. Lewis (PG&E) and J. Weng (KPMG) to review system cycle-time dashboard and dependency management Tableau dashboard. (0.6) | 5.7 | $ 325.00 | $ 1,852.50 |
| Gustavo Garcia | 05/31/19 | (.6) Attend POL Bi-weekly huddle meeting led by J. Birch (PG&E) with G. Garcia, M. Bowser (KPMG). (.9) Attend Pole Integrity Bi-weekly huddle meeting led by J. Birch (PG&E) with G. Garcia, M. Bowser (KPMG). (1.3) Preparation for meeting by updating slides / spreadsheet for discussion in call. (1.4) Draft email to coordinate action items including a progress update for review by M. Bowser and S. Stoddard (KPMG).(2.1) Update, as of 05/31/19, the pilot data spreadsheet to reflect latest changes. | 6.3 | $ 275.00 | $ 1,732.50 |
| Brian Wei | 05/31/19 | Participated in meeting with S. Adderly, J. Thalman (PG&E), D. Ross, J. White, M. Xu, M. Broida to discuss progress to the risk reduction model (partial attendance) | 0.5 | $ 275.00 | $ 137.50 |
| Daniel Elmblad | 05/31/19 | (1.0) - Provided additional input, as of 5/31, to facilitate development of detailed steps of processes / sub processes based on review of previous GNT / prioritization analysis material to enable the KPMG team (M. Broida, C. Whitten) to continue development of procedure documentation. | 1.0 | $ 325.00 | $ 325.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 79
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jonathan White | 05/31/19 | ALP/EP status meeting - KPMG, K. McNamara, M. Bowser, D. Elmblad - (0.5).   Meeting to discuss Distribution asset probability model status as of 5/31  - PG&E: J. Thalman, S. Adderly - KPMG, M. Broida, D. Ross, B. Wei, M. Xu - (0.5).   Meeting to discuss Distribution asset probability risk weighting approach - KPMG: D. Ross, B. Wei, M. Xu - (0.2) | 1.2 | $ 475.00 | $       570.00 |
| Marcus Xu | 05/31/19 | Discussion with D. Ross (KPMG) regarding the risk component weighting methodology (0.5); Walk-through the optimization algorithm of the risk score weighting with B. Wei (KPMG) (0.5); Meeting with D. Ross, B. Wei, J. White (KPMG) regarding the Optimization algorithm prior to the first round show to the client (0.5) Participated in client status meeting with B. Wei, D. Ross, J. Thalman (PG&E) to discuss the optimization method and modeling update (0.5) | 2.0 | $ 325.00 | $       650.00 |
| Marcus Xu | 05/31/19 | Upgraded / modified the Optimization tool based on the feedback from earlier discussion. | 2.5 | $ 325.00 | $       812.50 |
| Lucy Cai | 05/31/19 | Continue (same day) to create data validation file, documenting all data sources provided by client for use in any workstream, including inspection of workstreams (to determine whether there is any data validation issue that has previously been a concern or may be a concern in the future (duplicative fields, incorrect columns, empty values, etc.). | 2.6 | $ 275.00 | $       715.00 |
| Brian Wei | 05/31/19 | Brainstormed and documented ways to add vegetation data to the risk reduction model (0.5). Created write-up of the datasets and owners for the visual tool and refresh rates (0.5). For the risk reduction model, created a table of permutations of DE spread risk, egress,  GNT probability for discussion of risk score weighting with clients (J. Thalman and S. Adderly) (1.0). Created workflow to calculate probability of failure with vegetation data (1.2). | 3.2 | $ 275.00 | $       880.00 |
| Marcus Xu | 05/31/19 | Designed the permutation matrix of and optimization tool of the REAX, Egress, Asset Failure matrix | 3.5 | $ 325.00 | $     1,137.50 |
| Cy Whitten | 05/31/19 | 0.7 Meeting with M. Broida (KPMG) to discuss timeline to complete procedure document 1, 2. 2.7 updates to procedure document 1 based on feedback from M. Broida. 0.1 Follow-up regarding meeting with M. Bowser (KPMG) to discuss process flow for EC optimization process to include in procedure document 2.  0.1 Emailed updated procedure document 1 to D. Elmblad (KPMG) for his review | 3.6 | $ 325.00 | $     1,170.00 |

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 80
of 81

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lucy Cai | 05/31/19 | Create data validation file, documenting all data sources provided by client for use in any workstream, including inspection of workstreams (to determine whether there is any data validation issue that has previously been a concern or may be a concern in the future (duplicative fields, incorrect columns, empty values, etc.). | 3.9 | $ 275.00 | $ 1,072.50 |
| Brian Wei | 05/31/19 | Created percentile and classification calculation on the assets for the risk reduction model (2.0). Checked outputs of standardized risk scores for each asset (1.5). Document ways to optimize weighting of risk scoring (0.8). | 4.3 | $ 275.00 | $ 1,182.50 |
| David Ross | 05/31/19 | .5 Discussion with M. Xu (KPMG) regarding weighting of REAX, egress and failure probability scores in risk score formula .3 Call with J. White, M. Broida, M. Xu, B. Wei (KPMG) to discuss weighting of egress and REAX in distribution risk score 2.4 Continue compilation and review of documentation work papers required for completion of task 1 .6 Daily call with S. Adderly (PGE), J. White (KPMG), M. Broida (KPMG), M. Xu (KPMG), B. Wei (KPMG) to discuss distribution risk model and specifically the weighting of each component of the risk score (partial attendance) 1.6 Perform analysis of REAX Consulting's report for PG&E on DE spread risk to determine suitability for use in distribution risk model. 1.2 Perform analysis of and review spreadsheet which defines risk model weightings to determine suitability in distribution risk model. .7 update distribution risk model timeline and weekly status report for PG&E leadership. | 7.3 | $ 400.00 | $ 2,920.00 |

|  |  | *Less Voluntary Reduction* |  | $ | (1,504.50) [1] |
|  |  | **Total Asset Management Services** | **3,291.5** |  | **$ 1,137,146.50** |

[1] These entries reflect information provided by a manager to successor management on the engagement, for which KPMG determined to take a voluntary reduction.

Case: 19-30088    Doc# 2979-4    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 81 of 81