**EXHIBIT D**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Summary of Out of Pocket Expenses
May 1, 2019 through May 31, 2019

| Category | | Amount |
|---|---|---|
| Airfare | $ | 22,814.82 |
| Lodging | $ | 28,398.36 |
| Meals | $ | 3,815.95 |
| Ground Transportation | $ | 12,940.08 |
| Miscellaneous | $ | - |
| **Total** | **$** | **67,969.21** |

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Nicole Redini | 04/11/19 | Airline Fees - Same day flight change fee due to client meetings. | $ | 75.00 |
| Aldryn Estacio | 04/16/19 | Airline Change Fee for 04/16/19 flight. | $ | 17.60 |
| Aldryn Estacio | 04/16/19 | Roundtrip airfare for travel from San Diego, CA to San Francisco, CA. Dates 04/15/19 04/16/19 | $ | 344.42 |
| Nicole Redini | 05/01/19 | Roundtrip coach airfare from Chicago, Il to San Francisco, CA. Dates: 04/29/19 05/01/19 | $ | 952.59 |
| Matthew Bowser | 05/02/19 | One-way coach airfare from Oakland, CA to Santa Anna, CA. Date: 05/02/19 | $ | 233.26 |
| Joel Sotikon | 05/02/19 | Roundtrip coach class airfare from Los Angeles, CA to San Francisco, CA. Dates: 04/29/19 05/02/19 | $ | 312.10 |
| Scott Stoddard | 05/02/19 | One-way coach airfare from Oakland, CA to Los Angeles, CA to for PG&E meeting. Departure Date: 05/02/19 Business Purpose: Perform work for PG&E. | $ | 326.83 |
| Dennis Cha | 05/02/19 | Coach class roundtrip airfare from Los Angeles, CA to San Francisco, CA.. Dates: 4/29/19 05/02/19 | $ | 357.60 |
| Kyle McNamara | 05/02/19 | Coach airfare from Oakland, CA, to Phoenix, AZ. Date: 05/02/19 | $ | 389.98 |
| David Ross | 05/02/19 | Airfare for roundtrip travel from Los Angeles, CA to Francisco, CA for PG&E Work. Departure Date: 04/29/19 Arrival Date: 05/02/19. | $ | 399.52 |
| Lucy Cai | 05/02/19 | Roundtrip coach airfare from Chicago, IL (ORD) to San Francisco, CA (SFO). Dates: 4/29/19 - 5/2/19 while traveling to client site. | $ | 629.20 |
| Daniel Elmblad | 05/02/19 | Roundtrip coach airfare from Houston, TX to Oakland, CA. Dates: 04/30/19 to 05/02/19 | $ | 691.44 |
| Matt Broida | 05/02/19 | Roundtrip coach airfare from Houston, TX to San Francisco, CA for PGE meeting. Departure Date: 04/29/19 Return Date: 05/02/19 Business Purpose: Perform work for PGE. | $ | 817.40 |
| Kirk-Patrick Caron | 05/04/19 | Roundtrip coach airfare from Boston, MA to San Francisco, CA. Dates: 04/29 to 05/04 | $ | 547.55 |
| Dennis Cha | 05/06/19 | Coach class one-way airfare from Los Angeles, CA to San Francisco, CA.. Dates: 05/06/19 | $ | 218.30 |
| Joel Sotikon | 05/06/19 | Roundtrip coach class airfare from Los Angeles, CA to San Francisco, CA. Dates: 05/06/19 05/09/19 | $ | 336.57 |
| Scott Stoddard | 05/06/19 | Roundtrip coach airfare from Los Angeles, CA to Oakland, CA. Date: 05/06/19 | $ | 403.86 |
| Matthew Bowser | 05/07/19 | One-way coach airfare from Santa Anna, CA to Oakland, CA. Date: 05/07/19 | $ | 233.26 |
| Kyle McNamara | 05/07/19 | Coach airfare from Phoenix, AZ, to Los Angeles, CA from Los Angeles, CA to San Francisco, CA 05/06/19, to San Jose, CA to Las Vegas Nevada 05/07/19 for PG&E engagement. | $ | 427.10 |
| Matthew Bowser | 05/09/19 | One-way coach airfare from Oakland, CA to Santa Anna, CA. Date: 05/09/19 | $ | 237.60 |
| Aldryn Estacio | 05/09/19 | Airfare - Change Fee for 05/09/19 flight to a later time due to deadlines. | $ | 17.60 |
| Dennis Cha | 05/09/19 | Coach class one-way airfare from San Francisco, CA to Los Angeles, CA. Date: 05/09/19 | $ | 282.30 |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 2 of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Aldryn Estacio | 05/09/19 | Roundtrip airfare for travel from San Diego, CA to San Francisco, CA. Date: 05/08/19   05/09/19 | $ | 302.58 |
| David Ross | 05/09/19 | Airfare for roundtrip travel from Los Angeles, CA to Oakland, CA for PG&E Work.  Departure Date: 05/06/19 Arrival Date: 05/09/19. | $ | 403.86 |
| Lucy Cai | 05/09/19 | Roundtrip coach airfare from Chicago, IL (ORD) to San Francisco, CA (SFO).  Dates: 05/06/19 - 05/09/19 while traveling to client site. | $ | 629.20 |
| Daniel Elmblad | 05/09/19 | Roundtrip coach airfare from Houston, TX to Oakland, CA.  Dates: 05/08/19  to 05/09/19 | $ | 691.44 |
| Matt Broida | 05/09/19 | Roundtrip coach airfare from Houston, TX to San Francisco, CA for PGE meeting.  Departure Date:  05/06/19  Return Date:  05/09/19 Business Purpose: Perform work for PGE. | $ | 817.40 |
| Gustavo Garcia | 05/12/19 | One-way coach airfare from Houston, TX to Oakland, CA for PG&E Work.  Dates:  05/12/19 | $ | 468.47 |
| Matthew Bowser | 05/13/19 | One-way coach airfare from Santa Anna, CA to Oakland, CA.  Date: 05/13/19 | $ | 237.60 |
| Dennis Cha | 05/13/19 | Coach class one-way airfare from Los Angeles, CA to San Francisco, CA..  Dates:  05/13/19 | $ | 164.70 |
| Arun Mani | 05/13/19 | One-way airfare from Houston, TX to Los Angeles, CA to San Francisco.  Dates:  05-13-19 | $ | 709.79 |
| Scott Stoddard | 05/15/19 | One-way coach airfare from Oakland, CA to Los Angeles, CA to  for PG&E meeting.  Departure Date:  05/15/19   Business Purpose: Perform work for PG&E. | $ | 206.28 |
| Matthew Bowser | 05/16/19 | One-way coach airfare from Oakland, CA to Santa Anna, CA.  Date: 05/16/19 | $ | 268.92 |
| Dennis Cha | 05/16/19 | Coach class one-way airfare from San Francisco, CA to Los Angeles, CA.  Date: 05/16/19 | $ | 181.51 |
| David Ross | 05/16/19 | Airfare for roundtrip travel from Los Angeles, CA to San Francisco, CA for PG&E Work.  Departure Date: 05/13/19 Arrival Date: 05/16/19. | $ | 415.60 |
| Lucy Cai | 05/16/19 | Roundtrip coach airfare from Chicago, IL (ORD) to San Francisco, CA (SFO).  Dates: 05/13/19 - 05/16/19 while traveling to client site. | $ | 702.00 |
| Matt Broida | 05/16/19 | Roundtrip coach airfare from Houston, TX to San Francisco, CA for PGE meeting.  Departure Date:  05/13/19  Return Date:  05/16/19 Business Purpose: Perform work for PGE. | $ | 758.20 |
| Gustavo Garcia | 05/17/19 | One-way coach airfare from Oakland, CA to Houston, TX.  Dates: 05/17/19 | $ | 468.47 |
| Matthew Bowser | 05/20/19 | One-way coach airfare from Santa Anna, CA to Oakland, CA.  Date: 05/20/19 | $ | 237.60 |
| Dennis Cha | 05/20/19 | Coach class one-way airfare from Los Angeles, CA to San Francisco, CA..  Dates:  05/20/19 | $ | 164.70 |
| Kyle McNamara | 05/20/19 | Airfare for coach airfare from Phoenix, AZ, to Los Angeles to San Francisco, CA, on 5/20/19 to work on PG&E engagement | $ | 303.80 |
| Aldryn Estacio | 05/20/19 | Roundtrip airfare for travel from San Diego, CA to San Francisco, CA. Date: 05/20/19 | $ | 335.57 |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 3 of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Mark Ehrhardt | 05/20/19 | Roundtrip coach airfare from Portland, OR to San Francisco, CA. Date: 05/20/19 | $ | 404.81 |
| Matt Broida | 05/22/19 | Roundtrip coach airfare from Houston, TX to San Francisco, CA for PGE meeting. Departure Date: 05/19/19 Return Date: 05/28/19 Business Purpose: Perform work for PGE. | $ | 707.80 |
| Matthew Bowser | 05/23/19 | One-way coach airfare from Oakland, CA to Santa Anna, CA. Date: 05/23/19 | $ | 237.60 |
| Dennis Cha | 05/23/19 | One-way coach airfare from San Francisco, CA to Seattle, WA. Date: 5/23/1/9 | $ | 214.52 |
| David Ross | 05/23/19 | Roundtrip coach airfare for travel from Los Angeles to San Francisco. Dates: 05/20/19 05/23/19 | $ | 332.80 |
| Arun Mani | 05/23/19 | One-way Airfare from Houston, TX to Los Angeles, CA. to San Francisco, CA. Date: 5/23/19 | $ | 734.84 |
| Kirk-Patrick Caron | 05/23/19 | Roundtrip coach airfare from Boston, MA to San Francisco, CA. Dates: 05/19 to 05/23 | $ | 822.10 |
| Dennis Cha | 05/27/19 | One-way coach airfare from Seattle, WA to San Francisco, CA. Date: 05/27/19 | $ | 253.50 |
| Matthew Bowser | 05/28/19 | One-way coach airfare from Santa Anna, CA to Oakland, CA. Date: 05/28/19 | $ | 268.92 |
| Daniel Elmblad | 05/28/19 | One-way coach airfare from Houston, TX (HOU) to Oakland, CA (OAK) airfare for work on PG&E. Date:05-28-19 | $ | 422.52 |
| Matthew Bowser | 05/30/19 | One-way coach airfare from Oakland, CA to Santa Anna, CA. Date: 05/30/19 | $ | 237.60 |
| Dennis Cha | 05/30/19 | One-way coach airfare from San Francisco, CA to Los Angeles, CA. Date 05/30/19 | $ | 173.16 |
| David Ross | 05/30/19 | Roundtrip coach airfare for D. Ross from Los Angeles to San Francisco. Dates 05/28/19 - 05/30/19 | $ | 293.20 |
| Gustavo Garcia | 05/30/19 | Roundtrip coach airfare from Houston, TX to Oakland, CA to Los Angeles, CA to Houston, TX. Dates: 05/19/19, 05/30/19 | $ | 992.68 |
| | | **Air Fare Subtotal** | **$** | **22,814.82** |
| Aldryn Estacio | 04/16/19 | Lodging for 1 night (04/15/19 - 04/16/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Matthew Bowser | 04/23/19 | Lodging while working at PG&E work location for 1 night (04/22/19 to 04/23/19). | $ | 233.61 |
| Matthew Bowser | 04/24/19 | Lodging while working at PG&E work location for 1 night (04/23/19 to 04/24/19). | $ | 233.61 |
| Matthew Bowser | 04/25/19 | Lodging while working at PG&E work location for 1 night (04/24/19 to 04/25/19). | $ | 233.61 |
| Matthew Bowser | 04/26/19 | Lodging while working at PG&E work location for 1 night (04/25/19 to 04/26/19). | $ | 233.61 |

Case: 19-30088    Doc# 2979-5    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 4
of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Matthew Bowser | 04/30/19 | Lodging while working at PG&E work location for 1 night (04/29/19 to 04/30/19). | $ | 223.70 |
| Matt Broida | 04/30/19 | Lodging while traveling for 1 night (04-29-19 to 04-30-19). | $ | 289.68 |
| Kirk-Patrick Caron | 04/30/19 | Lodging while traveling for 1 night (04-29-19 to 04-30-19). | $ | 292.43 |
| Nicole Redini | 04/30/19 | Lodging while traveling for 1 night (04-29-19 to 04-30-19). | $ | 300.00 |
| Kyle McNamara | 05/01/19 | Lodging for 1 night (04/30/19 - 05/01/19) while traveling to perform work for PG&E. | $ | 247.85 |
| David Ross | 05/01/19 | Lodging while traveling for 1 night (04-30-19 to 05-01-19). | $ | 266.34 |
| Kirk-Patrick Caron | 05/01/19 | Lodging while traveling for 1 night (04-30-19 to 05-01-19). | $ | 292.42 |
| Lucy Cai | 05/01/19 | Lodging for 1 night (04/30/19 - 05/01/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Matt Broida | 05/01/19 | Lodging while traveling for 1 night (04-30-19 to 05-01-19). | $ | 300.00 |
| Joel Sotikon | 05/01/19 | Lodging for out-of-town work at PG&E for 1 night (4/30/19 - 5/1/19). | $ | 300.00 |
| Matthew Bowser | 05/01/19 | Lodging while working at PG&E work location for 1 night (04/30/19 to 05/01/19). | $ | 300.00 |
| Kyle McNamara | 05/02/19 | Lodging for 1 night (05/01/19 - 05/02/19) while traveling to perform work for PG&E. | $ | 247.85 |
| David Ross | 05/02/19 | Lodging while traveling for 1 night (05-01-19 to 05-02-19). | $ | 266.34 |
| Kirk-Patrick Caron | 05/02/19 | Lodging while traveling for 1 night (05-01-19 to 05-02-19). | $ | 292.42 |
| Arun Mani | 05/02/19 | Lodging for out-of-town work at PG&E for 1 night (5/1/19 - 5/2/19) - Task 3. | $ | 300.00 |
| Lucy Cai | 05/02/19 | Lodging for 1 night (05/01/19 - 05/02/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Matt Broida | 05/02/19 | Lodging while traveling for 1 night (05-01-19 to 05-02-19). | $ | 300.00 |
| Joel Sotikon | 05/02/19 | Lodging for out-of-town work at PG&E for 1 night (5/1/19 - 5/2/19). | $ | 300.00 |
| Matthew Bowser | 05/02/19 | Lodging while working at PG&E work location for 1 night (05/01/19 to 05/02/19). | $ | 300.00 |
| Daniel Elmblad | 05/02/19 | Lodging while working at PG&E work location for 2 nights (04/30/19 to 05/2/19). | $ | 444.56 |
| Dennis Cha | 05/02/19 | Lodging for 3 nights (04/29 - 05/02). | $ | 641.82 |
| Scott Stoddard | 05/03/19 | Lodging while working at PG&E work location for 1 night (05/02/19 to 05/03/19). | $ | 290.06 |
| Kirk-Patrick Caron | 05/03/19 | Lodging while traveling for 1 night (05-02-19 to 05-03-19). | $ | 292.42 |
| Arun Mani | 05/03/19 | Lodging for out-of-town work at PG&E for 1 night (5/2/19 - 5/3/19) - Task 3. | $ | 300.00 |
| Kirk-Patrick Caron | 05/04/19 | Lodging while traveling for 1 night (05-03-19 to 05-04-19). | $ | 292.42 |
| Kyle McNamara | 05/07/19 | Lodging for 1 night (05/06/19 - 05/07/19) while traveling to perform work for PG&E. | $ | 222.28 |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 5 of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|---|---|---|---|---|
| Joel Sotikon | 05/07/19 | Lodging for out-of-town work at PG&E for 1 night (5/6/19 - 5/7/19). | $ | 237.71 |
| Lucy Cai | 05/07/19 | Lodging for 1 night (05/06/19 - 05/07/19) while traveling to perform work for PG&E. | $ | 271.08 |
| David Ross | 05/07/19 | Lodging while traveling for 1 night (05-06-19 to 05-07-19). | $ | 278.46 |
| Matt Broida | 05/07/19 | Lodging while traveling for 1 night (05-06-19 to 05-07-19). | $ | 300.00 |
| Matthew Bowser | 05/08/19 | Lodging while working at PG&E work location for 1 night (05/07/19 to 05/08/19). | $ | 213.94 |
| Joel Sotikon | 05/08/19 | Lodging for out-of-town work at PG&E for 1 night (5/7/19 - 5/8/19). | $ | 237.71 |
| Lucy Cai | 05/08/19 | Lodging for 1 night (05/07/19 - 05/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Matt Broida | 05/08/19 | Lodging while traveling for 1 night (05-07-19 to 05-08-19). | $ | 300.00 |
| David Ross | 05/08/19 | Lodging while traveling for 1 night (05-07-19 to 05-08-19). | $ | 300.00 |
| Matthew Bowser | 05/09/19 | Lodging while working at PG&E work location for 1 night (05/08/19 to 05/09/19). | $ | 213.94 |
| Daniel Elmblad | 05/09/19 | Lodging while working at PG&E work location for 1 night (05/08/19 to 05/09/19). | $ | 222.28 |
| Joel Sotikon | 05/09/19 | Lodging for out-of-town work at PG&E for 1 night (5/8/19 - 5/9/19). | $ | 237.71 |
| Lucy Cai | 05/09/19 | Lodging for 1 night (05/08/19 - 05/09/19) while traveling to perform work for PG&E. | $ | 261.16 |
| Matt Broida | 05/09/19 | Lodging while traveling for 1 night (05-08-19 to 05-09-19). | $ | 300.00 |
| David Ross | 05/09/19 | Lodging while traveling for 1 night (05-08-19 to 05-09-19). | $ | 300.00 |
| Aldryn Estacio | 05/09/19 | Lodging for 1 night (05/08/19 - 05/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Dennis Cha | 05/09/19 | Lodging while traveling for 3 nights (5/6 - 5/9). | $ | 641.82 |
| Gustavo Garcia | 05/13/19 | Lodging while traveling for 1 night (05-12-19 to 05-13-19). | $ | 215.82 |
| Matt Broida | 05/14/19 | Lodging while traveling for 1 night (05-13-19 to 05-14-19). | $ | 237.71 |
| Matthew Bowser | 05/14/19 | Lodging while working at PG&E work location for 1 night (05/13/19 to 05/14/19). | $ | 213.94 |
| Gustavo Garcia | 05/14/19 | Lodging while traveling for 1 night (05-13-19 to 05-14-19). | $ | 215.82 |
| David Ross | 05/14/19 | Lodging while traveling for 1 night (05-13-19 to 05-14-19) | $ | 237.71 |
| Lucy Cai | 05/14/19 | Lodging for 1 night (05/13/19 - 05/14/19) while traveling to perform work for PG&E. | $ | 237.71 |
| Arun Mani | 05/14/19 | Lodging for out-of-town work at PG&E for 1 night (5/13/19 - 5/14/19) - Task 3. | $ | 300.00 |
| Matt Broida | 05/15/19 | Lodging while traveling for 1 night (05-14-19 to 05-15-19). | $ | 237.71 |
| Matthew Bowser | 05/15/19 | Lodging while working at PG&E work location for 1 night (05/14/19 to 05/15/19). | $ | 213.94 |

Case: 19-30088    Doc# 2979-5    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 6 of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Gustavo Garcia | 05/15/19 | Lodging while traveling for 1 night (05-14-19 to 05-15-19). | $ | 215.82 |
| David Ross | 05/15/19 | Lodging while traveling for 1 night (05-14-19 to 05-15-19) | $ | 237.71 |
| Lucy Cai | 05/15/19 | Lodging for 1 night (05/14/19 - 05/15/19) while traveling to perform work for PG&E. | $ | 237.71 |
| Matt Broida | 05/16/19 | Lodging while traveling for 1 night (05-15-19 to 05-16-19). | $ | 237.71 |
| Matthew Bowser | 05/16/19 | Lodging while working at PG&E work location for 1 night (05/15/19 to 05/16/19). | $ | 213.94 |
| Gustavo Garcia | 05/16/19 | Lodging while traveling for 1 night (05-15-19 to 05-16-19). | $ | 215.82 |
| David Ross | 05/16/19 | Lodging while traveling for 1 night (05-15-19 to 05-16-19) | $ | 237.71 |
| Lucy Cai | 05/16/19 | Lodging for 1 night (05/15/19 - 05/16/19) while traveling to perform work for PG&E. | $ | 237.71 |
| Dennis Cha | 05/16/19 | Lodging while traveling for 3 nights (5/13 - 5/16). | $ | 641.82 |
| Gustavo Garcia | 05/17/19 | Lodging while traveling for 1 night (05-16-19 to 05-17-19). | $ | 215.82 |
| Kirk-Patrick Caron | 05/20/19 | Lodging while traveling for 1 night (05-19-19 to 05-20-19). | $ | 208.91 |
| Matt Broida | 05/20/19 | Lodging while traveling for 1 night (05-19-19 to 05-20-19). | $ | 237.71 |
| Gustavo Garcia | 05/20/19 | Lodging while traveling for 1 night (05-19-19 to 05-20-19). | $ | 258.80 |
| Kyle McNamara | 05/21/19 | Lodging Client engagement Hotel fees for 1 night (5/20 - 5/21) in Pleasanton, CA, while working on PG&E engagement | $ | 221.89 |
| David Ross | 05/21/19 | Lodging while traveling for 1 night (05-20-19 to 05-21-19). | $ | 237.71 |
| Matt Broida | 05/21/19 | Lodging while traveling for 1 night (05-20-19 to 05-21-19). | $ | 237.71 |
| Gustavo Garcia | 05/21/19 | Lodging while traveling for 1 night (05-20-19 to 05-21-19). | $ | 258.80 |
| Matthew Bowser | 05/21/19 | Lodging while working at PG&E work location for 1 night (05/20/19 to 05/21/19). | $ | 284.89 |
| David Ross | 05/22/19 | Lodging while traveling for 1 night (05-21-19 to 05-22-19). | $ | 237.71 |
| Matt Broida | 05/22/19 | Lodging while traveling for 1 night (05-21-19 to 05-22-19). | $ | 237.71 |
| Gustavo Garcia | 05/22/19 | Lodging while traveling for 1 night (05-21-19 to 05-22-19). | $ | 258.80 |
| Matthew Bowser | 05/22/19 | Lodging while working at PG&E work location for 1 night (05/21/19 to 05/22/19). | $ | 284.87 |
| Kirk-Patrick Caron | 05/22/19 | Lodging while traveling for 1 night (05-21-19 to 05-22-19). | $ | 300.00 |
| David Ross | 05/23/19 | Lodging while traveling for 1 night (05-22-19 to 05-23-19). | $ | 237.71 |
| Gustavo Garcia | 05/23/19 | Lodging while traveling for 1 night (05-22-19 to 05-23-19). | $ | 258.80 |
| Matthew Bowser | 05/23/19 | Lodging while working at PG&E work location for 1 night (05/22/19 to 05/23/19). | $ | 284.87 |
| Kirk-Patrick Caron | 05/23/19 | Lodging while traveling for 1 night (05-22-19 to 05-23-19). | $ | 300.00 |
| Dennis Cha | 05/23/19 | Lodging while traveling for 3 nights (5/20 - 5/23). | $ | 641.82 |
| Arun Mani | 05/24/19 | Lodging for out-of-town work at PG&E for 1 night (5/23/19 - 5/24/19) - Task 3. | $ | 250.04 |
| Gustavo Garcia | 05/24/19 | Lodging while traveling for 1 night (05-23-19 to 05-24-19). | $ | 258.80 |
| Kirk-Patrick Caron | 05/24/19 | Lodging while traveling for 1 night (05-23-19 to 05-24-19). | $ | 300.00 |
| Gustavo Garcia | 05/25/19 | Lodging while traveling for 1 night (05-24-19 to 05-25-19). | $ | 197.46 |
| Gustavo Garcia | 05/26/19 | Lodging while traveling for 1 night (05-25-19 to 05-26-19). | $ | 296.28 |
| Gustavo Garcia | 05/27/19 | Lodging while traveling for 1 night (05-26-19 to 05-27-19). | $ | 217.23 |
| Gustavo Garcia | 05/28/19 | Lodging while traveling for 1 night (05-27-19 to 05-28-19). | $ | 136.77 |

Case: 19-30088    Doc# 2979-5    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 7 of 21

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Gustavo Garcia | 05/29/19 | Lodging while traveling for 1 night (05-28-19 to 05-29-19). | $ | 223.64 |
| David Ross | 05/29/19 | Lodging while traveling for 1 night (05-28-19 to 05-29-19). | $ | 237.71 |
| Matt Broida | 05/29/19 | Lodging while traveling for 1 night (05-28-19 to 05-29-19). | $ | 237.71 |
| Matthew Bowser | 05/29/19 | Lodging while working at PG&E work location for 1 night (05/28/19 to 05/29/19). | $ | 289.81 |
| David Ross | 05/30/19 | Lodging while traveling for 1 night (05-29-19 to 05-30-19). | $ | 237.71 |
| Matt Broida | 05/30/19 | Lodging while traveling for 1 night (05-29-19 to 05-30-19). | $ | 237.71 |
| Gustavo Garcia | 05/30/19 | Lodging while traveling for 1 night (05-29-19 to 05-30-19). | $ | 260.10 |
| Matthew Bowser | 05/30/19 | Lodging while working at PG&E work location for 1 night (05/29/19 to 05/30/19). | $ | 289.81 |
| Dennis Cha | 05/30/19 | Lodging while traveling for 3 nights (5/27 - 5/30). | $ | 628.15 |
| Matt Broida | 05/31/19 | Lodging while traveling for 1 night (05-30-19 to 05-31-19). | $ | 255.75 |
| | | **Lodging Subtotal** | **$** | **28,398.36** |
| Matthew Bowser | 04/25/19 | Out of town breakfast while traveling | $ | 6.40 |
| Matthew Bowser | 04/25/19 | Out of town dinner while traveling. | $ | 40.00 |
| Matthew Bowser | 04/26/19 | Out of town breakfast while traveling | $ | 22.12 |
| Matthew Bowser | 04/27/19 | Out of town breakfast while traveling | $ | 3.50 |
| Kirk-Patrick Caron | 04/28/19 | Out of town dinner while traveling. | $ | 14.13 |
| Kirk-Patrick Caron | 04/29/19 | Out of town breakfast while traveling. | $ | 3.50 |
| Matthew Bowser | 04/29/19 | Out of town breakfast while traveling | $ | 6.40 |
| Matthew Bowser | 04/29/19 | Out of town dinner for M. Bowser and D. Cha (both KPMG). | $ | 80.00 |
| Kirk-Patrick Caron | 04/30/19 | Out of town breakfast while traveling. | $ | 12.87 |
| Matthew Bowser | 04/30/19 | Out of town breakfast while traveling | $ | 13.75 |
| David Ross | 04/30/19 | Out of town breakfast on 4/30. | $ | 14.00 |
| Kirk-Patrick Caron | 04/30/19 | Out of town dinner while traveling. | $ | 15.08 |
| Matthew Bowser | 04/30/19 | Out of town dinner while traveling | $ | 16.07 |
| Dennis Cha | 04/30/19 | Out of town breakfast while traveling. | $ | 21.13 |
| Dennis Cha | 04/30/19 | Out of town dinner while traveling. | $ | 28.00 |
| David Ross | 04/30/19 | Out of town dinner on 4/30. | $ | 30.31 |
| Matthew Bowser | 05/01/19 | Out of town breakfast while traveling | $ | 6.40 |
| Lucy Cai | 05/01/19 | Out of town breakfast on 5/1 while traveling at client site. | $ | 9.52 |
| David Ross | 05/01/19 | Out of town breakfast on 5/1. | $ | 10.00 |
| Dennis Cha | 05/01/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Daniel Elmblad | 05/01/19 | Out of town dinner while conducting work at PG&E location. | $ | 11.53 |
| Kirk-Patrick Caron | 05/01/19 | Out of town breakfast while traveling. | $ | 12.13 |
| Nicole Redini | 05/01/19 | Out of town breakfast - PG&E Business travel expenses. | $ | 12.55 |
| Joel Sotikon | 05/01/19 | Out of town dinner while performing work at Pacific Gas & Energy (PG&E). | $ | 17.08 |
| Kyle McNamara | 05/01/19 | Out of town dinner in San Francisco while working on PG&E engagement | $ | 22.48 |
| Kirk-Patrick Caron | 05/01/19 | Out of town dinner while traveling. | $ | 23.81 |
| Matt Broida | 05/01/19 | Out of dinner on 5/1 - PG&E San Ramon. | $ | 28.02 |

Case: 19-30088    Doc# 2979-5    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 8 of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Dennis Cha | 05/01/19 | Out of town dinner while traveling. | $ | 38.44 |
| Lucy Cai | 05/01/19 | Out of town dinner at client site on 5/1 while traveling. | $ | 38.61 |
| Matthew Bowser | 05/01/19 | Out of town dinner while traveling. | $ | 40.00 |
| David Ross | 05/01/19 | Out of town dinner. Attendee: D. Ross | $ | 40.00 |
| Matthew Bowser | 05/02/19 | Out of town breakfast while traveling | $ | 4.20 |
| Lucy Cai | 05/02/19 | Out of town breakfast on 5/2 while traveling at client site. | $ | 4.39 |
| Kirk-Patrick Caron | 05/02/19 | Out of town breakfast while traveling. | $ | 8.35 |
| Scott Stoddard | 05/02/19 | Out of town breakfast - PG&E Task 2 Travel. | $ | 9.45 |
| Dennis Cha | 05/02/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Kirk-Patrick Caron | 05/02/19 | Out of town dinner while traveling. | $ | 11.19 |
| Matt Broida | 05/02/19 | Out of town dinner at airport (SFO) on 5/2. | $ | 18.00 |
| David Ross | 05/02/19 | Out of town breakfast on 5/2. | $ | 18.40 |
| Joel Sotikon | 05/02/19 | Out of town dinner while performing work at Pacific Gas & Energy (PG&E). | $ | 20.59 |
| Matthew Bowser | 05/02/19 | Out of town dinner while traveling. | $ | 28.23 |
| Dennis Cha | 05/02/19 | Out of town dinner while traveling. | $ | 32.22 |
| Kyle McNamara | 05/02/19 | Out of town dinner at Oakland airport while traveling home after working on PG&E engagement. | $ | 33.17 |
| Scott Stoddard | 05/02/19 | Out of town dinner - PG&E Task 2 Travel. | $ | 37.50 |
| Arun Mani | 05/02/19 | Out of town dinner for A. Mani. | $ | 40.00 |
| Arun Mani | 05/03/19 | Out of town breakfast while traveling. | $ | 3.45 |
| Kirk-Patrick Caron | 05/03/19 | Out of town breakfast while traveling. | $ | 4.50 |
| Scott Stoddard | 05/03/19 | Out of town breakfast - PG&E Task 2 Travel. | $ | 9.85 |
| Scott Stoddard | 05/03/19 | Out of town dinner - PG&E Task 2 Travel. | $ | 29.64 |
| Lucy Cai | 05/06/19 | Out of town breakfast on 5/6 while traveling at client site. | $ | 6.40 |
| Matt Broida | 05/06/19 | Out of town breakfast while traveling. | $ | 21.00 |
| Matt Broida | 05/06/19 | Out of town dinner while traveling. | $ | 26.35 |
| David Ross | 05/06/19 | Out of town dinner on 5/6. | $ | 37.42 |
| Dennis Cha | 05/06/19 | Out of town dinner while traveling. | $ | 40.00 |
| Matt Broida | 05/07/19 | Out of town breakfast while traveling. | $ | 5.56 |
| Lucy Cai | 05/07/19 | Out of town breakfast on 5/7 while traveling at client site. | $ | 7.90 |
| Matthew Bowser | 05/07/19 | Out of town breakfast while traveling | $ | 10.00 |
| Dennis Cha | 05/07/19 | Out of town breakfast while traveling. | $ | 21.52 |
| Joel Sotikon | 05/07/19 | Out of town dinner while performing work at Pacific Gas & Energy (PG&E). | $ | 23.20 |
| David Ross | 05/07/19 | Out of town dinner on 5/7. | $ | 23.57 |
| Lucy Cai | 05/07/19 | Out of town dinner on 5/7 while traveling. | $ | 30.46 |
| Matthew Bowser | 05/07/19 | Out of town dinner while traveling. | $ | 40.00 |
| Matt Broida | 05/08/19 | Out of town breakfast while traveling. | $ | 8.60 |
| Lucy Cai | 05/08/19 | Out of town breakfast on 5/8 while traveling at client site. | $ | 9.23 |
| Dennis Cha | 05/08/19 | Out of town breakfast while traveling. | $ | 10.00 |
| David Ross | 05/08/19 | Out of Town Breakfast on 5/8/19. Attendee: D. Ross | $ | 10.00 |
| Matthew Bowser | 05/08/19 | Out of town breakfast while traveling | $ | 10.20 |
| Matt Broida | 05/08/19 | Out of town dinner on 5/08. | $ | 24.87 |
| Matthew Bowser | 05/08/19 | Out of town dinner while traveling. | $ | 26.00 |

Case: 19-30088    Doc# 2979-5    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 9
of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Aldryn Estacio | 05/08/19 | Out of town dinner while traveling. | $ | 40.00 |
| David Ross | 05/08/19 | Out of town Dinner on 5/8/19. Attendees: D. Ross, D. Cha, L. Cai, and J. Sotikon | $ | 160.00 |
| Daniel Elmblad | 05/09/19 | Out of town breakfast while conducting work at PG&E location. | $ | 6.88 |
| Matthew Bowser | 05/09/19 | Out of town dinner while traveling. | $ | 8.57 |
| Dennis Cha | 05/09/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Matthew Bowser | 05/09/19 | Out of town breakfast while traveling | $ | 10.20 |
| David Ross | 05/09/19 | Out of Town Breakfast on 5/9/19. Attendee: D. Ross | $ | 11.36 |
| Aldryn Estacio | 05/09/19 | Out of town Meals - self only PGE | $ | 19.80 |
| Dennis Cha | 05/09/19 | Out of town dinner at airport while traveling. | $ | 40.00 |
| Matthew Bowser | 05/10/19 | Out of town dinner while traveling. | $ | 18.65 |
| Gustavo Garcia | 05/12/19 | Out of town dinner while traveling. | $ | 22.00 |
| Gustavo Garcia | 05/13/19 | Out of town breakfast while traveling. | $ | 7.00 |
| Lucy Cai | 05/13/19 | Out of town breakfast on 5/13 while traveling at client site. | $ | 7.40 |
| Matthew Bowser | 05/13/19 | Out of town breakfast while traveling | $ | 10.00 |
| David Ross | 05/13/19 | Out of Town Breakfast for D. Ross on 5/13. | $ | 11.36 |
| David Ross | 05/13/19 | Out of Town Dinner for D. Ross on 5/13. | $ | 22.15 |
| Matt Broida | 05/13/19 | Out of town Dinner on 5/13. | $ | 39.79 |
| Matthew Bowser | 05/13/19 | Out of town dinner while traveling. | $ | 40.00 |
| Dennis Cha | 05/14/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Matthew Bowser | 05/14/19 | Out of town breakfast while traveling | $ | 10.20 |
| Arun Mani | 05/14/19 | Out of town breakfast - Task 3 oversight and management PG&E Visit | $ | 10.41 |
| Matt Broida | 05/14/19 | Out of town breakfast on 5/14. | $ | 17.51 |
| Matthew Bowser | 05/14/19 | Out of town dinner while traveling. | $ | 19.41 |
| Matt Broida | 05/14/19 | Out of town dinner on 5/14. | $ | 21.23 |
| Arun Mani | 05/14/19 | Out of town dinner - Task 3 oversight and management PG&E Visit | $ | 22.54 |
| Lucy Cai | 05/14/19 | Out of town dinner on 5/14 while traveling at client site. | $ | 33.56 |
| Dennis Cha | 05/14/19 | Out of town dinner while traveling. | $ | 38.81 |
| Gustavo Garcia | 05/14/19 | Out of town dinner while traveling. | $ | 39.50 |
| Gustavo Garcia | 05/15/19 | Out of town dinner while traveling. | $ | 2.95 |
| Dennis Cha | 05/15/19 | Out of town breakfast while traveling. | $ | 10.00 |
| David Ross | 05/15/19 | Out of Town Breakfast for D. Ross on 5/15. | $ | 10.00 |
| Scott Stoddard | 05/15/19 | Out of town breakfast - PG&E Task 2 Travel. | $ | 10.00 |
| Dennis Cha | 05/15/19 | Out of town dinner while traveling. | $ | 16.97 |
| Lucy Cai | 05/15/19 | Out of town dinner on 5/15 while traveling at client site. | $ | 33.56 |
| Scott Stoddard | 05/15/19 | Out of town dinner - PG&E Task 2 Travel. | $ | 40.00 |
| Matthew Bowser | 05/15/19 | Out of town dinner while traveling. | $ | 40.00 |
| Gustavo Garcia | 05/15/19 | Out of town dinner while traveling. | $ | 40.00 |
| David Ross | 05/15/19 | Out of Town Dinner for D. Ross on 5/15. | $ | 40.00 |
| Matt Broida | 05/16/19 | Out of town breakfast on 5/16. | $ | 4.51 |
| Matthew Bowser | 05/16/19 | Out of town breakfast while traveling. | $ | 8.20 |
| David Ross | 05/16/19 | Out of Town Breakfast for D. Ross on 5/16. | $ | 11.36 |
| Gustavo Garcia | 05/16/19 | Out of town dinner while traveling. | $ | 23.00 |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 10 of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Matt Broida | 05/16/19 | Out of town dinner on 5/16. | $ | 33.17 |
| Dennis Cha | 05/16/19 | Out of town dinner. | $ | 40.00 |
| Gustavo Garcia | 05/19/19 | Out of town dinner while traveling for PG&E Engagement Business. | $ | 21.00 |
| Mark Ehrhardt | 05/20/19 | Out of town breakfast while traveling. | $ | 5.18 |
| Matt Broida | 05/20/19 | Out of town breakfast on 5/20. | $ | 9.03 |
| Kirk-Patrick Caron | 05/20/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Dennis Cha | 05/20/19 | Out of town breakfast. | $ | 10.00 |
| Kyle McNamara | 05/20/19 | Out of town dinner at Marriott while working on PG&E engagement. | $ | 13.11 |
| Mark Ehrhardt | 05/20/19 | Out of town dinner while traveling | $ | 16.13 |
| Aldryn Estacio | 05/20/19 | Out of town Meals - self only PGE | $ | 20.07 |
| Matt Broida | 05/20/19 | Out of town dinner on 5/20. | $ | 21.08 |
| David Ross | 05/20/19 | Out of town dinner for D. Ross. | $ | 28.66 |
| Gustavo Garcia | 05/20/19 | Out of town dinner while traveling for PG&E Engagement Business. | $ | 31.55 |
| Kirk-Patrick Caron | 05/20/19 | Out of town dinner while traveling. | $ | 40.00 |
| Matthew Bowser | 05/20/19 | Out of town dinner while traveling. | $ | 40.00 |
| Dennis Cha | 05/20/19 | Out of town dinner. | $ | 40.00 |
| Kyle McNamara | 05/21/19 | Out of town breakfast while traveling | $ | 2.50 |
| Gustavo Garcia | 05/21/19 | Out of town  breakfast while traveling for PG&E Engagement Business. | $ | 2.71 |
| Matthew Bowser | 05/21/19 | Out of town breakfast while traveling | $ | 10.20 |
| David Ross | 05/21/19 | Out of town breakfast for D. Ross. | $ | 11.36 |
| Dennis Cha | 05/21/19 | Out of town breakfast. | $ | 18.42 |
| Kirk-Patrick Caron | 05/21/19 | Out of town breakfast while traveling. | $ | 21.76 |
| Matt Broida | 05/21/19 | Out of town dinner on 5/21 for PG&E travel. | $ | 24.69 |
| David Ross | 05/21/19 | Out of town dinner for D. Ross on 5/21 | $ | 32.33 |
| Gustavo Garcia | 05/21/19 | Out of town  dinner while traveling for PG&E Engagement Business. | $ | 34.63 |
| David Ross | 05/22/19 | Out of town breakfast for D. Ross. | $ | 2.35 |
| Matthew Bowser | 05/22/19 | Out of town breakfast while traveling | $ | 6.90 |
| Kirk-Patrick Caron | 05/22/19 | Out of town breakfast while traveling. | $ | 7.75 |
| Gustavo Garcia | 05/22/19 | Out of town breakfast while traveling for PG&E Engagement Business. | $ | 8.04 |
| Dennis Cha | 05/22/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Matt Broida | 05/22/19 | Out of town dinner on 5/22. | $ | 10.80 |
| Kirk-Patrick Caron | 05/22/19 | Out of town dinner while traveling. | $ | 16.85 |
| David Ross | 05/22/19 | Out of town dinner for D. Ross 5/22/19 | $ | 37.60 |
| David Ross | 05/23/19 | Out of town breakfast for D. Ross. | $ | 2.35 |
| Matt Broida | 05/23/19 | Out of town breakfast. | $ | 5.00 |
| Kirk-Patrick Caron | 05/23/19 | Out of town breakfast while traveling. | $ | 5.05 |
| Dennis Cha | 05/23/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Dennis Cha | 05/23/19 | Out of town dinner at airport while traveling. | $ | 15.17 |
| Kirk-Patrick Caron | 05/23/19 | Out of town dinner while traveling. | $ | 16.98 |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 11
of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Matthew Bowser | 05/23/19 | Out of town breakfast while traveling | $ | 22.44 |
| Gustavo Garcia | 05/23/19 | Out of town dinner while traveling for PG&E Engagement Business. | $ | 40.00 |
| | | | | |
| Kirk-Patrick Caron | 05/24/19 | Out of town breakfast while traveling. | $ | 2.44 |
| Gustavo Garcia | 05/24/19 | Out of town dinner while traveling for PG&E Engagement Business. | $ | 40.00 |
| | | | | |
| Dennis Cha | 05/27/19 | Out of town dinner. | $ | 5.52 |
| Gustavo Garcia | 05/27/19 | Out of town dinner while traveling for PG&E Engagement Business. | $ | 40.00 |
| | | | | |
| Daniel Elmblad | 05/28/19 | Out of town breakfast while conducting work PG&E. | $ | 6.45 |
| Matt Broida | 05/28/19 | Out of town breakfast while traveling. | $ | 6.87 |
| Matthew Bowser | 05/28/19 | Out of town breakfast while traveling. | $ | 16.65 |
| David Ross | 05/28/19 | Out of town dinner for D. Ross on 5/28. | $ | 24.57 |
| David Ross | 05/28/19 | Out of town breakfast on 05/28. | $ | 25.43 |
| Gustavo Garcia | 05/28/19 | Out of town dinner while traveling for PG&E Engagement Business. | $ | 31.02 |
| | | | | |
| Dennis Cha | 05/28/19 | Out of town dinner. | $ | 40.00 |
| Matthew Bowser | 05/28/19 | Out of town dinner while traveling | $ | 40.00 |
| Matt Broida | 05/28/19 | Out of town dinner while traveling | $ | 40.00 |
| Matt Broida | 05/29/19 | Out of town  breakfast on  May 29. | $ | 3.00 |
| David Ross | 05/29/19 | Out of town breakfast for D. Ross. | $ | 4.51 |
| Matthew Bowser | 05/29/19 | Out of town breakfast while traveling. | $ | 8.40 |
| Dennis Cha | 05/29/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Matt Broida | 05/29/19 | Dinner while traveling for D. Ross, D. Cha, G. Mathur, G. Garcia, M. Broida, and M. Bowser (all KPMG). | $ | 240.00 |
| | | | | |
| Matthew Bowser | 05/30/19 | Out of town breakfast while traveling. | $ | 2.70 |
| David Ross | 05/30/19 | Out of town breakfast for D. Ross. | $ | 4.51 |
| Dennis Cha | 05/30/19 | Out of town breakfast while traveling. | $ | 10.00 |
| Matthew Bowser | 05/30/19 | Out of Town Meals - self only Dinner | $ | 12.90 |
| Gustavo Garcia | 05/30/19 | Out of town dinner while traveling for PG&E Engagement Business. | $ | 40.00 |
| | | | | |
| Matt Broida | 05/30/19 | Out of town dinner on 5/30. | $ | 40.00 |
| Matt Broida | 05/31/19 | Out of town breakfast on 5/31. | $ | 4.00 |
| | | | | |
| | | **Meals Subtotal** | **$** | **3,815.95** |
| | | | | |
| | | | | |
| Aldryn Estacio | 04/16/19 | Ground Transportation via Uber for travel from hotel to dinner. | $ | 6.84 |
| Aldryn Estacio | 04/16/19 | Ground Transportation via Uber for travel from PGE office to San Francisco Airport. | $ | 32.45 |
| Aldryn Estacio | 04/16/19 | Ground Transportation via Uber for travel from airport to home. | $ | 38.37 |
| Aldryn Estacio | 04/16/19 | Airport Parking for 2 days  (04/15/19 - 04/16/19) while traveling. | $ | 64.00 |
| Kirk-Patrick Caron | 04/19/19 | Toll charges for 04/19 car rental to get home. | $ | 13.45 |
| Matthew Bowser | 04/23/19 | Parking at Lodging while working at PG&E work location for 1 night (04/22/19 to 04/23/19). | $ | 30.00 |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 12
of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Matthew Bowser | 04/24/19 | Parking at Lodging while working at PG&E work location for 1 night (04/23/19 to 04/24/19). | $ | 30.00 |
| Matthew Bowser | 04/25/19 | Parking at Lodging while working at PG&E work location for 1 night (04/24/19 to 04/25/19). | $ | 30.00 |
| Matthew Bowser | 04/26/19 | Parking in San Francisco at KPMG office. | $ | 24.00 |
| Matthew Bowser | 04/26/19 | Parking at Lodging while working at PG&E work location for 1 night (04/25/19 to 04/26/19). | $ | 30.00 |
| Kirk-Patrick Caron | 04/29/19 | Ground transportation via taxi for travel from home to the airport. | $ | 21.30 |
| Matt Broida | 04/29/19 | Ground transportation via LYFT for travel from San Francisco Airport (SFO) to PGE San Ramon Office. | $ | 48.05 |
| Kirk-Patrick Caron | 04/29/19 | Ground transportation via Square for travel from San Francisco Airport to hotel. | $ | 56.52 |
| Matthew Bowser | 04/30/19 | Parking at Lodging while working at PG&E work location for 1 night (04/29/19 to 04/30/19). | $ | 30.00 |
| Joel Sotikon | 04/30/19 | Ground transportation via LYFT for travel from San Ramon to San Francisco. | $ | 48.26 |
| Kyle McNamara | 04/30/19 | Ground transportation from San Francisco, CA (SFO) airport to hotel while working on PG&E engagement. | $ | 61.29 |
| Kyle McNamara | 05/01/19 | Ground transportation via Uber for travel from PG&E SRVCC to Bollinger Canyon while working on PG&E engagement. | $ | 7.20 |
| Kyle McNamara | 05/01/19 | Ground transportation via Uber for travel from PG&E Bollinger Canyon to SRVCC while working on PG&E engagement. | $ | 7.90 |
| Nicole Redini | 05/01/19 | Ground transportation via taxi for travel to hotel from dinner. | $ | 11.69 |
| Kyle McNamara | 05/01/19 | Ground transportation from hotel to PG&E office while working on PG&E engagement. | $ | 13.74 |
| Daniel Elmblad | 05/01/19 | Parking at Lodging while working at PG&E work location for 1 night (04/30/19 to 05/01/19). | $ | 25.00 |
| Kyle McNamara | 05/01/19 | Ground transportation to hotel from dinner while working on PG&E engagement. | $ | 27.28 |
| Lucy Cai | 05/01/19 | Parking at Lodging for 1 night (04/30/19 - 05/01/19) while traveling to perform work for PG&E. | $ | 30.00 |
| Matthew Bowser | 05/01/19 | Parking at Lodging while working at PG&E work location for 1 night (04/30/19 to 05/01/19). | $ | 30.00 |
| Kyle McNamara | 05/01/19 | Ground transportation from office to dinner while working on PG&E engagement. | $ | 31.70 |
| Nicole Redini | 05/01/19 | Ground transportation via Uber for travel from hotel to San Francisco airport. | $ | 34.29 |
| Daniel Elmblad | 05/01/19 | Ground transportation via Uber for travel to team dinner location while at PG&E location. | $ | 46.08 |
| Nicole Redini | 05/01/19 | Ground transportation via Taxi for travel from Chicago airport to home. | $ | 50.10 |
| Joel Sotikon | 05/01/19 | Ground transportation via LYFT for travel from PG&E San Ramon site to hotel while working at Pacific Gas & Energy (PG&E). | $ | 54.72 |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 13 of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Joel Sotikon | 05/01/19 | Ground transportation via LYFT for travel from hotel to PG&E San Ramon site while working at Pacific Gas & Energy (PG&E). | $ 74.22 |
| David Ross | 05/02/19 | Fuel for Rental Car for D. Ross for 4 days (4/29-5/2). | $ 7.05 |
| Matthew Bowser | 05/02/19 | Reimbursable mileage for roundtrip travel from airport to home (14 miles @ .58 = $8.12) | $ 8.12 |
| Daniel Elmblad | 05/02/19 | Mileage reimbursement for travel from Hobby airport in Houston, TX to home in League City, TX. (17 miles @ .58 = $9.86) | $ 9.86 |
| David Ross | 05/02/19 | Ground transportation via Lyft for travel from Airport to Home on 5/2/19. | $ 14.12 |
| Kyle McNamara | 05/02/19 | Mileage reimbursement for travel to home from Phoenix , AZ airport. (32 miles @ .58 = $18.56) | $ 18.56 |
| Matthew Bowser | 05/02/19 | Tolls for Car Rental for 11 days (4/22 to 5/2). | $ 22.90 |
| Kyle McNamara | 05/02/19 | Ground transportation via Uber trip from hotel to client site while working on PG&E engagement | $ 24.39 |
| Daniel Elmblad | 05/02/19 | Parking at Lodging while working at PG&E work location for 1 night (05/01/19 to 05/2/19). | $ 25.00 |
| Lucy Cai | 05/02/19 | Parking at Lodging for 1 night (05/01/19 - 05/02/19) while traveling to perform work for PG&E. | $ 30.00 |
| Matthew Bowser | 05/02/19 | Parking at Lodging while working at PG&E work location for 1 night (05/01/19 to 05/02/19). | $ 30.00 |
| Lucy Cai | 05/02/19 | Ground transportation via Lyft for travel to home from Chicago, IL (ORD) airport. | $ 30.68 |
| Dennis Cha | 05/02/19 | Ground transportation via LYFT for travel from airport (LAX) to home. | $ 32.92 |
| Arun Mani | 05/02/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to Marriott Union Square. | $ 33.67 |
| Kyle McNamara | 05/02/19 | Ground transportation via Uber for travel from office to Oakland, CA airport while working on PG&E engagement. | $ 37.61 |
| Daniel Elmblad | 05/02/19 | Parking at airport while conducting work at PG&E for 3 days (04/30/19 to 05/02/19) | $ 38.58 |
| Kirk-Patrick Caron | 05/02/19 | Ground transportation via LYFT for travel from KPMG office in San Francisco to PG&E office in San Ramon. | $ 59.83 |
| Kirk-Patrick Caron | 05/02/19 | Ground transportation via LYFT for travel from San Ramon to San Francisco. | $ 65.32 |
| Matt Broida | 05/02/19 | Ground transportation via LYFT for travel on 5/2 to San Francisco airport (SFO) from PG&E San Ramon office. | $ 71.87 |
| Joel Sotikon | 05/02/19 | Ground transportation via LYFT for travel from hotel to client site in San Ramon. | $ 84.76 |
| Dennis Cha | 05/02/19 | Parking at Lodging for 3 nights (04/29 - 05/02). | $ 90.00 |
| David Ross | 05/02/19 | Rental Car for D. Ross for 4 days (4/29 - 5/2). | $ 148.42 |
| Daniel Elmblad | 05/02/19 | Rental car to commute between hotel and PG&E work location for 3 days (04/30/19 to 05/02/19). | $ 164.29 |
| Dennis Cha | 05/02/19 | Car Rental for travel for 4 days (4/29 - 5/2). | $ 212.04 |
| Matthew Bowser | 05/02/19 | Airport Parking for 11 days (4/22 to 5/2) | $ 220.00 |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 14
of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Lucy Cai | 05/02/19 | Car rental for 4 days (4/29-5/2) while traveling at client site. | $ | 226.04 |
| Matthew Bowser | 05/02/19 | Car Rental for 11 days (4/22 to 5/2) - Less expensive to keep rental for longer period than rent twice. | $ | 580.62 |
| Scott Stoddard | 05/03/19 | Parking at Union Square for rental car in less expensive lot next to lodging for the night. | $ | 26.00 |
| Scott Stoddard | 05/03/19 | Parking in San Francisco for rental car near PG&E Beale Street office for meeting. | $ | 32.00 |
| Nicole Redini | 05/03/19 | Car Rental Tolls for car rental for 4 days (4/22 - 4/25). | $ | 33.06 |
| Arun Mani | 05/03/19 | Ground transportation for Task 3 related client meetings via Uber for travel from Hotel to San Ramon, CA. | $ | 48.01 |
| Matt Broida | 05/03/19 | Ground transportation via LYFT to travel from airport (IAH) to home on 5/3 at 12:00 a.m.. | $ | 49.55 |
| Scott Stoddard | 05/03/19 | Airport parking while traveling at Los Angeles airport for 2 days (05/02 - 05/03). | $ | 80.00 |
| Kyle McNamara | 05/03/19 | Parking for 3 days (4/30/19 - 5/2/19) at Phoenix, AZ airport while traveling for PG&E engagement. | $ | 81.00 |
| Scott Stoddard | 05/03/19 | Car Rental for 2 days (05/02 - 05/03). | $ | 123.32 |
| Arun Mani | 05/03/19 | Ground transportation via Square - MS Transport for travel from IAH to Residence - Extra $20 due to additional wait times. | $ | 105.00 |
| Kirk-Patrick Caron | 05/04/19 | Tolls for rental car - after missed last bus home due to travel delay - had to rent car | $ | 14.45 |
| Kirk-Patrick Caron | 05/04/19 | Fuel for car rental for travel to home | $ | 20.54 |
| Kirk-Patrick Caron | 05/04/19 | Ground transportation via LYFT for travel from KPMG San Francisco office to airport. | $ | 30.34 |
| Arun Mani | 05/04/19 | Ground transportation for travel from KPMG San Francisco office to San Francisco airport (SFO). | $ | 34.61 |
| Joel Sotikon | 05/04/19 | Ground transportation via LYFT for travel from Los Angeles Airport to home in Gardena. | $ | 35.70 |
| Kirk-Patrick Caron | 05/04/19 | Car rental due to flight delay for travel to home. | $ | 58.48 |
| David Ross | 05/06/19 | Ground transportation via Lyft on 5/6/19 for travel from home to airport. | $ | 11.92 |
| Kyle McNamara | 05/06/19 | Mileage reimbursement for travel to Phoenix , AZ airport from home. (31 miles @ .58 = $17.98) | $ | 17.98 |
| Joel Sotikon | 05/06/19 | Ground transportation via LYFT for travel from home in Gardena to Los Angeles Airport. | $ | 18.55 |
| Dennis Cha | 05/06/19 | Ground transportation for travel from home to airport (LAX). | $ | 34.91 |
| Lucy Cai | 05/06/19 | Ground transportation via Uber for travel from home to airport on 5/6. | $ | 38.91 |
| Matt Broida | 05/06/19 | Ground transportation via LYFT for travel on 5/6 from home to Houston, TX airport (IAH). | $ | 39.44 |
| Scott Stoddard | 05/06/19 | Airport parking while traveling at Los Angeles airport for 2 days (05/02 - 05/03) | $ | 40.00 |
| Matt Broida | 05/06/19 | Ground transportation via LYFT for travel from airport to PGE San Ramon Office | $ | 77.77 |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 15
of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Kyle McNamara | 05/06/19 | Ground transportation via Uber for travel from San Francisco, CA (SFO) airport to Walnut Creek for PG&E engagement. | $ | 84.44 |
| Kyle McNamara | 05/07/19 | Mileage reimbursement for travel to home from Phoenix , AZ airport. (32 miles @ .58 = $18.56) | $ | 18.56 |
| Kyle McNamara | 05/07/19 | Ground transportation from Walnut Creek Marriott to San Ramon Valley Conference Center to work on PG&E engagement. | $ | 20.70 |
| Kyle McNamara | 05/07/19 | Airport parking at Phoenix, AZ (PHX) airport, 1 day (05-06-19 - 05-07-19) @ $27/day for PG&E engagement. | $ | 27.00 |
| David Ross | 05/07/19 | Parking for D. Ross at Lodging while traveling for 1 night (05-06-19 to 05-07-19). | $ | 30.00 |
| Lucy Cai | 05/07/19 | Parking at Lodging for 1 night (05/06/19 - 05/07/19) while traveling to perform work for PG&E. | $ | 30.00 |
| Kyle McNamara | 05/07/19 | Ground transportation from San Ramon to San Jose Airport. | $ | 50.31 |
| Joel Sotikon | 05/07/19 | Ground transportation via LYFT for travel from San Francisco Airport to client site to perform work Pacific Gas & Energy (PG&E). | $ | 68.99 |
| Aldryn Estacio | 05/08/19 | Ground Transportation via BART for travel from San Francisco Airport to Powell Street Station. | $ | 9.65 |
| Daniel Elmblad | 05/08/19 | Mileage reimbursement for travel from home in League City, TX to Hobby Airport in Houston, TX. (18 miles @ .58 = $10.44) | $ | 10.44 |
| Matt Broida | 05/08/19 | Ground transportation via LYFT for travel to San Ramon office. | $ | 23.40 |
| David Ross | 05/08/19 | Parking for D. Ross at Lodging while traveling for 1 night (05-07-19 to 05-08-19). | $ | 30.00 |
| Lucy Cai | 05/08/19 | Parking at Lodging for 1 night (05/07/19 - 05/08/19) while traveling to perform work for PG&E. | $ | 30.00 |
| Matthew Bowser | 05/08/19 | Parking at Lodging while working at PG&E work location for 1 night (05/07/19 to 05/08/19). | $ | 30.00 |
| Daniel Elmblad | 05/08/19 | Ground transportation for travel from airport (OAK) to client site to conduct work at PG&E. | $ | 36.38 |
| Matthew Bowser | 05/09/19 | Reimbursable mileage for roundtrip travel from airport to home (14 miles @ .58 = $8.12) | $ | 8.12 |
| Daniel Elmblad | 05/09/19 | Mileage reimbursement for travel from Hobby airport in Houston, TX to home in League City, TX. (18 miles @ .58 = $10.44) | $ | 10.44 |
| Daniel Elmblad | 05/09/19 | Ground transportation via Uber for travel to hotel from client site while working at PG&E location. | $ | 19.18 |
| Dennis Cha | 05/09/19 | Tolls for Car Rental for 4 days (5/6 - 5/9). | $ | 20.71 |
| Daniel Elmblad | 05/09/19 | Ground transportation via Uber for travel from hotel to PG&E work location. | $ | 20.87 |
| David Ross | 05/09/19 | Fuel for Rental Car for 4 days (5/6 - 5/9) for D. Ross. | $ | 21.05 |
| David Ross | 05/09/19 | Ground transportation via Taxi for travel from airport to home for D. Ross. | $ | 22.37 |
| Daniel Elmblad | 05/09/19 | Parking at airport for 2 days (05/08/19 - 05/09/19) while working at PG&E location. | $ | 25.72 |
| Dennis Cha | 05/09/19 | Ground transportation via LYFT for travel from airport (LAX) to home. | $ | 27.50 |

Case: 19-30088    Doc# 2979-5    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 16
of 21

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| David Ross | 05/09/19 | Parking for D. Ross at Lodging while traveling for 1 night (05-08-19 to 05-09-19). | $ | 30.00 |
| Lucy Cai | 05/09/19 | Parking at Lodging for 1 night (05/08/19 - 05/09/19) while traveling to perform work for PG&E. | $ | 30.00 |
| Matthew Bowser | 05/09/19 | Parking at Lodging while working at PG&E work location for 1 night (05/08/19 to 05/09/19). | $ | 30.00 |
| David Ross | 05/09/19 | Tolls for Car rental for 4 days (05/06/19 - 05/09/19). | $ | 31.30 |
| Daniel Elmblad | 05/09/19 | Ground transportation via Uber for travel from PG&E work location to Oakland, CA Airport (OAK). | $ | 35.74 |
| Matthew Bowser | 05/09/19 | Tolls for Car Rental while traveling for 4 days (5/6 to 5/9). | $ | 40.80 |
| Aldryn Estacio | 05/09/19 | Ground Transportation via Uber for travel from PG&E office to Sn Francisco Airport. | $ | 41.00 |
| Lucy Cai | 05/09/19 | Ground transportation via Taxi for travel from (ORD) airport to home. | $ | 44.25 |
| Matthew Bowser | 05/09/19 | Airport Parking for 4 days (5/7 to 5/9). | $ | 60.00 |
| Joel Sotikon | 05/09/19 | Ground transportation via LYFT for travel from PG&E Ramon office to San Francisco Airport. | $ | 63.65 |
| Aldryn Estacio | 05/09/19 | Airport Parking for 2 days (05/08/19 - 05/09/19) while traveling. | $ | 64.00 |
| Dennis Cha | 05/09/19 | Parking at Lodging while traveling for 3 nights (5/6 - 5/9). | $ | 90.00 |
| Matthew Bowser | 05/09/19 | Car Rental while traveling for 3 days (5/7 to 5/9). | $ | 159.33 |
| Lucy Cai | 05/09/19 | Car rental from 4 days (5/6 to 5/9) while traveling at client site. | $ | 179.25 |
| David Ross | 05/09/19 | Car Rental for 4 days (5/6 - 5/9) for D. Ross. | $ | 194.56 |
| Dennis Cha | 05/09/19 | Car Rental for 4 days (5/6 - 5/9). | $ | 272.32 |
| Matt Broida | 05/10/19 | Ground transportation via LYFT for travel from airport to home. | $ | 54.30 |
| Joel Sotikon | 05/11/19 | Ground transportation via LYFT for travel from Los Angeles Airport to home in Gardena. | $ | 42.01 |
| Gustavo Garcia | 05/12/19 | Ground transportation via UBER for travel from home in Houston, TX to airport. | $ | 14.96 |
| Matt Broida | 05/13/19 | Ground transportation 5/13 ride canceled to share rental car with co-worker | $ | 5.00 |
| David Ross | 05/13/19 | Ground transportation via Lyft for D. Ross for travel from home to Airport on 5/13/19. | $ | 13.26 |
| Dennis Cha | 05/13/19 | Ground transportation via LYFT for travel from home to Los Angeles airport (LAX) | $ | 26.22 |
| Matt Broida | 05/13/19 | Ground transportation 5/13 ride from home to Houston, TX Airport (IAH). | $ | 32.72 |
| Lucy Cai | 05/13/19 | Ground transportation via Uber for travel from home to airport on 5/13. | $ | 45.52 |
| Matt Broida | 05/14/19 | Ground transportation 5/14 BART fare | $ | 7.00 |
| Dennis Cha | 05/14/19 | Ground transportation via BART for travel from Walnut Creek to San Francisco, CA. | $ | 20.00 |
| Gustavo Garcia | 05/14/19 | Ground transportation via BART for travel from San Ramon to San Francisco. | $ | 20.00 |
| Matthew Bowser | 05/14/19 | Parking at Lodging while working at PG&E work location for 1 night (05/13/19 to 05/14/19). | $ | 30.00 |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 17 of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Lucy Cai | 05/14/19 | Parking at Lodging for 1 night (05/13/19 - 05/14/19) while traveling to perform work for PG&E. | $ | 30.00 |
| Arun Mani | 05/14/19 | Ground transportation via Yellow cab for travel from San Francisco airport to hotel. | $ | 50.00 |
| Matthew Bowser | 05/14/19 | Fuel for Car Rental for 4 days (5/13 - 5/16). | $ | 85.50 |
| Matthew Bowser | 05/15/19 | Tolls for Car Rental for 5/15. | $ | 11.90 |
| Matt Broida | 05/15/19 | Ground transportation on 5/15 via LYFT for travel from hotel to San Ramon Office. | $ | 24.97 |
| Arun Mani | 05/15/19 | Ground transportation via Uber for travel from San Francisco to airport. | $ | 27.01 |
| Lucy Cai | 05/15/19 | Parking at Lodging for 1 night (05/14/19 - 05/15/19) while traveling to perform work for PG&E. | $ | 30.00 |
| Matthew Bowser | 05/15/19 | Parking at Lodging while working at PG&E work location for 1 night (05/14/19 to 05/15/19). | $ | 30.00 |
| Gustavo Garcia | 05/15/19 | Parking at Lodging while traveling for 4 night (05-12-19 to 05-15-19). | $ | 40.00 |
| Scott Stoddard | 05/15/19 | Ground transportation via UBER for travel from downtown San Francisco to San Ramon - PG&E Task 2 Travel PG&E Task 2 Travel | $ | 64.72 |
| Scott Stoddard | 05/15/19 | Airport parking while traveling at Los Angeles airport for 2 days (05/02 - 05/03) | $ | 80.00 |
| Matthew Bowser | 05/16/19 | Tolls for Car Rental for 5/16. | $ | 11.15 |
| Dennis Cha | 05/16/19 | Tolls for Car Rental for 4 days (5/13 - 5/14). | $ | 20.71 |
| Lucy Cai | 05/16/19 | Tolls for Car rental for 2 days (5/13 - 5/14) while traveling at client site. | $ | 20.71 |
| Dennis Cha | 05/16/19 | Tolls for Car Rental for 4 days (5/15 - 5/16). | $ | 29.80 |
| Lucy Cai | 05/16/19 | Parking at Lodging for 1 night (05/15/19 - 05/16/19) while traveling to perform work for PG&E. | $ | 30.00 |
| Matthew Bowser | 05/16/19 | Parking at Lodging while working at PG&E work location for 1 night (05/15/19 to 05/16/19). | $ | 30.00 |
| Dennis Cha | 05/16/19 | Ground transportation from Los Angeles airport to home. | $ | 32.23 |
| Lucy Cai | 05/16/19 | Ground transportation via Lyft for travel from airport to home while returning from client site. | $ | 37.64 |
| Scott Stoddard | 05/16/19 | Ground transportation via UBER for travel from San Ramon to Oakland airport - PG&E Task 2 Travel PG&E Task 2 Travel | $ | 38.24 |
| Lucy Cai | 05/16/19 | Tolls for Car rental for 2 days (5/14 & 5/16) while traveling at client site. | $ | 39.71 |
| David Ross | 05/16/19 | Tolls for Car rental for 4 days (05/13/19 - 05/16/19). | $ | 52.05 |
| Matt Broida | 05/16/19 | Ground transportation on 5/16 via LIFT for travel from San Ramon to San Jose Airport. | $ | 52.14 |
| David Ross | 05/16/19 | Parking for D. Ross at hotel for 3 days (5/13 - 5/16). | $ | 90.00 |
| Dennis Cha | 05/16/19 | Parking at Lodging while traveling for 3 nights (5/13 - 5/16). | $ | 90.00 |
| David Ross | 05/16/19 | Rental Car for D. Ross for 4 days (5/13 - 5/16). | $ | 207.62 |
| Lucy Cai | 05/16/19 | Car rental for 2 days (5/13 - 5/16) while traveling at client site. | $ | 209.59 |
| Dennis Cha | 05/16/19 | Car Rental for 4 days (5/13 - 5/16). | $ | 212.71 |

Case: 19-30088    Doc# 2979-5    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 18 of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Matthew Bowser | 05/16/19 | Car Rental for 4 days (5/13 - 5/16). | $ | 213.95 |
| Gustavo Garcia | 05/17/19 | Fuel for Car Rental for 6 days (05/12 - 05/17). | $ | 5.00 |
| Gustavo Garcia | 05/17/19 | Ground transportation via UBER for travel from San Ramon Hotel to PG&E San Ramon office. | $ | 7.20 |
| Gustavo Garcia | 05/17/19 | Ground transportation via UBER for travel from home in Houston, TX to airport. | $ | 17.18 |
| Matt Broida | 05/17/19 | Ground transportation via LYFT for travel from Houston, TX (IAH) to home on 5/17. | $ | 32.40 |
| Gustavo Garcia | 05/17/19 | Ground transportation via UBER for travel from PG&E San Ramon office to Oakland Airport as car rental returned the night before and the shuttle would not be operating. | $ | 33.94 |
| Gustavo Garcia | 05/17/19 | Car Rental for 6 days (05/12 - 05/17) - car returned the night of 05/16 but not processed until 05/17. | $ | 240.70 |
| Kirk-Patrick Caron | 05/18/19 | Ground transportation via Lyft for travel from Bus Station to home. | $ | 22.19 |
| Gustavo Garcia | 05/19/19 | Ground transportation via Uber for travel from home to airport for PGE Engagement Business. | $ | 15.63 |
| Matt Broida | 05/19/19 | Ground transportation on 5/19 via LYFT for travel from home to Houston, TX airport (IAH). | $ | 31.89 |
| Matt Broida | 05/19/19 | Ground transportation on 5/19 via LYFT for travel from San Francisco, CA airport (SFO) to hotel. | $ | 62.23 |
| Kirk-Patrick Caron | 05/19/19 | Ground transportation via Taxi to New York City hotel after canceled connecting flight. | $ | 73.70 |
| Kirk-Patrick Caron | 05/20/19 | Ground transportation via Train for travel back to airport. | $ | 7.75 |
| David Ross | 05/20/19 | Ground transportation for travel via Lyft from home to airport. | $ | 14.09 |
| Kyle McNamara | 05/20/19 | Reimbursable mileage for travel from home to Phoenix, AZ (PHX) airport. (31 miles @.58 = $17.98) | $ | 17.98 |
| Aldryn Estacio | 05/20/19 | Ground Transportation via BART for travel to / from PG&E site from San Francisco. | $ | 19.30 |
| Matt Broida | 05/20/19 | Ground transportation on 5/20 via LYFT for travel from hotel to PGE San Ramon office. | $ | 23.41 |
| Dennis Cha | 05/20/19 | Ground transportation from home to Los Angeles airport. | $ | 26.27 |
| Mark Ehrhardt | 05/20/19 | Ground transpiration via UBER for travel from home to Portland airport (PDX). | $ | 59.27 |
| Kyle McNamara | 05/20/19 | Ground transportation from San Francisco, CA (SFO) Airport to Marriott in Pleasanton, CA, to work on PG&E engagement. | $ | 60.06 |
| Kirk-Patrick Caron | 05/20/19 | Ground transportation via taxi for travel from the airport to San Francisco hotel. | $ | 62.46 |
| Mark Ehrhardt | 05/20/19 | Ground transportation via UBER for travel from PG&E to San Francisco airport (SFO). | $ | 67.58 |
| Mark Ehrhardt | 05/20/19 | Ground transportation via UBER for travel from San Francisco Airport to PG&E. | $ | 71.79 |
| Kyle McNamara | 05/21/19 | Ground transportation for travel from hotel to San Ramon Valley Conference Center to work on PG&E engagement. | $ | 13.89 |

Case: 19-30088    Doc# 2979-5    Filed: 07/15/19    Entered: 07/15/19 14:29:04    Page 19 of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|---|---|---|---|---|
| Kyle McNamara | 05/21/19 | Reimbursable mileage for travel from Phoenix, AZ (PHX) airport to home. (32 miles @.58 = $18.56) | $ | 18.56 |
| Kirk-Patrick Caron | 05/21/19 | Ground transportation via LYFT for travel from hotel to office. | $ | 26.78 |
| Aldryn Estacio | 05/21/19 | San Diego Airport parking for 1 day (05/21/19) | $ | 32.00 |
| Kyle McNamara | 05/21/19 | Ground transportation from San Ramon Valley Conference Center to San Jose, CA Airport after working on PG&E engagement. | $ | 48.35 |
| Kyle McNamara | 05/21/19 | Airport parking at Phoenix, AZ (PHX) airport for 2 days (5/ 20 - 5/21) to work on PG&E engagement. | $ | 54.00 |
| Kirk-Patrick Caron | 05/22/19 | Parking On-site client work Street parking expense | $ | 0.25 |
| Matt Broida | 05/22/19 | Ground transportation on 5/22 via LYFT for travel from Houston, TX airport (IAH) to home. | $ | 35.73 |
| David Ross | 05/23/19 | Ground transportation via Lyft for travel from Airport to home. | $ | 14.58 |
| David Ross | 05/23/19 | Fuel for Car rental for 4 days (05/20/19 - 05/23/19) | $ | 18.68 |
| Kirk-Patrick Caron | 05/23/19 | Car to hotel from airport after dropping rental car. Rental was necessary to reach PG&E offices outside of San Francisco. | $ | 27.03 |
| Matthew Bowser | 05/23/19 | Tolls for Car Rental for 4 days (5/20 to 5/23). | $ | 29.35 |
| Kirk-Patrick Caron | 05/23/19 | Fuel for Car Rental for 4 days (05-21 to 05/24). | $ | 36.67 |
| Dennis Cha | 05/23/19 | Ground transportation from airport to residence. | $ | 48.66 |
| David Ross | 05/23/19 | Tolls for Car rental for 3 days (05/22/19 - 05/23/19). | $ | 55.55 |
| Matt Broida | 05/23/19 | Ground transportation on 5/22/2019 via LYFT for travel from PGE Office to San Francisco Airport (SFO). | $ | 70.58 |
| Matthew Bowser | 05/23/19 | Airport Parking for 4 days (5/20 to 5/23) | $ | 80.00 |
| Matthew Bowser | 05/23/19 | Parking at Lodging for 3 nights (5/20 to 5/23). | $ | 90.00 |
| David Ross | 05/23/19 | Parking at Lodging while traveling for 3 nights (05-20-19 to 05-23-19). | $ | 90.00 |
| Dennis Cha | 05/23/19 | Parking at Lodging while traveling for 3 nights (5/20 - 5/23). | $ | 90.00 |
| David Ross | 05/23/19 | Car rental for 4 days (05/20/19 - 05/23/19). | $ | 179.79 |
| Matthew Bowser | 05/23/19 | Car Rental for 4 days (5/20 to 5/23). | $ | 205.78 |
| Dennis Cha | 05/23/19 | Car Rental for 4 days (5/20 - 5/23). | $ | 223.35 |
| Gustavo Garcia | 05/24/19 | Gas for Car Rental for 6 days (05/19/19 - 05/24/19). | $ | 17.45 |
| Kirk-Patrick Caron | 05/24/19 | Ground transportation via Lyft for travel from bus station to home. | $ | 26.35 |
| Kirk-Patrick Caron | 05/24/19 | Ground transportation via Bus for travel from the airport to bus station. | $ | 30.00 |
| Arun Mani | 05/24/19 | Ground transportation via UBER for travel from Palace Hotel to San Francisco, CA (SFO) Airport | $ | 31.55 |
| Arun Mani | 05/24/19 | Ground transportation via UBER for travel from San Francisco, CA (SFO) Airport to PG&E Offices. | $ | 34.21 |
| Arun Mani | 05/24/19 | Ground transportation via Square for travel from Houston, TX (IAH) airport to home. | $ | 85.00 |
| Kirk-Patrick Caron | 05/24/19 | Car Rental for 4 days (05-21 to 05/24). | $ | 100.71 |
| Gustavo Garcia | 05/24/19 | Car Rental for 6 days (05/19/19 - 05/24/19). | $ | 237.88 |
| Gustavo Garcia | 05/27/19 | Ground transportation via UBER for travel from home to airport. | $ | 31.35 |
| Dennis Cha | 05/27/19 | Ground transportation for travel from home to airport. | $ | 35.96 |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 20 of 21

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
May 1, 2019 through May 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Daniel Elmblad | 05/28/19 | Mileage reimbursement for travel from home in League City, TX to Hobby Airport in Houston, TX. (19 miles @ .58 = $10.44) | $ 11.02 |
| David Ross | 05/28/19 | Ground transportation via Lyft for travel from home to airport for D. Ross. | $ 11.18 |
| Matt Broida | 05/28/19 | Ground transportation on 5/28 via LYFT for travel from home to Houston, Texas Airport (IAH) for PGE flight. | $ 27.22 |
| Daniel Elmblad | 05/28/19 | Ground transportation via UBER for travel from Oakland, CA airport (OAK) to PG&E work location | $ 29.51 |
| Daniel Elmblad | 05/28/19 | Ground transportation via UBER for travel from PG&E work location to Oakland, CA airport (OAK). | $ 35.32 |
| Matt Broida | 05/28/19 | Ground transportation on 5/28 via LYFT for travel from San Francisco Airport (SFO) to PGE San Ramon Office. | $ 63.66 |
| Matthew Bowser | 05/29/19 | Parking at Lodging while working at PG&E work location for 1 night (05/28/19 to 05/29/19). | $ 30.00 |
| Gustavo Garcia | 05/30/19 | Ground transportation via UBER for travel from airport to home for PGE Engagement Business. | $ 15.68 |
| Matthew Bowser | 05/30/19 | Toll for Car Rental for 3 days (05/28 - 05/30). | $ 22.15 |
| David Ross | 05/30/19 | Fuel for Car rental for 3 days (05/28/19 - 05/30/19) | $ 25.01 |
| Matthew Bowser | 05/30/19 | Parking at Lodging while working at PG&E work location for 1 night (05/29/19 to 05/30/19). | $ 30.00 |
| Dennis Cha | 05/30/19 | Ground transportation via LYFT for travel from airport to home. | $ 31.53 |
| David Ross | 05/30/19 | Parking at Lodging while traveling for 2 night (05-28-19 to 05-30-19). | $ 60.00 |
| Matthew Bowser | 05/30/19 | Airport Parking for 3 days (05/28 - 05/30). | $ 60.00 |
| Matt Broida | 05/30/19 | Ground transportation from PG&E San Ramon office to KPMG Office on 5/30. | $ 60.91 |
| Dennis Cha | 05/30/19 | Tolls for Car Rental for 4 days (5/27 - 5/30). | $ 61.55 |
| Dennis Cha | 05/30/19 | Amount owed after Pre-Pay for Car Rental for 4 days (5/27 - 5/30). | $ 62.15 |
| Dennis Cha | 05/30/19 | Pre-pay for Car Rental for 4 days (5/27 - 5/30). | $ 120.14 |
| David Ross | 05/30/19 | Car rental for 3 days (05/28/19 - 05/30/19). | $ 137.73 |
| Matthew Bowser | 05/30/19 | Car Rental for 3 days (05/28 - 05/30). | $ 151.17 |
| Gustavo Garcia | 05/30/19 | Car Rental for 6 days (05/27/19 - 05/30/19). | $ 183.06 |
| David Ross | 05/31/19 | Ground transportation via Lyft for travel from Airport to home for D. Ross. | $ 12.67 |
| Matt Broida | 05/31/19 | Ground transportation on 5/31 via LYFT for travel to KPMG office to review PGE documentation progress. | $ 14.35 |
| | | **Total Ground Transportation** | **$ 12,940.08** |
| | | **Miscellaneous Subtotal** | **$ -** |
| | | **Total Out of Pocket Expenses** | **$ 67,969.21** |

Case: 19-30088   Doc# 2979-5   Filed: 07/15/19   Entered: 07/15/19 14:29:04   Page 21 of 21