**EXHIBIT F**

**MARCH 2019 INVOICE**

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp.
and Pacific Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 04/30/19 |
| Invoice Number: | 50622828 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **PG&E Chapter 11 Case**

For professional services rendered through March 31, 2019

**BALANCE FOR THIS INVOICE DUE BY 05/30/19**      **$    1,978,287.33**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50622828**

**Firm Contact Information**

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189**<br><br>**Reference Invoice No:**<br>**50622828** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33**<br><br>**Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |
|---|---|

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 04/30/19 |
| Invoice Number: | 50622828 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **PG&E Chapter 11 Case**

For professional services rendered through March 31, 2019

| | |
|---|---|
| **Fees** | **$  1,914,580.50** |
| **Expenses** | **$      63,706.83** |
| **BALANCE FOR THIS INVOICE DUE BY 05/30/19** | **$  1,978,287.33** |

## Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

**Regarding:**     **PG&E Chapter 11 Case**

Matter Number:     114959.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Benson, Glenn S. | 6.90 | $ 640.00 | $ 4,416.00 |
| Campbell, Patrick T. | 4.50 | 695.00 | 3,127.50 |
| Dettelbach, Steven M. | 8.40 | 1,015.00 | 8,526.00 |
| Dettelbach, Steven M. | 8.00 | 507.50 | 4,060.00 |
| Dumas, Cecily A. | 217.10 | 950.00 | 206,245.00 |
| Dumas, Cecily A. | 2.00 | 475.00 | 950.00 |
| Feldmann, R. Scott | 13.10 | 865.00 | 11,331.50 |
| Goodman, Eric R. | 210.50 | 800.00 | 168,400.00 |
| Goodman, Eric R. | 22.10 | 400.00 | 8,840.00 |
| Harrington, John J. | 13.50 | 575.00 | 7,762.50 |
| Julian, Robert | 2.80 | 587.50 | 1,645.00 |
| Julian, Robert | 178.30 | 1,175.00 | 209,502.50 |
| Murphy, Keith R. | 13.90 | 1,110.00 | 15,429.00 |
| Parrish, Jimmy D. | 40.70 | 590.00 | 24,013.00 |
| Payne Geyer, Tiffany | 71.50 | 455.00 | 32,532.50 |
| Rose, Jorian L. | 168.10 | 1,010.00 | 169,781.00 |
| Rose, Jorian L. | 8.60 | 505.00 | 4,343.00 |
| Sagerman, Eric E. | 54.50 | 1,145.00 | 62,402.50 |
| Woltering, Catherine E. | 23.60 | 375.00 | 8,850.00 |
| Woltering, Catherine E. | 197.10 | 750.00 | 147,825.00 |
| Attard, Lauren T. | 102.80 | 600.00 | 61,680.00 |
| Baker, Amanda K. | 81.20 | 300.00 | 24,360.00 |
| Bent, Camille C. | 78.60 | 610.00 | 47,946.00 |
| Blanchard, Jason I. | 60.70 | 650.00 | 39,455.00 |
| Goldberg, Nina K. | 2.90 | 515.00 | 1,493.50 |
| Jowdy, Joshua J. | 20.30 | 440.00 | 8,932.00 |
| Kates, Elyssa S. | 136.00 | 760.00 | 103,360.00 |
| Khan, Ferve E. | 20.30 | 655.00 | 13,296.50 |
| Layden, Andrew V. | 15.60 | 550.00 | 8,580.00 |

**Baker & Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 4

| Name | Hours | Rate | Amount |
|---|---|---|---|
| McNee, Bonnie C. | 4.10 | 285.00 | 1,168.50 |
| Sabella, Michael A. | 42.50 | 610.00 | 25,925.00 |
| Vonderhaar, Douglas A. | 11.70 | 350.00 | 4,095.00 |
| Ward, Erika | 4.50 | 285.00 | 1,282.50 |
| Zuberi, Madiha M. | 43.90 | 605.00 | 26,559.50 |
| Esmont, Joseph M. | 130.30 | 600.00 | 78,180.00 |
| Esmont, Joseph M. | 17.30 | 300.00 | 5,190.00 |
| Bloom, Jerry R. | 68.90 | 1,145.00 | 78,890.50 |
| Bloom, Jerry R. | 11.00 | 572.50 | 6,297.50 |
| Weible, Robert A. | 6.50 | 415.00 | 2,697.50 |
| Weible, Robert A. | 42.20 | 830.00 | 35,026.00 |
| Workman, Donald A. | 199.20 | 930.00 | 185,256.00 |
| Kinne, Tanya M. | 103.80 | 365.00 | 37,887.00 |
| Kinne, Tanya M. | 9.00 | 182.50 | 1,642.50 |
| Lane, Deanna L. | 22.80 | 280.00 | 6,384.00 |
| Durdle, Brian P. | 3.90 | 520.00 | 2,028.00 |
| Peterson, Peggy A. | 10.00 | 430.00 | 4,300.00 |
| Bookout, Kimberly M. | 7.40 | 250.00 | 1,850.00 |
| McIntosh, Casey | 3.80 | 220.00 | 836.00 |
| **Total** | **2,526.40** | $ | **1,914,580.50** |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/19 | Parrish, Jimmy D. | Review issues regarding 503(b)(9) claims procedure.(55429417) | 590.00 | 0.30 | 177.00 |
| 03/04/19 | Rose, Jorian L. | Review 503(b)(9) Order and summary from Ms. Kates.(55397531) | 1,010.00 | 0.60 | 606.00 |
| 03/05/19 | Attard, Lauren T. | Revise motion for reimbursement of expenses.(55403828) | 600.00 | 0.90 | 540.00 |
| 03/05/19 | Attard, Lauren T. | Telephone conference with Mr. Parrish regarding TCC expense reimbursement motion.(55403829) | 600.00 | 0.20 | 120.00 |
| 03/05/19 | Parrish, Jimmy D. | Talk with Ms. Attard regarding motion to establish reimbursement procedures for | 590.00 | 0.60 | 354.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 5

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Tort Committee members.(55430142) | | | |
| 03/05/19 | Parrish, Jimmy D. | Review initial draft of motion to establish expense reimbursement procedures for Tort Claimant Committee.(55430144) | 590.00 | 0.60 | 354.00 |
| 03/06/19 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding motion for reimbursement procedures (.1); emails to Mr. Blanchard re the same (.1)(55403821) | 600.00 | 0.20 | 120.00 |
| 03/06/19 | Esmont, Joseph M. | Advise Mr. Parrish on interim compensation procedures for committee members and previous communications with committee about the same.(55831514) | 600.00 | 0.50 | 300.00 |
| 03/06/19 | Parrish, Jimmy D. | Review issues regarding practical reimbursement procedures for the Tort Claimants Committee and likely expenses to incorporate into motion for procedures.(55430969) | 590.00 | 0.50 | 295.00 |
| 03/06/19 | Parrish, Jimmy D. | Review and revise motion to establish expense procedures.(55430970) | 590.00 | 2.20 | 1,298.00 |
| 03/06/19 | Parrish, Jimmy D. | Talk with Ms. Dumas regarding expense reimbursement procedure motion.(55430979) | 590.00 | 0.20 | 118.00 |
| 03/07/19 | Attard, Lauren T. | Telephone conference with Mr. Parrish regarding motions re expense reimbursement (.1); revise motion and notice of motion regarding member expenses (2); coordinate objection and hearing deadline (.2).(55404177) | 600.00 | 2.30 | 1,380.00 |
| 03/07/19 | Dumas, Cecily A. | Review and comment on motion to authorize committee member expenses(55429672) | 950.00 | 0.50 | 475.00 |
| 03/07/19 | Parrish, Jimmy D. | Talk with Ms. Attard regarding further revisions to expense reimbursement motion and notice.(55432259) | 590.00 | 0.50 | 295.00 |
| 03/07/19 | Parrish, Jimmy D. | Talk with Mr. Esmont regarding committee communications regarding expense reimbursement procedures.(55432306) | 590.00 | 0.30 | 177.00 |

**Baker & Hostetler** LLP

Case: 19-30088    Doc# 2995    Filed: 07/15/19    Entered: 07/15/19 17:38:15    Page 6 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 6

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/08/19 | Attard, Lauren T. | Draft declaration from Ms. Lockhart regarding motion for expense reimbursement (.6); telephone conference with Mr. Parrish regarding the same (.2); revise the declaration and the motion pursuant to comments from Ms. Dumas (.9).(55408240) | 600.00 | 1.70 | 1,020.00 |
| 03/08/19 | Dumas, Cecily A. | Further comments on expenses motion(55429676) | 950.00 | 0.60 | 570.00 |
| 03/08/19 | Kinne, Tanya M. | Assist in drafting Motion, Declaration and Notice of Hearing on Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members.(55476979) | 365.00 | 7.00 | 2,555.00 |
| 03/08/19 | Parrish, Jimmy D. | Review and revise declaration and motion to establish reimbursement procedures.(55432787) | 590.00 | 1.50 | 885.00 |
| 03/08/19 | Workman, Donald A. | Review revised motion for reimbursement, notice and declaration regarding same.(55719901) | 930.00 | 0.80 | 744.00 |
| 03/08/19 | Workman, Donald A. | Follow up on motion for expense reimbursement for Committee members (.4); review revisions to expense reimbursement motion and related documents (.6).(55719776) | 930.00 | 1.00 | 930.00 |
| 03/09/19 | Attard, Lauren T. | Revise motion and declaration regarding member expenses.(55409055) | 600.00 | 0.90 | 540.00 |
| 03/09/19 | Dumas, Cecily A. | Prepare memorandum to Parrish re grounds for interim allowance of committee member expenses(55487693) | 950.00 | 1.80 | 1,710.00 |
| 03/09/19 | Kinne, Tanya M. | Email exchange with Mr. Workman and Ms. Attard regarding filing Notice of Hearing on Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of | 365.00 | 0.30 | 109.50 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2995    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 7 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 7

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Expenses of Tort Committee Members (.10); review Local Rules to ensure adequate notice time (.10); update Notice with correct objection date (.10).(55476859) | | | |
| 03/09/19 | Kinne, Tanya M. | Preparation of Motion, Declaration and Notice of Hearing on Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members.(55476980) | 365.00 | 5.10 | 1,861.50 |
| 03/09/19 | Workman, Donald A. | Review and revise application for Committee expenses (.3); respond to questions regarding same (.3).(55570437) | 930.00 | 0.60 | 558.00 |
| 03/10/19 | Attard, Lauren T. | Revise motion and declaration regarding member expense in preparation for filing (.6); telephone conversations with Mr. Parrish regarding the same (.2); telephone conversation with Mr. Esmont regarding the same (.1); telephone conversation with Ms. Kinne regarding the same (.1).(55409054) | 600.00 | 1.00 | 600.00 |
| 03/10/19 | Dumas, Cecily A. | Final review, approval of motion for payment of committee member expenses(55487686) | 950.00 | 0.90 | 855.00 |
| 03/11/19 | Kinne, Tanya M. | Prepare and file Certificate of Service of Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members.(55476885) | 365.00 | 0.30 | 109.50 |
| 03/11/19 | Kinne, Tanya M. | Review and revise Notice, supporting Declaration of Karen Lockhart and Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members.(55477032) | 365.00 | 1.00 | 365.00 |
| 03/11/19 | Workman, Donald A. | Review status of Committee reimbursement motion.(55444091) | 930.00 | 0.30 | 279.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 8 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 8

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/15/19 | Blanchard, Jason I. | Conference with Mr. Rose regarding research related to the payment of expenses for committee members under the Bankruptcy Code.(55484891) | 650.00 | 0.20 | 130.00 |
| 03/15/19 | Workman, Donald A. | Review research needed on substantial contribution claims.(55831436) | 930.00 | 0.60 | 558.00 |
| 03/18/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding committee payment application.(55514636) | 760.00 | 0.10 | 76.00 |
| 03/19/19 | Blanchard, Jason I. | Confer with Mr. Rose regarding research concerning payment of certain fees as expenses of the committee under the Bankruptcy Code (.2); conduct research regarding the same (2.0).(55509146) | 650.00 | 2.20 | 1,430.00 |
| 03/20/19 | Blanchard, Jason I. | Confer with Mr. Rose regarding research concerning payment of certain fees as expenses of the committee under the Bankruptcy Code (.3); conduct research regarding the same (1.3); draft research memorandum on the same for review by Mr. Rose (1.6).(55509166) | 650.00 | 3.20 | 2,080.00 |
| 03/21/19 | Blanchard, Jason I. | Call with Ms. Dumas regarding research on payment of certain fees as expenses of the committee under the Bankruptcy Code.(55509177) | 650.00 | 0.30 | 195.00 |
| 03/21/19 | Dumas, Cecily A. | Research and prepare summary of rules concerning substantial contribution claims of committee members and counsel(55526003) | 950.00 | 2.30 | 2,185.00 |
| 03/22/19 | Blanchard, Jason I. | Call with Mr. Rose to discuss research related to the assignment of claims under the Bankruptcy Code and applicable state law (.1); conduct research regarding the same (.8); draft summary of the research (.3)(55509187) | 650.00 | 1.20 | 780.00 |
| 03/25/19 | Workman, Donald A. | Follow up on UST requirements concerning Committee expense reimbursement.(55571314) | 930.00 | 0.40 | 372.00 |

Baker&Hostetler LLP

Case: 19-30088     Doc# 2995     Filed: 07/15/19     Entered: 07/15/19 17:38:14     Page 9 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 9

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/28/19 | Dumas, Cecily A. | Telephone call with Karotkin re emergency relief fund (.2); work on structure of fund based on 2015 Butte fund (1.0); legal research on cases on postpetition hardship payments to mitigate claims (2.0)(55568554) | 950.00 | 3.20 | 3,040.00 |

**Administrative Expense Claims(001)**

|  |  |  |  | 48.90 | 31,146.50 |
|------|------|-------------|------|-------|--------|
| 03/05/19 | Sagerman, Eric E. | Communications with Rose re due diligence requests and provide parameters (.4); communications Julian re same (.2)(55434477) | 1,145.00 | 0.60 | 687.00 |
| 03/19/19 | Dumas, Cecily A. | Email Peterson, Durdle re San Francisco bid to acquire PG&Es electricity assets in City(55524963) | 950.00 | 0.40 | 380.00 |
| 03/22/19 | Workman, Donald A. | Review Debtors' motion to sell and action needed to evaluate impact on Committee.(55719909) | 930.00 | 0.40 | 372.00 |
| 03/24/19 | Workman, Donald A. | Receive and review Debtors' motion to sell procedures approval (.4); review action needed regarding same for Committee (.2).(55570642) | 930.00 | 0.60 | 558.00 |
| 03/31/19 | Workman, Donald A. | Receive and review motion for procedures regarding real estate (.4); review action needed regarding same (.3).(55570834) | 930.00 | 0.70 | 651.00 |

**Asset Sales/363 Sales(002)**

|  |  |  |  | 2.70 | 2,648.00 |
|------|------|-------------|------|-------|--------|
| 03/01/19 | Goodman, Eric R. | Conference with Mr. Julian regarding motion to intervene in adversary proceeding (.3); review motion to extend stay to third parties (.4); conference with Ms. Kahn regarding memorandum on extension of the stay to third parties (.3).(55830258) | 800.00 | 1.00 | 800.00 |
| 03/04/19 | Goodman, Eric R. | Communications with Mr. Julian regarding letter to counsel regarding preliminary injunction.(55830226) | 800.00 | 0.10 | 80.00 |
| 03/04/19 | Goodman, Eric R. | Communications with Ms. Woltering regarding motion to intervene and related | 800.00 | 0.20 | 160.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 10

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | matters.(55830228) | | | |
| 03/04/19 | Julian, Robert | Revise demand letter re dismissal of extend the stay case(55434621) | 1,175.00 | 0.80 | 940.00 |
| 03/04/19 | Khan, Ferve E. | Call with Mr. Goodman to discuss letter opposing extension of automatic stay.(55388237) | 655.00 | 0.40 | 262.00 |
| 03/05/19 | Baker, Amanda K. | Research California case law regarding vicarious liability, joint and several liability, joint tortfeasors, and right to contribution for objection to motion for preliminary injunction.(55398946) | 300.00 | 6.00 | 1,800.00 |
| 03/05/19 | Goodman, Eric R. | Edit and finalize letter to Debtors' counsel regard injunction.(55831068) | 800.00 | 0.50 | 400.00 |
| 03/05/19 | Goodman, Eric R. | Communications with Ms. Baker and Ms. Woltering regarding research for injunction brief.(55831071) | 800.00 | 0.50 | 400.00 |
| 03/05/19 | Goodman, Eric R. | Draft and edit outline for objection to motion for injunction.(55831073) | 800.00 | 2.80 | 2,240.00 |
| 03/05/19 | Goodman, Eric R. | Telephone call with counsel for the Debtors regarding proposed DIP order (.5); draft and edit outline for objection to motion for injunction (2.8); communications with Ms. Baker regarding California law research (.3); communications with Ms. Kahn regarding motion to intervene (.2); continue review of case law on injunction standard (2.2); draft email to Mr. Julian regarding injunction arguments (.2).(55831074) | 800.00 | 2.90 | 2,320.00 |
| 03/05/19 | Woltering, Catherine E. | Communications with Mr. Goodman regarding research for injunction brief.(55428174) | 750.00 | 0.50 | 375.00 |
| 03/05/19 | Woltering, Catherine E. | Conduct legal research regarding preliminary injunction standard.(55428175) | 750.00 | 2.10 | 1,575.00 |
| 03/05/19 | Woltering, Catherine E. | Draft, review and revise outline for opposition to motion for preliminary injunction.(55428176) | 750.00 | 0.50 | 375.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 11

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/05/19 | Woltering, Catherine E. | Communications with Ms. Baker regarding outline for opposition to motion for preliminary injunction.(55428177) | 750.00 | 0.30 | 225.00 |
| 03/06/19 | Baker, Amanda K. | Analyze debtor's motion to enjoin contractor action (1.0) and begin drafting opposition to motion for injunction (3.7).(55411823) | 300.00 | 4.70 | 1,410.00 |
| 03/06/19 | Goodman, Eric R. | Draft email to counsel for PG&E regarding possible resolution of injunction dispute (.4); communications with Ms. Woltering regarding potential resolution of injunction dispute (.3).(55831060) | 800.00 | 0.70 | 560.00 |
| 03/06/19 | Woltering, Catherine E. | Communications with Mr. Goodman regarding potential resolution of injunction dispute.(55428164) | 750.00 | 0.30 | 225.00 |
| 03/06/19 | Woltering, Catherine E. | Review and revise draft email to counsel for PG&E regarding possible resolution of injunction dispute.(55428165) | 750.00 | 0.40 | 300.00 |
| 03/08/19 | Goodman, Eric R. | Edit and revise Christensen stipulation (.4); communications with Debtors' counsel regarding Christensen stipulation (.2).(55830856) | 800.00 | 0.60 | 480.00 |
| 03/22/19 | Zuberi, Madiha M. | Research and analyze in connection with DIP Lender's Motion for an Automatic Stay.(55516024) | 605.00 | 2.40 | 1,452.00 |
| 03/26/19 | Workman, Donald A. | Emails from and to Ms. Dumas regarding hearing on 3/27 and Singleton filing.(55570742) | 930.00 | 0.30 | 279.00 |

**Automatic Stay(003)**

| | | | | 28.00 | 16,658.00 |
|---|---|---|---|---|---|
| 03/02/19 | Attard, Lauren T. | Review pending adversary proceedings for impact to Committee.(55403839) | 600.00 | 1.00 | 600.00 |
| 03/04/19 | Khan, Ferve E. | Review email by Mr. Goodman with shell motion to intervene.(55388229) | 655.00 | 0.10 | 65.50 |
| 03/04/19 | Khan, Ferve E. | Research applicable case law for letter concerning intervention action.(55388230) | 655.00 | 1.10 | 720.50 |
| 03/04/19 | Khan, Ferve E. | Determine applicable rules for motion to | 655.00 | 1.30 | 851.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 12

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | intervene.(55388235) | | | |
| 03/04/19 | Sagerman, Eric E. | Communications with Mr. Julian regarding litigation team and action items(55434473) | 1,145.00 | 0.40 | 458.00 |
| 03/04/19 | Workman, Donald A. | Review action by Creditors Committee to intervene and consider Tort Committee options.(55439515) | 930.00 | 0.70 | 651.00 |
| 03/04/19 | Zuberi, Madiha M. | Review the docket and note the scheduling order and relevant deadlines for the case.(55429655) | 605.00 | 0.50 | 302.50 |
| 03/05/19 | Julian, Robert | Telephone call with Mr. Campora re injunction action(55434587) | 1,175.00 | 0.30 | 352.50 |
| 03/05/19 | Julian, Robert | Draft document request re insurance(55434613) | 1,175.00 | 0.70 | 822.50 |
| 03/05/19 | Julian, Robert | Draft document request re management(55434614) | 1,175.00 | 1.30 | 1,527.50 |
| 03/05/19 | Khan, Ferve E. | Prepare motion for leave to intervene.(55395396) | 655.00 | 5.40 | 3,537.00 |
| 03/05/19 | Khan, Ferve E. | Review motion by unsecured creditors' committee concerning intervention for applicable law for Committee's similar motion.(55397009) | 655.00 | 0.20 | 131.00 |
| 03/06/19 | Khan, Ferve E. | Review motion by unsecured creditors' committee concerning intervention for applicable law for Committee's similar motion.(55399146) | 655.00 | 0.80 | 524.00 |
| 03/06/19 | Khan, Ferve E. | Perform research for motion to intervene in injunction action.(55399147) | 655.00 | 2.60 | 1,703.00 |
| 03/06/19 | Khan, Ferve E. | Review Committee's letter to debtors' counsel concerning position in injunction action.(55399150) | 655.00 | 0.40 | 262.00 |
| 03/06/19 | Rose, Jorian L. | Review document request to management for various issues.(55413991) | 1,010.00 | 0.40 | 404.00 |
| 03/06/19 | Woltering, Catherine E. | Confer with Mr. Goodman and Mr. Workman regarding litigation related | 750.00 | 0.20 | 150.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 13

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | motions and briefs.(55428170) | | | |
| 03/07/19 | Julian, Robert | Draft emails to and respond to emails from Campora re dismissal of debtor adversary and motion for injunction against Campora clients and revisions to stipulation of dismissal(55434541) | 1,175.00 | 0.80 | 940.00 |
| 03/07/19 | Khan, Ferve E. | Correspond with Mr. Goodman about research memorandum concerning injunction case law.(55405738) | 655.00 | 0.10 | 65.50 |
| 03/07/19 | Kinne, Tanya M. | Review Order Implementing Certain Notice and Case Management Procedures to determine service requirements.(55476846) | 365.00 | 0.30 | 109.50 |
| 03/08/19 | Dumas, Cecily A. | Review litigation plan(55431725) | 950.00 | 1.20 | 1,140.00 |
| 03/09/19 | Baker, Amanda K. | Research case law and review all local rules (civil, bankruptcy, and chambers) regarding Rule 2004 motions form and substance (1.4) and revise memo regarding rule 2004 examinations and motions to incorporate research (1.4).(55411839) | 300.00 | 2.80 | 840.00 |
| 03/10/19 | Baker, Amanda K. | Review and revise research memo regarding rule 2004 examinations and subpoenas (1.4) and research case law regarding same (.6).(55411841) | 300.00 | 2.00 | 600.00 |
| 03/11/19 | Workman, Donald A. | Respond to Mr. Sagerman's inquiry on third party adversary proceeding.(55444092) | 930.00 | 0.20 | 186.00 |
| 03/13/19 | Julian, Robert | Telephone call with Mr. Singh re deposition scheduling(55485611) | 1,175.00 | 0.20 | 235.00 |
| 03/13/19 | Julian, Robert | Email exchange with D. Singh re deposition scheduling(55485612) | 1,175.00 | 0.20 | 235.00 |
| 03/13/19 | Kinne, Tanya M. | Discussion with Ms. Landrio regarding obtaining transcripts from hearings, distribution and repository for same.(55476918) | 365.00 | 0.30 | 109.50 |
| 03/13/19 | Kinne, Tanya M. | Attention to correspondence from Mr. Rose to Committee regarding Complaint of Valero | 365.00 | 0.10 | 36.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 14 of 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Refining Company against PG&E.(55476926) | | | |
| 03/13/19 | Kinne, Tanya M. | Review Notice of Hearing on Motion of Official Committee of Tort Claimants for an Order Establishing Information Sharing Procedures for Compliance with 11 U.S.C. § 1102(b)(3), Nunc Pro Tunc To February 15, 2019.(55476937) | 365.00 | 0.30 | 109.50 |
| 03/13/19 | Woltering, Catherine E. | Review memorandum regarding proofs of claim and related matters.(55563282) | 750.00 | 0.50 | 375.00 |
| 03/14/19 | Woltering, Catherine E. | Communications with debtors' counsel regarding discovery requests.(55563062) | 750.00 | 0.60 | 450.00 |
| 03/15/19 | Dumas, Cecily A. | Email Julian, Woltering re potential objection to Butte County settlement.(55487616) | 950.00 | 0.40 | 380.00 |
| 03/15/19 | Julian, Robert | Review victim request to pay pending settlements and comment(55485620) | 1,175.00 | 0.70 | 822.50 |
| 03/15/19 | Woltering, Catherine E. | Email correspondence with Mr. Julian and Ms. Dumas regarding potential objection to Butte County settlement.(55563056) | 750.00 | 0.30 | 225.00 |
| 03/17/19 | Kates, Elyssa S. | Analyze pleadings to determine potential impact on tort claimants.(55514629) | 760.00 | 0.40 | 304.00 |
| 03/21/19 | Kates, Elyssa S. | Analysis of pleadings to assess whether there is a potential impact on the tort claimants, including the stipulation between Pacific Gas and Enel Green Power North America, Inc.(55514647) | 760.00 | 3.80 | 2,888.00 |
| 03/21/19 | Rose, Jorian L. | Email correspondence with Mr. Julian regarding confidentiality and sealing issues.(55494837) | 1,010.00 | 0.70 | 707.00 |
| 03/22/19 | Julian, Robert | Review Butte settlement motion for committee position(55567809) | 1,175.00 | 1.10 | 1,292.50 |
| 03/22/19 | Julian, Robert | Telephone calls with Mr. Campora and Mr. Pitre re Butte settlement motion(55567810) | 1,175.00 | 0.60 | 705.00 |
| 03/22/19 | Julian, Robert | Draft response to Butte settlement | 1,175.00 | 0.40 | 470.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 15 of 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | motion(55567811) | | | |
| 03/22/19 | Julian, Robert | Telephone call update with Mr. Sagerman re Butte settlement(55567812) | 1,175.00 | 0.30 | 352.50 |
| 03/22/19 | Julian, Robert | Telephone call with Fire victim witness re fire experience and aftermath(55567813) | 1,175.00 | 0.50 | 587.50 |
| 03/22/19 | Rose, Jorian L. | Email correspondence regarding Butte settlement motion (.3) and review pleadings regarding same (1.4).(55501110) | 1,010.00 | 1.70 | 1,717.00 |
| 03/23/19 | Kates, Elyssa S. | Preparation of statement in response to objection to motion to continue performance of settlement agreement with Butte County.(55514766) | 760.00 | 0.60 | 456.00 |
| 03/23/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Rose regarding the motion to continue performance of the settlement agreement with Butte County.(55514767) | 760.00 | 0.20 | 152.00 |
| 03/23/19 | Rose, Jorian L. | Review and revise and emails to Mr. Workman, Ms. Kates and Mr. Julian regarding objection to Butte motion.(55552793) | 1,010.00 | 1.80 | 1,818.00 |
| 03/23/19 | Workman, Donald A. | Review information on Butte fire filing and consider options regarding same (.4); emails with Mr. Rose regarding same (.2); telephone conference with Ms. Green regarding same (.2); emails to and from Mr. Julian regarding same (.2); review action needed on filing statement for Committee (.2).(55570633) | 930.00 | 1.20 | 1,116.00 |
| 03/24/19 | Kates, Elyssa S. | Preparation of statement in response to objection to motion to continue performance of settlement with Butte County.(55547697) | 760.00 | 0.40 | 304.00 |
| 03/24/19 | Kates, Elyssa S. | Analysis of reply in further support of motion to continue performance of settlement agreement with Butte County.(55547698) | 760.00 | 0.20 | 152.00 |
| 03/24/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Rose regarding the reply in further support of the motion to continue performance of the | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 16 of 192

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 16

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Butte County settlement.(55547699) | | | |
| 03/25/19 | Kates, Elyssa S. | Analysis of pleadings to determine impact on the tort claimants.(55547711) | 760.00 | 2.30 | 1,748.00 |
| 03/25/19 | Kinne, Tanya M. | Telephone call to Clerk of the United States Bankruptcy Court Regarding certified pleading and following up with Ms. Woltering regarding same.(55573648) | 365.00 | 0.30 | 109.50 |
| 03/26/19 | Dumas, Cecily A. | Brief review of limited objection to settlement with Butte County District Attorney(55570310) | 950.00 | 0.20 | 190.00 |
| 03/26/19 | Kates, Elyssa S. | Call with Mr. Goodman regarding the motion to set a bar date and for authority to utilize a specialized claim form.(55547712) | 760.00 | 0.40 | 304.00 |
| 03/26/19 | Kates, Elyssa S. | Correspondence with Ms. Bent regarding the tort committee members.(55547714) | 760.00 | 0.10 | 76.00 |
| 03/26/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on tort claimants.(55547715) | 760.00 | 3.70 | 2,812.00 |
| 03/26/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Sagerman, Mr. Workman and others regarding opposition to the short-term incentive program filed by the United State Trustee and a plaintiffs' group.(55547719) | 760.00 | 0.20 | 152.00 |
| 03/26/19 | Kates, Elyssa S. | Review BrownGreer letter to determine whether changes are required.(55547720) | 760.00 | 0.20 | 152.00 |
| 03/26/19 | Kinne, Tanya M. | Attention to correspondence from Mr. Julian to Mr. David Singh regarding confidentiality of deposition transcripts to the document management system.(55573771) | 365.00 | 0.10 | 36.50 |
| 03/26/19 | Woltering, Catherine E. | Correspondence with Debtors' counsel regarding status of the Committee's Rule 2004 discovery requests.(55556968) | 750.00 | 0.30 | 225.00 |
| 03/26/19 | Woltering, Catherine E. | Review and analysis of options under the Bankruptcy Code to allow for expedited emergency funds to tort claimants, and discuss same with Mr. Julian and Ms. | 750.00 | 0.70 | 525.00 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 2995-8      Filed: 07/15/19      Entered: 07/15/19 17:38:11      Page 17
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 17

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Dumas.(55556970) | | | |
| 03/27/19 | Feldmann, R. Scott | Work on materials for 2004 examination and prior discovery correspondence.(55576098) | 865.00 | 4.20 | 3,633.00 |
| 03/27/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the tort claimants.(55547724) | 760.00 | 1.20 | 912.00 |
| 03/28/19 | Feldmann, R. Scott | Review background materials on fires (1.1); exchanges with Mr. Julian regarding 2004 exam (0.1); review materials for 2004 examination (1.4).(55576089) | 865.00 | 2.60 | 2,249.00 |
| 03/28/19 | Goodman, Eric R. | Communications with Ms. Woltering regarding Rule 2004 requests.(55831534) | 800.00 | 0.20 | 160.00 |
| 03/28/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the tort claimants.(55547735) | 760.00 | 0.60 | 456.00 |
| 03/29/19 | Workman, Donald A. | Review update on 2004 examinations and action needed regarding same (.4); telephone conference with Mr. Feldmann regarding same (.3); review information from Mr. Julian regarding same (.2).(55570810) | 930.00 | 0.90 | 837.00 |
| 03/30/19 | Kates, Elyssa S. | Analysis of pleadings to determine their impact on the tort claimants.(55547754) | 760.00 | 2.70 | 2,052.00 |
| 03/30/19 | Kinne, Tanya M. | Attention to March 13, 2019 and March 27, 2019 hearing transcripts.(55573692) | 365.00 | 0.30 | 109.50 |
| **Bankruptcy Litigation(004)** | | | | **63.60** | **49,757.50** |
| 03/01/19 | Goodman, Eric R. | Communications regarding claims protocol.(55830256) | 800.00 | 1.00 | 800.00 |
| 03/04/19 | Dumas, Cecily A. | Meeting with Julian, Bloom, plaintiffs' counsel re claims administration(55429657) | 950.00 | 3.00 | 2,850.00 |
| 03/04/19 | Goodman, Eric R. | Communications with Mr. Skikos regarding claims process (.5); communications regarding extension of objection deadlines (.2).(55830229) | 800.00 | 0.70 | 560.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/05/19 | Dumas, Cecily A. | Conference call Skikos, with Mr. Kelly, Mr. Goodman re claims protocol.(55430567) | 950.00 | 1.00 | 950.00 |
| 03/05/19 | Goodman, Eric R. | Conference call regarding tort claims process.(55831070) | 800.00 | 0.90 | 720.00 |
| 03/05/19 | Woltering, Catherine E. | Review select pleadings and filings in the PG&E bankruptcy pertinent to the Official Committee of Tort Claimants.(55428181) | 750.00 | 1.70 | 1,275.00 |
| 03/06/19 | Dumas, Cecily A. | Review claims purchaser proposal re pricing of bond and PPA claims vs tort claims(55429665) | 950.00 | 0.90 | 855.00 |
| 03/06/19 | Lane, Deanna L. | Researching and responding to email from Ms. Dumas, Donald Workman regarding percentage of outstanding bonds owned by Ad Hoc Bondholder Group(55433080) | 280.00 | 0.40 | 112.00 |
| 03/06/19 | Workman, Donald A. | Review information on claims trading.(55436650) | 930.00 | 0.50 | 465.00 |
| 03/07/19 | Dumas, Cecily A. | Confer with Michael Rawles re claims analysis(55431713) | 950.00 | 0.30 | 285.00 |
| 03/07/19 | Goodman, Eric R. | Review and analyze CMO 5 (1.5); plan and prepare for conference call with BrownGreer (.5); conference call with BrownGreer regarding CMO 5 and related matters (1.0).(55418366) | 800.00 | 3.00 | 2,400.00 |
| 03/08/19 | Goodman, Eric R. | Draft and edit memorandum regarding bankruptcy claims process for meeting with BrownGreer.(55719886) | 800.00 | 3.20 | 2,560.00 |
| 03/08/19 | Goodman, Eric R. | Research and review process for submission of tort claims in PG&E bankruptcy.(55830853) | 800.00 | 1.50 | 1,200.00 |
| 03/08/19 | Vonderhaar, Douglas A. | Review and compile claims administration procedures from other mass tort actions.(55430581) | 350.00 | 0.80 | 280.00 |
| 03/08/19 | Woltering, Catherine E. | Review and analysis of claim procedure orders in similarly situated bankruptcy proceedings involving mass torts (1.3); discuss preparation of memorandum | 750.00 | 1.70 | 1,275.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 19 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 19

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | summarizing same with Mr. Goodman and Mr. Vonderhaar (.4).(55428183) | | | |
| 03/08/19 | Woltering, Catherine E. | Review and analysis of the Omnibus Claim Protocol used in other bankruptcy for use in preparing similar protocol in the PG&E action.(55428188) | 750.00 | 1.00 | 750.00 |
| 03/09/19 | Vonderhaar, Douglas A. | Investigate and analyze mass tort claim issues claimant notices, and other filings concerning claim procedures.(55430018) | 350.00 | 2.30 | 805.00 |
| 03/10/19 | Vonderhaar, Douglas A. | Review other mass tort and class action claim forms, claimant notices, and other filings concerning claim procedures.(55430171) | 350.00 | 1.40 | 490.00 |
| 03/11/19 | Goodman, Eric R. | Review and analyze Case Management Order No. 1 from California State Action (2.5); review and analyze Case Management Order No. 2 from California State Action (.6); review and analyze Case Management Order No. 5 from California State Action (1.5); review presentation materials on bankruptcy proofs of claim (.5); plan and prepare for meeting with Mr. Skikos and others (1.0); meeting with Mr. Skikos and others regarding proof of claim process and related matters (5.5).(55453398) | 800.00 | 11.60 | 9,280.00 |
| 03/11/19 | Sagerman, Eric E. | Communications with Feldman re claims estimation issues(55460718) | 1,145.00 | 0.30 | 343.50 |
| 03/11/19 | Vonderhaar, Douglas A. | Review Second Circuit case law and secondary authority concerning class action claims process.(55484403) | 350.00 | 1.10 | 385.00 |
| 03/12/19 | Blanchard, Jason I. | Participate in conference call with Mr. Goodman and Mr. Workman to discuss research projects relating to the disposition and estimation of the tort claimants' claims (.5); conduct research regarding the same (.3); call with Ms. Baker to discuss research (.1).(55484858) | 650.00 | 0.90 | 585.00 |
| 03/12/19 | Dumas, Cecily | Meeting with Mr. Goodman re claims | 950.00 | 0.70 | 665.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 20 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 20

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | processing(55487642) | | | |
| 03/12/19 | Kates, Elyssa S. | Call with Mr. Goodman, Mr. Workman and others to discuss bar date issues, made whole and subrogation issues, claims estimation issues and other matters.(55468705) | 760.00 | 0.50 | 380.00 |
| 03/12/19 | Kates, Elyssa S. | Analysis of proof of claim issues.(55468708) | 760.00 | 0.80 | 608.00 |
| 03/12/19 | Vonderhaar, Douglas A. | Review and analysis of class action proof of claim procedures in the Northern District of California.(55484285) | 350.00 | 2.20 | 770.00 |
| 03/12/19 | Vonderhaar, Douglas A. | Draft memorandum to Mr. Goodman and Ms. Woltering concerning class action proof of claim issues.(55484286) | 350.00 | 1.70 | 595.00 |
| 03/13/19 | Blanchard, Jason I. | Conduct research regarding the estimation of claims (1.9); draft summary of the same (.3).(55484864) | 650.00 | 2.20 | 1,430.00 |
| 03/13/19 | Goodman, Eric R. | Review research memorandum on claims estimate.(55830732) | 800.00 | 0.50 | 400.00 |
| 03/13/19 | Goodman, Eric R. | Review memorandum regarding proofs of claim and related matters.(55830734) | 800.00 | 0.80 | 640.00 |
| 03/13/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Goodman regarding filing unliquidated claims and the establishment of bar dates.(55468722) | 760.00 | 0.40 | 304.00 |
| 03/13/19 | Vonderhaar, Douglas A. | Analyze claim forms, distribution procedures, filing instructions, notices, and other relevant documents from other mass tort bankruptcies, in connection with drafting a summary of relevant notice and expedited review procedures.(55484277) | 350.00 | 1.70 | 595.00 |
| 03/13/19 | Vonderhaar, Douglas A. | Draft a summary of notices, hardship programs, and other claim review procedures from similar mass tort bankruptcies.(55484278) | 350.00 | 0.50 | 175.00 |
| 03/13/19 | Workman, Donald A. | Telephone conference with Mr. Goodman on claims (.2); review action needed on | 930.00 | 0.60 | 558.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 21
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 21

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims process (.4).(55461911) | | | |
| 03/14/19 | Blanchard, Jason I. | Emails with Mr. Goodman concerning research on the estimation of claims in bankruptcy (.1); retrieve case law regarding the same (.1).(55484875) | 650.00 | 0.20 | 130.00 |
| 03/14/19 | Dumas, Cecily A. | Meeting with Mr. Goodman, Skikos et al re tort claims administration procedures(55487628) | 950.00 | 2.00 | 1,900.00 |
| 03/14/19 | Goodman, Eric R. | Plan and prepare for meeting with tort attorneys regarding proof of claim issues (1.5); meeting with tort attorneys regarding proof of claim issues (2.7).(55719891) | 800.00 | 4.20 | 3,360.00 |
| 03/14/19 | Goodman, Eric R. | Review case law on bar date requirement (.5); telephone call with Mr. Murphy regarding claims agent (.1).(55719892) | 800.00 | 0.60 | 480.00 |
| 03/14/19 | Goodman, Eric R. | Review research memorandum from Mr. Blanchard regarding estimation research (.8); review research memorandum from Ms. Kates regarding proof of claim research (.8).(55830723) | 800.00 | 1.60 | 1,280.00 |
| 03/14/19 | Kates, Elyssa S. | Analysis of proof of claim estimation and bar date issues to provide information for committee meeting.(55468724) | 760.00 | 1.70 | 1,292.00 |
| 03/14/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Goodman regarding proof of claim issues.(55468725) | 760.00 | 0.10 | 76.00 |
| 03/15/19 | Dumas, Cecily A. | Email Mr. Andrews re no bar date(55487618) | 950.00 | 0.30 | 285.00 |
| 03/18/19 | Dumas, Cecily A. | Confer with Mr. Goodman on tort claim form and process for noticing motion(55525455) | 950.00 | 1.10 | 1,045.00 |
| 03/18/19 | Goodman, Eric R. | Conference with Ms. Dumas regarding proof of claim process and related matters (.3); review case law on claim bar date issues (1.0); plan and prepare for meeting with Mr. Skikos regarding proof of claim form (.6); conference with Mr. Skikos regarding proof of claim form and related matters | 800.00 | 3.40 | 2,720.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 22
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 22

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (1.5).(55830319) | | | |
| 03/18/19 | Kates, Elyssa S. | Analysis of proof of claim issues to respond to inquiry from claimants or their counsel.(55514634) | 760.00 | 5.10 | 3,876.00 |
| 03/18/19 | Workman, Donald A. | Consider action needed on BrownGreer and procedures involved.(55497550) | 930.00 | 0.40 | 372.00 |
| 03/19/19 | Dumas, Cecily A. | Develop tort claims template and notice protocol for fire victims without attorneys (2.5); Legal research re Ninth Circuit standards for class certification in bankruptcy (2.); confer with Goodman re analysis of class claim in this case (.4)(55524957) | 950.00 | 4.90 | 4,655.00 |
| 03/19/19 | Goodman, Eric R. | Plan and prepare for meeting with Mr. Skikos regarding proof of claim form (.5); meeting with Mr. Skikos and others regarding proof of claim form and instructions thereto (3.0).(55830304) | 800.00 | 3.50 | 2,800.00 |
| 03/19/19 | Goodman, Eric R. | Review research memorandum from Ms. Kates on class proofs of claim (.8); conference with Ms. Dumas regarding proof of claim form and related matters (.5); telephone call with Mr. Goren regarding proof of claim form and related matters (.2).(55830306) | 800.00 | 1.50 | 1,200.00 |
| 03/20/19 | Baker, Amanda K. | Correspondence and research regarding requirements in California to file, certify, and object to class proofs of claim (2.5); review claims register for proofs of claim (2.5).(55494405) | 300.00 | 5.00 | 1,500.00 |
| 03/20/19 | Dumas, Cecily A. | Draft plan for notice of bar date for tort claimants (1.1); confer with Mr. Goodman re joint motion to approve form and notice to tort claimants (.3); email Goodman re transfer of pre-filed claims (.4)(55525034) | 950.00 | 1.80 | 1,710.00 |
| 03/20/19 | Goodman, Eric R. | Conference with Ms. Dumas regarding tort claim form and related matters (.2); conference with Ms. Dumas regarding proof of claim procedures (.2); review form | 800.00 | 5.80 | 4,640.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 23 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 23

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | procedures for submission of mass tort claims (2.0); telephone call with Ms. Baker regarding motion to approve tort claim form and related matters (.4); draft and edit motion to approve procedures for filing tort claims (3.0).(55830278) | | | |
| 03/20/19 | Workman, Donald A. | Review action needed for Committee regarding class claims.(55518590) | 930.00 | 0.30 | 279.00 |
| 03/21/19 | Baker, Amanda K. | Evaluate strategy for motion requesting form proof of claim form for fire tort claimants and begin preparing for revision and drafting of motion.(55504671) | 300.00 | 0.50 | 150.00 |
| 03/21/19 | Dumas, Cecily A. | Confer with Ms. Lockhart re analysis of substantial contribution claims by committee member counsel(55526002) | 950.00 | 0.30 | 285.00 |
| 03/21/19 | Dumas, Cecily A. | Work on claims processing and administration with Messes. Goodman, Skikos(55526005) | 950.00 | 1.10 | 1,045.00 |
| 03/21/19 | Goodman, Eric R. | Telephone call with Ms. Baker regarding motion to approve tort proof of claim form (.1); draft and edit outline for motion to approve tort proof of claim form (2.2).(55830199) | 800.00 | 2.30 | 1,840.00 |
| 03/21/19 | Workman, Donald A. | Review action needed on claims process (.4); telephone conference with Mr. Goodman regarding same (.3).(55508109) | 930.00 | 0.70 | 651.00 |
| 03/22/19 | Baker, Amanda K. | Research case law regarding custom proof of claim forms in mass tort cases for insertion in motion to approve proof of claim form for fire tort claimants.(55504675) | 300.00 | 5.00 | 1,500.00 |
| 03/22/19 | Goodman, Eric R. | Draft and edit motion to approve proof of claim form for fire claims (3.6); revise same motion to include approval of notice procedures (3.7); communications with Ms. Baker regarding notice procedures in other mass tort cases (.4); communications with Ms. Zuberi regarding research projects (.5); communications with Ms. Dumas regarding motion to approve notice procedures and | 800.00 | 12.40 | 9,920.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 24

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | related matters (.4); review form of motions to approve special notice procedures for tort claims (1.0); further edits to motion to approve claims procedures (2.6); telephone call with Mr. Skikos regarding address lists and related matters (.2).(55503404) | | | |
| 03/22/19 | Kates, Elyssa S. | Call with Mr. Goodman regarding class proofs of claim.(55514648) | 760.00 | 0.20 | 152.00 |
| 03/22/19 | Kates, Elyssa S. | Analysis of case law for potential use in the motion to use tort specific proof of claim.(55514651) | 760.00 | 2.10 | 1,596.00 |
| 03/22/19 | Rose, Jorian L. | Review and revise draft memo on issues with claims transfers in bankruptcy.(55501107) | 1,010.00 | 2.80 | 2,828.00 |
| 03/22/19 | Workman, Donald A. | Telephone conference with Mr. Rose regarding claims trading, legal authorities, and action needed for Tort Claimants Committee (.7); review authorities on claims (.5).(55514085) | 930.00 | 1.20 | 1,116.00 |
| 03/22/19 | Zuberi, Madiha M. | Phone call with Mr. Goodman to discuss discrete issues to research, including a proof of claim and subordination.(55516022) | 605.00 | 0.50 | 302.50 |
| 03/23/19 | Goodman, Eric R. | Draft and edit motion to approve clams procedures for wildfire claims (2.5); draft proposed order for motion to approve procedures for wildfire claims (1.5); draft proposed notice of bar date for wildfire claims (1.2); draft proposed publication notice of bar date for wildfire claims (1.0); review and analyze tort claim procedures in related chapter 11 proceedings, including procedures for providing supplemental notice to potential tort claimants (1.3).(55503407) | 800.00 | 7.50 | 6,000.00 |
| 03/24/19 | Goodman, Eric R. | Draft emails to Ms. Kates and Ms. Baker regarding research for claim process motion.(55536942) | 800.00 | 0.20 | 160.00 |
| 03/24/19 | Kates, Elyssa S. | Correspondence with Mr. Goodman regarding class proofs of claim.(55547700) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 25

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/25/19 | Baker, Amanda K. | Research Ninth Circuit case law regarding notice procedures for proof of claim forms and revise motion to approve custom proof of claim form accordingly.(55532187) | 300.00 | 6.00 | 1,800.00 |
| 03/25/19 | Blanchard, Jason I. | Calls with Mr. Rose to discuss research regarding the assignment of claims under the Bankruptcy Code and applicable state law (.2); conduct research regarding the same (3.0); draft summary of the research (.2)(55561584) | 650.00 | 3.40 | 2,210.00 |
| 03/25/19 | Goodman, Eric R. | Edit and revise motion to approve fire claim procedures, proposed order, model proof of claim, publication notice and notice of bar date (6.1); review case law on noticing standard for known and unknown tort claims (.5); telephone call with BrownGreer regarding model proof of claim and related matters (.7); telephone call with Mr. Skikos regarding noticing strategy (.2); communications with Ms. Baker regarding noticing standard for known and unknown tort claims (.3); review Ms. Baker's comments to motion to approve fire claim procedures (.3); draft email to Ms. Dumas regarding motion to approve fire claim procedures (.1).(55536955) | 800.00 | 8.20 | 6,560.00 |
| 03/25/19 | Kates, Elyssa S. | Preparation of motion to establish bar date for tort claimants.(55547701) | 760.00 | 1.60 | 1,216.00 |
| 03/25/19 | Kates, Elyssa S. | Analysis of class proof of claim issues to facilitate the preparation of the motion to establish fire claimant procedures.(55547705) | 760.00 | 5.80 | 4,408.00 |
| 03/25/19 | Kates, Elyssa S. | Correspondence with Mr. Goodman regarding class proof of claim issues.(55547707) | 760.00 | 0.30 | 228.00 |
| 03/25/19 | Rose, Jorian L. | Review research regarding claim assignment issues under applicable law.(55528558) | 1,010.00 | 1.40 | 1,414.00 |
| 03/25/19 | Workman, | Attention to claim procedures and action | 930.00 | 0.30 | 279.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:14    Page 26 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 26

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A. | needed.(55571316) | | | |
| 03/26/19 | Blanchard, Jason I. | Conduct research regarding the assignment of claims under the Bankruptcy Code and applicable state law (2.8); draft summary of research (.5); call with Mr. Rose to discuss the research (.2).(55552463) | 650.00 | 3.50 | 2,275.00 |
| 03/26/19 | Dumas, Cecily A. | Work with Mr. Goodman on motion for tort claims procedures and form, debtors' noticing of creditor of which it has actual notice, level of diligence locating displaced creditors, types of publication notice(55570307) | 950.00 | 2.00 | 1,900.00 |
| 03/26/19 | Goodman, Eric R. | Edit and revise motion to approve tort claim process (.6); draft email to Ms. Dumas regarding tort claim process and related matters (.8); review memorandum from Ms. Kates regarding class proofs of claim (.6); conference with Ms. Kates regarding class proof of claim research (.6); review and analyze case law on class proofs of claim (2.2); conference call with Ms. Dumas regarding comments to motion to approve model tort claim form and related matters (1.3).(55536964) | 800.00 | 6.10 | 4,880.00 |
| 03/26/19 | Rose, Jorian L. | Conference call with Brown Greer regarding claims assistance and communication platform.(55529117) | 1,010.00 | 0.50 | 505.00 |
| 03/26/19 | Rose, Jorian L. | Review quote from Brown Green regarding administrative assistance on claims and communication.(55529118) | 1,010.00 | 0.70 | 707.00 |
| 03/26/19 | Workman, Donald A. | Review status of claims process and action needed for Committee.(55570744) | 930.00 | 0.40 | 372.00 |
| 03/26/19 | Workman, Donald A. | Telephone conference with Mr. Goodman on case matters, claims, and request for court approval regarding same.(55829880) | 930.00 | 0.50 | 465.00 |
| 03/27/19 | Goodman, Eric R. | Edit and revise motion to approve model proof of claim form for fire claim and related procedures, proposed order, notice of motion, and form of declaration in support | 800.00 | 8.30 | 6,640.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 27

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (6.4); telephone call with BrownGreer regarding changes to model form and related matters (.5); draft email to Ms. Dumas regarding revisions for fire claim motion and related matters (.5); telephone conference with DSI, Baker and BrownGreer regarding claims valuation process (.9)(55830094) | | | |
| 03/27/19 | Parrish, Jimmy D. | Talk with Mr. Rose regarding PG&E claims trading and implications for tort victim claimants.(55566024) | 590.00 | 0.20 | 118.00 |
| 03/27/19 | Parrish, Jimmy D. | Review issues regarding PG&E claims trading and implications for tort victim claimants for memo.(55566025) | 590.00 | 1.20 | 708.00 |
| 03/27/19 | Rose, Jorian L. | Review and revise research memo for Committee on claims trading.(55540264) | 1,010.00 | 1.70 | 1,717.00 |
| 03/27/19 | Workman, Donald A. | Participate on conference call with DSI and plaintiff lawyers on claim process.(55570785) | 930.00 | 1.00 | 930.00 |
| 03/28/19 | Esmont, Joseph M. | Research related to size of competing claims.(55574658) | 600.00 | 2.10 | 1,260.00 |
| 03/28/19 | Feldmann, R. Scott | Analyze law regarding opting-in and opting out of claims methodology, and approval of Court for contingent claim model.(55831502) | 865.00 | 1.50 | 1,297.50 |
| 03/28/19 | Goodman, Eric R. | Edit and revise motion to approve model proof of claim (.6); review memorandum from Ms. Baker regarding notice requirements in bankruptcy (1.0); review and revise model proof of claim form for fire claims (.4); review case law on notice requirements in bankruptcy (2.5); telephone call with Mr. Schuver regarding meeting to discuss plan to identify potential claimants (.2)(55537027) | 800.00 | 4.70 | 3,760.00 |
| 03/28/19 | Goodman, Eric R. | Draft and edit proposed plan for obtain information regarding Debtors' schedules.(55831533) | 800.00 | 1.00 | 800.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 28 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:         04/30/19
Invoice Number:     50622828
Matter Number:   114959.000001
Page 28

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/28/19 | Parrish, Jimmy D. | Review and revise claims trading memorandum for next committee meeting.(55566028) | 590.00 | 1.60 | 944.00 |
| 03/29/19 | Esmont, Joseph M. | Perform Supplemental Research related to potential overall size of competing claims.(55574655) | 600.00 | 3.50 | 2,100.00 |
| 03/29/19 | Goodman, Eric R. | Edit and revise motion to approve model proof of claim form (.5); edit and revise model proof of claim and draft email to Mr. Strunk regarding the same (.3); review case law on bar date notice requirement (1.4); draft and edit information requests to PG&E regarding name and address data used to create schedules (1.4); communications with Mr. Murphy regarding information requests to PG&E regarding schedule data (.2); telephone call with Mr. Schuver regarding GIS data and related matters (.4); draft summary data depositories for fire claimant names and addresses (.5); communications with Ms. Dumas regarding tort claimant data and related matters (.2); telephone call with Ms. Dumas regarding comments to motion to approval model proof of claim form (.6); finalize draft motion to approve model proof of claim form (1.0); draft email to Ms. Kinne regarding posting of draft motion to Magnum (.1).(55546062) | 800.00 | 6.60 | 5,280.00 |
| 03/29/19 | Rose, Jorian L. | Review and revise memorandum regarding issues with PG&E claims trading.(55552813) | 1,010.00 | 3.60 | 3,636.00 |
| 03/30/19 | Goodman, Eric R. | Telephone call with Mr. Kaupp regarding comments to proof of claim form.(55546068) | 800.00 | 0.20 | 160.00 |

**Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue(005)**          **210.10**   **156,136.50**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/01/19 | Lane, Deanna L. | Review recent filing.(55358023) | 280.00 | 0.10 | 28.00 |
| 03/01/19 | Lane, Deanna L. | Docketing of all adversary case dates.(55396762) | 280.00 | 1.50 | 420.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 29 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 29

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/04/19 | Kates, Elyssa S. | Correspondence with Ms. Lane and others regarding upcoming deadlines in the case.(55418081) | 760.00 | 0.10 | 76.00 |
| 03/04/19 | Kinne, Tanya M. | Create master "Team Task List," incorporating assignments from Ms. Dumas and Mr. Workman.(55476787) | 365.00 | 1.50 | 547.50 |
| 03/04/19 | Kinne, Tanya M. | Telephone conference with Mr. Workman and Ms. Lane regarding ongoing docket notifications to team, including "Critical Dates Memorandum."(55477056) | 365.00 | 0.30 | 109.50 |
| 03/04/19 | Lane, Deanna L. | Review docket for deadlines.(55430946) | 280.00 | 0.10 | 28.00 |
| 03/04/19 | Lane, Deanna L. | Updating and circulating Weekly Critical Dates Memorandum(55430948) | 280.00 | 0.50 | 140.00 |
| 03/04/19 | Lane, Deanna L. | Docketing important dates from all adversary proceeding.(55430949) | 280.00 | 0.50 | 140.00 |
| 03/04/19 | Lane, Deanna L. | Conversation with Ms. Kinne, Ms. Landrio and Mr. Workman re: PG&E Docketing Transition(55430952) | 280.00 | 0.50 | 140.00 |
| 03/05/19 | Kinne, Tanya M. | Discussion with Ms. Landrio regarding status updates for the development of both internal and external calendars.(55476802) | 365.00 | 0.30 | 109.50 |
| 03/05/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings.(55431264) | 280.00 | 0.50 | 140.00 |
| 03/05/19 | Lane, Deanna L. | Review Daily Docketing.(55431265) | 280.00 | 0.10 | 28.00 |
| 03/06/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings.(55431262) | 280.00 | 0.50 | 140.00 |
| 03/07/19 | Kinne, Tanya M. | Meet with Ms. Landrio to discuss restructuring of document management folder for maintenance of documents (.3), updating PACER accounts for filing attorneys in California to ensure receipt of enoticing to the docketing team (.2), confirming team captains and team members and work flow organization (.2), | 365.00 | 0.90 | 328.50 |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 04/30/19 |
| Invoice Number: | 50622828 |
| Matter Number: | 114959.000001 |
| | Page 30 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review the civil actions with PG&E (.2)(55476841) | | | |
| 03/07/19 | Kinne, Tanya M. | Meet with Ms. Landrio to discuss implementation of Task Management Tracking, including procedures for submitting assignment requests, team members to include for notification and reporting to Ms. Dumas.(55476852) | 365.00 | 0.30 | 109.50 |
| 03/07/19 | Lane, Deanna L. | Review Docketing information.(55431273) | 280.00 | 0.10 | 28.00 |
| 03/07/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings(55431274) | 280.00 | 0.50 | 140.00 |
| 03/08/19 | Kinne, Tanya M. | Review all email correspondence received from Ms. Lane concerning filing, docketing and hearing reminders (2.2); update document system with same.(2.3)(55477055) | 365.00 | 4.50 | 1,642.50 |
| 03/08/19 | Lane, Deanna L. | Review Docketing information.(55432560) | 280.00 | 0.10 | 28.00 |
| 03/08/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings.(55432561) | 280.00 | 0.50 | 140.00 |
| 03/11/19 | Lane, Deanna L. | Updating and circulating Weekly Critical Date Memorandum(55479726) | 280.00 | 1.00 | 280.00 |
| 03/11/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings.(55479732) | 280.00 | 0.50 | 140.00 |
| 03/11/19 | Lane, Deanna L. | Attention to Docket Distribution work.(55479733) | 280.00 | 0.10 | 28.00 |
| 03/11/19 | McIntosh, Casey | Participate in telephone call with Ms. Landrio, Ms. Duffy and Mr. Alcala regarding docketing in the main case and adversary proceedings.(55489154) | 220.00 | 1.00 | 220.00 |
| 03/12/19 | Kinne, Tanya M. | Meet with Ms. Landrio to discuss the operation of case, including development of work flows and systems for the management and oversight of docketing, e filing distribution, task management, | 365.00 | 0.70 | 255.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 31

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | document management, Rule 2004 subpoena tracking, committee member inquiries and response tracking and e filing procedures in preparation for call with Mr. Workman and Mr. Sagerman.(55476906) | | | |
| 03/12/19 | Kinne, Tanya M. | Telephone conference with Mr. Sagerman, Mr. Workman and Ms. Landrio regarding hot desk management, distribution of efiling notices, document management protocols, efiling procedures, task management tracking and team calendar.(55476911) | 365.00 | 1.10 | 401.50 |
| 03/12/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings.(55479696) | 280.00 | 0.50 | 140.00 |
| 03/13/19 | Kinne, Tanya M. | Review summary of action items from March 12, 2019 telephone conference with Mr. Sagerman, Mr. Workman and Ms. Landrio regarding various case tasks, including hot desk management, distribution of efiling notices, document management protocols, efiling procedures, task management tracking and team calendar.(55476914) | 365.00 | 0.20 | 73.00 |
| 03/13/19 | Lane, Deanna L. | Review Docketing matters.(55479693) | 280.00 | 0.10 | 28.00 |
| 03/13/19 | Lane, Deanna L. | Review of docket of main case and all adversary cases; docketing important dates from all(55479694) | 280.00 | 0.50 | 140.00 |
| 03/14/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings.(55479691) | 280.00 | 0.50 | 140.00 |
| 03/14/19 | Lane, Deanna L. | Review Docketing Report to PG&E Team and Distribution List(55479692) | 280.00 | 0.10 | 28.00 |
| 03/15/19 | Kinne, Tanya M. | Attention to NDCA Transcript Request Order.(55476952) | 365.00 | 0.20 | 73.00 |
| 03/15/19 | Lane, Deanna L. | Review Docket.(55479648) | 280.00 | 0.10 | 28.00 |
| 03/15/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings.(55479649) | 280.00 | 0.50 | 140.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 32

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/16/19 | Lane, Deanna L. | Review Docket issues.(55479646) | 280.00 | 0.10 | 28.00 |
| 03/17/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings and main case(55480111) | 280.00 | 0.50 | 140.00 |
| 03/18/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings.(55480132) | 280.00 | 0.50 | 140.00 |
| 03/18/19 | Lane, Deanna L. | Docketing Report to PG&E Team Distribution List(55480133) | 280.00 | 0.10 | 28.00 |
| 03/18/19 | Lane, Deanna L. | Updating and circulating Weekly Critical Date Memorandum(55480134) | 280.00 | 1.00 | 280.00 |
| 03/18/19 | McIntosh, Casey | Attention to docketing matters.(55577064) | 220.00 | 0.70 | 154.00 |
| 03/19/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings.(55488806) | 280.00 | 0.50 | 140.00 |
| 03/19/19 | Lane, Deanna L. | Review Docket(55488807) | 280.00 | 0.10 | 28.00 |
| 03/19/19 | McIntosh, Casey | Assist Mr. Alcala with entry of docket events and accompanying deadlines in adversary proceeding 19-03008 (JH Kelly LLC vs. AECOM Technical Services).(55580061) | 220.00 | 2.10 | 462.00 |
| 03/20/19 | Bent, Camille C. | Review PG&E e-filing procedures and correspondence from Ms. Landrio regarding same.(55526866) | 610.00 | 0.10 | 61.00 |
| 03/20/19 | Lane, Deanna L. | Review Docketing Report.(55488808) | 280.00 | 0.10 | 28.00 |
| 03/20/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings and main case.(55488809) | 280.00 | 0.50 | 140.00 |
| 03/21/19 | Lane, Deanna L. | Review Docketing Report.(55522911) | 280.00 | 0.10 | 28.00 |
| 03/21/19 | Lane, Deanna L. | Docketing important dates from all adversary proceedings and main | 280.00 | 0.50 | 140.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:        04/30/19
Invoice Number:      50622828
Matter Number:       114959.000001
Page 33

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | case.(55522912) | | | |
| 03/22/19 | Lane, Deanna L. | Docketing of main case and all adversary cases.(55522914) | 280.00 | 0.50 | 140.00 |
| 03/22/19 | Lane, Deanna L. | Review Docketing Report.(55522915) | 280.00 | 0.10 | 28.00 |
| 03/23/19 | Lane, Deanna L. | Review Docketing Report.(55498328) | 280.00 | 0.10 | 28.00 |
| 03/25/19 | Lane, Deanna L. | Review Docketing Report.(55522929) | 280.00 | 0.10 | 28.00 |
| 03/25/19 | Lane, Deanna L. | Docketing of main case and all adversary cases.(55522930) | 280.00 | 0.50 | 140.00 |
| 03/26/19 | Kinne, Tanya M. | Discussion with Ms. Landrio regarding updating and ongoing maintenance of Master Service List.(55573768) | 365.00 | 0.30 | 109.50 |
| 03/26/19 | Kinne, Tanya M. | Review and transmit Master Service List and Standard Party Service List.(55573769) | 365.00 | 0.20 | 73.00 |
| 03/26/19 | Lane, Deanna L. | Review Docketing Report.(55522828) | 280.00 | 0.10 | 28.00 |
| 03/26/19 | Lane, Deanna L. | Docketing of main case and all adversary cases.(55522829) | 280.00 | 0.50 | 140.00 |
| 03/27/19 | Kinne, Tanya M. | Update Master Service List through March 27, 2019 in preparation for filing of Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782).(55573665) | 365.00 | 1.00 | 365.00 |
| 03/27/19 | Lane, Deanna L. | Review Docketing Report.(55544219) | 280.00 | 0.10 | 28.00 |
| 03/27/19 | Lane, Deanna L. | Docketing of main case and all adversary | 280.00 | 0.50 | 140.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 34

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | L. | cases.(55544220) | | | |
| 03/27/19 | Lane, Deanna L. | Compose email to PG&E core team re: amended order implementing certain notice and case management procedures.(55564738) | 280.00 | 0.20 | 56.00 |
| 03/28/19 | Bent, Camille C. | Review and analyze amended order implementing certain notice and case management procedures.(55556289) | 610.00 | 0.10 | 61.00 |
| 03/28/19 | Kates, Elyssa S. | Correspondence with Ms. Landrio, Ms. Kinne and Mr. Workman regarding the amended case procedures order.(55547733) | 760.00 | 0.10 | 76.00 |
| 03/28/19 | Kinne, Tanya M. | Review Amended Order Implementing Certain Notice and Case Management Procedures (.10); draft email to team transmitting same (.10).(55573668) | 365.00 | 0.20 | 73.00 |
| 03/28/19 | Lane, Deanna L. | Docketing of main case and all adversary cases.(55544217) | 280.00 | 0.50 | 140.00 |
| 03/28/19 | Lane, Deanna L. | Review Docketing Report.(55544218) | 280.00 | 0.10 | 28.00 |
| 03/29/19 | Kinne, Tanya M. | Telephone conference with Ms. Landrio regarding implementation of docketing notifications and media updates.(55573674) | 365.00 | 0.30 | 109.50 |
| 03/29/19 | Kinne, Tanya M. | Review Amended Order Implementing Certain Notice and Case Management Procedures.(55573679) | 365.00 | 0.10 | 36.50 |
| 03/29/19 | Lane, Deanna L. | Review Docketing Report.(55544215) | 280.00 | 0.10 | 28.00 |
| 03/29/19 | Lane, Deanna L. | Docketing of main case and all adversary cases.(55544216) | 280.00 | 0.50 | 140.00 |
| 03/31/19 | Lane, Deanna L. | Review of docket and recent emails to update the Weekly Critical Dates Memorandum(55544206) | 280.00 | 0.40 | 112.00 |
| 03/31/19 | Lane, Deanna L. | Review and forwarding of PrimeClerk Daily Docketing Report to PG&E Team and | 280.00 | 0.10 | 28.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 35

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Distribution List(55544207) | | | |
| 03/31/19 | Lane, Deanna L. | Docketing hearing and objection dates to recently filed motions/applications(55544208) | 280.00 | 0.50 | 140.00 |

**Case Administration (docket updates, WIP and calendar)(006)**      **34.60**     **10,650.50**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/19/19 | Jowdy, Joshua J. | Community choice aggregation in electricity procurement (1.1); research number of operational community choice aggregators in PG&E's service area (1.4).(55736973) | 440.00 | 2.50 | 1,100.00 |
| 03/26/19 | Bloom, Jerry R. | Review of P. Peterson memo on City and County of SF forming municipality and follow up to memo; research on selling of assets and municipaliization and CCA issues.(55568306) | 1,145.00 | 1.80 | 2,061.00 |

**CCA and other Aggregator Issues(007)**      **4.30**     **3,161.00**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/13/19 | Goodman, Eric R. | Conference with Ms. Dumas regarding plan structure.(55830733) | 800.00 | 1.00 | 800.00 |
| 03/27/19 | Sagerman, Eric E. | Communications Williams re plan issues (,1); communications Dumas re plan issues (.1)(55552567) | 1,145.00 | 0.20 | 229.00 |

**Chapter 11 Plan/Plan Confirmation(008)**      **1.20**     **1,029.00**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/01/19 | Bloom, Jerry R. | Attend committee meeting in Sacramento(55404876) | 1,145.00 | 9.00 | 10,305.00 |
| 03/01/19 | Dettelbach, Steven M. | Prepare for Committee meeting (1.5); attend meeting (5.0).(55391381) | 1,015.00 | 6.50 | 6,597.50 |
| 03/01/19 | Dumas, Cecily A. | Attend committee meeting and internal team meeting(55399508) | 950.00 | 9.50 | 9,025.00 |
| 03/01/19 | Esmont, Joseph M. | Advise committee and take minutes at meeting of Official Committee of Tort Creditors in Sacramento, including preparation time(55575983) | 600.00 | 8.60 | 5,160.00 |
| 03/01/19 | Goodman, Eric R. | Prepare for meeting with Baker team for Tort Committee meeting in Sacramento (1.0); attend meeting of Tort Committee in | 800.00 | 6.00 | 4,800.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 36 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 36

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Sacramento (5.0).(55380024) | | | |
| 03/01/19 | Julian, Robert | Attend second team meeting after committee meeting(55396408) | 1,175.00 | 0.70 | 822.50 |
| 03/01/19 | Julian, Robert | Attend team meeting after committee meeting(55396409) | 1,175.00 | 0.80 | 940.00 |
| 03/01/19 | Julian, Robert | Attend all day committee meeting(55396410) | 1,175.00 | 6.00 | 7,050.00 |
| 03/01/19 | Julian, Robert | Prepare for committee meeting(55396411) | 1,175.00 | 1.50 | 1,762.50 |
| 03/01/19 | Kinne, Tanya M. | Attend meeting of Committee of Tort Claimants, including assisting team with Committee member requests and providing copies of documents as needed.(55392486) | 365.00 | 8.00 | 2,920.00 |
| 03/01/19 | Kinne, Tanya M. | Meet with Ms. Dumas, Mr. Julian, Mr. Goodman and Ms. Woltering to discuss meeting of Committee of Tort Claimants and related assignments.(55392487) | 365.00 | 1.50 | 547.50 |
| 03/01/19 | Kinne, Tanya M. | Participate in team meeting in preparation for meeting of Committee of Tort Claimants to discuss agenda and assignments.(55392489) | 365.00 | 1.00 | 365.00 |
| 03/01/19 | Rose, Jorian L. | Meeting with Mr. Julian, Ms. Dumas and team regarding Committee meeting agenda.(55389600) | 1,010.00 | 0.70 | 707.00 |
| 03/01/19 | Rose, Jorian L. | Attend Committee meeting.(55389602) | 1,010.00 | 5.60 | 5,656.00 |
| 03/01/19 | Sagerman, Eric E. | Attend by telephone meeting of committee(55389757) | 1,145.00 | 5.80 | 6,641.00 |
| 03/01/19 | Weible, Robert A. | Attend portions of committee meeting pertaining to proposed co-counsel, committee by-laws, section 341 hearing and impact of regulatory considerations on ultimate plan.(55831520) | 830.00 | 3.20 | 2,656.00 |
| 03/01/19 | Woltering, Catherine E. | Analysis with Mr. Julian and Ms. Dumas regarding strategy for next steps following committee meeting approving bylaws and selecting financial advisor.(55391322) | 750.00 | 2.80 | 2,100.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 37

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/01/19 | Woltering, Catherine E. | Prepare for committee meeting.(55391323) | 750.00 | 1.50 | 1,125.00 |
| 03/01/19 | Woltering, Catherine E. | Participate in committee meeting.(55391324) | 750.00 | 6.20 | 4,650.00 |
| 03/01/19 | Workman, Donald A. | Analyze and comment on revised Bylaws (1.9); review agenda, gather materials, and prepare for Committee meeting (2.3); attend Committee meeting (6.0); telephone conference with Chair regarding outcome and action items (.4).(55388970) | 930.00 | 10.60 | 9,858.00 |
| 03/02/19 | Dumas, Cecily A. | Prepare for first meeting of creditors, advise committee members(55429683) | 950.00 | 1.50 | 1,425.00 |
| 03/02/19 | Rose, Jorian L. | Conference call with team regarding project status case strategy in preparation for committee meeting.(55389597) | 1,010.00 | 1.30 | 1,313.00 |
| 03/02/19 | Workman, Donald A. | Participate in team meeting on planning for next Committee meeting.(55831489) | 930.00 | 1.50 | 1,395.00 |
| 03/03/19 | Dumas, Cecily A. | Plan for next committee meeting and agenda items(55429684) | 950.00 | 2.00 | 1,900.00 |
| 03/04/19 | Bloom, Jerry R. | Attend meeting in San Francisco with committee members(55404875) | 1,145.00 | 8.00 | 9,160.00 |
| 03/04/19 | Dumas, Cecily A. | Meeting with Ms. Lockhart and attend first meeting of creditors(55429656) | 950.00 | 3.50 | 3,325.00 |
| 03/04/19 | Julian, Robert | Prepare for meeting with chair(55434624) | 1,175.00 | 1.30 | 1,527.50 |
| 03/04/19 | Julian, Robert | Attend meeting with Chair and Counsel re future meetings with committee members, oversight of financial advisors(55434625) | 1,175.00 | 3.80 | 4,465.00 |
| 03/04/19 | Kinne, Tanya M. | Communications with Ms. Paul regarding scheduling March 9, 2019 Committee meeting.(55477054) | 365.00 | 0.20 | 73.00 |
| 03/04/19 | Workman, Donald A. | Receive and review information on next Committee meeting.(55439519) | 930.00 | 0.20 | 186.00 |
| 03/05/19 | Weible, Robert | Participate internal team strategy and work | 830.00 | 0.70 | 581.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 38
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 38

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | flows call in preparation for committee meeting.(55411265) | | | |
| 03/06/19 | Attard, Lauren T. | Office conference with Mr. Workman, Mr. Sagerman, Ms. Dumas, Mr. Julian, Ms. Woltering, Mr. Rose, Mr. Parrish, Mr. Esmont, and Mr. Goodman regarding current matters (1.8); draft action items and notes regarding the same (2.0); office conference with Mr. Workman regarding the same (.4)(55403819) | 600.00 | 4.20 | 2,520.00 |
| 03/06/19 | Dumas, Cecily A. | Telephone conference with Ms. Lockhart re committee communications, meeting agenda(55429667) | 950.00 | 0.50 | 475.00 |
| 03/06/19 | Esmont, Joseph M. | Participate in team call to discuss status of all outstanding assignments, including preparation for upcoming committee meeting(55574596) | 600.00 | 1.80 | 1,080.00 |
| 03/06/19 | Esmont, Joseph M. | Draft minutes of 2/27 meeting.(55574599) | 600.00 | 0.70 | 420.00 |
| 03/06/19 | Goodman, Eric R. | Attend team meeting regarding case strategy and related matters in preparation for committee meeting.(55831059) | 800.00 | 1.00 | 800.00 |
| 03/06/19 | Julian, Robert | Draft template for report to Committee on professional work to date and circulate to Baker team in order to update Committee periodically(55434539) | 1,175.00 | 0.70 | 822.50 |
| 03/06/19 | Kinne, Tanya M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55476975) | 365.00 | 1.00 | 365.00 |
| 03/06/19 | Lane, Deanna L. | Participating in weekly team phone call re case strategy in preparation for committee meeting.(55431263) | 280.00 | 1.70 | 476.00 |
| 03/06/19 | Layden, Andrew V. | Call with PG&E team regarding status case and strategy for potential time in preparation for committee meeting.(55416240) | 550.00 | 1.20 | 660.00 |
| 03/06/19 | Parrish, Jimmy | Team call to discuss pending litigation and | 590.00 | 1.70 | 1,003.00 |

## Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | D. | contested matters in preparation for committee meeting.(55430968) | | | |
| 03/06/19 | Rose, Jorian L. | Attend team conference call regarding outstanding tasks and case strategy.(55413984) | 1,010.00 | 1.60 | 1,616.00 |
| 03/07/19 | Dumas, Cecily A. | Telephone conference with Ms. Lockhart re Committee Meeting.(55429671) | 950.00 | 0.50 | 475.00 |
| 03/07/19 | Esmont, Joseph M. | Confer with Ms. Lockhart regarding upcoming committee meeting and follow up on discussion (.6); Prepare agenda for upcoming committee meeting and solicit input on the same (.9); Confer with Ms. Bent and Mr. Blanchard regarding upcoming group meeting in preparation for upcoming committee meeting (.5)(55574601) | 600.00 | 2.00 | 1,200.00 |
| 03/07/19 | Sagerman, Eric E. | Review email to committee regarding fiduciary duties and confidentiality agreement and attachments(55434490) | 1,145.00 | 0.40 | 458.00 |
| 03/07/19 | Sagerman, Eric E. | Review agenda for next day committee meeting(55434491) | 1,145.00 | 0.10 | 114.50 |
| 03/08/19 | Dumas, Cecily A. | Attend committee meeting(55429675) | 950.00 | 1.50 | 1,425.00 |
| 03/08/19 | Esmont, Joseph M. | Finalize agenda for upcoming committee meeting (.4); Participate in and take minutes at meeting of Official Committee of Tort Claimants (1.5)(55574606) | 600.00 | 1.90 | 1,140.00 |
| 03/08/19 | Esmont, Joseph M. | Review financial information for potential dissemination to committee at committee meeting (.4); Confer with committee members regarding confidentiality (2.5); respond to requests from committee members for information regarding committee meeting (.6)(55574607) | 600.00 | 3.50 | 2,100.00 |
| 03/08/19 | Julian, Robert | Prepare for Committee call on chapter 11 pending matters(55434568) | 1,175.00 | 1.10 | 1,292.50 |
| 03/08/19 | Julian, Robert | Attend Committee call and present options on financial advisors and other pending | 1,175.00 | 1.10 | 1,292.50 |

# Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 40 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 40

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | chapter 11 matters(55434569) | | | |
| 03/08/19 | Rose, Jorian L. | Attend Committee meeting on March 8, 2019.(55414005) | 1,010.00 | 1.50 | 1,515.00 |
| 03/08/19 | Sagerman, Eric E. | Attend committee meeting by telephone(55434530) | 1,145.00 | 1.00 | 1,145.00 |
| 03/08/19 | Woltering, Catherine E. | Prepare for and participate in telephonic meeting of the Official Committee of Tort Claimants regarding various issues where the Committee has requested advice of counsel.(55428180) | 750.00 | 2.00 | 1,500.00 |
| 03/08/19 | Workman, Donald A. | Prepare for Committee meeting (.5); review materials in advance of Committee meeting (.4); attend Committee meeting (1.5); telephone conference with Ms. Kinne to discuss preparation for March 11, 2019 meeting, including status of bankruptcy assignments, work flow and case protocols (.3).(55413553) | 930.00 | 2.70 | 2,511.00 |
| 03/10/19 | Esmont, Joseph M. | Participate in team meeting in preparation for meeting of Committee of Tort Claimants to discuss agenda and assignments.(55574611) | 600.00 | 0.90 | 540.00 |
| 03/10/19 | Workman, Donald A. | Prepare for weekly Committee meeting and review matters of interest for Committee (.6); review pending matters and prepare agenda for meeting (.5).(55570447) | 930.00 | 1.10 | 1,023.00 |
| 03/11/19 | Attard, Lauren T. | Participate in team meeting to discuss status of all outstanding committee assignments, action needed on certain litigation matters.(55415179) | 600.00 | 0.90 | 540.00 |
| 03/11/19 | Bloom, Jerry R. | Participate in team meeting in preparation for meeting of Committee of Tort Claimants to discuss agenda and assignments.(55462232) | 1,145.00 | 0.90 | 1,030.50 |
| 03/11/19 | Esmont, Joseph M. | Prepare for (.3) and participate in (.9) team call to discuss status of all outstanding assignments, and action needed on certain litigation matters.(55574587) | 600.00 | 1.20 | 720.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 41

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/11/19 | Kates, Elyssa S. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding committee assignments, including action needed on certain litigation matters, and other agenda items.(55468723) | 760.00 | 0.90 | 684.00 |
| 03/11/19 | Kinne, Tanya M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding committee assignments, including preparation of Non-Disclosure Agreements, Employment Applications for Baker Hostetler and financial advisors, action needed on certain litigation matters, and other agenda items.(55476948) | 365.00 | 0.90 | 328.50 |
| 03/11/19 | Kinne, Tanya M. | Participate in team call to discuss status of all outstanding assignments, including preparation of Non-Disclosure Agreements, Employment Applications for Baker Hostetler and financial advisors, and action needed on certain litigation matters.(55477173) | 365.00 | 0.90 | 328.50 |
| 03/11/19 | Parrish, Jimmy D. | Participate in team call to discuss status of strategy, including all litigation matters in preparation for committee meeting.(55477103) | 590.00 | 0.90 | 531.00 |
| 03/11/19 | Rose, Jorian L. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding committee assignments, including action needed on certain litigation matters, and other agenda items.(55435294) | 1,010.00 | 0.90 | 909.00 |
| 03/11/19 | Sagerman, Eric E. | Prepare for committee meeting with Baker team, discussing status of agenda items(55460719) | 1,145.00 | 0.90 | 1,030.50 |
| 03/12/19 | Esmont, Joseph M. | Draft minutes of March 1 committee meeting and agenda for upcoming meeting(55574614) | 600.00 | 1.20 | 720.00 |
| 03/12/19 | Goodman, Eric | Conference with Ms. Dumas regarding | 800.00 | 0.50 | 400.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 42

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | R. | meeting with tort creditors and related matters.(55830753) | | | |
| 03/12/19 | Workman, Donald A. | Review draft agenda (.2); analyze and comment on minutes of prior meeting and agenda for upcoming meeting (.4); discuss agenda with Mr. Sagerman (.3); review addition to agenda based on Julian's report (.6).(55464482) | 930.00 | 1.50 | 1,395.00 |
| 03/13/19 | Dumas, Cecily A. | Meeting(s) with Ms. Lockhart, committee chair, re case status(55487635) | 950.00 | 2.00 | 1,900.00 |
| 03/13/19 | Dumas, Cecily A. | Review agenda for committee meeting(55487633) | 950.00 | 0.40 | 380.00 |
| 03/13/19 | Kinne, Tanya M. | Participate in email exchange with Mr. Esmont regarding March 14, 2019 meeting of Official Committee of Tort Claimants (.10); schedule meeting details, transmit information to Mr. Esmont to distribute to Committee (.20).(55476917) | 365.00 | 0.30 | 109.50 |
| 03/13/19 | Sagerman, Eric E. | Review proposed agenda for committee meeting(55460726) | 1,145.00 | 0.10 | 114.50 |
| 03/13/19 | Workman, Donald A. | Review and comment on agenda for Committee meeting (.3); prepare for Committee meeting action (.4).(55461909) | 930.00 | 0.70 | 651.00 |
| 03/14/19 | Bloom, Jerry R. | Participate in Committee conference call(55488832) | 1,145.00 | 1.80 | 2,061.00 |
| 03/14/19 | Dumas, Cecily A. | Prepare for and attend committee meeting(55487624) | 950.00 | 2.00 | 1,900.00 |
| 03/14/19 | Esmont, Joseph M. | Participate in, and take minutes at, telephonic meeting of the Committee (including preparation time).(55574622) | 600.00 | 2.10 | 1,260.00 |
| 03/14/19 | Goodman, Eric R. | Conference call with Tort Committee.(55830721) | 800.00 | 1.80 | 1,440.00 |
| 03/14/19 | Julian, Robert | Attend committee weekly meeting conference call on all matters in case(55485617) | 1,175.00 | 1.80 | 2,115.00 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/14/19 | Kinne, Tanya M. | Initiate, participate, monitor Committee weekly call.(55485915) | 365.00 | 2.20 | 803.00 |
| 03/14/19 | Rose, Jorian L. | Attend March 14, 2019 Committee meeting.(55466328) | 1,010.00 | 1.80 | 1,818.00 |
| 03/14/19 | Sagerman, Eric E. | Attend Committee meeting(55460730) | 1,145.00 | 1.50 | 1,717.50 |
| 03/14/19 | Woltering, Catherine E. | Prepare for Committee meeting call (.3); participate on Committee conference call meeting (1.8).(55563060) | 750.00 | 2.10 | 1,575.00 |
| 03/15/19 | Kinne, Tanya M. | Schedule telephone conference for Committee meeting regarding additional financial advisor pitch.(55476954) | 365.00 | 0.20 | 73.00 |
| 03/15/19 | Sagerman, Eric E. | Telephone call with Mr. Sharp regarding Monday presentation (.8); e-mail to Ms. Lockhart re format of presentation (.1) and follow up with Mr. Sharp re same (.1); communications Mr. Esmont re same (.1)(55462359) | 1,145.00 | 1.10 | 1,259.50 |
| 03/16/19 | Kinne, Tanya M. | Review calendar regarding Committee meetings scheduled in March (.10); draft email correspondence to Ms. Lane regarding same (.10).(55476956) | 365.00 | 0.20 | 73.00 |
| 03/17/19 | Workman, Donald A. | Prepare agenda for prep meeting (.3); review materials on declaration, request by Committee member, and prepare responses in preparation for Committee meeting (1.2).(55570605) | 930.00 | 1.50 | 1,395.00 |
| 03/18/19 | Attard, Lauren T. | Participate in team meeting to discuss Committee assignments and case strategy.(55516954) | 600.00 | 1.00 | 600.00 |
| 03/18/19 | Bloom, Jerry R. | Attend committee conference call with financial advisor DSI(55525197) | 1,145.00 | 1.00 | 1,145.00 |
| 03/18/19 | Bloom, Jerry R. | Participation in presentation by DSI to the Committee members(55525199) | 1,145.00 | 0.80 | 916.00 |
| 03/18/19 | Dumas, Cecily A. | Prepare for (1.1) and attend (.7) DSI presentation to Committee(55525451) | 950.00 | 1.80 | 1,710.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 44 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 44

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/18/19 | Dumas, Cecily A. | Attend all hands meeting on committee assignments to prepare for meeting(55525454) | 950.00 | 1.50 | 1,425.00 |
| 03/18/19 | Esmont, Joseph M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments (1.5); Confer with committee members and financial advisors (DSI) regarding committee meeting (.9); Confer with committee members regarding their confidentiality requirements in relation to committee meetings (1.2); Participate in and take minutes for special meeting of the Committee, including preparation time (1.5)(55574613) | 600.00 | 5.10 | 3,060.00 |
| 03/18/19 | Goodman, Eric R. | Conference call with the Tort Committee regarding DSI retention and related matters.(55830318) | 800.00 | 0.70 | 560.00 |
| 03/18/19 | Julian, Robert | Attend committee conference call with Financial Advisor DSI(55485623) | 1,175.00 | 1.00 | 1,175.00 |
| 03/18/19 | Kinne, Tanya M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55573567) | 365.00 | 1.50 | 547.50 |
| 03/18/19 | Rose, Jorian L. | In preparation for Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55466341) | 1,010.00 | 1.50 | 1,515.00 |
| 03/18/19 | Sagerman, Eric E. | Meeting to prepare for next committee meeting, including discussion of committee assignments(55523042) | 1,145.00 | 0.90 | 1,030.50 |
| 03/18/19 | Sagerman, Eric E. | Attend committee meeting by telephone(55523043) | 1,145.00 | 1.00 | 1,145.00 |
| 03/18/19 | Woltering, Catherine E. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55515256) | 750.00 | 1.50 | 1,125.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 45
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 45

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/18/19 | Workman, Donald A. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments (1.5); review background agenda and materials to cover at meeting (.4); telephone conference with Mr. Rose regarding same (.3); review materials for Committee meeting preparation (.5); attend Committee meeting on financial advisors (.8)(55497537) | 930.00 | 3.50 | 3,255.00 |
| 03/19/19 | Dumas, Cecily A. | Email Esmont re agenda for meeting(55524962) | 950.00 | 0.20 | 190.00 |
| 03/19/19 | Dumas, Cecily A. | Case update call with Lockhart re Chico meeting, Paradise tour(55524964) | 950.00 | 0.50 | 475.00 |
| 03/19/19 | Esmont, Joseph M. | Confer with committee members and their counsel regarding NDAs (2.3); Respond to committee inquiries regarding BakerHostetler retention application to be discussed at upcoming committee meeting (1.1); Confer with Mr. Rose regarding modifications to bylaws to be discussed at committee meeting regarding confidentiality measures, including follow up (.7); prepare agenda for upcoming committee meeting (.6)(55574632) | 600.00 | 4.70 | 2,820.00 |
| 03/19/19 | Kinne, Tanya M. | Attend to Committee members for March 30, 2019 Committee meeting in Chico, California.(55573703) | 365.00 | 0.30 | 109.50 |
| 03/19/19 | Workman, Donald A. | Review action needed for upcoming Committee meeting (.3); telephone conference with Mr. Rose regarding same (.5).(55517349) | 930.00 | 0.80 | 744.00 |
| 03/20/19 | Dumas, Cecily A. | Telephone conference with Messrs. Workman, Julian, Sagerman, Lockhart, Baghdadi re items for 3/21 Agenda (.5); telephone conference with Mr. Rose re bylaws agenda item (.2); review committee member questions for inclusion on agenda (.5); prepare agenda (.4)(55525032) | 950.00 | 1.60 | 1,520.00 |
| 03/20/19 | Esmont, Joseph | Confer with committee members and their | 600.00 | 2.00 | 1,200.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 46

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | counsel regarding NDAs and interaction with committee meetings (.8); Confer with Ms. Lockhart, committee chair, regarding committee meeting in Chico/Paradise, and gather information regarding the same (1.2).(55574634) | | | |
| 03/20/19 | Kinne, Tanya M. | Attend to March 21, 2019 Committee meeting on Intercall; draft email correspondence to Mr. Esmont with details, including security code(55573581) | 365.00 | 0.10 | 36.50 |
| 03/20/19 | Kinne, Tanya M. | Draft email correspondence to Ms. Paul regarding securing location for March 30, 2019 Committee meeting.(55573583) | 365.00 | 0.10 | 36.50 |
| 03/20/19 | Kinne, Tanya M. | At the request of Mr. Esmont, schedule ongoing Committee meeting invites through May, 2019 (.30); draft email correspondence to Mr. Esmont regarding same (.10).(55573586) | 365.00 | 0.40 | 146.00 |
| 03/20/19 | Kinne, Tanya M. | Finalize Committee Bylaws and Confidentiality Agreement.(55573594) | 365.00 | 0.20 | 73.00 |
| 03/20/19 | Kinne, Tanya M. | Telephone conference to discuss potential location for March 30, 2019 Committee meeting (.20); participate in email exchange with Mr. Esmont and Ms. Paul regarding same (.1).(55573596) | 365.00 | 0.30 | 109.50 |
| 03/20/19 | Kinne, Tanya M. | Attend to locate accommodations for team and Committee members for March 30, 2019 meeting in Chico, California.(55573705) | 365.00 | 2.20 | 803.00 |
| 03/20/19 | Sagerman, Eric E. | Meeting Dumas, Julian, Lockart, Baghdadi et al re preparation for Thursday committee meeting (.3); communications Workman regarding written response to committee questions regarding 2014 (.3)(55523146) | 1,145.00 | 0.60 | 687.00 |
| 03/20/19 | Weible, Robert A. | Review 3-21 agenda commentary from Messrs. Neiger and Scarpulla and Ms. Dumas.(55831523) | 830.00 | 0.20 | 166.00 |
| 03/20/19 | Woltering, | At the direction of Ms. Dumas, prepare | 750.00 | 0.90 | 675.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 47

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Catherine E. | summary of Committee correspondence and questions to counsel to ensure all outstanding questions have been addressed or are added to the agenda for the upcoming Committee meeting.(55515449) | | | |
| 03/20/19 | Workman, Donald A. | Prepare responses to questions from Committee (1.1); review information for Committee and prepare for Committee meeting (1.3); work on data security briefing for members (.4); review and comment on agenda (.2); telephone conference with Committee Chair regarding meeting and presentation (.4); attention to update on minutes (.2); conference call with Ms. Dumas, Mr. Sagerman, Committee Chair, Mr. Baghdadi on agenda (.4).(55518584) | 930.00 | 4.00 | 3,720.00 |
| 03/21/19 | Bloom, Jerry R. | Participate in Committee call(55525397) | 1,145.00 | 2.00 | 2,290.00 |
| 03/21/19 | Dumas, Cecily A. | Attend tort committee meeting (1.5); telephone conference with Mr. Lockhart re meeting (.4)(55526008) | 950.00 | 1.90 | 1,805.00 |
| 03/21/19 | Esmont, Joseph M. | Draft minutes of committee meetings for review by committee (.4); Prepare for and attend committee meeting and take minutes, including following up on committee requests (2.8); Conform bylaws to committee requests and committee vote (.4); Confer with Mr. Rose regarding confidentiality issues raised at committee meeting and research regarding the same (1.4)(55574636) | 600.00 | 5.00 | 3,000.00 |
| 03/21/19 | Goodman, Eric R. | Conference call with the Committee regarding case strategy and objection to motion to approve short term incentive plan.(55830198) | 800.00 | 1.30 | 1,040.00 |
| 03/21/19 | Kinne, Tanya M. | Participate in email exchange with Mr. Workman, Mr. Esmont and Ms. Paul regarding scheduling and arrangements for March 30, 2019 Committee meeting in Chico, California.(55573603) | 365.00 | 0.20 | 73.00 |
| 03/21/19 | Kinne, Tanya M. | Finalize details Committee meeting in | 365.00 | 0.80 | 292.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 48

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Chico, California.(55573607) | | | |
| 03/21/19 | Kinne, Tanya M. | Participate in to Committee meeting.(55573613) | 365.00 | 2.20 | 803.00 |
| 03/21/19 | Rose, Jorian L. | Attend Committee meeting on March 21, 2019.(55494833) | 1,010.00 | 2.10 | 2,121.00 |
| 03/21/19 | Rose, Jorian L. | Prepare for Committee meeting and summarize Bylaw Amendment.(55494834) | 1,010.00 | 0.90 | 909.00 |
| 03/21/19 | Sagerman, Eric E. | Attend committee meeting by telephone (1.5); follow up with Julian, Schmidt and Scharf re press (.6)(55523147) | 1,145.00 | 2.10 | 2,404.50 |
| 03/21/19 | Weible, Robert A. | Review proposed bylaw section amendment for 3-21-19 committee meeting and latest SEC filings regarding board contest in preparation for meeting (.6); participate telephonically in committee meeting (2.1).(55513293) | 830.00 | 2.70 | 2,241.00 |
| 03/21/19 | Woltering, Catherine E. | Participate in committee call.(55516485) | 750.00 | 2.20 | 1,650.00 |
| 03/21/19 | Workman, Donald A. | Receive and review documents on connections, staffing, and related topics to prepare for Committee meeting (.8); review action needed for upcoming face-to-face (.4); review and comment on agenda and related materials (.4); participate on Committee meeting conference call (2.1); telephone conference with Mr. Rose regarding same (.5); update Ms. Green regarding same (.5).(55508103) | 930.00 | 4.70 | 4,371.00 |
| 03/22/19 | Dumas, Cecily A. | Respond to multiple questions from members and staff regarding logistics of committee meeting in Chico, CA and tour of fire sites in Paradise, CA(55526244) | 950.00 | 1.90 | 1,805.00 |
| 03/22/19 | Esmont, Joseph M. | Confer with Ms. Lockhart and Committee members planning Paradise portion of committee meeting regarding meeting logistics (.8); plan logistics as discussed with committee members (2.2); finalize bylaw update (.5)(55574659) | 600.00 | 3.50 | 2,100.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 49
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 49

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/22/19 | Kinne, Tanya M. | Review numerous email correspondence from Committee members and professionals regarding accommodations for March 30, 2019 meeting in Chico, California.(55573707) | 365.00 | 2.50 | 912.50 |
| 03/23/19 | Kinne, Tanya M. | Review voluminous email correspondence from Committee members and financial advisors regarding attendance at March 30, 2019 Committee meeting and March 31, 2019 tour of Paradise (.50); make arrangements for meeting (.30); draft email correspondence to Mr. Esmont regarding same (.20).(55573623) | 365.00 | 1.00 | 365.00 |
| 03/23/19 | Kinne, Tanya M. | Draft email correspondence to Ms. Lane regarding upcoming Committee meetings.(55573626) | 365.00 | 0.10 | 36.50 |
| 03/23/19 | Kinne, Tanya M. | Multiple telephone conferences regarding Committee meeting.(55573708) | 365.00 | 1.20 | 438.00 |
| 03/23/19 | Sagerman, Eric E. | Create outline for press issues re next committee meeting (1.0); communications Julian re same (.2); communications Kinne, Lockhart, and Dumas re next committee meeting (.3)(55553063) | 1,145.00 | 1.50 | 1,717.50 |
| 03/23/19 | Workman, Donald A. | Continue preparation for on-site visit of fire area.(55570630) | 930.00 | 1.30 | 1,209.00 |
| 03/24/19 | Kinne, Tanya M. | Review email correspondence from Ms. Dumas and Mr. Esmont regarding professional and Committee members at meeting(.40); work on meeting(.50); draft email correspondence to Mr. Esmont regarding same (.10).(55573634) | 365.00 | 1.00 | 365.00 |
| 03/24/19 | Workman, Donald A. | Review status of upcoming meeting at Chico and tour of fire sites, and work on planning (.8); receive and review email from Chair regarding same (.3).(55570643) | 930.00 | 1.10 | 1,023.00 |
| 03/25/19 | Bloom, Jerry R. | Baker team strategy call in view of upcoming committee meeting.(55567555) | 1,145.00 | 1.20 | 1,374.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/25/19 | Dumas, Cecily A. | Attend committee team weekly status update call(55585135) | 950.00 | 1.10 | 1,045.00 |
| 03/25/19 | Esmont, Joseph M. | Participate in team call to discuss status of all outstanding assignments in view of upcoming committee meeting (1.2); draft minutes of committee meetings (1.2)(55574642) | 600.00 | 2.40 | 1,440.00 |
| 03/25/19 | Goodman, Eric R. | Conference call with team regarding case strategy in preparation for committee meeting.(55536956) | 800.00 | 1.10 | 880.00 |
| 03/25/19 | Kinne, Tanya M. | Participate in email exchange with Ms. Dumas, Mr. Workman and Mr. Esmont regarding finalizing arrangements for Committee meeting.(55573641) | 365.00 | 0.30 | 109.50 |
| 03/25/19 | Kinne, Tanya M. | Finalize arrangements Committee meeting.(55573645) | 365.00 | 1.30 | 474.50 |
| 03/25/19 | Parrish, Jimmy D. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments.(55559066) | 590.00 | 1.20 | 708.00 |
| 03/25/19 | Rose, Jorian L. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding committee assignments, including action needed on certain litigation matters, and other agenda items.(55528555) | 1,010.00 | 1.20 | 1,212.00 |
| 03/25/19 | Sagerman, Eric E. | Attend all hands internal meeting re outstanding projects in preparation for weekly committee meeting(55553066) | 1,145.00 | 1.20 | 1,374.00 |
| 03/25/19 | Workman, Donald A. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding Committee assignments (1.2); prepare for Committee meeting (.5); consider agenda items for Committee meeting (.4).(55571310) | 930.00 | 2.10 | 1,953.00 |
| 03/26/19 | Dumas, Cecily A. | Prepare for Esmont, Kinne committee meeting and tour of Paradise (numerous emails)(55570308) | 950.00 | 0.80 | 760.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 51
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 51

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/26/19 | Kinne, Tanya M. | Finalize arrangements for Committee meeting.(55573656) | 365.00 | 1.50 | 547.50 |
| 03/26/19 | Sagerman, Eric E. | Communications with Kinne regarding March 30 meeting (.1); communications Julian, Scharf, Lockhart, and Campora re draft of related press release (.5)(55552552) | 1,145.00 | 0.60 | 687.00 |
| 03/27/19 | Dumas, Cecily A. | Prepare agenda for meeting and communicate with presenters (1.5); attend committee meeting (1.2); telephone conference with Lockhart re committee questions (.3); review detailed questions from Veronese and prepare responsive email (1.5); email Andrews re DIP hearing (.2)(55557539) | 950.00 | 4.70 | 4,465.00 |
| 03/27/19 | Julian, Robert | Draft partial presentation for all day committee meeting(55567154) | 1,175.00 | 1.30 | 1,527.50 |
| 03/27/19 | Rose, Jorian L. | Attend call with financial advisor and Committee member with lawyers regarding tort liability background.(55540258) | 1,010.00 | 0.90 | 909.00 |
| 03/27/19 | Sagerman, Eric E. | Communications Julian re March 31 tour of Paradise(55552568) | 1,145.00 | 0.30 | 343.50 |
| 03/27/19 | Workman, Donald A. | Review and revise agenda and plan for face-to-face Committee meeting (.5); review action needed for Committee meeting and site visit (.6); review update on press for meeting (.2).(55570787) | 930.00 | 1.30 | 1,209.00 |
| 03/28/19 | Esmont, Joseph M. | Communications with Committee members (Ms. Lockhart and Ms. Gowins) and Ms. Kinne regarding committee meeting in Chico (1.2)(55574656) | 600.00 | 1.20 | 720.00 |
| 03/28/19 | Julian, Robert | Meet with Chair's counsel Baghdadi about Committee meeting on Saturday in preparation for the meeting(55567156) | 1,175.00 | 1.10 | 1,292.50 |
| 03/28/19 | Julian, Robert | Telephone call with financial advisor B. Williams re preparation for committee meeting re plan(55567160) | 1,175.00 | 0.90 | 1,057.50 |

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 52 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 52

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/28/19 | Kinne, Tanya M. | Draft email correspondence to Mr. Esmont regarding March 30-31, 2019 Committee meeting details and reservations.(55573670) | 365.00 | 0.30 | 109.50 |
| 03/28/19 | Sagerman, Eric E. | Communications Julian regarding upcoming committee meeting(55552571) | 1,145.00 | 0.60 | 687.00 |
| 03/28/19 | Weible, Robert A. | Review and comment on draft of 3-21 meeting minutes.(55548413) | 830.00 | 0.10 | 83.00 |
| 03/29/19 | Julian, Robert | Prepare for Committee all day meeting by outlining presentation and reviewing presentation materials(55569122) | 1,175.00 | 3.20 | 3,760.00 |
| 03/29/19 | Rose, Jorian L. | Review agenda for Committee meeting.(55552816) | 1,010.00 | 0.40 | 404.00 |
| 03/29/19 | Woltering, Catherine E. | Review agenda for Committee meeting.(55564398) | 750.00 | 0.30 | 225.00 |
| 03/29/19 | Workman, Donald A. | Review actions taken at prior meeting (.3); telephone conference with Mr. Julian regarding same (.1); prepare for Committee meeting (.9).(55570809) | 930.00 | 1.30 | 1,209.00 |
| 03/30/19 | Bloom, Jerry R. | Attend Committee meeting by phone(55564844) | 1,145.00 | 6.70 | 7,671.50 |
| 03/30/19 | Dumas, Cecily A. | Attend committee meeting (telephonic and partial) (4.0); telephone conference with Lockhart re meeting (.3); telephone conference with Julian re meeting (.2);(55553112) | 950.00 | 4.50 | 4,275.00 |
| 03/30/19 | Esmont, Joseph M. | Advise committee and take minutes at meeting of Official Committee of Tort Claimants in Chico, including preparation time (6.5); Confer with Mr. Schuver and Mr. Murphy (Lincoln) regarding available records at Committee meeting (.2); Confer with Ms. Woltering regarding asset recovery research topics discussed at committee meeting (.5)(55574649) | 600.00 | 7.20 | 4,320.00 |
| 03/30/19 | Goodman, Eric R. | Telephone call with Mr. Skikos regarding Committee meeting (.2); attend Committee | 800.00 | 6.20 | 4,960.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 53
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 53

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | meeting in Chico (via telephone) (6.0).(55546067) | | | |
| 03/30/19 | Julian, Robert | Set up for Committee meeting(55567162) | 1,175.00 | 0.80 | 940.00 |
| 03/30/19 | Julian, Robert | Attend Committee meeting all day(55567163) | 1,175.00 | 6.50 | 7,637.50 |
| 03/30/19 | Kinne, Tanya M. | Review and process all invoices related to expenses for March 30, 2019 Committee meeting in Chico, California.(55573691) | 365.00 | 0.50 | 182.50 |
| 03/30/19 | Rose, Jorian L. | Attend Committee meeting telephonically.(55552803) | 1,010.00 | 6.70 | 6,767.00 |
| 03/30/19 | Sagerman, Eric E. | Attend portion of committee meeting by telephone (2.0); follow-up calls with Ms. Dumas (.3) and Mr. Julian (.3) regarding same; communications with Mr. Workman regarding same (.2).(55552578) | 1,145.00 | 2.80 | 3,206.00 |
| 03/30/19 | Weible, Robert A. | Review PG&E 8-K filed 3-29-10 regarding nomination deadline extension (.1); participate in TCC meeting/call (6.0).(55548577) | 830.00 | 6.10 | 5,063.00 |
| 03/30/19 | Woltering, Catherine E. | Prepare for and participate in Committee Meeting (8.5); follow-up conversations with Mr. Julian regarding same (.3); follow-up conversation with Ms. Lockhart and counsel regarding same (0.4); follow-up conversation with Committee Members regarding the tour of Paradise (0.6); communications with Mr. Esmont regarding same (.2).(55557215) | 750.00 | 10.00 | 7,500.00 |
| 03/30/19 | Workman, Donald A. | Review agenda (.2); participate in Committee conference call regular weekly meeting (7.4).(55570827) | 930.00 | 7.60 | 7,068.00 |
| 03/31/19 | Dumas, Cecily A. | Telephone conference with Mr. Julian re Paradise tour(55553134) | 950.00 | 0.70 | 665.00 |
| 03/31/19 | Esmont, Joseph M. | Participate in committee fact-finding meeting in Paradise/Magalia. (4.5); Telephone calls and emails with Mr. Workman regarding Committee meeting | 600.00 | 6.40 | 3,840.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 54 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 54

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and new research tasks regarding topics raised therein (1.9)(55574646) | | | |
| 03/31/19 | Julian, Robert | Attend committee inspection of Paradise burn area and learn the stories of the survivors and victims(55567166) | 1,175.00 | 4.50 | 5,287.50 |
| 03/31/19 | Julian, Robert | Conclude Committee inspection visit.(55567167) | 1,175.00 | 2.70 | 3,172.50 |
| 03/31/19 | Woltering, Catherine E. | Participate in committee meeting tour of Paradise, California.(55564450) | 750.00 | 5.10 | 3,825.00 |
| 03/31/19 | Workman, Donald A. | Review action needed after Committee meetings (.4); telephone conference with Mr. Esmont regarding same (.7); review information on Committee's preference regarding activity (.2); emails from and to Mr. Sagerman regarding same (.2); prepare agenda for call (.2).(55570838) | 930.00 | 1.70 | 1,581.00 |
| **Committee Meetings and Preparation(009)** | | | | **397.80** | **340,488.00** |
| 03/01/19 | Esmont, Joseph M. | Legal research regarding committee members' fiduciary duties for memo(55575984) | 600.00 | 3.20 | 1,920.00 |
| 03/01/19 | McNee, Bonnie C. | Revise committee bylaws (.8); prepare memorandum to committee regarding revisions (.8).(55382567) | 285.00 | 1.60 | 456.00 |
| 03/01/19 | Rose, Jorian L. | Review and revise Committee by-laws.(55389603) | 1,010.00 | 1.10 | 1,111.00 |
| 03/01/19 | Weible, Robert A. | Analyze proposed changes and telephone conference with Ms. McNee regarding bylaw revisions to make (.7); communications with Messrs. Workman, Esmont and Rose and Ms. McNee regarding further changes (.5); telephone conference with Ms. Lockhart and Mr. Rose regarding bylaws vote (.2); meet with Ms. Resnick, Ms. Woltering, Ms. Dumas and Messrs. Julian Detteleback, Bloom Esmont, Goodman and rose to prepare for committee meeting (1.5); prepare memo to committee with rational for rejecting certain | 830.00 | 5.40 | 4,482.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 55

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | proposed changes (1.4); meet with Ms. Dumas, Ms. Woltering and Messrs. Julian and Goodman regarding organization of workstreams (1.1).(55384981) | | | |
| 03/04/19 | Esmont, Joseph M. | Legal research regarding fiduciary duties of committee members and protections under the bankruptcy code in preparation of memo.(55574592) | 600.00 | 3.30 | 1,980.00 |
| 03/04/19 | Goodman, Eric R. | Communications regarding board research.(55830225) | 800.00 | 0.30 | 240.00 |
| 03/04/19 | Parrish, Jimmy D. | Review issues regarding board re-alignment and case impact.(55429416) | 590.00 | 0.40 | 236.00 |
| 03/04/19 | Rose, Jorian L. | Review and revise confidentiality agreements with Debtors.(55397464) | 1,010.00 | 2.80 | 2,828.00 |
| 03/04/19 | Rose, Jorian L. | Brief review earnings release regarding income.(55397529) | 1,010.00 | 0.40 | 404.00 |
| 03/04/19 | Sagerman, Eric E. | Communications from multiple committee members re new Board appointment, power purchase agreement, trading restrictions(55434467) | 1,145.00 | 0.80 | 916.00 |
| 03/04/19 | Sagerman, Eric E. | Communications Rose regarding confidentiality agreement(55434469) | 1,145.00 | 0.30 | 343.50 |
| 03/04/19 | Weible, Robert A. | Emails to Mr. Esmont regarding Committee member NDA agreement (.3); prepare paragraph for NDA to acknowledge understanding and acceptance of duties (.3); review draft from debtors' counsel of Committee professionals NDA, and email to Mr. Rose regarding issues (.8).(55411252) | 830.00 | 1.40 | 1,162.00 |
| 03/04/19 | Workman, Donald A. | Receive information on possible new Board for PG&E.(55439517) | 930.00 | 0.30 | 279.00 |
| 03/04/19 | Workman, Donald A. | Communicate with Committee on possible new Board (.3); evaluate action needed on Board matters (.4).(55723282) | 930.00 | 0.70 | 651.00 |
| 03/05/19 | Baker, Amanda K. | Research case law regarding Committee organizational matters.(55398947) | 300.00 | 1.30 | 390.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 56 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 56

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/05/19 | Dumas, Cecily A. | Revise confidentiality agreement email Esmont, Weible re voting.(55429678) | 950.00 | 0.30 | 285.00 |
| 03/05/19 | Esmont, Joseph M. | Update committee bylaws per vote of committee (.5); draft confidentiality acknowledgment for committee members and their counsel (2.4); confer with Mr. Weible regarding committee duties and research regarding the same (4.2); confer with Mr. Rose regarding bylaws and committee confidentiality issues, including follow up (1.2)(55574593) | 600.00 | 8.30 | 4,980.00 |
| 03/05/19 | Julian, Robert | Draft task requests re board replacement issues(55434617) | 1,175.00 | 0.50 | 587.50 |
| 03/05/19 | Julian, Robert | Telephone call with Ms. Woltering re board replacement(55434620) | 1,175.00 | 0.30 | 352.50 |
| 03/05/19 | McNee, Bonnie C. | Review PG&E Bylaws in connection with shareholder proxy contest.(55422062) | 285.00 | 0.90 | 256.50 |
| 03/05/19 | Murphy, Keith R. | Emails and call with Mr. Goodman to discuss emergency project regarding potential board of directors issue and strategy for tort claimants to protect their interests.(55426440) | 1,110.00 | 0.30 | 333.00 |
| 03/05/19 | Murphy, Keith R. | Confer with Mr. Sabella on areas to explore and research concerning possible change of board members (1.8), analyze research and articles addressing power of shareholders during bankruptcy to modify board and related issues (.8), confer with Mr. Steven Goldberg on corporate governance issues (1.0), and follow up call with Mr. Goodman to update him on findings and recommendations thus far (.8).(55426441) | 1,110.00 | 4.40 | 4,884.00 |
| 03/05/19 | Rose, Jorian L. | Review and revise NDA with Debtor for professionals (1.0) and review and send Committee bylaw confidentiality for Committee confidentiality issues (.6).(55398668) | 1,010.00 | 1.60 | 1,616.00 |
| 03/05/19 | Rose, Jorian L. | Meeting with Mr. Sabella regarding research | 1,010.00 | 0.50 | 505.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 57 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 57

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | on Board issues in bankruptcy court.(55398669) | | | |
| 03/05/19 | Rose, Jorian L. | Email correspondence with Messrs. Weible and Harrington regarding bankruptcy court equity involvement in shareholder rights.(55398670) | 1,010.00 | 0.60 | 606.00 |
| 03/05/19 | Rose, Jorian L. | Meeting with Mr. Katz regarding Board proxy fights in California.(55398672) | 1,010.00 | 0.40 | 404.00 |
| 03/05/19 | Rose, Jorian L. | Telephone conferences to Messrs. Dundon, Julian and Weible on Board proxy issue.(55398673) | 1,010.00 | 0.40 | 404.00 |
| 03/05/19 | Rose, Jorian L. | Review and revise letter to UST regarding board issues for equity.(55398674) | 1,010.00 | 1.40 | 1,414.00 |
| 03/05/19 | Rose, Jorian L. | Review proxy statement information for Board issues.(55398675) | 1,010.00 | 0.70 | 707.00 |
| 03/05/19 | Rose, Jorian L. | Attend call by Company on background of Company, financial performance, and wildfire investigation plan.(55398676) | 1,010.00 | 3.20 | 3,232.00 |
| 03/05/19 | Sabella, Michael A. | Conduct legal research into the role of a bankruptcy court in addressing issues of board of directors of company.(55406858) | 610.00 | 6.20 | 3,782.00 |
| 03/05/19 | Sabella, Michael A. | Participate in discussion with Mr. Rose, Mr. Goodman and Mr. Brodsky regarding questions about bankruptcy court's role with board of directors and bankruptcy procedures (.6); participate in discussion with Mr. Murphy regarding same and coordination of project (.3).(55406859) | 610.00 | 0.90 | 549.00 |
| 03/05/19 | Weible, Robert A. | Emails and telephone conferences with Messrs. Esmont and Rose regarding counsel and committee member confidentiality agreements (.2); and review and respond to fiduciary duties memo revisions (.2).(55411264) | 830.00 | 0.40 | 332.00 |
| 03/05/19 | Woltering, Catherine E. | Continued review and analysis of BlueMountain Capital's proposed slate for election of new PG&E board members (.8), | 750.00 | 1.30 | 975.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 58

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and discuss same with Mr. Julian (.5).(55428179) | | | |
| 03/05/19 | Workman, Donald A. | Conduct Board research and assignment.(55439500) | 930.00 | 0.90 | 837.00 |
| 03/05/19 | Workman, Donald A. | Receive information on Committee confidentiality agreement (.3); communicate with team regarding same (.2); review and comment on fiduciary duty memo and consider action to take regarding same (.3); update counsel on Committee meeting (.3); follow up with counsel on pending matters (.4); review supplemental documents on protecting information (.5).(55439498) | 930.00 | 2.00 | 1,860.00 |
| 03/06/19 | Baker, Amanda K. | Research case law.(55411824) | 300.00 | 1.50 | 450.00 |
| 03/06/19 | Esmont, Joseph M. | Research regarding committee members' fiduciary duties (4.4); revise memorandum on fiduciary duties (1.0).(55829799) | 600.00 | 5.40 | 3,240.00 |
| 03/06/19 | Goldberg, Nina K. | Research regarding fiduciary obligations in California; conference with J. Esmont re: same and circulate research to J. Esmont for review.(55423101) | 515.00 | 1.90 | 978.50 |
| 03/06/19 | McNee, Bonnie C. | Research in connection with shareholder proxy contest.(55422066) | 285.00 | 0.30 | 85.50 |
| 03/06/19 | Murphy, Keith R. | Review additional case law from Mr. Sabella regarding rights of equity holders and changing of board of directors (1.5), calls with same throughout day to discuss additional possible theories/arguments to support position of tort claimants including clear abuse by equity holders (1.0), and discussions with Mr. Rose regarding results of findings this far (.2).(55427309) | 1,110.00 | 2.70 | 2,997.00 |
| 03/06/19 | Rose, Jorian L. | Review and revise letter to US Trustee regarding equity issues.(55413990) | 1,010.00 | 0.90 | 909.00 |
| 03/06/19 | Rose, Jorian L. | Telephone conferences with Mr. Sabella regarding research on Board issues and email correspondence regarding | 1,010.00 | 0.50 | 505.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 59

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same.(55413987) | | | |
| 03/06/19 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding proxy issues.(55413988) | 1,010.00 | 0.40 | 404.00 |
| 03/06/19 | Sabella, Michael A. | Phone conferences with Mr. Murphy and Mr. Rose regarding status of research into Bankruptcy Court role with board of directors of company.(55406849) | 610.00 | 0.40 | 244.00 |
| 03/06/19 | Sabella, Michael A. | Research and analyze case law and secondary authorities on issues relating to corporate governance, shareholders, and the Bankruptcy Court's role with respect to both.(55406850) | 610.00 | 7.80 | 4,758.00 |
| 03/06/19 | Weible, Robert A. | Further comment on fiduciary duties memo revisions and emails to Messrs. Esmont and Rose regarding changes.(55411266) | 830.00 | 0.20 | 166.00 |
| 03/06/19 | Workman, Donald A. | Analyze and comment on confidentiality provisions.(55723288) | 930.00 | 0.30 | 279.00 |
| 03/07/19 | Esmont, Joseph M. | Confer with Mr. Weible and Mr. Rose regarding fiduciary duties (1.0) and follow up research (2.7)(55574602) | 600.00 | 3.70 | 2,220.00 |
| 03/07/19 | Goldberg, Nina K. | Research re: enforceability of advance notice provisions in Bylaws under the California Corporations Code.(55423097) | 515.00 | 1.00 | 515.00 |
| 03/07/19 | Julian, Robert | Telephone call with Mr. Goodman re 2004 discovery(55434550) | 1,175.00 | 0.40 | 470.00 |
| 03/07/19 | Julian, Robert | Finalize 2004 discovery request re management to debtors(55434551) | 1,175.00 | 0.60 | 705.00 |
| 03/07/19 | Layden, Andrew V. | Research regarding appointment of Trustee.(55416255) | 550.00 | 2.60 | 1,430.00 |
| 03/07/19 | McNee, Bonnie C. | Research in connection with shareholder proxy contest.(55422072) | 285.00 | 0.10 | 28.50 |
| 03/07/19 | Murphy, Keith R. | Analyze draft memo from Mr. Sabella regarding the law on board of director replacement and shareholder rights during bankruptcy (.9), review case law addressing | 1,110.00 | 1.60 | 1,776.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 60

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same and consider additional arguments (.7).(55552164) | | | |
| 03/07/19 | Murphy, Keith R. | Review short summary from Mr. Sabella on preliminary research (.3), meeting with Mr. Rose and Mr. Sabella to discuss potential director changes and possible rights of tort claim creditors with respect to board or directors (.3), confer with Mr. Sabella regarding our strategy and status of his research concerning options (.1).(55552166) | 1,110.00 | 0.70 | 777.00 |
| 03/07/19 | Murphy, Keith R. | Revise memo addressing shareholder and creditor rights in bankruptcy in connection with a potential change of board of directors (2.5), work with Mr. Sabella on changes and questions (0.4), call with Mr. Goodman to provide him with preview of memo results (0.3), and work through revised draft and send final version to Mr. Goodman and Mr. Rose (0.7).(55552165) | 1,110.00 | 3.90 | 4,329.00 |
| 03/07/19 | Parrish, Jimmy D. | Review issues regarding board realignment and Trustee alternatives.(55432265) | 590.00 | 0.40 | 236.00 |
| 03/07/19 | Rose, Jorian L. | Meeting on bankruptcy research with Messrs. Murphy and Sabella for Board issues.(55413998) | 1,010.00 | 1.00 | 1,010.00 |
| 03/07/19 | Rose, Jorian L. | Meeting with Mr. Katz (.4) and telephone conference with Mr. Weible regarding shareholder proxy fight (.5).(55414000) | 1,010.00 | 0.90 | 909.00 |
| 03/07/19 | Rose, Jorian L. | Review and revise fiduciary duty memorandum for Committee.(55414001) | 1,010.00 | 0.90 | 909.00 |
| 03/07/19 | Rose, Jorian L. | Review and revise confidentiality NDA for Committee.(55414002) | 1,010.00 | 0.60 | 606.00 |
| 03/07/19 | Rose, Jorian L. | Review research and potential responses regarding equity proxy issues.(55414003) | 1,010.00 | 1.70 | 1,717.00 |
| 03/07/19 | Sabella, Michael A. | Work on correspondence to Mr. Murphy and Mr. Rose regarding preliminary results from research on issues relating to board of directors and bankruptcy court.(55406835) | 610.00 | 1.40 | 854.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:14    Page 61 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 61

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/07/19 | Sabella, Michael A. | Prepare draft memorandum on legal research and analysis on bankruptcy court's role with board of directors of a company.(55406836) | 610.00 | 6.80 | 4,148.00 |
| 03/07/19 | Sabella, Michael A. | Phone conferences with Mr. Murphy discussing questions and issues raised in memorandum on board issues.(55406837) | 610.00 | 0.20 | 122.00 |
| 03/07/19 | Sabella, Michael A. | Participate in meeting with Mr. Murphy and Mr. Rose regarding preliminary results from research and analysis of board issues.(55406838) | 610.00 | 0.80 | 488.00 |
| 03/07/19 | Sabella, Michael A. | Conduct additional research into case law and secondary authorities on issues relating to corporate governance, shareholders, and the Bankruptcy Court's role with respect to both.(55406839) | 610.00 | 5.30 | 3,233.00 |
| 03/07/19 | Weible, Robert A. | Telephone conference with Mr. Rose regarding issues for 3-8-19 committee meeting regarding Pelican proxy battle and preparation for meeting (.3); emails to Messrs. Rose and Julian possible claims against board and management (.2).(55411270) | 830.00 | 0.50 | 415.00 |
| 03/07/19 | Workman, Donald A. | Review status of 1104 research.(55419497) | 930.00 | 0.20 | 186.00 |
| 03/07/19 | Workman, Donald A. | Telephone conference with Mr. Rose on: filings, action against Board, and related matters.(55723318) | 930.00 | 0.50 | 465.00 |
| 03/08/19 | Bloom, Jerry R. | Analysis of applicability of PUC Section 854 and CPUC approval requirement to change of Board slate from Blue Mountain (1.5), calls with Robert Julian and coordination of same with Baker team (1.0) and participation in Committee call (1.0).(55431808) | 1,145.00 | 3.50 | 4,007.50 |
| 03/08/19 | Bloom, Jerry R. | Research into PU Code Section 854 applicability to change in Board.(55431809) | 1,145.00 | 1.00 | 1,145.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 62
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 62

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/08/19 | Dumas, Cecily A. | Review memo on board proxy fight(55431723) | 950.00 | 1.00 | 950.00 |
| 03/08/19 | Dumas, Cecily A. | Review memo on trustee election and right to vote and research cases(55431726) | 950.00 | 2.00 | 1,900.00 |
| 03/08/19 | Dumas, Cecily A. | Review memo on PUC 854 change of control(55431724) | 950.00 | 0.70 | 665.00 |
| 03/08/19 | Goodman, Eric R. | Review memorandum regarding director and officer election from Mr. Murphy.(55830855) | 800.00 | 1.00 | 800.00 |
| 03/08/19 | Julian, Robert | Telephone calls with Mr. Dundon re governance issues(55434558) | 1,175.00 | 0.50 | 587.50 |
| 03/08/19 | Layden, Andrew V. | Continue research regarding appointment of Trustee.(55417350) | 550.00 | 5.90 | 3,245.00 |
| 03/08/19 | McNee, Bonnie C. | Research in connection with shareholder proxy contest.(55422077) | 285.00 | 1.20 | 342.00 |
| 03/08/19 | Weible, Robert A. | Telephone conference with Mr. Harrington regarding board slates proxy contest and board seat issues (.2); emails regarding board seats issues with Ms. Dumas and Messrs., Julian, Rose and Harrington (.3); review draft of proxy contest Q&A outline; telephone conference with Ms. McNee and Mr. Harrington regarding changes and follow-up questions, and revise outline and prepare cover note (2.); review Pelican by-laws in connection with further review of Q&A outline and outline steps available to committee (2.7); participate in committee meeting regarding BRG discussion, rate payer committee formation, Pelican board issues and other items (1.4); follow-up call regarding meeting action items with Mr. Rose (.1).(55411269) | 830.00 | 6.70 | 5,561.00 |
| 03/08/19 | Woltering, Catherine E. | Correspondence with Mr. Rose, Mr. Weible, Mr. Julian, and Ms. Dumas regarding strategy for proxy fight as to PG&E's Board of Directors.(55428186) | 750.00 | 0.60 | 450.00 |
| 03/08/19 | Workman, | Receive update and analyze action in light | 930.00 | 0.80 | 744.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 63

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A. | of proxy fight.(55413556) | | | |
| 03/08/19 | Workman, Donald A. | Receive and review information on PG&E Bylaws and action needed.(55413561) | 930.00 | 0.30 | 279.00 |
| 03/11/19 | Julian, Robert | Participate in Baker team call on PU Code Sections and research and follow ups.(55485602) | 1,175.00 | 3.00 | 3,525.00 |
| 03/11/19 | Murphy, Keith R. | Brief discussion with Mr. Rose regarding reaction and comment to our memorandum addressing board of director changes in bankruptcy.(55478486) | 1,110.00 | 0.10 | 111.00 |
| 03/12/19 | Murphy, Keith R. | Follow up with Mr. Sabella and Mr. Rose concerning the review of 9th Circuit related cases for the memo submitted on changes to board of directors.(55479812) | 1,110.00 | 0.20 | 222.00 |
| 03/12/19 | Rose, Jorian L. | Email correspondence with Mr. Dundan regarding Board election issues.(55461671) | 1,010.00 | 0.60 | 606.00 |
| 03/13/19 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding CPUC research (.2); research CPUC and control provisions (.1)(55462481) | 600.00 | 0.30 | 180.00 |
| 03/13/19 | Weible, Robert A. | Telephone conference regarding proposed changes to bylaw confidentiality provisions, review changes and email Mr. Rose.(55465976) | 830.00 | 0.20 | 166.00 |
| 03/13/19 | Weible, Robert A. | Telephone and email to Mr. Rose regarding analysis of PUE rule change in control issue under California corporate law.(55465977) | 830.00 | 0.10 | 83.00 |
| 03/13/19 | Workman, Donald A. | Consider strategy regarding Board replacement issues and consider action needed (.6); follow up with Mr. Julian regarding business judgment rule and action needed (.3).(55461907) | 930.00 | 0.90 | 837.00 |
| 03/14/19 | Attard, Lauren T. | Research CPUC and control provisions(55462543) | 600.00 | 0.80 | 480.00 |
| 03/15/19 | Esmont, Joseph M. | Due diligence regarding committee's confidentiality requirements.(55829820) | 600.00 | 0.70 | 420.00 |

Baker&Hostetler LLP

Case: 19-30088     Doc# 2995-8     Filed: 07/15/19     Entered: 07/15/19 17:38:11     Page 64 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 64

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/15/19 | Rose, Jorian L. | Communications with Debtor's counsel regarding confidentiality provisions.(55466336) | 1,010.00 | 0.90 | 909.00 |
| 03/16/19 | Workman, Donald A. | Review request from UCC regarding Bylaws and confidentiality, consider options, and review action needed (.9); analyze data security situation for Committee and determine action needed (1.2).(55570465) | 930.00 | 2.10 | 1,953.00 |
| 03/17/19 | Attard, Lauren T. | Draft memo regarding regulation of management of the Debtors.(55462554) | 600.00 | 4.00 | 2,400.00 |
| 03/17/19 | Workman, Donald A. | Analyze Bylaws and other governance issues.(55570608) | 930.00 | 0.60 | 558.00 |
| 03/18/19 | Dumas, Cecily A. | Review Debtor's revisions to Committee bylaw confidentiality provisions (.5) and confer with Rose, Sagerman re same (.2).(55525453) | 950.00 | 0.70 | 665.00 |
| 03/18/19 | Esmont, Joseph M. | Telephone calls with Mr. Rose and Mr. Weible regarding committee governance matters (.5) and follow-up research on the same (1.9)(55574630) | 600.00 | 2.40 | 1,440.00 |
| 03/18/19 | Rose, Jorian L. | Telephone conferences with counsel for Debtors regarding confidentiality.(55466342) | 1,010.00 | 0.40 | 404.00 |
| 03/18/19 | Weible, Robert A. | Review further bylaws confidentiality provisions changes.(55465986) | 830.00 | 0.20 | 166.00 |
| 03/19/19 | Rose, Jorian L. | Review and revise summary for confidentiality to Committee.(55492664) | 1,010.00 | 0.70 | 707.00 |
| 03/20/19 | Esmont, Joseph M. | Confer with committee members and their counsel regarding NDAs and interaction with committee meetings (.8); Confer with Ms. Lockhart, committee chair, regarding committee meeting in Chico/Paradise, and gather information regarding the same (1.2); Confer with Mr. Rose regarding committee bylaw modifications (.5)(55831529) | 600.00 | 0.50 | 300.00 |
| 03/20/19 | Kinne, Tanya M. | Draft and send email correspondence to | 365.00 | 0.70 | 255.50 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 65 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 65

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Committee members concerning signatures on Committee Bylaws and Confidentiality Agreement in DocuSign.(55573704) | | | |
| 03/20/19 | Rose, Jorian L. | Communications with Mr. Julian and Mr. Esmont regarding confidentiality issues.(55492681) | 1,010.00 | 0.40 | 404.00 |
| 03/20/19 | Weible, Robert A. | Review recent press board selection process.(55491658) | 830.00 | 0.10 | 83.00 |
| 03/20/19 | Weible, Robert A. | Email to Ms. McNee and Mr. Harrington regarding updates to board contest status.(55491657) | 830.00 | 0.10 | 83.00 |
| 03/21/19 | Kinne, Tanya M. | Review status of all Committee signatures related to Bylaws and Confidentiality Acknowledgment (.20); email with Mr. Esmont regarding same (.10).(55573601) | 365.00 | 0.30 | 109.50 |
| 03/21/19 | Kinne, Tanya M. | Draft follow up emails to Committee members regarding signing Bylaws and Confidentiality Acknowledgment in DocuSign.(55573606) | 365.00 | 0.40 | 146.00 |
| 03/21/19 | Rose, Jorian L. | Review summary of financial performance drafted by Lincoln.(55494835) | 1,010.00 | 1.80 | 1,818.00 |
| 03/22/19 | Dumas, Cecily A. | Review multiple reports from tort lawyers on PG&Es safety inspections and results(55526241) | 950.00 | 1.50 | 1,425.00 |
| 03/22/19 | Workman, Donald A. | Receive and review information on NDA's and consider impact on Tort Claimants Committee.(55831093) | 930.00 | 0.30 | 279.00 |
| 03/25/19 | Kinne, Tanya M. | Confirm Committee member and counsel signatures on Committee Bylaws and Confidentiality Acknowledgments (.20); draft email to Mr. Esmont regarding same (.10).(55573639) | 365.00 | 0.30 | 109.50 |
| 03/25/19 | Rose, Jorian L. | Telephone conferences with Messrs. Esmont and Workman regarding confidentiality signatures from Committee and meeting.(55528556) | 1,010.00 | 0.40 | 404.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/26/19 | Dumas, Cecily A. | Telephone conference with Esmont re status of confidentiality agreements (.3); email committee members re returning signed bylaws and confidentiality acknowledgments (.2)(55570305) | 950.00 | 0.50 | 475.00 |
| 03/27/19 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding Board research question.(55540263) | 1,010.00 | 0.30 | 303.00 |
| 03/27/19 | Weible, Robert A. | Telephone conference with Mr. Rose regarding analysis of CPUC Section 854 for purpose of CPUC approval of change in board composition (.6); review Ms. Attard's memo on that subject and underlying authorities, and email to Mr. Rose regarding analysis (3.9).(55535367) | 830.00 | 4.50 | 3,735.00 |
| 03/28/19 | Dumas, Cecily A. | Review press on Pimco proposal (.5); confer with Weible re board replacement in chapter 11 (.4); review memorandum and cases on shareholder control of board membership during bankruptcy and read key cases (2.8)(55568553) | 950.00 | 3.70 | 3,515.00 |
| 03/28/19 | Esmont, Joseph M. | Review and comment on draft press release and Governor's letter to PG&E CEO.(55574657) | 600.00 | 0.80 | 480.00 |
| 03/28/19 | Julian, Robert | Review Chair counsel comments on Committee position on Governor's letter to PGE re new board of directors(55567157) | 1,175.00 | 0.90 | 1,057.50 |
| 03/28/19 | Julian, Robert | Draft Committee position on Governor's comments re PG&E board.(55567158) | 1,175.00 | 0.80 | 940.00 |
| 03/28/19 | Julian, Robert | Revise and finalize committee position on Governor's comments re PG&E board.(55567159) | 1,175.00 | 0.70 | 822.50 |
| 03/28/19 | Sagerman, Eric E. | Review and comment on press release regarding Governor's statement on board(55552573) | 1,145.00 | 0.40 | 458.00 |
| 03/28/19 | Ward, Erika | Speak with Mr. Weible regarding research or board corporation (.3); review California law re same (1.6).(55546865) | 285.00 | 1.90 | 541.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 67

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/28/19 | Weible, Robert A. | Review committee member's communication regarding nominating board slate and review PG&E deadline and applicable bylaw provisions (.8); telephone conference with Mr. Bloom regarding analysis of CPUC and office conference with Ms. Ward regarding follow-up inquiry (.6); telephone conference with Mr. Rose regarding corporate issues and governor's letter to CEO (.2).(55548411) | 830.00 | 1.60 | 1,328.00 |
| 03/28/19 | Weible, Robert A. | Email to Ms. Dumas regarding issues review her response and article regarding PIMCO proposal (.3), and revise email and send to committee (.9); continue review of Form 10-K F.Y.E. 12-31-18 to understand claims in context of business (4.0).(55548414) | 830.00 | 5.20 | 4,316.00 |
| 03/28/19 | Workman, Donald A. | Analyze action needed concerning Board matters (.3); emails from and to Ms. Dumas regarding same (.3).(55541852) | 930.00 | 0.60 | 558.00 |
| 03/28/19 | Zuberi, Madiha M. | Research PUC 852.(55567053) | 605.00 | 3.10 | 1,875.50 |
| 03/28/19 | Zuberi, Madiha M. | Meet with Mr. Bloom to discuss the research regarding Public Utilities Commission 852.(55566811) | 605.00 | 0.50 | 302.50 |
| 03/29/19 | Dumas, Cecily A. | Review Julian plan for discovery and strategy on director slate, governance issues(55569563) | 950.00 | 1.00 | 950.00 |
| 03/29/19 | Esmont, Joseph M. | Confer with Mr. Rose, Ms. Baker, and Mr. Weible by separate phone calls on committee governance matters.(55574652) | 600.00 | 0.60 | 360.00 |
| 03/29/19 | Feldmann, R. Scott | Exchanges with Mr. Julian regarding 2004 exam, Protective Order changes (0.2); begin drafting 2004 template (4.1); review action needed regarding continued theme of brief against choice of directors (0.10).(55576088) | 865.00 | 4.40 | 3,806.00 |
| 03/29/19 | Ward, Erika | Review California PUC law relating to | 285.00 | 2.60 | 741.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 68 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 68

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | corporate boards.(55546866) | | | |
| 03/29/19 | Weible, Robert A. | Review Governor 3-28-19 letter to PG&E and TCC chair (3-28-19 press release (.4); telephone conference with Mr. Rose regarding press release (.2); review Mr. Julian's inquiry regarding TCC publicity regarding results of examination of board candidates, review relevant TCC bylaws and proxy rules, office conference with Ms. Hanselman regarding voluntary solicitation filings and review relevant commentary regarding filings, and prepare and send response (.5); review results of research on CPUC section 854, exchange emails with Ms. Ward regarding follow up research and report results to Mr. Bloom (.6); prepare email to Mr. Julian regarding issues with TCC chair 3-28-19 press release and telephone conference with Mr. Julian regarding issues (.9).(55548576) | 830.00 | 2.60 | 2,158.00 |
| 03/29/19 | Zuberi, Madiha M. | Research and discuss results re Public Utilities Commission law.(55566301) | 605.00 | 3.10 | 1,875.50 |
| 03/29/19 | Zuberi, Madiha M. | Research and discuss results with Mr. Brown re PUC law.(55566302) | 605.00 | 1.00 | 605.00 |
| **Corporate and Board Issues(010)** | | | | **208.60** | **161,992.00** |
| 03/01/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Goodman regarding the objection to the operational suppliers motion.(55389519) | 760.00 | 0.10 | 76.00 |
| 03/01/19 | Kates, Elyssa S. | Preparation of opposition to operational integrity supplier motion.(55389520) | 760.00 | 1.60 | 1,216.00 |
| 03/01/19 | Rose, Jorian L. | Review certain first day Customer Motion and revised summaries for Committee discussion.(55389599) | 1,010.00 | 1.40 | 1,414.00 |
| 03/02/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding the operational integrity suppliers motion.(55389518) | 760.00 | 0.10 | 76.00 |
| 03/02/19 | Workman, Donald A. | Analyze critical vendor motion and action needed and related order(55428748) | 930.00 | 0.80 | 744.00 |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 69
of 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/04/19 | Kates, Elyssa S. | Analysis of operational integrity supplier order.(55418085) | 760.00 | 0.30 | 228.00 |
| 03/04/19 | Kates, Elyssa S. | Correspondence with Mr. Workman, Mr. Sagerman and others regarding the operational integrity supplier order.(55418086) | 760.00 | 0.20 | 152.00 |
| 03/07/19 | Esmont, Joseph M. | Advise Mr. Parrish regarding committee expenses motion.(55831517) | 600.00 | 0.60 | 360.00 |
| **Customer, Supplier and Vendor Issues(011)** | | | | **5.10** | **4,266.00** |
| 03/01/19 | Attard, Lauren T. | Review proposed final DIP Financing order (.9); revise objection (.7)(55390713) | 600.00 | 1.60 | 960.00 |
| 03/01/19 | Goodman, Eric R. | Communications with Ms. Attard regarding DIP Objection and pending adversaries.(55830255) | 800.00 | 0.40 | 320.00 |
| 03/01/19 | Sagerman, Eric E. | Communications Dumas and Julian re first day motions and continued hearing (.5); communications with Workman, Rose and Goodman re same (.4)(55389756) | 1,145.00 | 0.90 | 1,030.50 |
| 03/02/19 | Dumas, Cecily A. | Review cash management motion and bases for objection(55429686) | 950.00 | 1.20 | 1,140.00 |
| 03/02/19 | Goodman, Eric R. | Conference call with Baker Team regarding first day motions, DIP Objection, cash management issues, and case staffing (1.5); communications with Ms. Dumas regarding hearing on DIP Motion (.1); communications with Mr. Sagerman regarding cash management motion (.1); further review of DIP Motion and Interim Order (.2); communications with Ms. Kates regarding cash management motion (.2).(55380023) | 800.00 | 2.10 | 1,680.00 |
| 03/02/19 | Kates, Elyssa S. | Correspondence with Mr. Goodman regarding the debtor in possession financing motion.(55389517) | 760.00 | 0.10 | 76.00 |
| 03/03/19 | Attard, Lauren T. | Revise objection regarding events of default.(55403836) | 600.00 | 1.90 | 1,140.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2995-8  Filed: 07/15/19  Entered: 07/15/19 17:38:11  Page 70 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 70

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/03/19 | Attard, Lauren T. | Telephone conference with Mr. Goodman about revising the objection.(55403837) | 600.00 | 0.20 | 120.00 |
| 03/03/19 | Goodman, Eric R. | Review and respond to email from Mr. Sagerman regarding DIP Objection (.5); communications with financial advisor regarding DIP Objection and Cash Management Motion (.1).(55418296) | 800.00 | 0.60 | 480.00 |
| 03/03/19 | Workman, Donald A. | Review status of DIP financing objection (.2); review information from financial advisers on DIP ( 2); confer on DIP information from financial advisers (.4).(55410185) | 930.00 | 0.80 | 744.00 |
| 03/05/19 | Attard, Lauren T. | Draft emails to Ms. Dumas regarding liens.(55403825) | 600.00 | 1.80 | 1,080.00 |
| 03/05/19 | Dumas, Cecily A. | Telephone conference Cravath, Weil re DIP loan (.5) and review credit agreement (.5)(55429677) | 950.00 | 1.00 | 950.00 |
| 03/05/19 | Dumas, Cecily A. | Work on DIP lien argument with Ms. Attard(55429680) | 950.00 | 0.60 | 570.00 |
| 03/05/19 | Dumas, Cecily A. | Telephone conference with Karotkin re case issues(55430566) | 950.00 | 0.30 | 285.00 |
| 03/05/19 | Goodman, Eric R. | Telephone call with counsel for the Debtors regarding proposed DIP order.(55831072) | 800.00 | 0.50 | 400.00 |
| 03/05/19 | Rose, Jorian L. | Telephone conference with Mr. Williams regarding DIP analysis.(55398671) | 1,010.00 | 0.40 | 404.00 |
| 03/05/19 | Sagerman, Eric E. | Communications Williams re analysis of DIP Facility (.2); communications Goodman and Dumas re DIP Facility issues (.4)(55434521) | 1,145.00 | 0.60 | 687.00 |
| 03/05/19 | Workman, Donald A. | Review update on DIP (.2); receive information from financial advisor on DIP and other matters (.4).(55439507) | 930.00 | 0.60 | 558.00 |
| 03/06/19 | Attard, Lauren T. | Telephone conference with Mr. Sagerman regarding credit agreement (.1); telephone conference with Ms. Dumas regarding | 600.00 | 0.40 | 240.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 71 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 71

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | status of objection and hearing (.3).(55403822) | | | |
| 03/06/19 | Dumas, Cecily A. | Revise DIP objection(55429662) | 950.00 | 2.30 | 2,185.00 |
| 03/06/19 | Dumas, Cecily A. | Confer with Mr. Goodman re credit agreement provisions(55429663) | 950.00 | 0.40 | 380.00 |
| 03/06/19 | Goodman, Eric R. | Further review of DIP Credit Agreement and communications with Ms. Attard regarding the same (1.2); edit and revise DIP objection (.5); telephone call with Ms. Dumas regarding objection to DIP motion (.4).(55831061) | 800.00 | 2.10 | 1,680.00 |
| 03/07/19 | Attard, Lauren T. | Emails to Ms. Kinne and Ms. Landrio regarding service and filing of objection.(55404176) | 600.00 | 0.30 | 180.00 |
| 03/07/19 | Dumas, Cecily A. | Review issues re: DIP size and pricing, Debtors' cash forecast(55429669) | 950.00 | 0.50 | 475.00 |
| 03/07/19 | Dumas, Cecily A. | Revise DIP objection(55429670) | 950.00 | 6.00 | 5,700.00 |
| 03/07/19 | Kates, Elyssa S. | Preparation of factual analysis opposition to the debtor in possession finance motion.(55418106) | 760.00 | 3.10 | 2,356.00 |
| 03/07/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas regarding the opposition to the debtor in possession finance motion.(55418107) | 760.00 | 0.10 | 76.00 |
| 03/07/19 | Kates, Elyssa S. | Call with Ms. Dumas regarding the opposition to the DIP financing motion and payments made by the debtors since the petition date.(55418109) | 760.00 | 0.20 | 152.00 |
| 03/07/19 | Kinne, Tanya M. | Meet with Ms. Landrio re Objection of the Official Committee of Tort Claimants to Debtors' DIP Financing Motion, including reviewing together email correspondence from Ms. Attard and Order Implementing Certain Notice and Case Management Procedures.(55476851) | 365.00 | 0.50 | 182.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 72

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/07/19 | Kinne, Tanya M. | Drafting related to Objection of the Official Committee of Tort Claimants to Debtors' DIP Financing Motion, including creating service list of Standard Parties and method of service.(55476853) | 365.00 | 1.00 | 365.00 |
| 03/07/19 | Sagerman, Eric E. | Review DIP Objection (1.0); comments to Ms. Dumas re same (.2); review committee comments to DIP Objection (.6)(55434486) | 1,145.00 | 1.80 | 2,061.00 |
| 03/07/19 | Workman, Donald A. | Review status of DIP objection.(55419495) | 930.00 | 0.20 | 186.00 |
| 03/08/19 | Dumas, Cecily A. | Telephone conference with Cravath, Stroock lawyers re terms of DIP loans(55429673) | 950.00 | 0.50 | 475.00 |
| 03/08/19 | Dumas, Cecily A. | Review comments to objection from committee and revise and finalize objection(55429674) | 950.00 | 4.10 | 3,895.00 |
| 03/08/19 | Goodman, Eric R. | Conference call with counsel for the Debtors and the DIP Lenders regarding Tort Committee objection to DIP Motion.(55719887) | 800.00 | 0.50 | 400.00 |
| 03/08/19 | Goodman, Eric R. | Review filed DIP Objection.(55830854) | 800.00 | 0.30 | 240.00 |
| 03/08/19 | Kinne, Tanya M. | Electronically file and serve Objection of the Official Committee of Tort Claimants to Debtors' DIP Financing Motion (.30); file Certificate of Service of same (.20).(55476978) | 365.00 | 0.50 | 182.50 |
| 03/08/19 | Workman, Donald A. | Consider alternatives on DIP (.3); telephone conference with Mr. Goodman regarding same (.3); attention to finalizing DIP objection (.2).(55413550) | 930.00 | 0.80 | 744.00 |
| 03/11/19 | Attard, Lauren T. | Review replies to Committee's objection in preparation for hearing.(55415176) | 600.00 | 0.50 | 300.00 |
| 03/11/19 | Dumas, Cecily A. | Review omnibus reply memoranda of Lenders and Debtor and prepare for argument(55487650) | 950.00 | 3.50 | 3,325.00 |

**Baker & Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 73

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/12/19 | Attard, Lauren T. | Review replies to Committee's objection in preparation for hearing (1.7); draft responses regarding the same (2.3); telephone conference with Ms. Dumas and Mr. Goodman regarding the same (.8); research Bankruptcy Code and Rules provisions regarding the same (.8); telephone conference with Mr. Goodman regarding the same (0.1) telephone conference with Mr Rose re same (0.2).(55434908) | 600.00 | 5.90 | 3,540.00 |
| 03/12/19 | Dumas, Cecily A. | Prepare for hearing on Debtors' motion for authorization of DIP financing(55487643) | 950.00 | 4.50 | 4,275.00 |
| 03/12/19 | Goodman, Eric R. | Edit and revise memorandum on replies in support of DIP Motion (1.0); communications with Ms. Attard regarding memorandum on DIP replies (.2); conference call with Financial Advisors regarding DIP Facility and rejection issues (1.8); plan and prepare for hearing on motion to approve DIP financing (1.4).(55453397) | 800.00 | 4.40 | 3,520.00 |
| 03/12/19 | Goodman, Eric R. | Review reply in support of motion to approve DIP financing.(55830754) | 800.00 | 2.00 | 1,600.00 |
| 03/12/19 | Goodman, Eric R. | Conference with Ms. Attard and Ms. Dumas regarding reply in support of motion to approve DIP financing.(55830755) | 800.00 | 0.50 | 400.00 |
| 03/12/19 | Rose, Jorian L. | Telephone conferences with Ms. Attard regarding DIP objection legal issues regarding disclosure.(55461672) | 1,010.00 | 0.40 | 404.00 |
| 03/13/19 | Attard, Lauren T. | Attend Court hearing on DIP financing motion (3.5); preparation for the same (.5); draft summary regarding the same (2.3).(55462482) | 600.00 | 6.30 | 3,780.00 |
| 03/13/19 | Dumas, Cecily A. | Appear at hearing on motion for approval of DIP financing and motion for appointment of public entity committee(55487634) | 950.00 | 5.00 | 4,750.00 |
| 03/13/19 | Julian, Robert | Telephone call with Ms. Dumas re update on DIP motion hearing.(55485613) | 1,175.00 | 0.40 | 470.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 74 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 74

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/13/19 | Kinne, Tanya M. | Attention to joinder of Butte, North Bay and Camp fire victims' joinder to Committee objection to DIP financing motion.(55476929) | 365.00 | 0.10 | 36.50 |
| 03/13/19 | Sagerman, Eric E. | Attend hearing on DIP Financing and related by telephone(55460727) | 1,145.00 | 2.00 | 2,290.00 |
| 03/13/19 | Woltering, Catherine E. | Confer with Mr. Goodman and Ms. Dumas regarding hearing before the Bankruptcy Court on motion to approve DIP financing and motion to appoint public entity committee.(55831613) | 750.00 | 0.70 | 525.00 |
| 03/13/19 | Workman, Donald A. | Attend telephonic hearing on DIP and other matters (1.5); discuss hearing with Mr. Sagerman (.3).(55461906) | 930.00 | 1.80 | 1,674.00 |
| 03/14/19 | Baker, Amanda K. | Work on depositions preparation.(55457925) | 300.00 | 0.50 | 150.00 |
| 03/14/19 | Esmont, Joseph M. | Review information about DIP Hearing.(55574623) | 600.00 | 0.20 | 120.00 |
| 03/14/19 | Goodman, Eric R. | Conference with Ms. Dumas regarding resolution of DIP Objection.(55830720) | 800.00 | 0.30 | 240.00 |
| 03/15/19 | Dumas, Cecily A. | Telephone conference with Mr. Williams, Mr. Murphy, Mr. Goodman re DIP order terms(55487615) | 950.00 | 0.40 | 380.00 |
| 03/15/19 | Goodman, Eric R. | Conference call with Lincoln and Ms. Dumas regarding resolution of DIP Objection.(55830676) | 800.00 | 0.40 | 320.00 |
| 03/15/19 | Workman, Donald A. | Review status of DIP objection.(55461880) | 930.00 | 0.30 | 279.00 |
| 03/16/19 | Dumas, Cecily A. | Email Sandler re TCC position on DIP(55487509) | 950.00 | 0.10 | 95.00 |
| 03/18/19 | Baker, Amanda K. | Schedule depositions, revise notice of deposition and serve by email to debtors' counsel and creditor's committee.(55471035) | 300.00 | 0.60 | 180.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 75

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/18/19 | Dumas, Cecily A. | Address DIP financing issues(55525450) | 950.00 | 1.80 | 1,710.00 |
| 03/18/19 | Dumas, Cecily A. | Review summary of Debtors hedging motion and approve for no objection(55525456) | 950.00 | 0.80 | 760.00 |
| 03/18/19 | Kates, Elyssa S. | Call with Mr. Rose regard a motion to permit hedging.(55514632) | 760.00 | 0.10 | 76.00 |
| 03/18/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Sagerman, Mr. Julian, Mr. Workman, Mr. Rose, Mr. Goodman, Mr. Parrish, Ms. Landrio and Ms. Kinne regarding the motion to approve hedging procedures.(55514635) | 760.00 | 0.10 | 76.00 |
| 03/18/19 | Rose, Jorian L. | Review first day motion summary and emails regarding recommendation to Committee on hedging motion.(55466343) | 1,010.00 | 0.70 | 707.00 |
| 03/18/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding analysis of hedging and other motions.(55466346) | 1,010.00 | 0.40 | 404.00 |
| 03/18/19 | Sagerman, Eric E. | Review write up on hedging motion (.2) communications Rose and Dumas re same (.2)(55523045) | 1,145.00 | 0.40 | 458.00 |
| 03/19/19 | Sagerman, Eric E. | Communications Ms. Dumas re settlement on DIP Objection(55523047) | 1,145.00 | 0.20 | 229.00 |
| 03/19/19 | Workman, Donald A. | Review status of action needed on DIP objection.(55517350) | 930.00 | 0.20 | 186.00 |
| 03/19/19 | Zuberi, Madiha M. | Analyze the DIP Motion.(55516364) | 605.00 | 0.50 | 302.50 |
| 03/20/19 | Baker, Amanda K. | Prepare for depositions.(55494406) | 300.00 | 1.00 | 300.00 |
| 03/22/19 | Dumas, Cecily A. | Review Lenders' proposal on DIP Financing (.4); email Ms. Hansen re same (.1)(55526245) | 950.00 | 0.50 | 475.00 |
| 03/22/19 | Dumas, Cecily A. | Review research on question of utility assets under California law in response to Lenders' proposal (1.); confer with Zuberi re | 950.00 | 1.20 | 1,140.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      04/30/19
Invoice Number:      50622828
Matter Number:      114959.000001
Page 76

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same (.2)(55526247) | | | |
| 03/23/19 | Workman, Donald A. | Review update on DIP and proposal by Debtors (.4); emails to and from Mr. Sagerman regarding same (.2).(55570631) | 930.00 | 0.60 | 558.00 |
| 03/24/19 | Goodman, Eric R. | Conference call with Ms. Dumas and counsel for the Debtors regarding resolution of objection to DIP Motion.(55536941) | 800.00 | 0.40 | 320.00 |
| 03/24/19 | Sagerman, Eric E. | Telephone call with Ms. Dumas re DIP Objection negotiations(55553065) | 1,145.00 | 0.40 | 458.00 |
| 03/25/19 | Dumas, Cecily A. | Review revised DIP order (.4); telephone conference with Sandler re status of TCC review (.2)(55585129) | 950.00 | 0.60 | 570.00 |
| 03/25/19 | Workman, Donald A. | Review action needed on DIP objection to provide information for Committee.(55571317) | 930.00 | 0.30 | 279.00 |
| 03/26/19 | Dumas, Cecily A. | Review form of DIP order (.4); telephone conference with Sandler re same (.2); email committee re status of negotiations on financing (.4); prepare for hearing on DIP motion (1.)(55570306) | 950.00 | 2.00 | 1,900.00 |
| 03/26/19 | Dumas, Cecily A. | Prepare emails to committee members and counsel re status of objection to terms of DIP financing(55570309) | 950.00 | 1.30 | 1,235.00 |
| 03/26/19 | Workman, Donald A. | Review communications from Committee members and determine response (.4); review information on DIP hearing (.2).(55570740) | 930.00 | 0.60 | 558.00 |
| 03/26/19 | Workman, Donald A. | Review status of DIP and action needed (.3); telephone conference with Mr. Rose regarding same (.3) .(55829878) | 930.00 | 0.60 | 558.00 |
| 03/27/19 | Goodman, Eric R. | Telephone call with Mr. Rose regarding hearing on DIP Motion.(55536999) | 800.00 | 0.10 | 80.00 |
| 03/30/19 | Workman, Donald A. | Review status of hedging motion and action needed.(55570828) | 930.00 | 0.30 | 279.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2295-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 77
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 77

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **DIP Financing/Cash Mgmt./Hedging Transactions(012)** | | | | **97.10** | **81,051.50** |
| 03/07/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding shared compensation and independent contractor issues.(55418108) | 760.00 | 0.10 | 76.00 |
| 03/07/19 | Kates, Elyssa S. | Work on employee 2014 issues.(55418110) | 760.00 | 2.10 | 1,596.00 |
| 03/07/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding 2014 issues.(55418111) | 760.00 | 0.10 | 76.00 |
| 03/08/19 | Parrish, Jimmy D. | Review motion to allow STIP bonus program.(55432785) | 590.00 | 1.20 | 708.00 |
| 03/08/19 | Parrish, Jimmy D. | Review arguments regarding business judgment standard for Debtors in connection with STIP bonus request.(55432786) | 590.00 | 1.30 | 767.00 |
| 03/08/19 | Workman, Donald A. | Follow up on action needed regarding motion for retention bonuses.(55413554) | 930.00 | 0.40 | 372.00 |
| 03/10/19 | Workman, Donald A. | Receive and review Debtors' motion for employee bonuses (.6); consider action needed regarding same (.5).(55570448) | 930.00 | 1.10 | 1,023.00 |
| 03/11/19 | Attard, Lauren T. | Telephone conference with Mr. Workman regarding objection to incentive payments (.1); telephone conference with Ms. Woltering, Mr. Goodman, and Ms. Zuberi regarding the same (.2 ); telephone conference with Mr. Rose and Mr. Workman regarding the same (.3); telephone conference with Ms. Bent and Mr. Rose regarding the same (.1); telephone conference with Mr. Parrish regarding the same (.3); telephone conference with Mr. Rose regarding the same (.2); revise the notice of deposition regarding the same (.5); research district court filings regarding the same (1.0); draft the same (1.3).(55415175) | 600.00 | 4.00 | 2,400.00 |
| 03/11/19 | Bent, Camille C. | Participate in working call with Ms. Attard and Mr. Rose regarding strategy for preparing objection to motion for entry of an order approving short-term incentive plan.(55484463) | 610.00 | 0.30 | 183.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 78
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 78

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/11/19 | Bent, Camille C. | Review and analyze Corrected Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and Granting Related Relief (.5), and review and analyze related case law (1.8).(55484466) | 610.00 | 2.30 | 1,403.00 |
| 03/11/19 | Bent, Camille C. | Review correspondence with Mr. Rose, Mr. Workman and others regarding objection to the short-term incentive plan motion filed in PG&E matter.(55484468) | 610.00 | 0.10 | 61.00 |
| 03/11/19 | Dumas, Cecily A. | Meeting with Mr. Julian, Ms. Woltering re potential challenge and discovery(55487644) | 950.00 | 1.50 | 1,425.00 |
| 03/11/19 | Dumas, Cecily A. | Review materials on prior PG&E incentive compensation plans and bases for objection(55487648) | 950.00 | 1.10 | 1,045.00 |
| 03/11/19 | Dumas, Cecily A. | Review STIP Motion(55487649) | 950.00 | 1.00 | 950.00 |
| 03/11/19 | Goodman, Eric R. | Conference with Ms. Woltering regarding objection to bonus motion and notice of deposition.(55830261) | 800.00 | 0.50 | 400.00 |
| 03/11/19 | Julian, Robert | Draft objection to STIP motion(55485599) | 1,175.00 | 5.50 | 6,462.50 |
| 03/11/19 | Julian, Robert | Attend conference call with litigation team to discuss committee's objection to STIP motion(55485600) | 1,175.00 | 1.10 | 1,292.50 |
| 03/11/19 | Julian, Robert | Revise objection to STIP motion(55485601) | 1,175.00 | 1.50 | 1,762.50 |
| 03/11/19 | Kates, Elyssa S. | Corrected motion to pay short-term incentive awards.(55719769) | 760.00 | 2.70 | 2,052.00 |
| 03/11/19 | Parrish, Jimmy D. | Review STIP bonus motion for objection and discovery.(55477104) | 590.00 | 0.50 | 295.00 |
| 03/11/19 | Parrish, Jimmy D. | Talk with Mr. Rose regarding STIP bonus, 1102 motion and pending matters to report to Committee.(55477105) | 590.00 | 0.60 | 354.00 |
| 03/11/19 | Parrish, Jimmy D. | Talk with Mr. Blanchard regarding STIP objection.(55477110) | 590.00 | 0.10 | 59.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 79

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/11/19 | Parrish, Jimmy D. | Talk with Ms. Dumas regarding STIP objection.(55477112) | 590.00 | 0.10 | 59.00 |
| 03/11/19 | Parrish, Jimmy D. | Talk with Ms. Attard regarding initial STIP objection and proposed discovery in connection with objection.(55477117) | 590.00 | 0.60 | 354.00 |
| 03/11/19 | Parrish, Jimmy D. | Talk with Mr. Workman regarding STIP objection discovery.(55477118) | 590.00 | 0.30 | 177.00 |
| 03/11/19 | Parrish, Jimmy D. | Talk with Ms. Zuberi regarding deposition notices and discovery in connection with STIP objection.(55477123) | 590.00 | 0.50 | 295.00 |
| 03/11/19 | Parrish, Jimmy D. | Review and revise deposition notice and discovery requests in connection with STIP objection.(55477125) | 590.00 | 0.60 | 354.00 |
| 03/11/19 | Rose, Jorian L. | Telephone conferences with Ms. Attard, Ms. Kates, Mr. Workman and Ms. Bent regarding objection to employee bonus motion and other pleadings.(55435288) | 1,010.00 | 1.40 | 1,414.00 |
| 03/11/19 | Sagerman, Eric E. | Communications Mr. Julian regarding discovery in connection with STIP (.3) and review draft 2004 scope (.3) communications Mr. Workman re same (2); communications Mr. Murphy (Lincoin) regarding same (1).;(55460715) | 1,145.00 | 0.90 | 1,030.50 |
| 03/11/19 | Woltering, Catherine E. | Draft, review and revise bonus motion objection and notice of deposition (4.5); confer with Mr. Julian and others regarding objection to bonus motion and notice of deposition (1.1); conference with Mr. Goodman regarding objection to bonus motion and notice of deposition (.5).(55831474) | 750.00 | 6.10 | 4,575.00 |
| 03/11/19 | Workman, Donald A. | Analyze STIP due diligence needed for contested matter.(55719896) | 930.00 | 0.90 | 837.00 |
| 03/11/19 | Workman, Donald A. | Review strategy on STIP objection and action needed regarding same (.9); review action needed on deposition notice (.4); review due diligence action | 930.00 | 1.30 | 1,209.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 80
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 80

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | needed.(55719898) | | | |
| 03/11/19 | Zuberi, Madiha M. | Prepare the Deposition Notices and a 30(b)(6) deposition notice for Messrs. Mistry and Friske along with documents requested; follow-up with Mr. Goodman and Ms. Woltering regarding the notices.(55488063) | 605.00 | 3.00 | 1,815.00 |
| 03/11/19 | Zuberi, Madiha M. | Drafting portions of an objection to the Debtor's Motion requesting Bonus Payouts (1.4); follow-up phone call with Mr. Goodman and Mr. Parrish regarding the objection (.6).(55488065) | 605.00 | 2.00 | 1,210.00 |
| 03/11/19 | Zuberi, Madiha M. | Phone call with Ms. Attard to discuss the Objection to the Debtors' Motion for Bonus Pay.(55488066) | 605.00 | 0.30 | 181.50 |
| 03/12/19 | Bent, Camille C. | Review and analyze Corrected Motion of Debtors for Entry of an Order (I) Approving Short-Term nIncentive Plan and Granting Related Relief (.3), and review and analyze related case law (1.2).(55484618) | 610.00 | 1.50 | 915.00 |
| 03/12/19 | Bent, Camille C. | Review and analyze originally filed motion for approval of short-term incentive plan filed in PG&E matter.(55484623) | 610.00 | 0.90 | 549.00 |
| 03/12/19 | Bent, Camille C. | Research in support of objection to short term incentives plan motion.(55484619) | 610.00 | 8.40 | 5,124.00 |
| 03/12/19 | Dumas, Cecily A. | Revise Objection to STIP Motion(55487636) | 950.00 | 1.30 | 1,235.00 |
| 03/12/19 | Goodman, Eric R. | Conference with Ms. Woltering regarding objection to bonus motion and related matters (.3); review and edit objection to bonus motion (.5).(55830752) | 800.00 | 0.80 | 640.00 |
| 03/12/19 | Julian, Robert | Revise Objection to STIP motion(55485604) | 1,175.00 | 1.80 | 2,115.00 |
| 03/12/19 | Julian, Robert | Telephone call with Mr. Orsini re document discovery(55485606) | 1,175.00 | 0.20 | 235.00 |
| 03/12/19 | Julian, Robert | Plan discovery on STIP Motion(55485607) | 1,175.00 | 0.60 | 705.00 |
| 03/12/19 | Julian, Robert | Prepare for depositions of debtors' | 1,175.00 | 0.80 | 940.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 81 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 81

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | declarants on STIP motion(55485608) | | | |
| 03/12/19 | Julian, Robert | Telephone call with committee members re background re objection to STIP motion(55485609) | 1,175.00 | 1.10 | 1,292.50 |
| 03/12/19 | Kinne, Tanya M. | Prepare service of Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan And (II) Granting Relief, including email and mail service (.30); electronically file same (.20); prepare and file Certificate of Service (.30).(55476943) | 365.00 | 0.80 | 292.00 |
| 03/12/19 | Kinne, Tanya M. | Assist in the preparation and finalization of Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan And (II) Granting Relief.(55477049) | 365.00 | 3.00 | 1,095.00 |
| 03/12/19 | Kinne, Tanya M. | Electronically file and serve Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan And (II) Granting Relief.(55477052) | 365.00 | 0.50 | 182.50 |
| 03/12/19 | Kinne, Tanya M. | Draft email correspondence to Ms. Dumas regarding motion filed by PG&E to award bonuses to non-management employees.(55477179) | 365.00 | 0.50 | 182.50 |
| 03/12/19 | Woltering, Catherine E. | Conference with Mr. Goodman regarding objection to 2019 short term incentive plan/bonus motion and related matters (.3); review and outline arguments based on debtors' bonus motion and declarations in support (1.8); draft, review, and revise initial objection to bonus motion (5.5); various conferences with Mr. Julian and Ms. Dumas regarding strategy and arguments in initial objection to bonus motion (1.3); review and revise initial objection to bonus motion (1.2); | 750.00 | 12.60 | 9,450.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 82
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 82

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review and revise draft notices of deposition for debtors' declarants in support of the bonus motion and coordinate scheduling of same (1.6); coordinate filing and service of initial objection to bonus motion and deposition notices (0.9).(55514726) | | | |
| 03/12/19 | Workman, Donald A. | Review action needed on STIP bonus opposition and related potential discovery (.6); communicate with Mr. Julian on STIP opposition and action needed (.3).(55464478) | 930.00 | 0.90 | 837.00 |
| 03/12/19 | Zuberi, Madiha M. | Update the Deposition Notices for Dinyar Mistry and Douglas Friske.(55488071) | 605.00 | 0.50 | 302.50 |
| 03/12/19 | Zuberi, Madiha M. | Additional work on notices.(55488072) | 605.00 | 0.20 | 121.00 |
| 03/12/19 | Zuberi, Madiha M. | Review the Debtors' Motion for Bonus Pay and accompanying declarations of Messrs. Mistry and Friske in preparation of the rule 30(b)(6) Notice of Depositions and the related topics/issues the Committee intends to raise at the deposition.(55488277) | 605.00 | 1.60 | 968.00 |
| 03/12/19 | Zuberi, Madiha M. | Email and follow-up phone call with Ms. Attard (.1); conform Ms. Attard's comments to the Deposition Notices (.1); follow-up with Mr. Parrish regarding the same (.1).(55488279) | 605.00 | 0.30 | 181.50 |
| 03/13/19 | Bent, Camille C. | Research in support of objection to motion for short term incentive plan.(55484824) | 610.00 | 2.90 | 1,769.00 |
| 03/13/19 | Julian, Robert | Review evidence in support of objection to stip motion(55485610) | 1,175.00 | 2.30 | 2,702.50 |
| 03/13/19 | Kinne, Tanya M. | Attention to correspondence from Ms. Woltering to Committee regarding Official Committee of Tort Claimants' Notice of Deposition of Debtors' Declarants Dinyar Mistry and Douglas J. Friske Re: Debtors' Motion Pursuant to 11 U.S.C. §§ 105(A), 363, and 503(C) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief and discovery | 365.00 | 0.10 | 36.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 83 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 83

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | requests to the document management system.(55476934) | | | |
| 03/13/19 | Kinne, Tanya M. | Draft letter to Judge Montali transmitting courtesy copy of Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan And (II) Granting Relief.(55476947) | 365.00 | 0.20 | 73.00 |
| 03/13/19 | Parrish, Jimmy D. | Talk with Ms. Zuberi regarding STIP motion discovery.(55479341) | 590.00 | 0.20 | 118.00 |
| 03/13/19 | Woltering, Catherine E. | Review documents and discovery for use in opposing debtor's motion for approval of a short-term incentive plan and preparing for depositions related to same (4.7); confer with Mr. Julian and Ms. Kinne regarding same (1.5).(55563284) | 750.00 | 6.20 | 4,650.00 |
| 03/13/19 | Woltering, Catherine E. | Communications with Ms. Zuberi regarding background information on Debtors' compensation expert/consultant, Mr. Douglas Friske, in connection with opposing motion to approve short-term incentive plan (0.6); communications with Mr. Goodman and Mr. Workman regarding same (0.5).(55563285) | 750.00 | 1.10 | 825.00 |
| 03/13/19 | Zuberi, Madiha M. | Review background information regarding Debtors' compensation expert/consultant Mr. Douglas Friske (.5); prepare a summary and possible questions for the deposition (2.0).(55487817) | 605.00 | 2.50 | 1,512.50 |
| 03/14/19 | Attard, Lauren T. | Telephone conference with Ms. Woltering regarding incentive payments and ex parte application (.2); research rules on ex parte filings (.5); draft ex parte application regarding extension of time (.8).(55462541) | 600.00 | 1.50 | 900.00 |
| 03/14/19 | Bent, Camille C. | Research relating to objection to motion for short term incentive plan in PG&E matter.(55484905) | 610.00 | 4.00 | 2,440.00 |
| 03/14/19 | Dumas, Cecily | Further work on objection to STIP motion, | 950.00 | 1.50 | 1,425.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 84

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | ex parte application to continue hearing date and briefing schedule(55487625) | | | |
| 03/14/19 | Julian, Robert | Exchange emails with D. Singh re STIP declarant deposition scheduling(55485614) | 1,175.00 | 0.20 | 235.00 |
| 03/14/19 | Julian, Robert | Review evidence for use in stip declarant depositions(55485615) | 1,175.00 | 2.20 | 2,585.00 |
| 03/14/19 | Julian, Robert | Draft questions for STIP declarant depositions(55485616) | 1,175.00 | 3.10 | 3,642.50 |
| 03/14/19 | Woltering, Catherine E. | Telephone conference with Ms. Attard regarding incentive payments and ex parte application (0.2); review draft ex parte application regarding extension of time (1.0); coordinate filing of same (0.4).(55563055) | 750.00 | 1.60 | 1,200.00 |
| 03/15/19 | Attard, Lauren T. | Telephone conferences with Ms. Woltering regarding incentive payments and ex parte application (.1); draft ex parte application regarding extension of time (.8).(55462547) | 600.00 | 0.90 | 540.00 |
| 03/15/19 | Dumas, Cecily A. | Review Debtors' STIP motion and declarations in support(55487617) | 950.00 | 1.00 | 950.00 |
| 03/15/19 | Dumas, Cecily A. | Legal research in support of opposition to incentive compensation motion.(55487620) | 950.00 | 3.00 | 2,850.00 |
| 03/15/19 | Goodman, Eric R. | Review and analyze motion to approve short term incentive plan and related declarations (2.3); review objection to motion to approve short term incentive plan (.4); draft and edit outline for deposition questions related to motion to approval short term incentive plan (2.0); draft email to Ms. Woltering regarding deposition outline (.1).(55453393) | 800.00 | 4.80 | 3,840.00 |
| 03/15/19 | Julian, Robert | Prepare for depositions on STIP declarants(55485618) | 1,175.00 | 1.60 | 1,880.00 |
| 03/15/19 | Julian, Robert | Review ex parte papers re scheduling order on stip papers and provide comments(55485619) | 1,175.00 | 0.80 | 940.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 85

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/15/19 | Kinne, Tanya M. | Assist in the preparation and finalization of Notice, supporting Declaration and Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief.(55477051) | 365.00 | 4.50 | 1,642.50 |
| 03/15/19 | Kinne, Tanya M. | Electronically file and serve Notice, Declaration and Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief.(55477053) | 365.00 | 0.50 | 182.50 |
| 03/15/19 | Woltering, Catherine E. | Draft, review and revise ex-parte application and declaration in support of Committee's request for an extension of time to oppose the debtors' motion seeking approval to make awards under the 2019 short term incentive plan (3.1); confer with Ms. Attard regarding same (0.3); correspondence with Ms. Dumas and Mr. Workman regarding revisions to same (0.2); coordinate filing of same (0.3); various communications with Mr. Julian regarding same (0.4).(55563054) | 750.00 | 4.30 | 3,225.00 |
| 03/16/19 | Attard, Lauren T. | Review notes from Ms. Bent regarding research on STIP (.2); telephone with Ms. Bent regarding the same (.2); review draft of objection regarding STIP payments (.6).(55462551) | 600.00 | 1.00 | 600.00 |
| 03/16/19 | Bent, Camille C. | Research case law in support of opposition to STIP motion.(55484920) | 610.00 | 2.30 | 1,403.00 |
| 03/16/19 | Bent, Camille C. | Correspond with Ms. Attard regarding preparation for upcoming depositions.(55484922) | 610.00 | 0.40 | 244.00 |
| 03/16/19 | Bent, Camille C. | Review and analyze summary of argument for objection to debtor's motion for short term incentive plan.(55484924) | 610.00 | 0.90 | 549.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 86

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/16/19 | Dumas, Cecily A. | Initial drafting of Opposition to STIP motion(55487511) | 950.00 | 4.50 | 4,275.00 |
| 03/16/19 | Kinne, Tanya M. | Work on Official Committee of Tort Claimants' Notice of Deposition of Debtors' Declarants Dinyar Mistry and Douglas J. Friske Re: Debtors' Motion Pursuant to 11 U.S.C. §§ 105(A), 363, and 503(C) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (.10); draft email correspondence to Ms. Landrio transmitting same (.10).(55476970) | 365.00 | 0.20 | 73.00 |
| 03/16/19 | Kinne, Tanya M. | Draft email correspondence to Ms. Woltering regarding scheduling of depositions of Debtors' Declarants Dinyar Mistry and Douglas J. Friske.(55476972) | 365.00 | 0.10 | 36.50 |
| 03/17/19 | Attard, Lauren T. | Review Debtors motion on incentive payments.(55462552) | 600.00 | 0.30 | 180.00 |
| 03/17/19 | Bent, Camille C. | Review and analyze draft summary of argument in objection to motion for short term incentive plan.(55523052) | 610.00 | 0.40 | 244.00 |
| 03/17/19 | Bent, Camille C. | Research in support of objection to motion for short term incentive plan.(55523054) | 610.00 | 4.00 | 2,440.00 |
| 03/17/19 | Bent, Camille C. | Correspond with Ms. Attard regarding memorandum relating to objection to debtors' motion for short term incentive plan.(55642465) | 610.00 | 0.30 | 183.00 |
| 03/17/19 | Woltering, Catherine E. | Review exhibits, evidence, and pertinent materials in preparation for depositions of PG&E's head of Human Resources and executive compensation consultant in connection with debtors' motion for leave to pay awards under 2019 short term incentive plan, including incorporation of comments and questions from financial advisors and Committee counsel.(55514811) | 750.00 | 3.80 | 2,850.00 |
| 03/17/19 | Woltering, Catherine E. | Draft outlines for depositions of PG&E's head of Human Resources and executive compensation consultant in connection with | 750.00 | 6.80 | 5,100.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2895-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 87 of 192

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | debtors' motion for leave to pay awards under 2019 short term incentive plan, including incorporation of comments and questions from financial advisors and Committee counsel.(55514812) | | | |
| 03/18/19 | Attard, Lauren T. | Review memo from Ms. Bent regarding research on STIP.(55516957) | 600.00 | 0.40 | 240.00 |
| 03/18/19 | Bent, Camille C. | Revise memorandum in support of motion to approve short term incentive plan.(55526725) | 610.00 | 1.10 | 671.00 |
| 03/18/19 | Bent, Camille C. | Review and revise summary of argument for objection to motion for short term incentive plan (.4) and correspond with Ms. Dumas regarding same (.1).(55526731) | 610.00 | 0.50 | 305.00 |
| 03/18/19 | Bent, Camille C. | Research in support of opposition to STIP motion.(55526728) | 610.00 | 2.80 | 1,708.00 |
| 03/18/19 | Dumas, Cecily A. | Prepare outline of issues presented by STIP motion(55525452) | 950.00 | 1.00 | 950.00 |
| 03/18/19 | Goodman, Eric R. | Review and analyze Dinya Declaration (.5); draft and edit deposition questions for Dinya Deposition (4.3); review case law on business judgment standard (1.2); conference with Ms. Woltering regarding deposition question for Dinya Deposition (1.4).(55830320) | 800.00 | 7.40 | 5,920.00 |
| 03/18/19 | Julian, Robert | Prepare for depositions of Mistry and Friske(55485621) | 1,175.00 | 6.50 | 7,637.50 |
| 03/18/19 | Kinne, Tanya M. | Prepare Chambers copies of Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782), including drafting transmittal letter to Judge Montali.(55573569) | 365.00 | 0.30 | 109.50 |
| 03/18/19 | Woltering, Catherine E. | Review and revise outline for deposition of PG&E's head of Human Resources in | 750.00 | 11.00 | 8,250.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | connection with debtors' motion for leave to pay awards under 2019 short term incentive plan (8.9); confer with Mr. Julian and Mr. Murphy regarding strategy for deposition and exhibits in support of same (2.1).(55515257) | | | |
| 03/18/19 | Workman, Donald A. | Attention to document production and action needed (.4); review STIP status and action needed on objection (.6).(55497546) | 930.00 | 1.00 | 930.00 |
| 03/19/19 | Bent, Camille C. | Review notes prepared by Mr. Julian relating to deposition in preparation for drafting objection to motion for short term incentive plan.(55526838) | 610.00 | 0.40 | 244.00 |
| 03/19/19 | Dumas, Cecily A. | Review summary of discovery on STIP plan(55524960) | 950.00 | 0.50 | 475.00 |
| 03/19/19 | Goodman, Eric R. | Conference with Ms. Woltering regarding Mistry deposition.(55503338) | 800.00 | 0.50 | 400.00 |
| 03/19/19 | Goodman, Eric R. | Post-deposition meeting with Ms. Woltering.(55830303) | 800.00 | 0.40 | 320.00 |
| 03/19/19 | Julian, Robert | Attend Mistry deposition(55567145) | 1,175.00 | 4.60 | 5,405.00 |
| 03/19/19 | Julian, Robert | Draft section of STIP motion opposition with summary of facts established in today's Mistry deposition(55567146) | 1,175.00 | 1.70 | 1,997.50 |
| 03/19/19 | Julian, Robert | Prepare for Mistry deposition in STIP motion contested matter(55567143) | 1,175.00 | 3.80 | 4,465.00 |
| 03/19/19 | Woltering, Catherine E. | Confer with Mr. Julian and Mr. Murphy regarding strategy for deposition of PG&E's executive compensation consultant following deposition of debtors' head of human resources in connection with opposing debtors' motion for leave to pay awards under 2019 short term incentive plan.(55515327) | 750.00 | 1.50 | 1,125.00 |
| 03/19/19 | Woltering, Catherine E. | Review outlines and prepare for deposition of PG&E's head of Human Resources in connection with debtors' motion for leave to pay awards under 2019 short term incentive | 750.00 | 2.00 | 1,500.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2995-8   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 89 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 89

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | plan.(55515328) | | | |
| 03/19/19 | Woltering, Catherine E. | Confer with Mr. Goodman regarding strategy for deposition of PG&E's head of human resources in connection with opposing debtors' motion for leave to pay awards under 2019 short term incentive plan.(55515329) | 750.00 | 0.50 | 375.00 |
| 03/19/19 | Woltering, Catherine E. | Post deposition meeting with Mr. Goodman regarding strategy and arguments for opposition to debtors' motion for leave to pay awards under the 2019 short term incentive plan.(55515330) | 750.00 | 0.40 | 300.00 |
| 03/19/19 | Woltering, Catherine E. | Depose PG&E's head of Human Resources in connection with opposing debtors' motion for leave to pay awards under 2019 short term incentive plan.(55515331) | 750.00 | 4.00 | 3,000.00 |
| 03/19/19 | Woltering, Catherine E. | Analysis of issues in connection with opposing debtors' motion for leave to pay awards under 2019 short term incentive plan.(55515332) | 750.00 | 1.60 | 1,200.00 |
| 03/19/19 | Workman, Donald A. | Review action needed on objection/opposition to STIP.(55517352) | 930.00 | 0.30 | 279.00 |
| 03/20/19 | Attard, Lauren T. | Telephone conference with Mr. Julian and Mr. Goodman regarding objection to incentive payments.(55516643) | 600.00 | 0.10 | 60.00 |
| 03/20/19 | Bent, Camille C. | Revise memorandum to incorporate Mr. Julian's deposition notes into same, and correspond with Mr. Julian (2.6), in preparation for filing objection to motion for short term incentive plan (.6).(55526872) | 610.00 | 3.20 | 1,952.00 |
| 03/20/19 | Bent, Camille C. | Correspond with Ms. Dumas regarding details of short term incentive plan, in preparation for filing objection to motion for short term incentive plan.(55526873) | 610.00 | 0.20 | 122.00 |
| 03/20/19 | Bent, Camille C. | Review and analyze deposition transcript for Mr. Dinyar Mistry in preparation for drafting objection to motion for short term incentive plan.(55526875) | 610.00 | 0.60 | 366.00 |

# Baker & Hostetler LLP

Case: 19-30088     Doc# 2995-8     Filed: 07/15/19     Entered: 07/15/19 17:38:11     Page 90 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 90

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/20/19 | Dumas, Cecily A. | Prepare memo on relationship between STIP payments and PG&Es collective bargaining agreements(55525037) | 950.00 | 2.00 | 1,900.00 |
| 03/20/19 | Goodman, Eric R. | Conference with Ms. Woltering regarding objections to motion to approve 2019 STIP and related matters (.8); draft and edit outline for objectiive to motion to approval 2019 STIP (4.2).(55503385) | 800.00 | 5.00 | 4,000.00 |
| 03/20/19 | Julian, Robert | Review documents in preparation for Friske deposition in STIP motion matter (1.4); outline Friske deposition questions (1.8)(55525902) | 1,175.00 | 3.20 | 3,760.00 |
| 03/20/19 | Julian, Robert | Draft introduction, facts and argument outline of Committee opposition to STIP motion (4.1); send memo assigning legal research tasks re opposition to STIP motion to Attard (.3); update team via email re STIP motion discovery coordination (.3)(55525903) | 1,175.00 | 4.70 | 5,522.50 |
| 03/20/19 | Woltering, Catherine E. | Conference with Mr. Goodman regarding legal strategy and arguments for draft opposition to debtors' motion for authority to pay awards under 2019 short term incentive plan.(55515447) | 750.00 | 0.80 | 600.00 |
| 03/20/19 | Woltering, Catherine E. | Review and revise outline for deposition of PG&E's executive compensation consultant to incorporate information learned from deposition of PG&E's head of Human Resources in preparation for drafting opposition to debtors' motion for leave to pay awards under 2019 short term incentive plan.(55515448) | 750.00 | 7.20 | 5,400.00 |
| 03/20/19 | Woltering, Catherine E. | Review, analyze and prepare exhibits for deposition of PG&E's executive compensation consultant in preparation for drafting opposition to debtors' motion for leave to pay awards under 2019 short term incentive plan.(55515465) | 750.00 | 2.30 | 1,725.00 |
| 03/20/19 | Workman, | Review status of follow up filing on STIP | 930.00 | 0.30 | 279.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 91

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A. | motion.(55518592) | | | |
| 03/20/19 | Workman, Donald A. | Review status of objection to STIP and action needed regarding same.(55518586) | 930.00 | 0.30 | 279.00 |
| 03/20/19 | Zuberi, Madiha M. | Assist in preparation for the upcoming depositions of Mr. Friske and Mr. Minstry.(55516087) | 605.00 | 0.60 | 363.00 |
| 03/21/19 | Attard, Lauren T. | Draft opposition to incentive payments (2.0); telephone conference with Ms. Woltering regarding the same (.2); review deposition transcripts and exhibits for the same (.7).(55516637) | 600.00 | 2.90 | 1,740.00 |
| 03/21/19 | Bent, Camille C. | Review final deposition transcript for Mr. Minstry's deposition, in anticipation of preparing objection to short-term incentive plan.(55526963) | 610.00 | 0.90 | 549.00 |
| 03/21/19 | Bent, Camille C. | Revise draft objection to motion for short term incentive plan.(55526966) | 610.00 | 2.40 | 1,464.00 |
| 03/21/19 | Bent, Camille C. | Review and analyze transcript for the March 21, 2019 deposition of Mr. Douglas Friske.(55526958) | 610.00 | 1.70 | 1,037.00 |
| 03/21/19 | Julian, Robert | Prepare for today's depo of debtors' compensation consultant Friske, including review of deposition exhibits and questions(55525943) | 1,175.00 | 4.60 | 5,405.00 |
| 03/21/19 | Julian, Robert | Attend Friske deposition(55525945) | 1,175.00 | 5.50 | 6,462.50 |
| 03/21/19 | Woltering, Catherine E. | Prepare for Friske deposition (4.2); attend Friske deposition (3.5).(55516484) | 750.00 | 7.70 | 5,775.00 |
| 03/21/19 | Woltering, Catherine E. | Confer with Ms. Attard regarding draft opposition to bonus motion.(55516487) | 750.00 | 0.50 | 375.00 |
| 03/21/19 | Woltering, Catherine E. | Discovery request emails with Mr. Murphy of Lincoln.(55516488) | 750.00 | 0.20 | 150.00 |
| 03/22/19 | Attard, Lauren T. | Telephone conference with Ms. Woltering regarding objection to motion for incentive payments.(55516365) | 600.00 | 0.20 | 120.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 92 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 92

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/22/19 | Attard, Lauren T. | Review deposition transcripts and exhibits in preparation for drafting opposition to motion to make incentive payments.(55516368) | 600.00 | 0.80 | 480.00 |
| 03/22/19 | Bent, Camille C. | Review case law relating to drafting objection to motion for short term incentive plan.(55526969) | 610.00 | 0.90 | 549.00 |
| 03/22/19 | Julian, Robert | Draft legal research assignment memo for stip motion outline legal argument(55567805) | 1,175.00 | 0.60 | 705.00 |
| 03/22/19 | Julian, Robert | Revise opposition to STIP motion(55567806) | 1,175.00 | 2.20 | 2,585.00 |
| 03/22/19 | Julian, Robert | Draft response to Debtors' Counsel request for confidentiality(55567807) | 1,175.00 | 0.60 | 705.00 |
| 03/22/19 | Sagerman, Eric E. | Review portion of brief in opposition to STIP (.2); communications Julian re same (.3)(55523379) | 1,145.00 | 0.50 | 572.50 |
| 03/22/19 | Woltering, Catherine E. | Draft outline of key points for opposition to bonus motion for review by Mr. Julian.(55519541) | 750.00 | 2.30 | 1,725.00 |
| 03/22/19 | Woltering, Catherine E. | Telephone conference with Ms. Attard regarding objection to motion for incentive payments.(55555566) | 750.00 | 0.20 | 150.00 |
| 03/22/19 | Zuberi, Madiha M. | Review the Douglas Friske Deposition Transcript.(55516082) | 605.00 | 1.00 | 605.00 |
| 03/24/19 | Attard, Lauren T. | Draft opposition to motion for incentive payments (9.6); telephone conference with Ms. Bent regarding the same (.2)(55516959) | 600.00 | 9.80 | 5,880.00 |
| 03/24/19 | Bent, Camille C. | Correspond with Ms. Attard regarding revisions to draft objection to debtors' motion for STIP.(55552817) | 610.00 | 0.40 | 244.00 |
| 03/24/19 | Bent, Camille C. | Research, analyze and synthesize case law relating to drafting objection to Debtors' motion for short-term incentive plan.(55552731) | 610.00 | 6.60 | 4,026.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 93

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/24/19 | Workman, Donald A. | Respond to Mr. Julian on opposition to STIP motion.(55829883) | 930.00 | 0.30 | 279.00 |
| 03/25/19 | Attard, Lauren T. | Draft opposition to motion for incentive payments (6.1); review and incorporate edits (3.0); telephone conference with Ms. Woltering regarding the same (.1) telephone conference with Ms. Vanderwal regarding same (.1); telephone conference with Mr. Rose regarding the same (.1).(55516960) | 600.00 | 9.40 | 5,640.00 |
| 03/25/19 | Bent, Camille C. | Review correspondence with Ms. Woltering and Ms. Attard analyzing research for conflict of interest exception to business judgment rule, in preparation for drafting objection to Debtors' motion for short term incentive plan.(55553792) | 610.00 | 0.20 | 122.00 |
| 03/25/19 | Bent, Camille C. | Review correspondence with Mr. Julian and Ms. Attard regarding draft opposition to Debtors' motion for short-term incentive plan.(55553791) | 610.00 | 0.10 | 61.00 |
| 03/25/19 | Bent, Camille C. | Revise objection to Debtors' motion for short-term incentive plan and correspond with Ms. Attard regarding same.(55553785) | 610.00 | 3.50 | 2,135.00 |
| 03/25/19 | Bent, Camille C. | Revise objection to Debtors' motion for short-term incentive plan with regard to burden of proof and section 503(c)(3).(55553786) | 610.00 | 1.70 | 1,037.00 |
| 03/25/19 | Goodman, Eric R. | Communications regarding designation of Mistry transcript as Professional Eyes Only.(55536957) | 800.00 | 0.20 | 160.00 |
| 03/25/19 | Julian, Robert | Revise STIP opposition(55567148) | 1,175.00 | 7.50 | 8,812.50 |
| 03/25/19 | Rose, Jorian L. | Telephone conferences with Ms. Attard, Ms. Vanderwal and Mr. Workman regarding objection to STIP motion.(55528557) | 1,010.00 | 0.70 | 707.00 |
| 03/25/19 | Woltering, Catherine E. | Review final deposition transcripts in connection with drafting opposition motion for incentive payments (3.1); review and revise draft opposition motion for incentive | 750.00 | 6.10 | 4,575.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 94

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | payments (2.9); telephone conference with Ms. Attard regarding the same (.1).(55555719) | | | |
| 03/25/19 | Workman, Donald A. | Attention to STIP filing and action needed.(55571315) | 930.00 | 0.40 | 372.00 |
| 03/26/19 | Attard, Lauren T. | Telephone conference with Ms. Bent regarding objection to motion for incentive payments and case research (.1); research cases regarding the same (1.9); telephone conferences with Ms. Woltering regarding U.S. Trustee's objection to the same (.3); research into the standards of section 503 (.6).(55535935) | 600.00 | 2.90 | 1,740.00 |
| 03/26/19 | Bent, Camille C. | Research case law relating to objection to Debtors' motion for short term incentive plan.(55554826) | 610.00 | 2.80 | 1,708.00 |
| 03/26/19 | Julian, Robert | Revise STIP Opposition all day(55567151) | 1,175.00 | 11.50 | 13,512.50 |
| 03/26/19 | Sagerman, Eric E. | Review draft of opposition to STIP (.5); communications Mr. Julian re same (.4)(55552559) | 1,145.00 | 0.90 | 1,030.50 |
| 03/26/19 | Woltering, Catherine E. | Review and analyze the United States Trustee's Objection to Motion of Debtors For Entry of an Order Approving Short-Term Incentive with drafting the Committee's opposition brief to same.(55556971) | 750.00 | 1.10 | 825.00 |
| 03/26/19 | Woltering, Catherine E. | Review research from Ms. Attard and Ms. Bent regarding objection to motion for incentive payments (0.8); telephone conferences with Ms. Attard regarding U.S. Trustee's objection to the bonus motion (0.3); evaluate research on the standards for Bankruptcy Code section 503 (0.4).(55556972) | 750.00 | 1.50 | 1,125.00 |
| 03/26/19 | Woltering, Catherine E. | Review and revise the Committee's opposition to the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and | 750.00 | 7.90 | 5,925.00 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (II) Granting Related Relief (7.9)(55556969) | | | |
| 03/26/19 | Zuberi, Madiha M. | Draft the Declaration of Steven M. Campora and the Request for Judicial Notice.(55565051) | 605.00 | 3.60 | 2,178.00 |
| 03/27/19 | Attard, Lauren T. | Insert cases into opposition to motion for incentive payments (.8); review brief and provide comments (1.0); input comments of others (1.5); arrange for cite checking (.2); preparation of exhibits for filing (.2); arrange for filing of oversize brief (.4); check factual citations (3).(55535937) | 600.00 | 7.10 | 4,260.00 |
| 03/27/19 | Baker, Amanda K. | Draft, revise, and prepare for filing Ex Parte Application for Entry of an Order Authorizing Oversize Briefing for TCC Opposition to STIP Motion, Declaration in support of Application, and Notice (7); review and revise case citations in TCC Opposition to STIP Motion (2.3).(55536714) | 300.00 | 9.30 | 2,790.00 |
| 03/27/19 | Bent, Camille C. | Research local rule regarding unpublished opinions in preparation for filing objection to debtors' motion for short-term incentive plan.(55555261) | 610.00 | 0.40 | 244.00 |
| 03/27/19 | Bent, Camille C. | Correspond with Ms. Attard regarding revisions to objection to motion to approve short-term incentive plan.(55555256) | 610.00 | 0.30 | 183.00 |
| 03/27/19 | Bent, Camille C. | Correspond with Mr. Julian, Ms. Woltering, and Ms. Attard regarding revisions to objection to Debtors' motion for short-term incentive plan.(55555259) | 610.00 | 0.20 | 122.00 |
| 03/27/19 | Julian, Robert | Revise opposition to STIP motion.(55567153) | 1,175.00 | 7.20 | 8,460.00 |
| 03/27/19 | Kinne, Tanya M. | Prepare exhibits to Declaration of Catherine E. Woltering in Support of Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), | 365.00 | 2.20 | 803.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782) for filing with the Court.(55573712) | | | |
| 03/27/19 | Kinne, Tanya M. | Prepare and serve Notice of Hearing on Application, Declaration of Catherine E. Woltering and Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782).(55573713) | 365.00 | 1.00 | 365.00 |
| 03/27/19 | Woltering, Catherine E. | Review and revise the Committee's opposition to the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (9.1); communications and correspondence with Mr. Julian, Ms. Attard, Ms. Baker, and Mr. Goodman regarding same and work on same (2.2).(55557137) | 750.00 | 11.30 | 8,475.00 |
| 03/27/19 | Woltering, Catherine E. | Review and revise Declaration of Steven M. Campora in Support of Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief.(55557138) | 750.00 | 0.90 | 675.00 |
| 03/27/19 | Woltering, Catherine E. | Review, revise, and finalize exhibits for declaration of Catherine E. Woltering in Support of Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief.(55557139) | 750.00 | 1.40 | 1,050.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 97

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/27/19 | Zuberi, Madiha M. | Draft and update portions of the Campora Declaration.(55566803) | 605.00 | 2.00 | 1,210.00 |
| 03/27/19 | Zuberi, Madiha M. | Provide citations to the Opposition to the STIP motion and match exhibits to the Campora Declaration.(55566804) | 605.00 | 3.10 | 1,875.50 |
| 03/28/19 | Attard, Lauren T. | Review brief for filing including cite checking and errors (1.8); telephone conferences with Ms. Baker in preparation for filing (.5); arrange for filing of oversize brief (.7); telephone conferences with Ms. Kinne (.1).(55552251) | 600.00 | 3.10 | 1,860.00 |
| 03/28/19 | Baker, Amanda K. | Review citations, proofread, input edits, format tables of contents and authorities and exhibits, and prepare for filing of TCC Opposition to STIP Motion.(55551402) | 300.00 | 10.00 | 3,000.00 |
| 03/28/19 | Bent, Camille C. | Correspond with Ms. Attard and Ms. Vanderwal regarding as filed objection to debtors' motion for short term incentive plan.(55556293) | 610.00 | 0.10 | 61.00 |
| 03/28/19 | Dumas, Cecily A. | Final editing of Opposition to STIP Motion(55568557) | 950.00 | 1.00 | 950.00 |
| 03/28/19 | Feldmann, R. Scott | Review opposition to employee incentive plan.(55831503) | 865.00 | 0.40 | 346.00 |
| 03/28/19 | Julian, Robert | Revise Opposition to STIP Motion(55567155) | 1,175.00 | 4.50 | 5,287.50 |
| 03/28/19 | Kinne, Tanya M. | Revise exhibits to Declaration of Catherine E. Woltering in Support of Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806).(55573672) | 365.00 | 1.50 | 547.50 |
| 03/28/19 | Kinne, Tanya M. | Work on Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an | 365.00 | 1.80 | 657.00 |

Baker&Hostetler LLP

Case: 19-30088     Doc# 2995-8     Filed: 07/15/19     Entered: 07/15/19 17:38:11     Page 98
of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 98

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806), Declaration of Catherine E. Woltering in Support of Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806); and Declaration of Steven M. Campora in Support of Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806).(55573714) | | | |
| 03/28/19 | Woltering, Catherine E. | Communications with Mr. Goodman and Ms. Baker regarding page limit extension and related matters.(55557177) | 750.00 | 0.20 | 150.00 |
| 03/28/19 | Woltering, Catherine E. | Finalize Declaration of Steven M. Campora in Support of Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief.(55557179) | 750.00 | 0.60 | 450.00 |
| 03/28/19 | Woltering, Catherine E. | Review Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief.(55557180) | 750.00 | 0.70 | 525.00 |
| 03/28/19 | Woltering, Catherine E. | Review, revise, and finalize the Committee's opposition to the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief.(55557182) | 750.00 | 9.10 | 6,825.00 |
| 03/28/19 | Woltering, Catherine E. | Finalize Declaration of Catherine E. Woltering in Support of Opposition of the | 750.00 | 1.10 | 825.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 99

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief.(55557178) | | | |
| 03/29/19 | Kinne, Tanya M. | Prepare Chambers copies of Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806), and supporting Declarations.(55573681) | 365.00 | 0.50 | 182.50 |
| 03/29/19 | Kinne, Tanya M. | Participate in email exchange with Ms. Attard and Ms. Baker regarding Chambers copies of Objection to STIP Motion.(55824797) | 365.00 | 0.20 | 73.00 |
| 03/29/19 | Woltering, Catherine E. | Review and analysis of all briefs in opposition to Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief in preparation for oral argument on the same.(55564399) | 750.00 | 2.60 | 1,950.00 |
| 03/30/19 | Kinne, Tanya M. | Prepare proposed Order on Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members (.20); upload proposed Order to Court (.10).(55573685) | 365.00 | 0.30 | 109.50 |
| 03/30/19 | Workman, Donald A. | Review action needed in light of Opposition Brief to motion to approve STIP.(55570831) | 930.00 | 0.40 | 372.00 |
| **Employee Issues(014)** | | | | 445.40 | 346,044.50 |
| 03/05/19 | Julian, Robert | Telephone call with Mr. Keller re shareholder matters(55434612) | 1,175.00 | 0.20 | 235.00 |
| 03/05/19 | Julian, Robert | Telephone called with Mr. Pitre re shareholder matters(55434619) | 1,175.00 | 0.30 | 352.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page
100 of 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/05/19 | Sagerman, Eric E. | Communications re equity committee per UST request(55434478) | 1,145.00 | 0.40 | 458.00 |
| 03/05/19 | Workman, Donald A. | Review and comment on letter to UST regarding Equity Committee.(55439506) | 930.00 | 0.30 | 279.00 |
| 03/06/19 | Workman, Donald A. | Consider action needed on Section 1102.(55436653) | 930.00 | 0.40 | 372.00 |
| 03/08/19 | Workman, Donald A. | Conference call with counsel on section 1102 requirements and action needed (.5); consider follow up regarding same (.3).(55413551) | 930.00 | 0.80 | 744.00 |
| 03/12/19 | Workman, Donald A. | Receive update on Equity Committee.(55464483) | 930.00 | 0.20 | 186.00 |
| 03/25/19 | Dumas, Cecily A. | Email Laffredi re composition of equity security holder committee(55585134) | 950.00 | 0.40 | 380.00 |
| **Equity Security Holders(015)** | | | | **3.00** | **3,006.50** |
| 03/06/19 | Dumas, Cecily A. | Email Mr. Bloom re Nextera call(55429666) | 950.00 | 0.30 | 285.00 |
| **Executory Contracts/Lease Issues(017)** | | | | **0.30** | **285.00** |
| 03/02/19 | Dumas, Cecily A. | Case strategy with Messrs. Julian, Sagerman(55429685) | 950.00 | 1.00 | 950.00 |
| 03/02/19 | Esmont, Joseph M. | Confer with Ms. Lockhart regarding 341 hearing (.6); develop strategy for coordinating information among internal team (2.1)(55574588) | 600.00 | 2.70 | 1,620.00 |
| 03/02/19 | Kates, Elyssa S. | Preparation of analysis of recently submitted proposed orders.(55389513) | 760.00 | 3.30 | 2,508.00 |
| 03/02/19 | Parrish, Jimmy D. | Talk with Mr. Sagerman and Mr. Workman regarding case strategy and team assignments.(55396565) | 590.00 | 1.50 | 885.00 |
| 03/03/19 | Esmont, Joseph M. | Call with Ms. Lockhart regarding committee meetings, including supplemental work at her request (.6); Respond to inquiries from committee members and their counsel | 600.00 | 2.20 | 1,320.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-3   Filed: 07/15/19   Filed: 07/15/19 17:38:11   Page 101 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 101

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | about financial advisors (1.6)(55574589) | | | |
| 03/03/19 | Workman, Donald A. | Review communication from Committee regarding meetings.(55410182) | 930.00 | 0.50 | 465.00 |
| 03/04/19 | Esmont, Joseph M. | Work on matter relating to information for Committee at the request of the Committee (3.4); Review financial information released by PG&E for potential distribution to committee members (.8)(55574591) | 600.00 | 4.20 | 2,520.00 |
| 03/04/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding responses to inquiry from TCC. (55418084) | 760.00 | 0.10 | 76.00 |
| 03/04/19 | Parrish, Jimmy D. | Talk with Ms. Dumas regarding team meeting regarding pending motions and case strategy.(55429413) | 590.00 | 0.20 | 118.00 |
| 03/04/19 | Parrish, Jimmy D. | Review PG&E background pleadings and affidavits in connection with Tort Committee draft pleadings.(55429418) | 590.00 | 0.80 | 472.00 |
| 03/04/19 | Sagerman, Eric E. | Communications Ms. Dumas re 341(a) meeting(55434471) | 1,145.00 | 0.10 | 114.50 |
| 03/04/19 | Workman, Donald A. | Numerous communications from Committee members on new Board.(55831526) | 930.00 | 0.80 | 744.00 |
| 03/05/19 | Dumas, Cecily A. | Telephone conference with Ms. Lockhart re committee communications(55429679) | 950.00 | 0.50 | 475.00 |
| 03/05/19 | Goodman, Eric R. | Conference call with Mr. Rose and Mr. Workman regarding strategy overall.(55831069) | 800.00 | 0.40 | 320.00 |
| 03/05/19 | Julian, Robert | Telephone call with Mr. Baghdadi re update(55434589) | 1,175.00 | 0.30 | 352.50 |
| 03/05/19 | Parrish, Jimmy D. | Talk with Mr. Workman regarding team meeting and pending assignment status and preliminary findings.(55430148) | 590.00 | 0.30 | 177.00 |
| 03/06/19 | Attard, Lauren T. | Telephone conference with Mr. Parrish regarding motions to draft (.5); commence drafting same (1.3).(55403820) | 600.00 | 2.80 | 1,680.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 2995-3   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
102 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 102

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/19 | Esmont, Joseph M. | Confer with Mr. Workman regarding coordination of information for Committee.(55574600) | 600.00 | 0.50 | 300.00 |
| 03/06/19 | Esmont, Joseph M. | Review PG&E safety-related materials and Judge Alsup opinion for potential distribution to committee.(55574598) | 600.00 | 0.80 | 480.00 |
| 03/06/19 | Julian, Robert | Telephone call with Mr. Workman re update on strategy.(55434537) | 1,175.00 | 0.20 | 235.00 |
| 03/06/19 | Julian, Robert | Telephone call with Ms. Dumas re update on strategy.(55434538) | 1,175.00 | 0.20 | 235.00 |
| 03/06/19 | Julian, Robert | Telephone call with Mr. Sagerman re update on strategy.(55434540) | 1,175.00 | 0.30 | 352.50 |
| 03/06/19 | Sabella, Michael A. | Participate in conference call led by Ms. Dumas, Mr. Workman and Mr. Julian regarding case strategy.(55406848) | 610.00 | 1.70 | 1,037.00 |
| 03/06/19 | Woltering, Catherine E. | Review emails from various members of the Tort Claimant Committee and their individual counsel.(55428167) | 750.00 | 1.10 | 825.00 |
| 03/06/19 | Woltering, Catherine E. | Draft action items and notes regarding strategy matters.(55428173) | 750.00 | 1.40 | 1,050.00 |
| 03/07/19 | Dumas, Cecily A. | Email committee re request for official status of committees for equity security holders and municipalities(55431710) | 950.00 | 0.80 | 760.00 |
| 03/07/19 | Esmont, Joseph M. | Confer with committee members regarding confidentiality (.7); Review and respond to inquiries from committee members (.4); Confer with Mr. Workman regarding coordinating information for committee (1.2); prepare materials for communicating with committee regarding retention and compensation of professionals (1).(55574603) | 600.00 | 3.30 | 1,980.00 |
| 03/07/19 | Julian, Robert | Telephone call with Ms. Dumas re updates on case strategy.(55434553) | 1,175.00 | 0.60 | 705.00 |
| 03/09/19 | Dumas, Cecily A. | Emails with Ms. Lockhart re website, meetings(55487692) | 950.00 | 0.30 | 285.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 2995-2    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
103 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 103

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/09/19 | Esmont, Joseph M. | Confer with committee members regarding signatures on required documents and confidentiality issues.(55574609) | 600.00 | 1.20 | 720.00 |
| 03/09/19 | Woltering, Catherine E. | Correspondence with Ms. Landrio regarding coordinating questions and responses from counsel to committee members.(55519512) | 750.00 | 0.30 | 225.00 |
| 03/10/19 | Dumas, Cecily A. | Email Ms. Woltering re committee member questions(55487688) | 950.00 | 0.30 | 285.00 |
| 03/11/19 | Bookout, Kimberly M. | Communicate with committee via Magnum database to provide financial information materials and court filings for committee review.(55470162) | 250.00 | 0.50 | 125.00 |
| 03/11/19 | Dumas, Cecily A. | Email Mr. Laffredi and email Ms. Lockhart re Singleton request for information(55487645) | 950.00 | 0.20 | 190.00 |
| 03/12/19 | Bookout, Kimberly M. | Communicate with committee via Magnum database to provide court filings for committee review.(55487286) | 250.00 | 0.40 | 100.00 |
| 03/12/19 | Dumas, Cecily A. | Email Ms. Harris re position on ratepayers committee(55487639) | 950.00 | 0.20 | 190.00 |
| 03/12/19 | Esmont, Joseph M. | Respond to inquiries from committee members regarding confidentiality and signatures needed (.9); Review pleadings for potential circulation to members (.7)(55574616) | 600.00 | 1.60 | 960.00 |
| 03/13/19 | Bookout, Kimberly M. | Communicate with committee via Magnum database to provide court filings for committee review.(55487301) | 250.00 | 1.30 | 325.00 |
| 03/13/19 | Dumas, Cecily A. | Address media contact to members(55487632) | 950.00 | 0.40 | 380.00 |
| 03/13/19 | Esmont, Joseph M. | Confer with committee members about upcoming meeting and agenda(55574619) | 600.00 | 1.40 | 840.00 |
| 03/13/19 | Woltering, Catherine E. | Email exchanges with Ms. Landrio regarding the tracking and development of repository for committee member communications including tracking | 750.00 | 0.30 | 225.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-3   Filed: 07/23/19   Entered: 07/23/19 17:38:11   Page
104 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 104

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | questions and responses.(55563283) | | | |
| 03/14/19 | Bookout, Kimberly M. | Communicate with committee via Magnum database to provide court filings for committee review.(55493028) | 250.00 | 1.10 | 275.00 |
| 03/14/19 | Dumas, Cecily A. | Email Mr. Trostle re communications with committee members and questions.(55487626) | 950.00 | 0.30 | 285.00 |
| 03/14/19 | Esmont, Joseph M. | Work on data room for committee use.(55719772) | 600.00 | 0.30 | 180.00 |
| 03/14/19 | Rose, Jorian L. | Assemble and send for uploading information for Committee review regarding professionals to be retained.(55466325) | 1,010.00 | 1.60 | 1,616.00 |
| 03/15/19 | Bookout, Kimberly M. | Update Magnum database with court filings for committee review.(55493043) | 250.00 | 1.30 | 325.00 |
| 03/15/19 | Dumas, Cecily A. | Telephone conference with Ms. Lockhart re meeting and issues(55487619) | 950.00 | 0.30 | 285.00 |
| 03/15/19 | Woltering, Catherine E. | Correspondence with Ms. Landrio regarding transcript from March 13, 2019 Debtor in possession financing hearing.(55563057) | 750.00 | 0.10 | 75.00 |
| 03/16/19 | Kinne, Tanya M. | Attention to committee communications regarding PG&E potential Board of Directors, meeting schedules and follow up questions from Committee meetings.(55476965) | 365.00 | 0.40 | 146.00 |
| 03/16/19 | Workman, Donald A. | Review information from Committee chair on case and meetings (.3); emails to and from Mr. Weible on Committee matters (.3).(55570466) | 930.00 | 0.60 | 558.00 |
| 03/18/19 | Dumas, Cecily A. | Review and respond to email questions from tort creditor(55525457) | 950.00 | 1.00 | 950.00 |
| 03/18/19 | Esmont, Joseph M. | Finalize memorandum on certain first day motions for circulation to committee(55574629) | 600.00 | 0.50 | 300.00 |
| 03/18/19 | Woltering, Catherine E. | Review and respond to correspondence from Committee members regarding status | 750.00 | 1.10 | 825.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 105

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of claims valuation process.(55515254) | | | |
| 03/19/19 | Payne Geyer, Tiffany | Attention to committee requests for staffing and rate information.(55486994) | 455.00 | 0.40 | 182.00 |
| 03/19/19 | Payne Geyer, Tiffany | Attention to inquiry from member of tort committee regarding 2014 issues.(55486991) | 455.00 | 1.10 | 500.50 |
| 03/19/19 | Workman, Donald A. | Receive and review update from Committee Chair on pending matters (.2); review information from Ms. Dumas regarding same (.2); telephone conference with Mr. Rose on information for Committee on action needed (.2); telephone conference with Ms. Green regarding same (.4); review inquiry from Committee member regarding application and determine course of action (.5); review critical dates update (.2).(55517344) | 930.00 | 1.70 | 1,581.00 |
| 03/20/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review (.6); telephone conference with Ms. Landrio and Ms. Dewey to discuss news bulletin options (.5); assist committee counsel with accessing Magnum database (.5)(55534705) | 250.00 | 1.60 | 400.00 |
| 03/20/19 | Payne Geyer, Tiffany | Work on responding to questions from tort committee member Gary Agajanian.(55490346) | 455.00 | 4.40 | 2,002.00 |
| 03/20/19 | Rose, Jorian L. | Review and revise memorandum on Committee member counsel fees per question of Committee.(55492678) | 1,010.00 | 1.20 | 1,212.00 |
| 03/20/19 | Workman, Donald A. | Review information for Committee (.4); update Committee on certain activity (.3); review information for members concerning recovery of fees (.3); review information on disclosures for Committee and prepare for meeting (.6); respond to inquiry on Magnum from member (.3); emails from member on various matters (.4); conference call with team on pending matters before Committee meeting (.4); telephone conference with Mr. Sagerman regarding same (.2); review | 930.00 | 3.20 | 2,976.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 106

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | status of Committee reimbursement motion (.3).(55518583) | | | |
| 03/21/19 | Workman, Donald A. | Receive and review Weil Declaration.(55508108) | 930.00 | 0.40 | 372.00 |
| 03/21/19 | Workman, Donald A. | Prepare chart for Committee members on actions taken in case (.4); emails to and from Mr. Julian regarding same (.3); review information needed for Committee members on schedules (.4); telephone conference with Ms. Kates regarding same (.4).(55508104) | 930.00 | 1.50 | 1,395.00 |
| 03/22/19 | Rose, Jorian L. | Telephone conference with Mr. Blanchard regarding research of Committee questions.(55501108) | 1,010.00 | 0.40 | 404.00 |
| 03/22/19 | Workman, Donald A. | Telephone conference with Mr. Sagerman on case matters (.2); review updated information requested by Committee and provide same (.6).(55514084) | 930.00 | 0.80 | 744.00 |
| 03/23/19 | Kinne, Tanya M. | Review communications between Committee members regarding agenda items and request for list of professionals.(55573624) | 365.00 | 0.20 | 73.00 |
| 03/23/19 | Kinne, Tanya M. | Communications regarding fee examiner and prospective budget and staffing plan.(55573625) | 365.00 | 0.20 | 73.00 |
| 03/23/19 | Kinne, Tanya M. | Correspondence to Committee members regarding Confidentiality Acknowledgment and Bylaws.(55573718) | 365.00 | 0.10 | 36.50 |
| 03/23/19 | Workman, Donald A. | Review information from Governor's report and determine action for Committee (.3); review update on first PG&E bankruptcy for Committee (.3).(55570632) | 930.00 | 0.60 | 558.00 |
| 03/23/19 | Workman, Donald A. | Review articles from press for impact on Committee matters.(55719910) | 930.00 | 0.20 | 186.00 |
| 03/24/19 | Workman, Donald A. | Review information on case activities to update Committee (.3); emails to and from Mr. Sagerman regarding same (.3); | 930.00 | 0.90 | 837.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:       04/30/19
Invoice Number:     50622828
Matter Number:  114959.000001
Page 107

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | attention to information for use by Committee regarding claims (.3).(55570644) | | | |
| 03/25/19 | Julian, Robert | Telephone call with committee re strategy.(55567147) | 1,175.00 | 0.70 | 822.50 |
| 03/25/19 | Woltering, Catherine E. | Conferences with Mr. Julian, Ms. Scharf, and various committee members regarding strategy for potential media event during upcoming committee meeting with tour of Paradise, California.(55555717) | 750.00 | 0.80 | 600.00 |
| 03/25/19 | Workman, Donald A. | Review strategy regarding upcoming hearing and related matters to provide information to Committee (.5); telephone conference with Mr. Sagerman regarding same (.3).(55571311) | 930.00 | 0.80 | 744.00 |
| 03/26/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review(.6); telephone conference with Ms. Landrio to discuss organization of debtor transcripts and linking of exhibits (.6)(55553287) | 250.00 | 1.20 | 300.00 |
| 03/26/19 | Julian, Robert | Attend call with Committee working group re new motions(55567150) | 1,175.00 | 0.50 | 587.50 |
| 03/26/19 | Kinne, Tanya M. | Attention to reviewing and organizing executed Committee Bylaws and Confidentiality Acknowledgments (.5); draft email correspondence to Mr. Esmont regarding same (.1).(55573770) | 365.00 | 0.60 | 219.00 |
| 03/27/19 | Woltering, Catherine E. | Email exchanges with Ms. Baker and Mr. Goodman regarding the marking of exhibits at the March 19 and March 21, 2019 depositions of debtor by the court reporter.(55557136) | 750.00 | 0.20 | 150.00 |
| 03/27/19 | Workman, Donald A. | Receive and review inquiry from Committee member on various matters (.2); consider response to same (.3).(55570792) | 930.00 | 0.50 | 465.00 |
| 03/28/19 | Woltering, Catherine E. | Review and revise statement by Governor and draft press release by chair of Tort Claimants Committee (0.5); finalize and circulate same to media list (.3).(55557181) | 750.00 | 0.80 | 600.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088   Doc# 2995-3   Filed: 07/23/19   17:38:11   Page 108 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 108

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/29/19 | Esmont, Joseph M. | Respond to questions from counsel for committee members.(55574653) | 600.00 | 1.50 | 900.00 |
| 03/30/19 | Julian, Robert | Telephone call update with Mr. Sagerman after meeting(55567164) | 1,175.00 | 0.30 | 352.50 |
| 03/30/19 | Julian, Robert | Telephone call update with Ms. Dumas after meeting(55567165) | 1,175.00 | 0.20 | 235.00 |
| 03/30/19 | Workman, Donald A. | Review topics that need addressing by Committee.(55570826) | 930.00 | 0.30 | 279.00 |
| **General Case Strategy (includes communications with Committee)(018)** | | | | **76.90** | **53,213.00** |
| 03/04/19 | Dumas, Cecily A. | Prepare for 341 meeting.(55429694) | 950.00 | 2.00 | 1,900.00 |
| 03/04/19 | Workman, Donald A. | Review outcome of 341 meeting.(55439518) | 930.00 | 0.30 | 279.00 |
| 03/08/19 | Workman, Donald A. | Review action needed on 341 meeting.(55831468) | 930.00 | 0.30 | 279.00 |
| 03/12/19 | Attard, Lauren T. | Attend Court hearing on Customer Program Motions telephonically (.4); draft summary of the same (.3)(55434910) | 600.00 | 0.70 | 420.00 |
| 03/13/19 | Goodman, Eric R. | Plan and prepare for hearing on motion to approval DIP financing (2.4): attend hearing before the Bankruptcy Court on motion to approve DIP financing and motion to appoint public entity committee (3.6); post-hearing conference with Ms. Dumas and Ms. Woltering regarding DIP objection (.7).(55453396) | 800.00 | 6.70 | 5,360.00 |
| 03/16/19 | Workman, Donald A. | Review court agenda on hearing regarding various matters.(55570467) | 930.00 | 0.30 | 279.00 |
| 03/27/19 | Attard, Lauren T. | Attend omnibus hearing telephonically (1.7); draft summary email regarding the same (1.3).(55535938) | 600.00 | 3.00 | 1,800.00 |
| 03/27/19 | Dumas, Cecily A. | Appear at hearings on Debtor's motions including DIP motion, injunction adversary proceeding, meetings with counsel following | 950.00 | 5.00 | 4,750.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page
109 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:        04/30/19
Invoice Number:      50622828
Matter Number:  114959.000001
Page 109

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | hearings(55557537) | | | |
| 03/27/19 | Rose, Jorian L. | Review hearing summary from Ms. Attard.(55540266) | 1,010.00 | 0.30 | 303.00 |
| **Hearings and Court Matters(019)** | | | | **18.60** | **15,370.00** |
| 03/01/19 | Goodman, Eric R. | Conference with Tort Committee member regarding legislative issues.(55830257) | 800.00 | 0.50 | 400.00 |
| 03/15/19 | Workman, Donald A. | Consider options on legislative initiatives for fire claimants and action needed.(55723327) | 930.00 | 0.30 | 279.00 |
| 03/17/19 | Workman, Donald A. | Work on legislative matters for Committee.(55570607) | 930.00 | 0.40 | 372.00 |
| 03/18/19 | Durdle, Brian P. | Review of communication materials from Mr. Workman and Ms. Peterson.(55520810) | 520.00 | 0.50 | 260.00 |
| 03/18/19 | Workman, Donald A. | Review strategy regarding legislative information (.3); analyze and comment on proposed memorandum on current affairs (.4).(55497548) | 930.00 | 0.70 | 651.00 |
| 03/19/19 | Dumas, Cecily A. | Review memo on SB 954 and send comments to Peterson, Durdle re update of same following meeting(55524958) | 950.00 | 0.80 | 760.00 |
| 03/19/19 | Durdle, Brian P. | Memo drafting with Ms. Peterson.(55520817) | 520.00 | 0.50 | 260.00 |
| 03/19/19 | Durdle, Brian P. | Memo drafting regarding Senator Hertzberg strategy on Senate Bill 549.(55520818) | 520.00 | 0.30 | 156.00 |
| 03/19/19 | Durdle, Brian P. | Meeting with Ms. Peterson regarding approach and strategy for client memo re: Senate Bill(55520819) | 520.00 | 0.30 | 156.00 |
| 03/19/19 | Durdle, Brian P. | Review of communication from Mr. Dumas with email response.(55520821) | 520.00 | 0.30 | 156.00 |
| 03/19/19 | Peterson, Peggy A. | Cover California State Senate hearing on energy policy and draft summary memo for review by other team members.(55525911) | 430.00 | 5.00 | 2,150.00 |
| 03/19/19 | Workman, | Attention to analysis of legislative matters | 930.00 | 0.60 | 558.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 110

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A. | (.3); review update on California hearing for Committee (.3).(55517346) | | | |
| 03/20/19 | Peterson, Peggy A. | Perform additional, Web-based research regarding California energy policy developments (1.0). Revise memo accordingly (.5).(55525915) | 430.00 | 1.50 | 645.00 |
| 03/20/19 | Workman, Donald A. | Attention to information on S.B.954 for Committee.(55518589) | 930.00 | 0.20 | 186.00 |
| 03/21/19 | Dumas, Cecily A. | Develop outline for review of legislation, Governor proposal and municipality activities (2.); email Mr. Peterson, Mr. Bloom re same (.2)(55526001) | 950.00 | 2.20 | 2,090.00 |
| 03/21/19 | Durdle, Brian P. | Conference call meeting with Mr. Goodman and Ms. Peterson to discuss filing strategy.(55520828) | 520.00 | 0.50 | 260.00 |
| 03/21/19 | Durdle, Brian P. | Collaboration with Ms. Peterson to incorporate edits from team members into client memo.(55520830) | 520.00 | 0.50 | 260.00 |
| 03/21/19 | Durdle, Brian P. | Review of Mr. Bloom's edits and work on memo for Committee.(55520832) | 520.00 | 0.50 | 260.00 |
| 03/21/19 | Workman, Donald A. | Analyze legislative positions for Committee presentation.(55723341) | 930.00 | 0.40 | 372.00 |
| 03/22/19 | Durdle, Brian P. | Strategy call with Mr. Workman and Ms. Peterson.(55520835) | 520.00 | 0.50 | 260.00 |
| 03/22/19 | Peterson, Peggy A. | Finalize memo on recent California energy policy developments.(55525918) | 430.00 | 1.00 | 430.00 |
| 03/22/19 | Workman, Donald A. | Review action needed on legislative matters to inform Tort Claimants Committee (.3); telephone conference with Ms. Peterson and Mr. Durdle regarding same (.3).(55719783) | 930.00 | 0.60 | 558.00 |
| 03/24/19 | Bloom, Jerry R. | Review of new draft of memo on CA legislative hearing and SB 549 and discussion with C. Dumas re same(55567804) | 1,145.00 | 0.40 | 458.00 |

Baker&Hostetler LLP

Atlanta　Chicago　Cincinnati　Cleveland　Columbus　Costa Mesa　Denver
Houston　Los Angeles　New York　Orlando　Philadelphia　Seattle　Washington, DC

Case: 19-30088　Doc# 2995-3　Filed: 07/23/19　Entered: 07/23/19 17:38:11　Page
111 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 111

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/24/19 | Workman, Donald A. | Receive update on developments in California and determine course of action (.5); email Mr. Bloom regarding same (.2).(55570645) | 930.00 | 0.70 | 651.00 |
| 03/25/19 | Peterson, Peggy A. | Research on potential acquisition of PG&E assets and the creation of a municipal power entity by San Francisco.(55563744) | 430.00 | 1.00 | 430.00 |
| 03/25/19 | Workman, Donald A. | Attention to legislative matters and action needed for Committee.(55571301) | 930.00 | 0.30 | 279.00 |
| 03/26/19 | Peterson, Peggy A. | Research on the potential acquisition of PG&E assets and the creation of a municipal power entity by San Francisco.(55563745) | 430.00 | 1.50 | 645.00 |
| 03/26/19 | Workman, Donald A. | Receive and review update on legislative matters for Committee and action to take.(55570745) | 930.00 | 0.40 | 372.00 |
| 03/28/19 | Workman, Donald A. | Receive and review statement by Governor and press release by Tort Claimants Committee.(55541853) | 930.00 | 0.30 | 279.00 |

**Legislative Issues/Inverse Reform(020)**

| | | | | 22.70 | 14,593.00 |
|---|---|---|---|-------|-----------|

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/04/19 | Sagerman, Eric E. | Communications with Dettlebach regarding status per Monitor(55434472) | 1,145.00 | 0.20 | 229.00 |
| 03/06/19 | Dumas, Cecily A. | Review Judge Alsup's order in District Court action(55429664) | 950.00 | 0.40 | 380.00 |
| 03/11/19 | Kinne, Tanya M. | Research U.S. District Court docket for all documents underlying criminal conviction of PG&E.(55477172) | 365.00 | 0.30 | 109.50 |
| 03/12/19 | Workman, Donald A. | Review status of District Court case and action by Judge Alsop.(55464480) | 930.00 | 0.30 | 279.00 |
| 03/13/19 | Kinne, Tanya M. | Research exhibits referenced in Response to Order to Show Cause Why PG&E Conditions of Probation Should Not Be Modified (.30); draft email to Ms. Woltering regarding same (.10).(55476941) | 365.00 | 0.40 | 146.00 |
| 03/21/19 | Payne Geyer, | Analyze disclosures filed by Weil Gotshal as | 455.00 | 0.20 | 91.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-3   Filed: 07/23/19   17:38:11   Page
112 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 112

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Tiffany | requested by Don Workman in connection with preparation for committee meeting.(55494753) | | | |
| 03/22/19 | Workman, Donald A. | Review information from Mr. Julian on responding to Singleton fling regarding Butte fire (.3); receive and review email from Ms. Dumas and Committee member counsel regarding Singleton and action needed (.3).(55514089) | 930.00 | 0.60 | 558.00 |
| 03/22/19 | Workman, Donald A. | Attention to Butte fire settlements and strategy regarding same.(55719782) | 930.00 | 0.40 | 372.00 |
| 03/26/19 | Kinne, Tanya M. | Email with Ms. Woltering regarding transcript from January 30, 2019 hearing in U.S. District Court against PG&E.(55573659) | 365.00 | 0.10 | 36.50 |
| 03/27/19 | Workman, Donald A. | Review status of District Court matters and consider action needed for Committee (.4); communicate with Mr. Dettelbach regarding same (.2).(55570790) | 930.00 | 0.60 | 558.00 |
| 03/28/19 | Campbell, Patrick T. | Telephone call with Mr. Dettelbach concerning monitoring and analysis of District Court criminal litigation.(55572337) | 695.00 | 0.10 | 69.50 |
| 03/28/19 | Dettelbach, Steven M. | Brief call with Mr. Campbell on matters relating to criminal case against PG&E and follow up on same.(55577283) | 1,015.00 | 0.30 | 304.50 |
| 03/28/19 | Dettelbach, Steven M. | Call with Mr. Workman on matters relating to status of committee issues and criminal case involving PG&E.(55577285) | 1,015.00 | 0.50 | 507.50 |
| 03/29/19 | Campbell, Patrick T. | Monitoring and analysis of District Court criminal action.(55572336) | 695.00 | 0.10 | 69.50 |
| 03/29/19 | Dettelbach, Steven M. | Attention to upcoming probation hearing matters including message to monitor.(55577284) | 1,015.00 | 0.30 | 304.50 |
| 03/30/19 | Campbell, Patrick T. | Review and analyze filings in response to District Court's Second Order to Show Cause in the District Court criminal action (1.3) and draft email to Mr. Dettelbach | 695.00 | 2.60 | 1,807.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2995-3   Filed: 07/19/19   17:38:11   Page 113 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 113

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | summarizing same (1.3).(55572339) | | | |
| 03/30/19 | Dettelbach, Steven M. | Review of email and filings relating to upcoming PG&E probation hearing and coordinate with team on same.(55577282) | 1,015.00 | 0.80 | 812.00 |
| 03/31/19 | Campbell, Patrick T. | Additional review and analysis of filings in response to District Court's Second Order to Show Cause in the District Court criminal action (.8) and draft emails to Messrs. Dettelbach, Julian, Workman and Sagerman and Ms. Dumas containing summary of same (.9).(55572338) | 695.00 | 1.70 | 1,181.50 |
| 03/31/19 | Workman, Donald A. | Review status of District Court litigation (.3); update Mr. Sagerman regarding plan with Mr. Dettlebach (.2).(55570839) | 930.00 | 0.50 | 465.00 |
| **Non-Bankruptcy Litigation(021)** | | | | **10.40** | **8,280.00** |
| 03/01/19 | Bloom, Jerry R. | Travel to attend committee meeting in Sacramento(55714321) | 572.50 | 7.00 | 4,007.50 |
| 03/01/19 | Dettelbach, Steven M. | Travel from Sacramento to Cleveland from Committee meeting.(55391380) | 507.50 | 8.00 | 4,060.00 |
| 03/01/19 | Dumas, Cecily A. | Net travel time Sacramento/San Francisco(55399507) | 475.00 | 2.00 | 950.00 |
| 03/01/19 | Esmont, Joseph M. | Non-working portion of return travel from committee meeting in Sacramento.(55575985) | 300.00 | 6.00 | 1,800.00 |
| 03/01/19 | Rose, Jorian L. | Travel back from Committee meeting.(55389598) | 505.00 | 8.60 | 4,343.00 |
| 03/02/19 | Goodman, Eric R. | Travel from Sacramento, California to Cleveland, Ohio.(55380022) | 400.00 | 7.00 | 2,800.00 |
| 03/02/19 | Kinne, Tanya M. | Travel from Sacramento, California to New York, New York following March 1, 2019 Official Committee of Tort Claimants meeting.(55392488) | 182.50 | 9.00 | 1,642.50 |
| 03/02/19 | Weible, Robert A. | Return from Sacramento to Cleveland.(55384987) | 415.00 | 6.50 | 2,697.50 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 2995-3      Filed: 07/15/19      Entered: 07/15/19 17:38:11      Page
114 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 114

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/02/19 | Woltering, Catherine E. | Non-working return travel following attendance at committee meeting.(55394223) | 375.00 | 2.20 | 825.00 |
| 03/05/19 | Bloom, Jerry R. | Travel from San Francisco meeting with committee members(55431786) | 572.50 | 4.00 | 2,290.00 |
| 03/05/19 | Woltering, Catherine E. | Return travel following Committee Meetings.(55428178) | 375.00 | 2.10 | 787.50 |
| 03/11/19 | Goodman, Eric R. | Travel from Cleveland, Ohio to San Francisco, California.(55453399) | 400.00 | 4.30 | 1,720.00 |
| 03/14/19 | Woltering, Catherine E. | Return travel following trip for work on opposition to the debtor's bonus motion and coordination of depositions in connection with same.(55563061) | 375.00 | 3.80 | 1,425.00 |
| 03/15/19 | Goodman, Eric R. | Travel from San Francisco, California to Cleveland, Ohio.(55453394) | 400.00 | 3.60 | 1,440.00 |
| 03/18/19 | Goodman, Eric R. | Travel from Cleveland, Ohio to San Francisco, California.(55503337) | 400.00 | 4.00 | 1,600.00 |
| 03/21/19 | Goodman, Eric R. | Return travel from San Francisco, California to Cleveland, Ohio.(55503387) | 400.00 | 3.20 | 1,280.00 |
| 03/21/19 | Woltering, Catherine E. | Return travel following trip to San Francisco for two depositions in connection with opposing debtors' motion for approval to pay awards under the 2019 short term incentive plan.(55516486) | 375.00 | 3.00 | 1,125.00 |
| 03/25/19 | Woltering, Catherine E. | Travel to San Francisco in connection with finalizing opposition to the debtor's motion for authority to pay out short-term incentive awards and to attend committee meeting in Chico, California.(55555718) | 375.00 | 3.10 | 1,162.50 |
| 03/27/19 | Esmont, Joseph M. | Non-working portion of flight to San Francisco.(55574660) | 300.00 | 3.50 | 1,050.00 |
| 03/29/19 | Esmont, Joseph M. | Non-working portion of travel by car to Pulga and committee meeting at Chico(55574651) | 300.00 | 6.30 | 1,890.00 |
| 03/29/19 | Woltering, | Travel to Chico, California for committee | 375.00 | 6.00 | 2,250.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 115

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Catherine E. | meeting (4.5); travel to Pulga, California to see ignition the sight of the Camp Fire (1.5)(55564400) | | | |
| 03/30/19 | Julian, Robert | Travel Sonoma to Chico for committee meeting(55567161) | 587.50 | 2.80 | 1,645.00 |
| 03/31/19 | Esmont, Joseph M. | Non-working travel by car from Chico to Sacramento for return flight.(55574647) | 300.00 | 1.50 | 450.00 |
| 03/31/19 | Woltering, Catherine E. | Return travel from Chico, California following committee meeting.(55564451) | 375.00 | 3.40 | 1,275.00 |
| **Non-Working Travel(022)** | | | | **110.90** | **44,515.50** |
| 03/05/19 | Payne Geyer, Tiffany | Telephone conference with Don Workman regarding issues concerning committee intervention in adversary proceeding (.3); correspondence to Eric Goodman regarding FERC adversary proceeding (.1).(55417258) | 455.00 | 0.40 | 182.00 |
| 03/06/19 | Dumas, Cecily A. | Review pleadings in PGE v FERC and First Energy rulings(55429668) | 950.00 | 2.00 | 1,900.00 |
| 03/09/19 | Dumas, Cecily A. | Prepare memo to Williams, Murphy, Bloom re meeting on PG&E v. FERC(55487690) | 950.00 | 2.00 | 1,900.00 |
| 03/09/19 | Dumas, Cecily A. | Prepare memo to Williams, Murphy, Bloom re meeting on PG&E v. FERC(55487691) | 950.00 | 2.00 | 1,900.00 |
| 03/09/19 | Workman, Donald A. | Attention to coverage of upcoming hearing (.2); emails from and to Ms. Dumas regarding FERC adversary proceeding (.3); follow up with Mr. Dettelbach regarding FERC (.3); emails from and to Mr. Goodman on FERC (.2).(55570436) | 930.00 | 1.00 | 930.00 |
| 03/11/19 | Attard, Lauren T. | Review pleadings in FERC adversary proceeding in preparation for hearing (.3); attend FERC adversary proceeding status conference (.4); draft summary regarding the same (.6).(55415177) | 600.00 | 1.30 | 780.00 |
| 03/11/19 | Dumas, Cecily A. | Review and analyze pleadings and motion for injunction in PG&E v FERC and analysis of intervention(55487685) | 950.00 | 2.60 | 2,470.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 116

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/11/19 | Payne Geyer, Tiffany | Review issues regarding intervention in FERC adversary proceeding.(55417281) | 455.00 | 0.50 | 227.50 |
| 03/11/19 | Workman, Donald A. | Review status of FERC proceeding and action needed regarding same.(55444093) | 930.00 | 0.40 | 372.00 |
| 03/19/19 | Bloom, Jerry R. | Initial review of NextEra's PDO complaint at FERC, FERC order on the complaint and PG&E request for rehearing(55525195) | 1,145.00 | 2.00 | 2,290.00 |
| **FERC Adversary Proceeding(023)** | | | | **14.20** | **12,951.50** |
| 03/25/19 | Kinne, Tanya M. | At the request of Ms. Woltering, review dockets in cases related to U.S. District Court Case Number 3:18-cv-04698 (1.0); draft summary of status of all actions and transmit to Ms. Woltering (.20).(55573646) | 365.00 | 1.20 | 438.00 |
| 03/27/19 | Kinne, Tanya M. | Retrieve from the PG&E criminal docket declarations and exhibits (.30); transmit same to Ms. Zuberi (.10).(55573662) | 365.00 | 0.40 | 146.00 |
| 03/28/19 | Workman, Donald A. | Review action needed in criminal action and probation proceeding for impact on Tort Claimants Committee (.3); telephone conference with Mr. Dettelbach regarding same (.4).(55541854) | 930.00 | 0.70 | 651.00 |
| **District Court Litigation(024)** | | | | **2.30** | **1,235.00** |
| 03/04/19 | Dumas, Cecily A. | Meeting with Bloom re regulatory issues(55429693) | 950.00 | 1.00 | 950.00 |
| 03/04/19 | Sagerman, Eric E. | Communications with Mr. Bloom re scope of services(55434475) | 1,145.00 | 0.30 | 343.50 |
| 03/06/19 | Bloom, Jerry R. | Conference call with General Counsel NextEra (.4) and follow up to call with Lisa Cottle (.3), counsel to NextEra and emails to Baker team re same (.3).(55431802) | 1,145.00 | 1.00 | 1,145.00 |
| 03/08/19 | Attard, Lauren T. | Research CPUC provisions (3.0); draft memorandum regarding the same (.9)(55408238) | 600.00 | 3.90 | 2,340.00 |
| 03/08/19 | Rose, Jorian L. | Review email from Mr. Bloom regarding | 1,010.00 | 0.50 | 505.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 117

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | CPUC issues (.1) and telephone conferences with Ms. Attard regarding further research (.4).(55414011) | | | |
| 03/08/19 | Workman, Donald A. | Review action needed on FERC work.(55413560) | 930.00 | 0.30 | 279.00 |
| 03/09/19 | Workman, Donald A. | Review information on FERC for financial advisors.(55831107) | 930.00 | 0.30 | 279.00 |
| 03/10/19 | Workman, Donald A. | Review status of FERC matters and action needed.(55570449) | 930.00 | 0.40 | 372.00 |
| 03/11/19 | Attard, Lauren T. | Research CPUC law in response to question from Mr. Bloom (.8); telephone conference with Mr. Rose and Mr. Bloom regarding the same (.6)(55415178) | 600.00 | 1.40 | 840.00 |
| 03/11/19 | Bloom, Jerry R. | Conference call on PU Code Section 854 issues and research and follow-up.(55462233) | 1,145.00 | 2.10 | 2,404.50 |
| 03/11/19 | Kates, Elyssa S. | Analysis of newly filed pleadings, including the opposition to the motion to approve a public utilities committee.(55468692) | 760.00 | 2.70 | 2,052.00 |
| 03/11/19 | Rose, Jorian L. | Telephone conference with Mr. Bloom and Ms. Attard regarding regulatory issues and research.(55435293) | 1,010.00 | 0.50 | 505.00 |
| 03/11/19 | Rose, Jorian L. | Review research on CPUC issue for Mr. Bloom.(55435295) | 1,010.00 | 0.70 | 707.00 |
| 03/12/19 | Bloom, Jerry R. | E-mail outlining Section 854 issues needing in court, CPUC and bylaw review.(55462229) | 1,145.00 | 2.00 | 2,290.00 |
| 03/12/19 | Bloom, Jerry R. | Conference call with Financial Advisors and Baker team on FERC jurisdiction and rejection of PPAs.(55462230) | 1,145.00 | 2.00 | 2,290.00 |
| 03/12/19 | Julian, Robert | Email outlining Section 854 issues needing court, CPUC and bylaw review: conference call with Financial Advisors and Baker team on FERC jurisdiction and rejection of PPAs(55485603) | 1,175.00 | 4.00 | 4,700.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 118

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/12/19 | Rose, Jorian L. | Review and revise research questions for CPUC issue.(55461667) | 1,010.00 | 1.00 | 1,010.00 |
| 03/12/19 | Rose, Jorian L. | Conference call with financial advisors and regulatory counsel regarding contract analyses.(55461668) | 1,010.00 | 1.80 | 1,818.00 |
| 03/12/19 | Workman, Donald A. | Attention to CPUC matters and areas for research based on case issues.(55464484) | 930.00 | 0.50 | 465.00 |
| 03/13/19 | Bloom, Jerry R. | Attention to FERC jurisdictional issues and filings(55488828) | 1,145.00 | 0.50 | 572.50 |
| 03/13/19 | Bloom, Jerry R. | Attention to CPUC proceedings and filings and research on section 854(55488829) | 1,145.00 | 0.40 | 458.00 |
| 03/13/19 | Workman, Donald A. | Provide information to Mr. Bloom regarding PG&E cases.(55461908) | 930.00 | 0.40 | 372.00 |
| 03/14/19 | Workman, Donald A. | Review information from Committee member on CPUC.(55723324) | 930.00 | 0.20 | 186.00 |
| 03/15/19 | Bloom, Jerry R. | Email from C. Dumas regarding CPUC workstream and monitoring of proceedings impacting PG&E (.1); brief (.6) review of docket and filing re CCAs and PG&E investigation, email exchanges with D. Workman re same (.2)(55488834) | 1,145.00 | 0.90 | 1,030.50 |
| 03/15/19 | Dumas, Cecily A. | Research SB 954, legislation re capital expenditures of PG&E and rate setting and set up Legislative watch workstream(55487621) | 950.00 | 2.00 | 1,900.00 |
| 03/15/19 | Dumas, Cecily A. | Research current CPUC issues on PG&E (1.8); organize CPUC workstream for case (.07)(55487622) | 950.00 | 2.50 | 2,375.00 |
| 03/15/19 | Rose, Jorian L. | Telephone conferences with Ms. Kates and review email of Mr. Bloom on regulatory issues.(55466335) | 1,010.00 | 0.80 | 808.00 |
| 03/15/19 | Workman, Donald A. | Analyze status of certain CPUC activity and determine course of action ( .5); emails with Ms. Dumas regarding same (.3); communicate with Mr. Bloom regarding CPUC matters (.3).(55461881) | 930.00 | 1.10 | 1,023.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 119

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/16/19 | Bloom, Jerry R. | Emails and. call with D. Workman regarding CPUC research on CCAs and other CPUC matters (.5); Call with D. Workman and G. Benson regarding same (.2)(55488836) | 1,145.00 | 0.70 | 801.50 |
| 03/16/19 | Dumas, Cecily A. | Email Workman re FERC workstream(55487510) | 950.00 | 0.10 | 95.00 |
| 03/16/19 | Workman, Donald A. | Review action needed on energy, FERC, CPUC issues (.3); conference call with Messrs. Bloom and Benson regarding same (.5); follow up with Ms. Dumas regarding same (.3).(55570468) | 930.00 | 1.10 | 1,023.00 |
| 03/17/19 | Jowdy, Joshua J. | Review and draft memorandum summarizing California Public Utilities Commission's Order instituting an investigation in to PG&E's organizational culture for safety (3.9); research and draft portion of memorandum describe community choice aggregation of electricity procurement in general (1.8).(55525259) | 440.00 | 5.70 | 2,508.00 |
| 03/18/19 | Attard, Lauren T. | Review memo regarding regulation of management of the Debtors to send to Mr. Rose and Mr. Bloom (1.7).; telephone conferences with Mr. Rose regarding the same (.3).(55516956) | 600.00 | 2.00 | 1,200.00 |
| 03/18/19 | Benson, Glenn S. | Review CPUC order and filings regarding PG&E's culture and governance related to safety.(55520237) | 640.00 | 2.60 | 1,664.00 |
| 03/18/19 | Bloom, Jerry R. | Attention to organization and administration issues re regulatory matters.(55525198) | 1,145.00 | 2.50 | 2,862.50 |
| 03/18/19 | Bloom, Jerry R. | Review of L. Attard memo on applicability of PUC Section 854 and research (.5); emails with G. Benson re same (.2)(55525200) | 1,145.00 | 0.70 | 801.50 |
| 03/18/19 | Rose, Jorian L. | Review memorandum of law from Ms. Attard on regulatory issues.(55466345) | 1,010.00 | 1.30 | 1,313.00 |
| 03/18/19 | Workman, Donald A. | Review information on utilities hedging program and FERC implications (.5); work on FERC activity (.3).(55497549) | 930.00 | 0.80 | 744.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2995-3    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
120 of 192

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 120

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/19/19 | Benson, Glenn S. | Work on memorandum regarding CPUC case on PG&E cultural and governance regarding safety.(55520243) | 640.00 | 4.30 | 2,752.00 |
| 03/19/19 | Jowdy, Joshua J. | Review and draft memorandum summarizing opening and reply comments filed by PG&E, the staff of the California Public Utilities Commission, and third parties in connection to the Commission's investigation into PG&E's safety culture (12.1).(55525257) | 440.00 | 12.10 | 5,324.00 |
| 03/21/19 | Bloom, Jerry R. | Call with G. Benson on draft memo on Safety Investigation (OII) of CPUC and draft memo, filed comments and reply comments (1.2) and review of same (.5)(55525398) | 1,145.00 | 1.70 | 1,946.50 |
| 03/21/19 | Bloom, Jerry R. | Review and revise of memo on CA legislative hearing on CA Regulatory Approaches and SB 549(55525399) | 1,145.00 | 1.20 | 1,374.00 |
| 03/21/19 | Dumas, Cecily A. | Review memo on PUC investigations and confer with Ms. Peterson, Mr. Kunkle re same(55526000) | 950.00 | 1.50 | 1,425.00 |
| 03/21/19 | Rose, Jorian L. | Telephone conference with Mr. Bloom regarding regulatory issues.(55544838) | 1,010.00 | 0.40 | 404.00 |
| 03/22/19 | Rose, Jorian L. | Review research memorandum from Ms. Attard regarding regulatory issues and oversight.(55501106) | 1,010.00 | 1.70 | 1,717.00 |
| 03/23/19 | Workman, Donald A. | Analyze and comment on draft memorandum concerning CPUC matters (.3); analyze and comment on draft memorandum concerning FERC matters (.3).(55570635) | 930.00 | 0.60 | 558.00 |
| 03/24/19 | Bloom, Jerry R. | Review of draft memo on applicability of PU Code Section 854 to changes in PG&E Board and review of cases and research (1.1); review of draft memo on Safety OII by CPUC (1.0); discussion of both memos with C. Dumas (.4)(55567803) | 1,145.00 | 2.50 | 2,862.50 |
| 03/25/19 | Bloom, Jerry R. | Discussions with E. Sagerman and | 1,145.00 | 0.20 | 229.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page
121 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 121

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | conference call with Baker team members regarding regulatory/administrative/legislative monitoring and analysis(55567554) | | | |
| 03/25/19 | Bloom, Jerry R. | Attention to CPUC OII Safety Proceeding and research(55567556) | 1,145.00 | 1.30 | 1,488.50 |
| 03/25/19 | Sagerman, Eric E. | Conference with Ms. Dumas and Mr. Bloom regarding CPUC hearings and monitoring (.5); follow up with Mr. Bloom re same (.2)(55553068) | 1,145.00 | 0.70 | 801.50 |
| 03/25/19 | Workman, Donald A. | Analyze regulatory matters, and conference call with Mr. Bloom and Ms. Dumas regarding same.(55571312) | 930.00 | 0.50 | 465.00 |
| 03/27/19 | Bloom, Jerry R. | Follow up with R. Weible on Section 854 and Section 160 application to change in Board composition (.3); Discuss research results with M. Zuberi and memo on same (.2); review Gov Newson and Committee chair letters on changes to PG&E Board and impacts on Section 854 research, conclusions and memo (1.3)(55566549) | 1,145.00 | 1.80 | 2,061.00 |
| 03/28/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom regarding utilities code provisions (.3); research the same (.2).(55552250) | 600.00 | 0.50 | 300.00 |
| 03/28/19 | Bloom, Jerry R. | Meeting with M. Zuberi on regulatory issues, memo on Section 854 and monitoring and analysis of pending CPUC cases and CA legislation (1.0); call with R. Weible on California Corporate Code Section 160 on change and control and PG&E by laws regarding appointment to and control of the Board and review of statutes, cases and bylaws (2.7)(55565799) | 1,145.00 | 3.70 | 4,236.50 |
| 03/29/19 | Bloom, Jerry R. | Follow up with R. Weible on Section 854 and Section 160 application to change in Board composition (.8). Discuss research results with M. Zuberi and memo on same (.5); review Gov Newson and Committee chair letters on changes to PG&E Board and impacts on Section 854 research, | 1,145.00 | 2.40 | 2,748.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/15/19    17:38:11    Page 122 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 122

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | conclusions and memo (1.1)(55566296) | | | |
| 03/29/19 | Dumas, Cecily A. | Email Mr. Campora, Mr. Bloom re access to rate decision making by CPUC(55569561) | 950.00 | 0.20 | 190.00 |
| 03/29/19 | Workman, Donald A. | Consider action needed on certain CPUC and FERC items for Committee.(55570811) | 930.00 | 0.30 | 279.00 |
| 03/31/19 | Bloom, Jerry R. | Review of new memo on Section 854 and review of new cases(55567821) | 1,145.00 | 1.20 | 1,374.00 |
| **Regulatory Issues including CPUC and FERC(025)** | | | | **91.50** | **79,568.00** |
| 03/01/19 | Payne Geyer, Tiffany | Drafting disclosures as necessary for application for employment as counsel for tort claimant's committee (2.8); work on application for Baker based on information from Debtors (1.2).(55397496) | 455.00 | 4.00 | 1,820.00 |
| 03/02/19 | Dumas, Cecily A. | Work on draft employment application(55429682) | 950.00 | 1.00 | 950.00 |
| 03/02/19 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Workman regarding the application to employ BakerHostetler.(55389512) | 760.00 | 0.10 | 76.00 |
| 03/03/19 | Payne Geyer, Tiffany | Continue drafting application for employment as counsel for official committee of tort claimants.(55389233) | 455.00 | 2.50 | 1,137.50 |
| 03/04/19 | Payne Geyer, Tiffany | Review procedures in order on interim compensation as necessary to application (.2); review information regarding Baker Hostetler experience with committee representation and representation of tort committees as necessary to drafting Application for employment as counsel for tort claimants committee (.6); drafting language detailing committee representation and representation of tort committees as necessary for application of Baker Hostetler as counsel for tort claimants committee (.7); proof read and edit working draft of application of Baker Hostetler as counsel for tort claimants committee (.7); drafting declaration of Cecily Dumas to accompany application of Baker Hostetler | 455.00 | 7.00 | 3,185.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 123

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | as counsel for tort claimants committee (2.5); multiple correspondence with Liz Green clarifying details in application of Baker Hostetler as counsel for tort claimants committee (.3); continue reviewing 2014 disclosures as necessary to drafting application of Baker Hostetler as counsel for tort claimants committee (.4); review and revise declaration of Cecily Dumas to accompany application of Baker Hostetler as counsel for tort claimants committee (1.6).(55389185) | | | |
| 03/05/19 | Payne Geyer, Tiffany | Drafting declaration of Cecily Dumas for employment application as counsel to official committee of tort claimants (1.1).(55417259) | 455.00 | 1.10 | 500.50 |
| 03/06/19 | Payne Geyer, Tiffany | Review issues regarding reservation of rights to file reply brief to any objection employment application (.2); review UST Guidelines (.2); continue drafting and revising application for employment as counsel to official committee of tort claimants (.8); continue drafting and revising declaration of Ms. Dumas (.9); attend PG & E team strategy call as necessary to inform team as to status of application for employment as counsel to official committee of tort claimants (1.0); draft 2014 statement (1.1); review list of responses re UST personnel as necessary to incorporate disclosures into application for employment as counsel to official committee of tort claimants (.2); revise application for employment as counsel to official committee of tort claimants (.3); correspondence to Mr. Workman regarding and forwarding initial draft of application for employment as counsel to official committee of tort claimants (.2); correspondence with Ms. Green regarding revisions to application.(1.5)(55417694) | 455.00 | 6.40 | 2,912.00 |
| 03/06/19 | Workman, Donald A. | Analyze and comment on proposed application to employ Baker (.8); analyze and comment on proposed order approving | 930.00 | 1.20 | 1,116.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 124

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Baker as counsel (.4).(55436649) | | | |
| 03/07/19 | Payne Geyer, Tiffany | Review and revise draft application for employment as committee counsel to reflect input of Don Workman (.5); review and revise draft order approving application for employment as committee counsel to reflect input of Mr. Workman (.3); review background for application (.3); correspondence to Mr Workman regarding and forwarding revised draft application for employment as committee counsel and proposed order (.2); drafting summary of role, services, and accomplishments to accompany initial invoice for services as directed by Mr. Workman (.5).(55405168) | 455.00 | 1.80 | 819.00 |
| 03/08/19 | Blanchard, Jason I. | Conduct further research on disinterestedness standard (1.5); draft summary of the same (.5)(55414053) | 650.00 | 2.60 | 1,690.00 |
| 03/08/19 | Parrish, Jimmy D. | Talk with Mr. Rose regarding disinterestedness standards and application.(55432784) | 590.00 | 0.40 | 236.00 |
| 03/08/19 | Payne Geyer, Tiffany | Work on documents in applicaton for Baker retention (1.1); continue drafting and revising 2014 statement for application for employment as counsel to official committee of tort claimants (2.8).(55419516) | 455.00 | 3.90 | 1,774.50 |
| 03/09/19 | Kinne, Tanya M. | Review Local Rules in Northern District of California and case docket related to Professional Employment Application.(55476867) | 365.00 | 0.30 | 109.50 |
| 03/09/19 | Payne Geyer, Tiffany | Review and revise application for employment as counsel to official committee of tort claimants (1.1); review and revise Dumas Declaration to accompany application for employment as counsel to official committee of tort claimants and applicable local rules (.6).(55409959) | 455.00 | 1.70 | 773.50 |
| 03/09/19 | Workman, Donald A. | Review and revise declaration of Committee chair (.4); review and revise disclosures regarding same (.3).(55570434) | 930.00 | 0.70 | 651.00 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-2   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
125 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 125

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/09/19 | Workman, Donald A. | Emails from and to Mr. Julian concerning qualifications (.2); analyze and comment on application to employ, declaration of Ms. Dumas and declaration of Karen Lockhart (.9).(55570435) | 930.00 | 1.10 | 1,023.00 |
| 03/10/19 | Payne Geyer, Tiffany | Proofread and edit draft application for employment as counsel to official committee of tort claimants (1.1); proofread and edit Dumas declaration (.5); draft correspondence to Don Workman regarding and forwarding final drafts of all employment documents for review by Cecily Dumas (.3); review United States trustees revised guidelines and US trustee guidelines for region 17 relative to employment application and necessity for client to execute declaration in support of same (.4); drafting the declaration for Karen Lockhart, committee chair, in support of application for employment as counsel to official committee of tort claimants (1.7); further revise application for employment and accompanying Dumas declaration to reference an additional schedule attachment disclosing names too generic to be searched in firm databases (.5); further work on 2014 issues (1.6); proofread, edit, and finalize first draft of declaration of Karen Lockhart in support of application for employment (.6).(55409958) | 455.00 | 6.70 | 3,048.50 |
| 03/11/19 | Payne Geyer, Tiffany | Work on 2014 issues (2.2); draft employment application (2.2).(55417280) | 455.00 | 4.40 | 2,002.00 |
| 03/11/19 | Sagerman, Eric E. | Communications Workman re 2014 declaration and disclosures(55460713) | 1,145.00 | 0.60 | 687.00 |
| 03/13/19 | Sagerman, Eric E. | Review and revise employment application; proposed order; 2014 declaration; and declaration of Chair (1.3); communications Workman re same (.4); communications Julian re same (.4)(55461093) | 1,145.00 | 2.10 | 2,404.50 |
| 03/14/19 | Dumas, Cecily A. | Review and revise Baker employment application and disclosures(55487623) | 950.00 | 2.00 | 1,900.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:          04/30/19
Invoice Number:          50622828
Matter Number:     114959.000001
Page 126

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/14/19 | Kates, Elyssa S. | Analysis of fee guidelines to ensure conformity of BakerHostetler's retention application.(55468727) | 760.00 | 0.20 | 152.00 |
| 03/14/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Goodman regarding the retention application.(55468728) | 760.00 | 0.10 | 76.00 |
| 03/14/19 | Sagerman, Eric E. | Review and revise employment application, proposed order and 2014 declaration (1.0); communications Mr. Workman on retention(.2); communications Mr. Julian on Linclon (,4)(55460729) | 1,145.00 | 1.60 | 1,832.00 |
| 03/15/19 | Sagerman, Eric E. | Communications Mr. Workman and Ms. Dumas regarding employment papers.(55462360) | 1,145.00 | 0.40 | 458.00 |
| 03/15/19 | Workman, Donald A. | Review and revise employment documents and discuss with Ms. Dumas (1.1); review additional information (.4).(55461877) | 930.00 | 1.50 | 1,395.00 |
| 03/16/19 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and Mr. Workman regarding Baker's retention application.(55468731) | 760.00 | 0.10 | 76.00 |
| 03/16/19 | Kates, Elyssa S. | Preparation of retention application and supporting documents for filing.(55468730) | 760.00 | 4.20 | 3,192.00 |
| 03/16/19 | Kates, Elyssa S. | Correspondence with Mr.Workman regarding retention application.(55468729) | 760.00 | 0.30 | 228.00 |
| 03/16/19 | Workman, Donald A. | Review and revise Baker application, Dumas declaration, Lockhart declaration, and schedules (1.2); emails to and from Chair regarding same (.3); respond to questions from Chair regarding application facts (.4); emails to and from Mr. Sagerman regarding application (.3); emails to and from Ms. Dumas regarding application (.3).(55570469) | 930.00 | 2.50 | 2,325.00 |
| 03/17/19 | Kates, Elyssa S. | Revise engagement letter at Chairs' request.(55514626) | 760.00 | 0.20 | 152.00 |
| 03/17/19 | Kinne, Tanya M. | Finalize for filing Notice of Hearing, | 365.00 | 6.00 | 2,190.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 2995-2     Filed: 07/15/19     Entered: 07/15/19 17:38:11     Page
127 of 192

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | supporting Declarations of Ms. Dumas and Ms. Lockhart in support of Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019(55476977) | | | |
| 03/17/19 | Workman, Donald A. | Follow up with Chair on finalizing application and her declaration (.4); attention to retention letter for application (.3); discuss application and related documents with Chair (.3); review notice of hearing for application (.2); review schedules regarding declarations (.3).(55570606) | 930.00 | 1.50 | 1,395.00 |
| 03/18/19 | Kinne, Tanya M. | Prepare service and Chambers copies of Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019, including drafting transmittal letter to Judge Montali.(55573565) | 365.00 | 0.40 | 146.00 |
| 03/18/19 | Payne Geyer, Tiffany | Correspondence regarding employment application with Don Workman and Liz Green.(55467908) | 455.00 | 0.20 | 91.00 |
| 03/18/19 | Sagerman, Eric E. | Communications re filing of employment papers(55523044) | 1,145.00 | 0.20 | 229.00 |
| 03/18/19 | Workman, Donald A. | Review and revise Baker application, Dumas Declaration, and Lockhart Declaration (1.5); review notice of hearing regarding same (.2); emails with Committee Chair regarding same (.2); telephone conference with Mr. Rose regarding applications to employ (.5); telephone conference with Mr. Sagerman regarding same (.4); follow up on Baker application (.3).(55497545) | 930.00 | 3.10 | 2,883.00 |
| 03/24/19 | Workman, Donald A. | Receive and review update from DSI on retention letter (.2); receive and review | 930.00 | 0.40 | 372.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 2995-3   Filed: 07/23/19   17:38:11   Page 128 of 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | update and email from Mr. Dundin (.2).(55570647) | | | |
| 03/25/19 | Sagerman, Eric E. | Review form of notice for monthly payment (.1); communications Dumas re filings same (.1); review of overall February statement and proposed reductions in exercise of billing judgment (1.0).(55553067) | 1,145.00 | 1.20 | 1,374.00 |
| 03/25/19 | Workman, Donald A. | Receive and review information from DSI on handling matters for Committee (.3); receive and review first draft of retention letter for Lincoln (.3); review information from Mr. Dunden (.2); review action needed on financial advisor retention and related issues for Committee (.4).(55571300) | 930.00 | 1.20 | 1,116.00 |
| 03/26/19 | Parrish, Jimmy D. | Talk with Mr. Rose regarding revisions to retention applications.(55559451) | 590.00 | 0.30 | 177.00 |
| 03/26/19 | Workman, Donald A. | Review memorandum on professional applications.(55829879) | 930.00 | 0.30 | 279.00 |
| 03/27/19 | Blanchard, Jason I. | Confer with Mr. Rose regarding legal research on limitations of compensation on estate retained professionals (.2); conduct research regarding the same (1.3);(55552471) | 650.00 | 1.50 | 975.00 |
| 03/27/19 | Kates, Elyssa S. | Preparation on memo addressing retainer applications.(55547723) | 760.00 | 0.60 | 456.00 |
| 03/27/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman, Mr. Sagerman, Mr. Julian, Mr. Goodman and others regarding the memo analyzing the debtors' retention applications.(55547725) | 760.00 | 0.10 | 76.00 |
| 03/27/19 | Kates, Elyssa S. | Analysis of Ninth Circuit law regarding retentions under bankruptcy code section 328.(55547732) | 760.00 | 1.10 | 836.00 |
| 03/27/19 | Sagerman, Eric E. | Communications Parker, Julian, Workman and Dumas re 2014 statement issues(55552563) | 1,145.00 | 1.00 | 1,145.00 |
| 03/28/19 | Kates, Elyssa S. | Correspondence with Mr. Workman, Mr. | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 129 of 192

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Rose and Ms. Landrio regarding retention applications.(55547734) | | | |
| 03/28/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Rose regarding retention application issues.(55547737) | 760.00 | 0.30 | 228.00 |
| 03/28/19 | Kates, Elyssa S. | Preparation of application to retain Lincoln Partners Advisors.(55547738) | 760.00 | 1.90 | 1,444.00 |
| 03/30/19 | Kinne, Tanya M. | Review multiple email correspondence from Mr. Workman regarding April 9, 2019 hearing on Baker Hostetler Retention Application (.20); review Notice of Motion and Judge Montali's procedures related to proposed Orders (.20); draft email correspondence to Mr. Workman regarding same (.10).(55573684) | 365.00 | 0.50 | 182.50 |
| 03/30/19 | Kinne, Tanya M. | Prepare proposed Order on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (.20); upload proposed Order to Court (.10).(55573686) | 365.00 | 0.30 | 109.50 |
| **Retention Applications(026)** | | | | **84.90** | **54,481.50** |
| 03/06/19 | Lane, Deanna L. | Review and comment on draft proforma.(55433075) | 280.00 | 0.30 | 84.00 |
| 03/19/19 | Lane, Deanna L. | Review of Monthly Fee Statement Template sent by Debtors' Counsel(55522418) | 280.00 | 0.10 | 28.00 |
| 03/20/19 | Lane, Deanna L. | Work on mothly fee statement.(55488810) | 280.00 | 0.50 | 140.00 |
| 03/21/19 | Workman, Donald A. | Review and comment on fee application actions needed (.4); telephone conference with Ms. Payne Geyer regarding same (.2).(55508106) | 930.00 | 0.60 | 558.00 |
| 03/22/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding application for compensation.(55514649) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2995-3  Filed: 07/15/19  Entered: 07/15/19 17:38:11  Page 130 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 130

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/22/19 | Sagerman, Eric E. | Communications Workman re first fee notice and statement(55523378) | 1,145.00 | 0.10 | 114.50 |
| 03/22/19 | Workman, Donald A. | Review application requirements and review statements for Tort Claimants Committee filing (.9); telephone conference with Ms. Payne Geyer regarding same (3x) (.3); analyze proposed format for submission from Debtors' counsel (.4).(55514086) | 930.00 | 1.60 | 1,488.00 |
| 03/27/19 | Sagerman, Eric E. | Work on February statement to comply with filing requirements (.3); communications Workman re same (.2)(55552565) | 1,145.00 | 0.50 | 572.50 |
| 03/31/19 | Kates, Elyssa S. | Preparation of BakerHostetler compensation application form.(55547761) | 760.00 | 2.20 | 1,672.00 |
| **Fee Application: Baker(027)** | | | | **6.00** | **4,733.00** |
| 03/05/19 | Parrish, Jimmy D. | Review issues regarding potential objection for further extension of schedule and SOFA deadline.(55430149) | 590.00 | 1.00 | 590.00 |
| 03/06/19 | Layden, Andrew V. | Conduct research for Committee's opposition to forthcoming motion to extend time to file schedules(55416236) | 550.00 | 0.30 | 165.00 |
| 03/07/19 | Parrish, Jimmy D. | Review status and arguments against further extension of schedules and SOFA.(55432267) | 590.00 | 0.80 | 472.00 |
| 03/11/19 | Layden, Andrew V. | Research regarding basis for and draft objection to Debtors' anticipated motion for extension of time to file schedules.(55466112) | 550.00 | 5.60 | 3,080.00 |
| 03/15/19 | Bent, Camille C. | Discuss strategy for review, analysis and summary of schedules and statement of financial analysis with Mr. Rose, Mr. Workman and Ms. Kates.(55484913) | 610.00 | 0.40 | 244.00 |
| 03/15/19 | Bent, Camille C. | Correspond with Mr. Rose and Ms. Kates regarding preparation of summary of schedules for Committee.(55484916) | 610.00 | 0.50 | 305.00 |
| 03/15/19 | Bent, Camille C. | Review and analyze summary of assets and | 610.00 | 2.10 | 1,281.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page
131 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 131

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | liabilities, schedule E/F in PG&E Corp bankruptcy.(55484919) | | | |
| 03/15/19 | Kates, Elyssa S. | Review debtors' schedules and statement of financial affairs.(55468733) | 760.00 | 0.40 | 304.00 |
| 03/15/19 | Rose, Jorian L. | Review scheduling briefly for review by Ms. Kates and Ms. Bent.(55466329) | 1,010.00 | 0.70 | 707.00 |
| 03/15/19 | Rose, Jorian L. | Conference call with Ms. Kates and Ms. Bent regarding review for Committee.(55466330) | 1,010.00 | 0.40 | 404.00 |
| 03/15/19 | Workman, Donald A. | Telephone conference with Mr. Rose on schedules and SOFAs.(55461875) | 930.00 | 0.50 | 465.00 |
| 03/17/19 | Bent, Camille C. | Correspond with Mr. Rose and Ms. Kates regarding review of Debtors' schedules.(55523076) | 610.00 | 0.30 | 183.00 |
| 03/17/19 | Kates, Elyssa S. | Correspondence with Mr. Rose and Ms. Bent regarding the debtors' schedules and statement of financial affairs.(55514625) | 760.00 | 0.10 | 76.00 |
| 03/18/19 | Bent, Camille C. | Review and analyze schedules filed by Debtors.(55526726) | 610.00 | 3.20 | 1,952.00 |
| 03/18/19 | Bent, Camille C. | Correspond with Mr. Rose and Ms. Kates with regard to reviewing schedules filed in PG&E bankruptcy case.(55526734) | 610.00 | 0.50 | 305.00 |
| 03/18/19 | Kates, Elyssa S. | Conference call with Mr. Rose and Ms. Bent regarding the debtors' schedules.(55514630) | 760.00 | 0.40 | 304.00 |
| 03/18/19 | Rose, Jorian L. | Conference call with Ms. Kates and Ms. Bent regarding schedules review.(55466344) | 1,010.00 | 0.50 | 505.00 |
| 03/19/19 | Bent, Camille C. | Review and summarize schedules for PG&E Corp. and Pacific Gas & Electric Co. debtors.(55526839) | 610.00 | 3.30 | 2,013.00 |
| 03/19/19 | Bent, Camille C. | Review and analyze Schedule A/B, summary of assets and liabilities, and global notes filed by debtors.(55526831) | 610.00 | 3.10 | 1,891.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-3   Filed: 07/23/19   Entered: 07/23/19 17:38:11   Page
132 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:         04/30/19
Invoice Number:      50622828
Matter Number:   114959.000001
Page 132

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/19/19 | Bent, Camille C. | Correspond with Mr. Rose and Ms. Kates with regard to analysis and review of schedules for PG&E Corp. and Pacific Gas & Electric Co. debtors.(55526840) | 610.00 | 0.60 | 366.00 |
| 03/19/19 | Kates, Elyssa S. | Conference call with Mr. Rose and Ms. Bent regarding the debtors' schedules.(55514638) | 760.00 | 0.50 | 380.00 |
| 03/19/19 | Kates, Elyssa S. | Correspondence with Mr. Rose and Ms. Bent regarding the debtors' schedules.(55514639) | 760.00 | 0.10 | 76.00 |
| 03/19/19 | Kates, Elyssa S. | Analysis of schedules, including schedules of unexpired leases and contracts to provide information for the Tort Committee.(55514641) | 760.00 | 3.80 | 2,888.00 |
| 03/19/19 | Rose, Jorian L. | Conference call with Ms. Kates and Ms. Bent regarding schedules analysis.(55492656) | 1,010.00 | 0.50 | 505.00 |
| 03/19/19 | Rose, Jorian L. | Review draft schedule summary for Committee.(55492660) | 1,010.00 | 1.20 | 1,212.00 |
| 03/20/19 | Bent, Camille C. | Correspond with Ms. Kates regarding review of schedules and memorandum for Committee members.(55526863) | 610.00 | 0.40 | 244.00 |
| 03/20/19 | Bent, Camille C. | Correspond with Mr. Rose regarding revisions to memorandum summarizing Debtors' schedules.(55526864) | 610.00 | 0.20 | 122.00 |
| 03/20/19 | Bent, Camille C. | Correspond with Mr. Rose and Ms. Kates regarding revisions to memorandum analyzing schedules in PG&E Corp. case.(55526868) | 610.00 | 0.40 | 244.00 |
| 03/20/19 | Dumas, Cecily A. | Review draft summary of Debtors' Schedules for distribution to committee.(55525035) | 950.00 | 0.60 | 570.00 |
| 03/20/19 | Kates, Elyssa S. | Call with Ms. Bent regarding the schedules.(55514642) | 760.00 | 0.10 | 76.00 |
| 03/20/19 | Kates, Elyssa S. | Preparation of memo summarizing schedules.(55514643) | 760.00 | 1.60 | 1,216.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088   Doc# 2995-3   Filed: 07/23/19   Entered: 07/23/19 17:38:11   Page
133 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 133

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/20/19 | Kates, Elyssa S. | Analysis of schedules to prepare a memo to the Tort Committee.(55514645) | 760.00 | 2.80 | 2,128.00 |
| 03/20/19 | Rose, Jorian L. | Prepare comments on memo re schedules.(55492677) | 1,010.00 | 1.80 | 1,818.00 |
| 03/20/19 | Workman, Donald A. | Analyze and comment on review of schedules.(55518587) | 930.00 | 0.70 | 651.00 |
| 03/21/19 | Bent, Camille C. | Correspond with Mr. Rose regarding memorandum analyzing schedules.(55526962) | 610.00 | 0.30 | 183.00 |
| 03/21/19 | Bent, Camille C. | Correspond with Ms. Kates regarding revisions to memorandum analyzing the Debtors' schedules.(55526956) | 610.00 | 0.30 | 183.00 |
| 03/21/19 | Bent, Camille C. | Revise memorandum analyzing the Debtors' schedules.(55526957) | 610.00 | 0.60 | 366.00 |
| 03/21/19 | Rose, Jorian L. | Review and revise summary of schedules for Committee.(55494836) | 1,010.00 | 1.90 | 1,919.00 |
| 03/21/19 | Workman, Donald A. | Review information needed for Committee members on schedules.(55723340) | 930.00 | 0.40 | 372.00 |
| 03/22/19 | Bent, Camille C. | Revise memorandum analyzing schedules.(55526972) | 610.00 | 0.40 | 244.00 |
| 03/22/19 | Kates, Elyssa S. | Correspondence with Mr. Workman, Mr. Rose and Ms. Bent regarding the memo addressing the schedules.(55514650) | 760.00 | 0.10 | 76.00 |
| 03/22/19 | Workman, Donald A. | Review schedules and determine action needed for Committee.(55514090) | 930.00 | 0.70 | 651.00 |
| 03/24/19 | Workman, Donald A. | Analyze and comment on Debtors' schedules and memorandum regarding same.(55829851) | 930.00 | 1.20 | 1,116.00 |
| 03/25/19 | Bent, Camille C. | Correspond with core team regarding memorandum relating to schedules.(55553800) | 610.00 | 0.30 | 183.00 |
| 03/25/19 | Bent, Camille C. | Correspond with Mr. Goodman regarding memorandum analyzing schedules for | 610.00 | 0.20 | 122.00 |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 134

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | committee members.(55553801) | | | |
| 03/25/19 | Kates, Elyssa S. | Correspondence with Mr. Workman, Ms. Bent and Mr. Rose regarding the summary of schedules.(55547703) | 760.00 | 0.10 | 76.00 |
| 03/25/19 | Parrish, Jimmy D. | Review schedules memorandum.(55559079) | 590.00 | 0.60 | 354.00 |
| 03/25/19 | Workman, Donald A. | Work on schedules review for additional questions by Committee.(55571313) | 930.00 | 0.70 | 651.00 |
| 03/26/19 | Bent, Camille C. | Correspond with Ms. Kates regarding committee members and wildfire claims section of memorandum summarizing schedules.(55554831) | 610.00 | 0.20 | 122.00 |
| 03/26/19 | Bent, Camille C. | Revisions to memorandum summarizing schedules.(55554829) | 610.00 | 0.80 | 488.00 |
| 03/26/19 | Rose, Jorian L. | Review and revise summary of schedules for Committee.(55529120) | 1,010.00 | 1.30 | 1,313.00 |
| 03/26/19 | Sagerman, Eric E. | Review memo summarizing statements and schedules(55552553) | 1,145.00 | 0.50 | 572.50 |
| 03/27/19 | Bent, Camille C. | Correspond with Mr. Rose regarding additional revisions to memorandum analyzing schedules.(55555257) | 610.00 | 0.20 | 122.00 |
| 03/27/19 | Bent, Camille C. | Review global notes to Debtors' schedules (.2); and revise memorandum analyzing same (.2).(55555258) | 610.00 | 0.40 | 244.00 |
| 03/27/19 | Goodman, Eric R. | Review memorandum regarding Debtors' Schedules (.3); further review of Debtors' Schedule, including tort claims (.8).(55830095) | 800.00 | 1.10 | 880.00 |
| 03/27/19 | Rose, Jorian L. | Review and revise schedules summary for Committee.(55540265) | 1,010.00 | 1.30 | 1,313.00 |
| 03/28/19 | Goodman, Eric R. | Further review of PG&E and Utility schedules.(55831532) | 800.00 | 0.50 | 400.00 |
| 03/28/19 | Rose, Jorian L. | Review and revise memorandum regarding schedules in PG&E.(55552809) | 1,010.00 | 3.60 | 3,636.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 2995-2   Filed: 07/23/19   Entered: 07/23/19 17:38:11   Page
135 of 192

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 135

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Schedules/Statement of Financial Affairs(029)** | | | | **57.10** | **43,328.50** |
| 03/05/19 | Dumas, Cecily A. | Review STIP and Tax motions(55430570) | 950.00 | 2.00 | 1,900.00 |
| 03/05/19 | Parrish, Jimmy D. | Talk with Ms. Dumas regarding supplemental tax request.(55430141) | 590.00 | 0.20 | 118.00 |
| 03/05/19 | Parrish, Jimmy D. | Prepare memorandum regarding supplemental tax payment request by the Debtors.(55430143) | 590.00 | 0.50 | 295.00 |
| 03/05/19 | Parrish, Jimmy D. | Review motion and declaration regarding supplemental tax payment request by Debtors.(55430145) | 590.00 | 1.00 | 590.00 |
| 03/05/19 | Parrish, Jimmy D. | Review issues regarding supplemental tax payment request by the Debtors.(55430146) | 590.00 | 1.80 | 1,062.00 |
| 03/05/19 | Workman, Donald A. | Analyze tax motion by debtors and action needed regarding same.(55439505) | 930.00 | 0.30 | 279.00 |
| **Tax Issues(030)** | | | | **5.80** | **4,244.00** |
| 03/05/19 | Attard, Lauren T. | Draft email to Ms. Dumas and Mr. Rose regarding fee examiner.(55403824) | 600.00 | 0.30 | 180.00 |
| 03/05/19 | Sagerman, Eric E. | Communications regarding fee examiner per UST request(55434480) | 1,145.00 | 0.30 | 343.50 |
| 03/06/19 | Workman, Donald A. | Review status of action by UST on fee examiner.(55436654) | 930.00 | 0.20 | 186.00 |
| 03/07/19 | Dumas, Cecily A. | Telephone conference with Harris re appointment of official committee of ratepayers(55431709) | 950.00 | 0.30 | 285.00 |
| 03/07/19 | Dumas, Cecily A. | Telephone conference with Kreller, Karotkin re appointment of fee examiner(55431711) | 950.00 | 0.40 | 380.00 |
| 03/07/19 | Goodman, Eric R. | Conference call with counsel for the Debtors and the UCC regarding fee examiner.(55830860) | 800.00 | 0.40 | 320.00 |
| 03/07/19 | Workman, Donald A. | Review UST standpoint on fee examiner.(55723315) | 930.00 | 0.20 | 186.00 |

# Baker & Hostetler LLP

Case: 19-30088 Doc# 2995-3 Filed: 07/15/19 Filed: 07/15/19 17:38:11 Page
136 of 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/08/19 | Workman, Donald A. | Receive update on UST demand for fee examiner.(55413557) | 930.00 | 0.30 | 279.00 |
| 03/10/19 | Workman, Donald A. | Attention to fee examiner status and action needed.(55570452) | 930.00 | 0.30 | 279.00 |
| 03/12/19 | Dumas, Cecily A. | Email Mr. Laffredi re TCC position on appointment of and qualifications for official committee of equity security holders(55487638) | 950.00 | 0.60 | 570.00 |
| 03/19/19 | Dumas, Cecily A. | Email Committee re impending appointment of fee examiner(55524959) | 950.00 | 0.30 | 285.00 |
| 03/19/19 | Workman, Donald A. | Review information from UST regarding Fee Examiner.(55719779) | 930.00 | 0.20 | 186.00 |
| 03/20/19 | Workman, Donald A. | Analyze Fee Examiner response.(55518591) | 930.00 | 0.30 | 279.00 |
| 03/21/19 | Dumas, Cecily A. | Email Mr. Vara re call on appointment of fee examiner(55526009) | 950.00 | 0.20 | 190.00 |
| 03/21/19 | Sagerman, Eric E. | Communications Dumas regarding UST letter and review letter (.1); communications Workman re same (.1)(55523148) | 1,145.00 | 0.20 | 229.00 |
| 03/21/19 | Workman, Donald A. | Receive and review letter from UST regarding non-additions to Tort Committee (.2); telephone conference with Mr. Sagerman regarding same (.2); email Mr. Sagerman regarding same (.2).(55508107) | 930.00 | 0.60 | 558.00 |
| 03/22/19 | Dumas, Cecily A. | Call with Mr. Karotkin, Mr. Kreller re US Trustee appointment of fee examiner and candidates(55526246) | 950.00 | 0.40 | 380.00 |
| 03/25/19 | Dumas, Cecily A. | Review US Trustee letter re committee composition(55585136) | 950.00 | 0.30 | 285.00 |
| 03/25/19 | Dumas, Cecily A. | Conference call with Vara, Snyder, Laffredi, Karotkin, Kreller, re fee examiner(55585132) | 950.00 | 0.50 | 475.00 |
| 03/27/19 | Dumas, Cecily A. | Communicate Ms. McNutt re fee examiner(55557538) | 950.00 | 0.30 | 285.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2995-3    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 137 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 137

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/27/19 | Workman, Donald A. | Receive update on fee Examiner.(55570791) | 930.00 | 0.20 | 186.00 |

**U.S. Trustee issues/ meetings/ communications/ monthly operating(031)** | | | | **6.80** | **6,346.50** |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/22/19 | Workman, Donald A. | Analyze Official Committee of Unsecured Creditors' Reply Memorandum of Law in Support of Motion for Preliminary Injunction and consider impact on TCC.(55514092) | 930.00 | 0.40 | 372.00 |

**Unsecured Creditor Issues/ Communications/ Meetings(032)** | | | | **0.40** | **372.00** |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/05/19 | Julian, Robert | Telephone call with Mr. Campora re insurance(55434588) | 1,175.00 | 0.40 | 470.00 |
| 03/19/19 | Kates, Elyssa S. | Analysis of common insurer issues to provide information for meeting with tort attorneys.(55514637) | 760.00 | 2.70 | 2,052.00 |
| 03/19/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Goodman regarding insurance issues, and class action proofs of claim.(55514640) | 760.00 | 0.10 | 76.00 |

**Utility Issues/Adequate Assurance/Insurance(033)** | | | | **3.20** | **2,598.00** |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/11/19 | Dumas, Cecily A. | Review order of district court denying withdrawal of reference(55487647) | 950.00 | 0.60 | 570.00 |
| 03/11/19 | Kates, Elyssa S. | Call with Mr. Rose regarding a motion to withdraw the reference to the bankruptcy court.(55468696) | 760.00 | 0.10 | 76.00 |
| 03/11/19 | Kates, Elyssa S. | Correspondence with Mr. Workman, Mr. Rose, Ms. Kinne and others regarding a motion to withdraw the reference.(55468698) | 760.00 | 0.10 | 76.00 |
| 03/11/19 | Kates, Elyssa S. | Analysis of legal issues connected to withdrawal of the reference.(55468699) | 760.00 | 2.90 | 2,204.00 |
| 03/12/19 | Kates, Elyssa S. | Analysis of withdrawal of the reference issues.(55468706) | 760.00 | 1.20 | 912.00 |
| 03/12/19 | Kates, Elyssa S. | Call with Mr. Workman regarding withdrawal of the reference issues.(55468707) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/12/19 | Workman, Donald A. | Review status of withdraw reference analysis and review action in light of same.(55464477) | 930.00 | 0.60 | 558.00 |

| **Withdraw Reference(034)** | | | | **5.60** | **4,472.00** |
|---|---|---|---|---|---|

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/22/19 | Kates, Elyssa S. | Analysis motion to continue real property practices.(55514652) | 760.00 | 0.90 | 684.00 |
| 03/22/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding the motion to continue real property practices.(55514653) | 760.00 | 0.10 | 76.00 |
| 03/29/19 | Workman, Donald A. | Receive and review Debtors' motion on real estate procedures.(55570812) | 930.00 | 0.30 | 279.00 |
| 03/30/19 | Kates, Elyssa S. | Correspondence with Mr. Rose and Mr. Workman regarding the motion to establish procedures regarding real property.(55547755) | 760.00 | 0.30 | 228.00 |
| 03/30/19 | Kates, Elyssa S. | Calls with Mr. Rose regarding the motion to establish procedures regarding real property.(55547756) | 760.00 | 0.20 | 152.00 |
| 03/31/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Rose regarding the motion to establish procedures to address real property issues.(55547762) | 760.00 | 0.10 | 76.00 |

| **Real Estate and Real Property Issues(035)** | | | | **1.90** | **1,495.00** |
|---|---|---|---|---|---|

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/31/19 | Esmont, Joseph M. | Confer with Ms. Woltering regarding asset recovery research tasks.(55574648) | 600.00 | 0.50 | 300.00 |

| **Avoidance Action Analysis/Lien Avoidance Analysis(036)** | | | | **0.50** | **300.00** |
|---|---|---|---|---|---|

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/05/19 | Workman, Donald A. | Review information on amount of debt and identity of holders (.4); review due diligence checklists as revised (.7).(55439503) | 930.00 | 1.10 | 1,023.00 |
| 03/06/19 | Blanchard, Jason I. | Conference with Mr. Rose regarding conducting due diligence and requesting the same from the Debtors (.1); review due diligence materials in preparation for drafting request (.6); draft due diligence requests (1.4).(55414039) | 650.00 | 2.10 | 1,365.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 139

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/08/19 | Blanchard, Jason I. | Draft due diligence requests to the Debtors.(55414074) | 650.00 | 1.20 | 780.00 |
| 03/14/19 | Workman, Donald A. | Review due diligence demand.(55461894) | 930.00 | 0.30 | 279.00 |
| 03/22/19 | Workman, Donald A. | Review information needed on prior bankruptcy filing at request of Tort Claimants Committee.(55514088) | 930.00 | 0.70 | 651.00 |
| 03/31/19 | Dumas, Cecily A. | Review email Campbell re criminal investigations status(55553133) | 950.00 | 0.30 | 285.00 |

**Investigations(037)**

| | | | | 5.70 | 4,383.00 |
|---|---|---|---|-------|----------|

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/01/19 | Rose, Jorian L. | Telephone conferences with both proposed financial advisors regarding scope discussion and Committee decision.(55389601) | 1,010.00 | 0.80 | 808.00 |
| 03/01/19 | Sagerman, Eric E. | Communications Lincoln re selection and first items to handle(55389755) | 1,145.00 | 0.50 | 572.50 |
| 03/01/19 | Workman, Donald A. | Telephone conference with A&M regarding financial adviser selection (.2); review UST guidelines on fees and action needed regarding same (.6).(55388968) | 930.00 | 0.80 | 744.00 |
| 03/02/19 | Rose, Jorian L. | Review proposed scope prepared by financial advisors to avoid scope duplication.(55389596) | 1,010.00 | 1.20 | 1,212.00 |
| 03/02/19 | Workman, Donald A. | Review information on financial advisors and consider options.(55428747) | 930.00 | 0.90 | 837.00 |
| 03/03/19 | Dumas, Cecily A. | Work on allocation of responsibilities between Lincoln and BRG/Dundon with Julian(55429690) | 950.00 | 3.30 | 3,135.00 |
| 03/03/19 | Rose, Jorian L. | Review scope of financial advisors and redraft consistent with Committee meeting and to avoid duplication.(55389595) | 1,010.00 | 2.60 | 2,626.00 |
| 03/03/19 | Workman, Donald A. | Analyze and comment on financial advisors' scope of work (.9); prepare for and participate on conference call with advisor | 930.00 | 4.70 | 4,371.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | and Messrs. Rose and Sagerman regarding same (.8); follow up reviews of revisions to scope of work (.6); consider options on meeting with financial advisors (.4); work on financial advisers' scope of work (.6); consider additional action needed on financial adviser scope (.3); receive and review information from Lincoln on representation (.3); review request from BRG on scope (.3); conference call with team on scope of work (.5).(55410183) | | | |
| 03/04/19 | Dumas, Cecily A. | Emails with Mr. Williams re meeting of financial advisors(55429659) | 950.00 | 0.50 | 475.00 |
| 03/04/19 | Goodman, Eric R. | Communications with Mr. Rose regarding BRG meeting.(55830227) | 800.00 | 0.30 | 240.00 |
| 03/04/19 | Julian, Robert | Telephone calls with financial advisors and finalize task allocation(55434623) | 1,175.00 | 0.80 | 940.00 |
| 03/04/19 | Julian, Robert | Draft revise and Finalize allocation of tasks for financial advisors(55434622) | 1,175.00 | 2.50 | 2,937.50 |
| 03/04/19 | Rose, Jorian L. | Telephone conferences with BRG and Lincoln regarding work commencement.(55397528) | 1,010.00 | 1.30 | 1,313.00 |
| 03/04/19 | Rose, Jorian L. | Review and revise scope and emails with financial advisor retentions.(55397530) | 1,010.00 | 1.60 | 1,616.00 |
| 03/04/19 | Sagerman, Eric E. | Communications Rose regarding respective scope of Lincoln and BRG roles (.5); review communications from BRG re same (.2)(55434468) | 1,145.00 | 0.70 | 801.50 |
| 03/04/19 | Workman, Donald A. | Review action needed on due diligence with financial advisors (.5); update financial advisors not selected at Committee's request (.6); telephone conference with A&M representative on status (.2); telephone conference with Miller Buckfire representative (.2); consider financial advisor's proposal on nondisclosure agreement (.6).(55439516) | 930.00 | 2.10 | 1,953.00 |
| 03/05/19 | Dumas, Cecily | Several calls with Mr. Julian re work with | 950.00 | 0.80 | 760.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | financial advisors (.6); telephone conference with Mr. Dundon re same (.2).(55430568) | | | |
| 03/05/19 | Julian, Robert | Prepare for call with financial advisors(55434615) | 1,175.00 | 0.70 | 822.50 |
| 03/05/19 | Julian, Robert | Telephone call with financial advisors(55434616) | 1,175.00 | 0.60 | 705.00 |
| 03/05/19 | Workman, Donald A. | Financial advisor analysis for adverse interests (1.3); analyze and comment on BRG disclosures (.6).(55439499) | 930.00 | 1.90 | 1,767.00 |
| 03/06/19 | Dumas, Cecily A. | Review communications re potential BRG connections(55429660) | 950.00 | 0.60 | 570.00 |
| 03/06/19 | Dumas, Cecily A. | Review debtors presentation of committee financial advisors(55430649) | 950.00 | 1.50 | 1,425.00 |
| 03/06/19 | Julian, Robert | Review and investigate BRG connections.(55434531) | 1,175.00 | 1.80 | 2,115.00 |
| 03/06/19 | Julian, Robert | Draft proposed agreement with BRG re connections.(55434532) | 1,175.00 | 1.60 | 1,880.00 |
| 03/06/19 | Julian, Robert | Telephone call with Mr. Miller of BRG re connections.(55434533) | 1,175.00 | 0.40 | 470.00 |
| 03/06/19 | Julian, Robert | Exchange emails and draft agreement with E. Miller of BRG re connections.(55434534) | 1,175.00 | 0.60 | 705.00 |
| 03/06/19 | Julian, Robert | Draft report to Committee on BRG connections to fire insurer(55434535) | 1,175.00 | 0.80 | 940.00 |
| 03/06/19 | Julian, Robert | Send draft report re BRG connections to fire claim insurer to Committee Chair for comment and discuss with Chair and counsel(55434536) | 1,175.00 | 0.70 | 822.50 |
| 03/06/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding financial analyses and emails.(55413989) | 1,010.00 | 0.40 | 404.00 |
| 03/06/19 | Rose, Jorian L. | Conference call with Mr. Julian and Committee representatives regarding disclosure issues in case.(55413985) | 1,010.00 | 0.60 | 606.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 142

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/06/19 | Rose, Jorian L. | Revise draft questions for financial advisors.(55413986) | 1,010.00 | 1.30 | 1,313.00 |
| 03/06/19 | Sagerman, Eric E. | Communications Julian and Workman re financial advisors disclosures (.3); communications Lincoln and BRG re same (.3)(55434495) | 1,145.00 | 0.60 | 687.00 |
| 03/06/19 | Woltering, Catherine E. | Research issues re financial advisors employment.(55428171) | 750.00 | 1.40 | 1,050.00 |
| 03/06/19 | Woltering, Catherine E. | Draft schedule showing proposed scope of work for the preliminary slate of financial advisors selected by the committee.(55428172) | 750.00 | 1.30 | 975.00 |
| 03/06/19 | Woltering, Catherine E. | Confer with Ms. Lockhart regarding retention of financial advisors.(55428168) | 750.00 | 0.60 | 450.00 |
| 03/06/19 | Workman, Donald A. | Prepare questions for financial advisors to answer for Committee consideration.(55723289) | 930.00 | 1.30 | 1,209.00 |
| 03/07/19 | Blanchard, Jason I. | Conference with Mr. Rose regarding employment of other professional to the tort committee (.3) review materials regarding professional connections (.2); Conduct research on disinterestedness standards (5.5); draft notes on research (1.0); conferences with Mr. Rose to discuss research (.8).(55414047) | 650.00 | 7.80 | 5,070.00 |
| 03/07/19 | Goodman, Eric R. | Further communications regarding expert witness issues.(55830861) | 800.00 | 0.50 | 400.00 |
| 03/07/19 | Goodman, Eric R. | Edit and revise memorandum on expert witness issues.(55830862) | 800.00 | 1.20 | 960.00 |
| 03/07/19 | Goodman, Eric R. | Research and review case law on expert witness disqualification issues (2.7); telephone call with Ms. Khan and Ms. Eliazo regarding disqualification research (.3).(55830864) | 800.00 | 3.00 | 2,400.00 |
| 03/07/19 | Julian, Robert | Telephone call with Mr. Wright re disclosures of connections(55434542) | 1,175.00 | 0.30 | 352.50 |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page
143 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 143

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/07/19 | Julian, Robert | Telephone call with Mr. Miller re disclosures of connections(55434543) | 1,175.00 | 0.40 | 470.00 |
| 03/07/19 | Julian, Robert | Review BRG connections and conduct background check(55434544) | 1,175.00 | 1.70 | 1,997.50 |
| 03/07/19 | Julian, Robert | Telephone call with Mr. Miller re BRG connections(55434545) | 1,175.00 | 0.20 | 235.00 |
| 03/07/19 | Julian, Robert | Draft and send follow up emails to BRG re connections(55434546) | 1,175.00 | 0.90 | 1,057.50 |
| 03/07/19 | Julian, Robert | Draft emails and respond to emails with C. Moore and M. Greenberg re financial advisor retention(55434547) | 1,175.00 | 0.60 | 705.00 |
| 03/07/19 | Julian, Robert | Telephone call with Mr. Luria re financial advisor retention(55434548) | 1,175.00 | 0.20 | 235.00 |
| 03/07/19 | Julian, Robert | Telephone call with Mr. Rose re financial advisors retentions(55434549) | 1,175.00 | 0.40 | 470.00 |
| 03/07/19 | Julian, Robert | Draft and send update on financial advisor retention to Tort Committee(55434552) | 1,175.00 | 0.60 | 705.00 |
| 03/07/19 | Julian, Robert | Telephone call with Mr. Moore and Mr. Greenberg re financial advisor retention(55434554) | 1,175.00 | 0.20 | 235.00 |
| 03/07/19 | Khan, Ferve E. | Perform research on financial advisor disclosures.(55405735) | 655.00 | 7.00 | 4,585.00 |
| 03/07/19 | Khan, Ferve E. | Calls with Ms. Zuberi and Mr. Goodman on memorandum on expert engagement.(55405740) | 655.00 | 0.70 | 458.50 |
| 03/07/19 | Khan, Ferve E. | Call with Mr. Goodman to discuss research project on of financial advisor.(55405741) | 655.00 | 0.10 | 65.50 |
| 03/07/19 | Parrish, Jimmy D. | Talk with Mr. Rose regarding disinterestedness requirement for financial advisors and application.(55432260) | 590.00 | 1.40 | 826.00 |
| 03/07/19 | Parrish, Jimmy D. | Review disinterestedness case law in 9th circuit and other circuits for guidance on application of standards.(55432261) | 590.00 | 1.40 | 826.00 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 2995-3      Filed: 07/15/19      Entered: 07/15/19 17:38:11      Page
144 of 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/07/19 | Rose, Jorian L. | Work with finacial advisors on questionnaire to financial advisors.(55413996) | 1,010.00 | 1.20 | 1,212.00 |
| 03/07/19 | Rose, Jorian L. | Review research from Mr. Blanchard on financial advisors (.3); and telephone conferences regarding same (.3).(55413997) | 1,010.00 | 0.60 | 606.00 |
| 03/07/19 | Rose, Jorian L. | Research issues for financial advisor retention matter including numerous similar cases.(55413999) | 1,010.00 | 2.90 | 2,929.00 |
| 03/07/19 | Rose, Jorian L. | Review connections analyses from BRG, A&M, Solic.(55414004) | 1,010.00 | 1.60 | 1,616.00 |
| 03/07/19 | Sagerman, Eric E. | Telephone call with Perkins of Sierra Pacific (.3); review responses by Decarba re 2014 disclosures (.1); communications Mr. Julian re financial advisor for claims issues (.6); telephone Mr. Rose re disclosure Financial Advisor information (.3)(55434489) | 1,145.00 | 1.30 | 1,488.50 |
| 03/07/19 | Workman, Donald A. | Receive update from Mr. Julian on BRG (.2); review situation on financial advisers and their ability to testify and determine action needed (.3); review request from Mr. Julian regarding information needed for financial advisor's access to confidential information (.3); attention to financial advisor data room preparation and review list (.6); review status of financial advisor selection (.3).(55419491) | 930.00 | 1.70 | 1,581.00 |
| 03/07/19 | Zuberi, Madiha M. | Participate in a phone call with Mr. Goodman and Ms. Khan to discuss the possible expert retention of Berkeley Research Group (BRG).(55430648) | 605.00 | 0.50 | 302.50 |
| 03/07/19 | Zuberi, Madiha M. | Research retaining consultants and expert witnesses.(55430650) | 605.00 | 3.00 | 1,815.00 |
| 03/07/19 | Zuberi, Madiha M. | Engage in multiples follow up phone calls with Mr. Goodman and Ms. Khan regarding the memorandum analyzing and advising on consultants employment.(55430652) | 605.00 | 1.00 | 605.00 |
| 03/07/19 | Zuberi, Madiha | Provide Mr. Goodman with comments and | 605.00 | 0.50 | 302.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 145

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | follow up bullet points to the proposed waiver letter regarding the BRG consultants.(55430653) | | | |
| 03/07/19 | Zuberi, Madiha M. | Research and Review case law on injunction the inherent knowledge of a consultant who may be adverse - summarize case and send to Mr. Goodman.(55430673) | 605.00 | 1.50 | 907.50 |
| 03/08/19 | Julian, Robert | Telephone calls with BRG's C. Kearns re financial advisor role(55434555) | 1,175.00 | 0.30 | 352.50 |
| 03/08/19 | Julian, Robert | Telephone calls with Mr. Miller re financial advisor role(55434556) | 1,175.00 | 0.30 | 352.50 |
| 03/08/19 | Julian, Robert | Telephone calls with Mr. Skikos re financial advisor role(55434557) | 1,175.00 | 0.30 | 352.50 |
| 03/08/19 | Julian, Robert | Telephone calls with Mr. Moore re financial advisor role(55434559) | 1,175.00 | 0.30 | 352.50 |
| 03/08/19 | Julian, Robert | Telephone calls with Mr. Pitre re financial advisor roles(55434560) | 1,175.00 | 0.20 | 235.00 |
| 03/08/19 | Julian, Robert | Telephone call with Ms. Lockhart re financial advisor role(55434561) | 1,175.00 | 0.20 | 235.00 |
| 03/08/19 | Julian, Robert | Telephone call with Mr. Luria re financial advisor role(55434562) | 1,175.00 | 0.20 | 235.00 |
| 03/08/19 | Julian, Robert | Telephone call with Mr. Brandt re financial advisor role(55434563) | 1,175.00 | 0.20 | 235.00 |
| 03/08/19 | Julian, Robert | Telephone call with Mr. Sharp re financial advisor role(55434564) | 1,175.00 | 0.20 | 235.00 |
| 03/08/19 | Julian, Robert | Telephone call with J. Rose re financial advisor retention(55434565) | 1,175.00 | 0.30 | 352.50 |
| 03/08/19 | Julian, Robert | Review documents re AM financial advisor role(55434566) | 1,175.00 | 0.80 | 940.00 |
| 03/08/19 | Julian, Robert | Review BRG qualifications and connections for financial advisor role(55434567) | 1,175.00 | 1.50 | 1,762.50 |
| 03/08/19 | Julian, Robert | Draft update email to BRG re financial | 1,175.00 | 0.10 | 117.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 146

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | advisor role(55434570) | | | |
| 03/08/19 | Rose, Jorian L. | Review memo on disinterestedness issues and discussion with Mr. Blanchard.(55414007) | 1,010.00 | 1.60 | 1,616.00 |
| 03/08/19 | Rose, Jorian L. | Review issues re: disclosure of connections of Lincoln, Opportune, additional BRG disclosures.(55414008) | 1,010.00 | 1.80 | 1,818.00 |
| 03/08/19 | Sagerman, Eric E. | Telephone call Sharp and Brandt re Financial Advisor scope(55434481) | 1,145.00 | 0.60 | 687.00 |
| 03/08/19 | Sagerman, Eric E. | Communications Julian, Rose and Dumas re BRG response to 2014 disclosures and to Julian's questions re same(55434484) | 1,145.00 | 0.60 | 687.00 |
| 03/09/19 | Esmont, Joseph M. | Confer with Mr. Rose about financial advisors and review disclosure issues.(55574610) | 600.00 | 2.30 | 1,380.00 |
| 03/09/19 | Sagerman, Eric E. | Telephone call SOLIC re credentials(55460703) | 1,145.00 | 0.50 | 572.50 |
| 03/09/19 | Sagerman, Eric E. | Communications Workman and Dumas are employment application(55460704) | 1,145.00 | 0.40 | 458.00 |
| 03/10/19 | Dumas, Cecily A. | Email Ms. Woltering re committee member questions about finance advisor.(55487689) | 950.00 | 1.00 | 950.00 |
| 03/10/19 | Sagerman, Eric E. | Work on financial advisor list for claims (.1); communications Workman, Rose and Dumas re same (.2); telephone call with Julian re process re selection and vetting (.4)(55460705) | 1,145.00 | 0.70 | 801.50 |
| 03/10/19 | Workman, Donald A. | Review materials on financial advisors and determine recommendations for Committee (.8); receive and review information from BRG regarding case action for Committee (.3).(55570453) | 930.00 | 1.10 | 1,023.00 |
| 03/11/19 | Rose, Jorian L. | Email correspondence and telephone conferences with Mr. Murphy of Lincoln Advisors regarding retention application and engagement letter.(55435286) | 1,010.00 | 0.40 | 404.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 147

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/11/19 | Rose, Jorian L. | Email correspondence with Mr. Julian regarding status of financial advisor issues.(55435289) | 1,010.00 | 0.80 | 808.00 |
| 03/11/19 | Sagerman, Eric E. | Communications Perkins regarding financial advisor interviews for claims role(55460717) | 1,145.00 | 0.40 | 458.00 |
| 03/12/19 | Dumas, Cecily A. | Telephone conference Williams, Murphy, Bloom et al re strategic issues(55487637) | 950.00 | 1.50 | 1,425.00 |
| 03/12/19 | Esmont, Joseph M. | Analysis of financial advisors qualifications (.8); and confer with Mr. Rose regarding the same (.5).(55574615) | 600.00 | 1.30 | 780.00 |
| 03/12/19 | Julian, Robert | Interview Mr. Sharp and team and re financial advisor claims role(55485605) | 1,175.00 | 0.80 | 940.00 |
| 03/12/19 | Rose, Jorian L. | Email correspondence with Mr. Julian regarding financial advisor connecting disclosures.(55461670) | 1,010.00 | 0.70 | 707.00 |
| 03/12/19 | Sagerman, Eric E. | Telephone call with Williams re finacial advisor role(55460711) | 1,145.00 | 0.30 | 343.50 |
| 03/13/19 | Dumas, Cecily A. | Telephone conference with Messrs. Julian, Sharp, Jeramiason re DSI qualifications as financial advisor(55487631) | 950.00 | 0.30 | 285.00 |
| 03/13/19 | Rose, Jorian L. | Review and summarize disclosure of connections for various financial advisor for Committee.(55443578) | 1,010.00 | 1.80 | 1,818.00 |
| 03/13/19 | Rose, Jorian L. | Review and revise engagement letter of Lincoln Advisors.(55443579) | 1,010.00 | 1.60 | 1,616.00 |
| 03/13/19 | Rose, Jorian L. | Draft recommendation to Committee regarding financial advisors.(55443581) | 1,010.00 | 1.70 | 1,717.00 |
| 03/14/19 | Blanchard, Jason I. | Call with Mr. Rose to discuss indemnity issues related to the proposed application to retain a financial advisor to the committee (.1); conduct research regarding the same (2.0); draft summary of research (.4).(55484882) | 650.00 | 2.50 | 1,625.00 |
| 03/14/19 | Esmont, Joseph M. | Due diligence on financial advisor connections and confer with Mr. Rose | 600.00 | 4.80 | 2,880.00 |

# Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 148

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding the same.(55574621) | | | |
| 03/14/19 | Rose, Jorian L. | Draft email recommendation to PG&E Committee regarding advisors.(55466323) | 1,010.00 | 1.60 | 1,616.00 |
| 03/14/19 | Rose, Jorian L. | Review list of financial institutions regarding application.(55466324) | 1,010.00 | 0.60 | 606.00 |
| 03/14/19 | Rose, Jorian L. | Review and revise financial advisor engagement letter.(55466327) | 1,010.00 | 1.10 | 1,111.00 |
| 03/14/19 | Sagerman, Eric E. | Communications Sharp re financial advisor-claims role and committee's expectations for presentation (.6); communications regarding Julian re vetting various financial advisor candidates (.5)(55460731) | 1,145.00 | 1.10 | 1,259.50 |
| 03/14/19 | Woltering, Catherine E. | Analysis of financial advisor issues, including communications with Mr. Julian and Mr. Rose regarding same.(55563063) | 750.00 | 1.30 | 975.00 |
| 03/15/19 | Esmont, Joseph M. | Confer with internal team regarding BRG and confidentiality issues in light of committee's decision.(55829821) | 600.00 | 1.00 | 600.00 |
| 03/15/19 | Goodman, Eric R. | Conference call with Mr. Dundon and Mr. Rose regarding retention of noticing agent and related matters.(55830674) | 800.00 | 0.70 | 560.00 |
| 03/15/19 | Rose, Jorian L. | Review of financial advisor fees and applications.(55466332) | 1,010.00 | 1.40 | 1,414.00 |
| 03/15/19 | Rose, Jorian L. | Telephone conference with Mr. Murphy regarding Lincoln engagement.(55466333) | 1,010.00 | 0.30 | 303.00 |
| 03/15/19 | Rose, Jorian L. | Review Mr. Blanchard research on 9th Circuit indemnity issues for financial advisors.(55466334) | 1,010.00 | 0.70 | 707.00 |
| 03/15/19 | Rose, Jorian L. | Email correspondence and telephone conferences with Ms. Payne regarding application.(55466340) | 1,010.00 | 0.90 | 909.00 |
| 03/15/19 | Workman, Donald A. | Financial advisor work scope issues (.3); review NDA status of financial advisor (.3).(55461879) | 930.00 | 0.60 | 558.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 149

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/18/19 | Payne Geyer, Tiffany | Begin drafting application for employment as Financial Advisor, Lincoln International.(55467909) | 455.00 | 0.50 | 227.50 |
| 03/18/19 | Payne Geyer, Tiffany | Review US Trustee guidelines and summarize provisions applicable to fee applications for Don Workman (.5) Drafting disclosures for Cecily Dumas declaration (2.0)(55467910) | 455.00 | 2.50 | 1,137.50 |
| 03/18/19 | Rose, Jorian L. | Attend meeting with DSI regarding qualifications.(55466347) | 1,010.00 | 0.70 | 707.00 |
| 03/18/19 | Workman, Donald A. | Telephone conference with Mr. Rose regarding engagement agreements (.2); telephone conference with Mr. Sagerman regarding same (.1); review provisions of scope for financial advisors (.4); review information from financial advisor on derivatives utilities motion (.3); attention to Dundon matters (.3); telephone conference with Matt Dundon regarding work scope (.2).(55497544) | 930.00 | 1.50 | 1,395.00 |
| 03/19/19 | Payne Geyer, Tiffany | Telephone conference with Mr. Rose regarding application to employ financial advisor.(55486986) | 455.00 | 0.20 | 91.00 |
| 03/19/19 | Rose, Jorian L. | Telephone conference with Mr. Sharpe regarding retention.(55492657) | 1,010.00 | 0.40 | 404.00 |
| 03/19/19 | Rose, Jorian L. | Email model information and connections information to DSI.(55492658) | 1,010.00 | 0.50 | 505.00 |
| 03/19/19 | Workman, Donald A. | Review action needed on financial adviser retention (.2); receive and review email from Mr. Sagerman regarding financial advisors (.2); telephone conference with Mr. Rose regarding same (,5).(55517347) | 930.00 | 0.90 | 837.00 |
| 03/19/19 | Workman, Donald A. | Attention to action needed on financial advisor application for Committee (.3); telephone conference with Ms. Payne Geyer regarding same (.2); telephone conference with Mr. Rose regarding same (.3); receive and review email from Ms. Dumas on financial advisors | 930.00 | 1.00 | 930.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.2).(55517348) | | | |
| 03/20/19 | Dumas, Cecily A. | Telephone conference with Mr. Rose re question on indemnities and exculpation provisions in engagement agreements, respective scopes.(55525033) | 950.00 | 0.70 | 665.00 |
| 03/20/19 | Lane, Deanna L. | Review applications to employ and prepare summary.(55488811) | 280.00 | 1.00 | 280.00 |
| 03/20/19 | Rose, Jorian L. | Telephone conferences with Lincoln Advisors regarding engagement letter.(55492676) | 1,010.00 | 0.60 | 606.00 |
| 03/20/19 | Rose, Jorian L. | Telephone conferences with Mr. Sherpa regarding DSI retention.(55492679) | 1,010.00 | 0.40 | 404.00 |
| 03/20/19 | Workman, Donald A. | Receive and review update from BrownGreer regarding engagement (.2); review information on Dunden (.2); consider options regarding same (.4); review request from financial advisor on access to diligence (.2); telephone conference with Mr. Rose regarding same (.2).(55518585) | 930.00 | 1.20 | 1,116.00 |
| 03/21/19 | Dumas, Cecily A. | Meeting with Murphy of Lincoln re financial advisor work(55526004) | 950.00 | 0.70 | 665.00 |
| 03/21/19 | Dumas, Cecily A. | Review Lincoln draft analysis of Debtor's financial condition(55526006) | 950.00 | 1.20 | 1,140.00 |
| 03/21/19 | Payne Geyer, Tiffany | Analyze qualifications of Lincoln Advisers as relevant to drafting application for employment as financial advisor to tort committee.(55494756) | 455.00 | 0.60 | 273.00 |
| 03/21/19 | Payne Geyer, Tiffany | Analyze engagement letter of Lincoln Advisers as relevant to drafting application for employment as financial advisor to tort committee.(55494757) | 455.00 | 0.30 | 136.50 |
| 03/21/19 | Payne Geyer, Tiffany | Review issues regarding financial advisors request for indemnification.(55494758) | 455.00 | 0.40 | 182.00 |
| 03/21/19 | Payne Geyer, Tiffany | Perform legal research for case law permitting indemnification by debtors of financial advisors as relevant to drafting | 455.00 | 0.60 | 273.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | application for employment as financial advisor to tort committee.(55494759) | | | |
| 03/21/19 | Payne Geyer, Tiffany | Perform legal research for committee authority to retain financial advisor.(55494760) | 455.00 | 0.40 | 182.00 |
| 03/21/19 | Payne Geyer, Tiffany | Drafting Lincoln Advisers application for employment as financial advisor to tort committee.(55494761) | 455.00 | 1.80 | 819.00 |
| 03/21/19 | Payne Geyer, Tiffany | Multiple correspondence with Jorian Rose re application for employment of Lincoln Advisers.(55494762) | 455.00 | 0.20 | 91.00 |
| 03/21/19 | Rose, Jorian L. | Telephone conferences with Ms. Dumas regarding retention issues for Committee financial advisors.(55494832) | 1,010.00 | 0.40 | 404.00 |
| 03/21/19 | Workman, Donald A. | Review information from Lincoln on due diligence.(55508105) | 930.00 | 0.50 | 465.00 |
| 03/22/19 | Dumas, Cecily A. | Telephone conference with Mr. Sharp, DSI, re case background, committee goals(55526243) | 950.00 | 0.80 | 760.00 |
| 03/22/19 | Dumas, Cecily A. | Review multiple communications from Lincoln concerning Debtors' financial condition, ratings(55526242) | 950.00 | 1.00 | 950.00 |
| 03/22/19 | Dumas, Cecily A. | Review and respond to Mr. Rose, Mr. Julian emails re work scopes of various financial advisors(55526248) | 950.00 | 0.50 | 475.00 |
| 03/22/19 | Julian, Robert | Draft email to Dundon re follow up on Financial Advisory Matters.(55567814) | 1,175.00 | 0.10 | 117.50 |
| 03/22/19 | Payne Geyer, Tiffany | Work on applications for financial advisors.(55508865) | 455.00 | 2.80 | 1,274.00 |
| 03/22/19 | Rose, Jorian L. | Email correspondence and telephone conferences with Messrs. Workman, Julian and Ms. Dumas regarding Dundon Advisors role.(55501109) | 1,010.00 | 0.50 | 505.00 |
| 03/22/19 | Sagerman, Eric E. | Communications with Rose and Workman re division of responsibilities for | 1,145.00 | 0.20 | 229.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page 152 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 152

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | advisors(55523377) | | | |
| 03/22/19 | Workman, Donald A. | Telephone conference with Mr. Rose on financial advisors and action needed for Tort Claimants Committee (.5); receive and review email from counsel regarding same (.2); receive email from Ms. Dumas regarding same (.2); receive and review materials from DSI regarding engagement (.4); consider options concerning financial advisor retention (.3); telephone conferences with Mr. Rose on status of applications, upcoming meetings, and related status (2x) (.2).(55514087) | 930.00 | 1.80 | 1,674.00 |
| 03/23/19 | Kates, Elyssa S. | Preparation of memorandum analysing retention applications.(55514765) | 760.00 | 4.30 | 3,268.00 |
| 03/23/19 | Payne Geyer, Tiffany | Drafting proposed order authorizing Committee to retained and employ Lincoln Advisors as Financial Advisor (.5); drafting declaration of Brent Williams to accompany application for an order authorizing Committee to retained and employ Lincoln Advisors as Financial Advisor (1.2).(55508928) | 455.00 | 1.70 | 773.50 |
| 03/23/19 | Payne Geyer, Tiffany | Work on employment application for Lincoln.(55831385) | 455.00 | 1.20 | 546.00 |
| 03/23/19 | Payne Geyer, Tiffany | Review case law on indemnification and issues with respect to Lincoln with respect to request for indemnification for challenges to Lincoln fee application.(55831387) | 455.00 | 0.50 | 227.50 |
| 03/23/19 | Rose, Jorian L. | Email summary of Debtors' co-counsel retention motion.(55552794) | 1,010.00 | 0.70 | 707.00 |
| 03/23/19 | Rose, Jorian L. | Email from Mr. Dundon regarding work-performed and issues.(55552795) | 1,010.00 | 0.40 | 404.00 |
| 03/24/19 | Kates, Elyssa S. | Editing retention application of Lincoln and Lockhart declaration.(55547750) | 760.00 | 0.20 | 152.00 |
| 03/24/19 | Payne Geyer, Tiffany | Proof read and edit committee's application for employment of Lincoln Advisors as financial advisor (.6); proof read and edit | 455.00 | 3.10 | 1,410.50 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2995-2   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
153 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 153

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | proposed order authorizing committee's application for employment of Lincoln Advisors as financial advisor (.3); proof read and edit Williams Declaration in support of committee's application for employment of Lincoln Advisors as financial advisor (.5); review issues regarding applicability of 327 to applications to employ professionals by committees (.4); review 1102 and 5002 relative to committee's application for employment of Lincoln Advisors as financial advisor (.2); revise committee's application for employment of Lincoln Advisors as financial advisor, proposed order, and Williams Declaration (.9); correspondence to Jorian Rose regarding committee's application for employment of Lincoln Advisors as financial advisor, proposed order, and Williams Declaration (.2).(55508981) | | | |
| 03/25/19 | Dumas, Cecily A. | Review engagement letter for Lincoln Capital (.6); telephone conference with Rose re same (.4)(55585133) | 950.00 | 1.00 | 950.00 |
| 03/25/19 | Payne Geyer, Tiffany | Perform legal research for Ninth Circuit case law regarding professional indemnification.(55511486) | 455.00 | 0.80 | 364.00 |
| 03/25/19 | Rose, Jorian L. | Review and revise DSI engagement letter.(55528554) | 1,010.00 | 0.70 | 707.00 |
| 03/26/19 | Goodman, Eric R. | Review BrownGreer proposal (.2); telephone call with Mr. Rose and BrownGreer regarding proposal (.4); conference call with Mr. Rose and Ms. Dumas regarding DSI retention application and related matters (.5).(55536965) | 800.00 | 1.10 | 880.00 |
| 03/26/19 | Kates, Elyssa S. | Preparation of analysis of motions to retain professionals, including investment bankers, to provide information on the debtors' proposed professionals, including compensation.(55547713) | 760.00 | 1.50 | 1,140.00 |
| 03/26/19 | Payne Geyer, Tiffany | Multiple telephone conferences with Jorian Rose regarding drafting of motion to employ | 455.00 | 0.20 | 91.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page
154 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 154

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Development Specialists, Inc.(55527571) | | | |
| 03/26/19 | Rose, Jorian L. | Review and revise application for retention of Lincoln Advisors.(55529119) | 1,010.00 | 1.80 | 1,818.00 |
| 03/26/19 | Rose, Jorian L. | Telephone conferences with Ms. Dumas and Mr. Goodman regarding Brown Green retention.(55529121) | 1,010.00 | 0.40 | 404.00 |
| 03/26/19 | Rose, Jorian L. | Review fee issues for Debtors financial advisor (.3) and telephone conferences with Mr. Williams regarding same (.5).(55529122) | 1,010.00 | 0.80 | 808.00 |
| 03/26/19 | Rose, Jorian L. | Review and revise engagement documents for DSI.(55529123) | 1,010.00 | 1.60 | 1,616.00 |
| 03/26/19 | Workman, Donald A. | Analyze and comment on BrownGreer retention agreement (.3); prepare email to BrownGreer regarding same (.2); analyze and comment on DSI retention agreement (.4); prepare email to DSI regarding same (.2); analyze and comment on Lincoln retention agreement and related documents (.5); prepare email to counsel regarding same (.2); review action needed on behalf of Committee for counsel (.3); telephone conference with Mr. Rose on applications (.3); emails from and to Mr. Julian regarding employment of financial advisors (.3); receive and review update from Mr. Sharp on DSI activity (.2); telephone conference with Mr. Parrish regarding applications (.2).(55570741) | 930.00 | 3.10 | 2,883.00 |
| 03/26/19 | Workman, Donald A. | Analysis of applications to provide update and comparison for Committee (.4); receive and review email from Mr. Sharp regarding same (.2).(55723353) | 930.00 | 0.60 | 558.00 |
| 03/27/19 | Kates, Elyssa S. | Correspondence with Mr. Goodman regarding the retention of BrownGreer.(55547722) | 760.00 | 0.10 | 76.00 |
| 03/27/19 | Payne Geyer, Tiffany | Review engagement letter from DSI (.1); begin drafting application for employment for employment for DSI (1.1).(55533358) | 455.00 | 1.20 | 546.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-3   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
155 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 155

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/27/19 | Rose, Jorian L. | Review and revise DSI Agreement and send to DSI.(55540262) | 1,010.00 | 1.60 | 1,616.00 |
| 03/27/19 | Sagerman, Eric E. | Communications Rose re compensation of investment bankers (.1); communications Williams re same (.1)(55552566) | 1,145.00 | 0.20 | 229.00 |
| 03/27/19 | Workman, Donald A. | Telephone conference with Mr. Rose on financial advisor indemnification and related provisions for protection of Committee (.2); review information from Mr. Parker and deliberate over impact on Committee (.4); telephone conference with Mr. Rose regarding action needed on applications for Lincoln Advisors and DSI to ensure improved provisions for Committee (.3); telephone conference with Mr. Rose concerning engagement of BrownGreer in conjunction with DSI to provide improved information for Committee (.4); review information from Mr. Sharp regarding application (.2).(55570788) | 930.00 | 1.50 | 1,395.00 |
| 03/28/19 | Blanchard, Jason I. | Calls with Mr. Rose regarding issues related to the retention of the tort committee's financial advisors (.5); review and revise draft retention applications for financial advisors (2.0); call with Ms. Kinne regarding procedural issues related to the draft application (.1); emails with Mr. Rose and the financial advisors regarding the drafts (.2).(55552482) | 650.00 | 2.80 | 1,820.00 |
| 03/28/19 | Dumas, Cecily A. | Review and comment on Lincoln presentation to committee(55568555) | 950.00 | 1.00 | 950.00 |
| 03/28/19 | Kates, Elyssa S. | Analysis of retention application issues, including retainer issues, and disclosures for inclusion in Memo to Chair.(55547736) | 760.00 | 7.10 | 5,396.00 |
| 03/28/19 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Mr. Workman and Mr. Rose regarding the application to retain Lincoln Partners Advisors.(55547739) | 760.00 | 0.10 | 76.00 |
| 03/28/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. | 760.00 | 0.20 | 152.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-8    Filed: 07/23/19    17:38:11    Page
156 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 156

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Rose regarding the application to retain Lincoln Partners Advisors.(55547740) | | | |
| 03/28/19 | Kates, Elyssa S. | Call with Mr. Workman and Mr. Rose regarding the application to retain Lincoln Partners Advisors.(55547741) | 760.00 | 0.20 | 152.00 |
| 03/28/19 | Payne Geyer, Tiffany | Draft application and supporting pages to employ DSI as financial advisor to committee.(55540276) | 455.00 | 4.00 | 1,820.00 |
| 03/28/19 | Rose, Jorian L. | Review and revise Lincoln application for retention.(55552806) | 1,010.00 | 3.80 | 3,838.00 |
| 03/28/19 | Rose, Jorian L. | Review and revise engagement letter for Lincoln.(55552807) | 1,010.00 | 1.60 | 1,616.00 |
| 03/28/19 | Rose, Jorian L. | Conference call with counsel for Lincoln regarding revisions to letter of engagement.(55552808) | 1,010.00 | 0.30 | 303.00 |
| 03/28/19 | Rose, Jorian L. | Review and revise retention application and affidavit for DSI.(55552810) | 1,010.00 | 1.80 | 1,818.00 |
| 03/28/19 | Workman, Donald A. | Analyze and comment on application to employ Lincoln for Tort Claimants Committee (.5); analyze and comment on proposed form of order approving Lincoln (.2); analyze and comment on Declaration of Brent Williams in support of application for Tort Claimants Committee (.3); analyze and comment on Schedule for Lincoln on interested parties (.2); analyze and comment on application to employ DSI for Tort Claimants Committee (.5); analyze and comment on Declaration of Brad Sharp in support of application for Tort Claimants Committee (.3); analyze and comment on Schedule for DSI on interested parties (.2); analyze and comment on proposed form of order on DSI (.2); telephone conference with Mr. Rose regarding applications (.3); telephone conferences with Committee chair regarding applications for Lincoln and DSI (.3).(55541855) | 930.00 | 3.00 | 2,790.00 |
| 03/29/19 | Dumas, Cecily | Review memo on employment applications | 950.00 | 1.20 | 1,140.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page
157 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 157

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | of Debtors' professionals (.8) and email Kates re questions (.4).(55569564) | | | |
| 03/29/19 | Esmont, Joseph M. | Analysis of issues related to DSI and Lincoln retention.(55574654) | 600.00 | 2.40 | 1,440.00 |
| 03/29/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the application to retain Lincoln Partners and DSI.(55547742) | 760.00 | 0.20 | 152.00 |
| 03/29/19 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Mr. Workman and Mr. Rose regarding the application to retain Lincoln Partners.(55547743) | 760.00 | 0.10 | 76.00 |
| 03/29/19 | Kates, Elyssa S. | Correspondence with Mr. Murphy and others regarding the application to retain Lincoln Partners Advisors.(55547744) | 760.00 | 0.10 | 76.00 |
| 03/29/19 | Kates, Elyssa S. | Preparation of notice regarding retention of Lincoln Partners Advisors.(55547745) | 760.00 | 0.40 | 304.00 |
| 03/29/19 | Kates, Elyssa S. | Correspondence with Mr. Workman, Mr. Rose and Ms. Kinne regarding the application to retain Lincoln Partners.(55547746) | 760.00 | 0.20 | 152.00 |
| 03/29/19 | Kates, Elyssa S. | Call with Ms. Kinne regarding the application to retain Lincoln Partners Advisors.(55547747) | 760.00 | 0.10 | 76.00 |
| 03/29/19 | Kates, Elyssa S. | Preparation of application to retain DSI, and BrownGreer, including preparation of engagement letter for BrownGreer.(55547751) | 760.00 | 4.50 | 3,420.00 |
| 03/29/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Rose regarding the application to retain DSI.(55547752) | 760.00 | 0.10 | 76.00 |
| 03/29/19 | Kinne, Tanya M. | Telephone conference with Ms. Kates regarding Retention Application for Lincoln Financial.(55573678) | 365.00 | 0.20 | 73.00 |
| 03/29/19 | Rose, Jorian L. | Review and revise application and affidavits for DSI.(55552812) | 1,010.00 | 1.90 | 1,919.00 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 2995-3      Filed: 07/23/19      Entered: 07/23/19 17:38:11      Page
158 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 158

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/29/19 | Rose, Jorian L. | Review and revise Brown Greer subcontractor agreement.(55552814) | 1,010.00 | 1.80 | 1,818.00 |
| 03/29/19 | Workman, Donald A. | Review information from DSI regarding application, declaration, and supporting documents (.7); telephone conference with Mr. Rose regarding same (.4); telephone conference with Committee chair regarding Lincoln application (.2); review information from Lincoln regarding application, declaration, and supporting documents (.7); analyze and comment on BrownGreer retention agreement and determine action needed for Committee (.4); follow up issues on applications from financial advisors to address in support of Committee (.4).(55570808) | 930.00 | 2.80 | 2,604.00 |
| 03/30/19 | Esmont, Joseph M. | Call with Mr. Rose regarding professional retention applications for financial advisors.(55574650) | 600.00 | 0.30 | 180.00 |
| 03/30/19 | Kates, Elyssa S. | Preparation of analysis of retention applications.(55547753) | 760.00 | 0.60 | 456.00 |
| 03/30/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman and Mr. Rose regarding the debtors' retention applications.(55547757) | 760.00 | 0.10 | 76.00 |
| 03/30/19 | Kates, Elyssa S. | Preparation to application to retain Development Specialists.(55547758) | 760.00 | 0.80 | 608.00 |
| 03/30/19 | Kates, Elyssa S. | Preparation of application to retain Lincoln Partners Advisors for filing.(55547759) | 760.00 | 0.40 | 304.00 |
| 03/30/19 | Kinne, Tanya M. | Draft Notice of Hearing on Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019.(55573688) | 365.00 | 0.30 | 109.50 |
| 03/30/19 | Kinne, Tanya M. | Review and revise Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ | 365.00 | 1.90 | 693.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/25/19    Entered: 07/25/19 17:38:11    Page
159 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 159

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019 for filing with the Court.(55573689) | | | |
| 03/30/19 | Kinne, Tanya M. | File and serve Notice of Hearing on Application and Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019.(55573690) | 365.00 | 0.80 | 292.00 |
| 03/30/19 | Kinne, Tanya M. | Assist in the preparation of Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ DSI, as a Financial Adviser.(55573694) | 365.00 | 3.50 | 1,277.50 |
| 03/30/19 | Kinne, Tanya M. | Prepare Exhibits A through D for Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019.(55573710) | 365.00 | 0.40 | 146.00 |
| 03/30/19 | Rose, Jorian L. | Review and revise retention application for DSI.(55552804) | 1,010.00 | 1.40 | 1,414.00 |
| 03/30/19 | Rose, Jorian L. | Emails and review disclosures for Lincoln's retention.(55552805) | 1,010.00 | 0.70 | 707.00 |
| 03/30/19 | Workman, Donald A. | Review and comment on latest retention agreement with DSI (.3); review and comment on latest retention agreement with BrownGreer (.3); review DSI final application, declaration, and proposed order (.5).(55570829) | 930.00 | 1.10 | 1,023.00 |
| 03/30/19 | Workman, Donald A. | Review Lincoln materials in advance of meeting (1.1); review status of Dunden (.3); emails to and from Mr. Sagerman regarding same (.3).(55570830) | 930.00 | 1.70 | 1,581.00 |
| 03/31/19 | Workman, | Review information needed from DSI for | 930.00 | 0.30 | 279.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 160

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A. | Committee.(55570835) | | | |
| 03/31/19 | Workman, Donald A. | Consider options for additional financial advisor and need for additional application (.3); emails from and to Mr. Sagerman regarding same (.2); telephone conference with Mr. Rose regarding same (.4).(55570836) | 930.00 | 0.90 | 837.00 |
| **Financial Advisors(038)** | | | | **248.50** | **209,381.50** |
| 03/02/19 | Kates, Elyssa S. | Correspondence with Mr. Sagerman and Mr. Workman regarding open items.(55389514) | 760.00 | 0.10 | 76.00 |
| 03/02/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding the open items and related issues.(55389515) | 760.00 | 0.30 | 228.00 |
| 03/04/19 | Goodman, Eric R. | Review email from Ms. Kahn regarding intervention standard (.4); review PG&E adversary complaint and motion for preliminary injunction against actions as to non-debtors (3.0); communications with Mr. Julian regarding letter to PG&E's counsel (.1); draft and edit letter to PG&E's counsel regarding preliminary injunction request (3.9); communications with Ms. Kahn regarding preliminary injunction research (.5); research and review case law on preliminary injunction standard (1.0).(55418308) | 800.00 | 8.90 | 7,120.00 |
| 03/05/19 | Attard, Lauren T. | Draft responsive letter to the US Trustee (2.1); research regarding the same on certain matters (.5); telephone conference with Mr. Rose regarding the same (.1); emails to Ms. Dumas, Mr. Rose and Mr. Dettelbach regarding the same (.3).(55403826) | 600.00 | 3.00 | 1,800.00 |
| 03/05/19 | Dumas, Cecily A. | Review 2019 filed by Ad hoc committee of bondholders(55430569) | 950.00 | 0.40 | 380.00 |
| 03/05/19 | Goodman, Eric R. | Communications with Ms. Dumas regarding objections to first day motions and related matters.(55418311) | 800.00 | 0.30 | 240.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page
161 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 161

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/05/19 | Kates, Elyssa S. | Analyze docket entries filed in the case to advise committee of potential necessary actions.(55418091) | 760.00 | 1.20 | 912.00 |
| 03/05/19 | Parrish, Jimmy D. | Talk with Mr. Workman, Ms. Dumas, Mr. Sagerman, Mr. Layden, Mr. Blanchard, and Ms. Bent regarding Bankruptcy team meeting and open assignments.(55430151) | 590.00 | 0.50 | 295.00 |
| 03/05/19 | Workman, Donald A. | Review discovery requests to debtors.(55439504) | 930.00 | 0.30 | 279.00 |
| 03/06/19 | Goodman, Eric R. | Further research regarding preliminary injunction standard (1.3); edit and revise outline for opposition to motion for preliminary injunction (.6); communications with Ms. Baker regarding outline for opposition to motion for preliminary injunction (.3); review and analyze Case Management Order No. 5 (1.0).(55418324) | 800.00 | 3.20 | 2,560.00 |
| 03/06/19 | Kates, Elyssa S. | Analysis of pleadings to determine whether committee action is required.(55418097) | 760.00 | 0.80 | 608.00 |
| 03/06/19 | Kates, Elyssa S. | Participate in conference call with Ms. Dumas, Mr. Workman and others to discuss pending motions, assignments of matters, adversary proceedings and other matters.(55418098) | 760.00 | 0.80 | 608.00 |
| 03/08/19 | Baker, Amanda K. | Research local rules regarding Rule 2004 motions and examinations, pull samples from Judge Montali's cases of Rule 2004 motions, and assist with preparing memo regarding requirements for rule 2004 examinations and motions.(55411836) | 300.00 | 2.60 | 780.00 |
| 03/08/19 | Goodman, Eric R. | Conference with Mr. Breaden regarding PG&E bankruptcy (.2); conference with Mr. Sabella and Ms. Baker regarding Rule 2004 requests (.2).(55418344) | 800.00 | 0.40 | 320.00 |
| 03/08/19 | Goodman, Eric R. | Draft and edit emails to Mr. Julian regarding expert issues (1.0); review additional case law on expert issue (1.0).(55830857) | 800.00 | 2.00 | 1,600.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page
162 of 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/08/19 | Kates, Elyssa S. | Analysis of pleadings, including the motion to continue hedging program, the supplemental motion to pay taxes, the motion to pay employee incentive awards, and the motion to honor a settlement agreement, to prepare assessment in order to determine the potential impact of the pleadings on tort claimants.(55418113) | 760.00 | 4.30 | 3,268.00 |
| 03/08/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman and Mr. Goodman regarding newly filed pleadings.(55418114) | 760.00 | 0.60 | 456.00 |
| 03/08/19 | Sabella, Michael A. | Phone conference with Mr. Goodman and Ms. Baker regarding Rule 2004 depositions and requests related to board issues.(55419005) | 610.00 | 0.30 | 183.00 |
| 03/08/19 | Sabella, Michael A. | Conduct legal research into questions of treatment of Rule 2004 examinations and requests for document production in Northern District of California and Ninth Circuit.(55419006) | 610.00 | 3.90 | 2,379.00 |
| 03/09/19 | Sabella, Michael A. | Correspondence with Ms. Baker regarding legal research into case law on Rule 2004 (.5); conduct additional legal research and incorporate into memorandum discussing procedures and steps in connection with same(4.3).(55419009) | 610.00 | 4.80 | 2,928.00 |
| 03/10/19 | Sabella, Michael A. | Correspondence with Ms. Baker regarding comments on draft memorandum on Rule 2004 (.3); conduct further legal research on Rule 2004 exams (.8); review and modify draft memorandum (.5).(55419017) | 610.00 | 1.60 | 976.00 |
| 03/11/19 | Dumas, Cecily A. | Review Debtors' opposition to appointment of official committee of public entities(55487646) | 950.00 | 0.50 | 475.00 |
| 03/11/19 | Kates, Elyssa S. | Call with Mr. Rose regarding 2014 issues.(55468693) | 760.00 | 0.10 | 76.00 |
| 03/11/19 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding 2014 issues.(55468694) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 163

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/11/19 | Woltering, Catherine E. | Review and analyze Case Management Order No. 1 from California State Action (2.5); review and analyze Case Management Order No. 2 from California State Action (.6); review and analyze Case Management Order No. 5 from California State Action (1.5); review presentation materials on bankruptcy proofs of claim (.5); confer with Mr. Goodman regarding matters covered on conference call with Baker Team regarding case assignments and related matters (.4).(55514362) | 750.00 | 5.50 | 4,125.00 |
| 03/12/19 | Kates, Elyssa S. | Analysis of newly filed pleadings to report to committee.(55468709) | 760.00 | 1.10 | 836.00 |
| 03/12/19 | Workman, Donald A. | Receive and review Objection of UST to appointment of Public Entities Committee.(55671097) | 930.00 | 0.30 | 279.00 |
| 03/13/19 | Kates, Elyssa S. | Analyze newly filed pleadings to report to committee.(55468713) | 760.00 | 0.70 | 532.00 |
| 03/13/19 | Kates, Elyssa S. | Analyze pending deadlines for customer programs.(55468718) | 760.00 | 0.10 | 76.00 |
| 03/13/19 | Kates, Elyssa S. | Analysis of proof of claim issues.(55468719) | 760.00 | 10.90 | 8,284.00 |
| 03/13/19 | Sabella, Michael A. | Review correspondence from Mr. Goodman regarding document requests on Debtors (.1); correspondence and phone conference with Ms. Baker regarding request for drafting 2004 examination motion to Debtors (.2).(55467602) | 610.00 | 0.30 | 183.00 |
| 03/13/19 | Workman, Donald A. | Analyze and comment on motion to appoint Public Entities Committee (.5); receive and review Debtors' objection to appointment of Public Entities Committee (.3); review summary of latest filings (.3); receive and review positions update and objection (.5); telephone conference with Mr. Parrish on case matters (.3).(55831433) | 930.00 | 1.90 | 1,767.00 |
| 03/14/19 | Goodman, Eric R. | Communications regarding pro hac applications (.2); communications regarding briefing schedule stipulation (.3); draft email | 800.00 | 1.00 | 800.00 |

Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | to Ms. Baker, Ms. Kates and Mr. Blanchard regarding additional research projects (.7).(55453395) | | | |
| 03/14/19 | Kates, Elyssa S. | Analysis of pleadings to determine whether the relief requested has an impact on the tort claimants.(55468726) | 760.00 | 2.10 | 1,596.00 |
| 03/14/19 | Sabella, Michael A. | Review correspondence from Mr. Goodman, Ms. Woltering and Ms. Baker regarding 2004 examination motion(55467616) | 610.00 | 0.10 | 61.00 |
| 03/14/19 | Woltering, Catherine E. | Review and respond to committee member email with questions (0.8); review pertinent docket filings (1.7); prepare list of outstanding tasks requiring attention (0.9).(55563059) | 750.00 | 3.40 | 2,550.00 |
| 03/14/19 | Workman, Donald A. | Receive and review Notice of 30(b)(6) deposition (.2); review information and prepare for deposition preparation (.3); analyze business judgment rule and related issues for contested matter and objection (1.1).(55461898) | 930.00 | 1.60 | 1,488.00 |
| 03/15/19 | Kates, Elyssa S. | Analysis of newly filed pleadings to report to committee.(55468732) | 760.00 | 4.70 | 3,572.00 |
| 03/15/19 | Workman, Donald A. | Review status of hearing and depositions regarding motion for payment of STIP (.5); analyze and comment on emergency application and proposed order, and related materials (.7); review action needed on hearing and application (.3); consider Butte County fire issues settlement and need to object (.3); review research needed on business judgment rule (.3).(55461878) | 930.00 | 2.10 | 1,953.00 |
| 03/18/19 | Goodman, Eric R. | Review email from Mr. Goren regarding stipulation with Enel Green Power and stipulation with Enel Green Power.(55503336) | 800.00 | 0.30 | 240.00 |
| 03/21/19 | Goodman, Eric R. | Telephone call with Mr. Dundon regarding claims agent proposals (.3); telephone call with Mr. Workman regarding case status | 800.00 | 0.80 | 640.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 165

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.4); telephone call with Ms. Zuberi regarding research projects (.1).(55503386) | | | |
| 03/22/19 | Dumas, Cecily A. | Review outline of basis for temporary assistance fund and estimated amount needed, claimants entitled to apply for funding(55526249) | 950.00 | 1.50 | 1,425.00 |
| 03/22/19 | Kinne, Tanya M. | Participate in email exchange with Ms. Woltering regarding verified Complaint in Ron Williams, derivatively on behalf of PG&E v. Anthony F. Early.(55573618) | 365.00 | 0.20 | 73.00 |
| 03/24/19 | Workman, Donald A. | Review information from Mr. Julian concerning Singleton matter (.2); review and revise response to Singleton objection (.4); emails from and to Mr. Julian on Debtors' action and consider how to proceed (.3); review information from Messrs. Campora and Pitre on response (.3); emails from and to Mr. Campora on statement (.2); receive and review Debtors' reply on Butte motion (.3).(55570648) | 930.00 | 1.70 | 1,581.00 |
| 03/25/19 | Baker, Amanda K. | Address and resolve issue of improper designation on final transcripts.(55532188) | 300.00 | 0.80 | 240.00 |
| 03/25/19 | Workman, Donald A. | Review status of statement in response to motion on settlement agreement.(55723350) | 930.00 | 0.20 | 186.00 |
| 03/26/19 | Workman, Donald A. | Review information on pending matter Enel Green Power and its resolution for impact on Tort Claimants.(55570739) | 930.00 | 0.30 | 279.00 |
| 03/26/19 | Zuberi, Madiha M. | Research PG&E annual reports for Opposition to the Bonus Motion.(55566049) | 605.00 | 3.00 | 1,815.00 |
| 03/27/19 | Goodman, Eric R. | Telephone call with Mr. Skikos regarding model proof of claim form and related matters.(55536997) | 800.00 | 0.30 | 240.00 |
| 03/29/19 | Blanchard, Jason I. | Call with Mr. Rose to discuss prospective objection to the debtors' retention of certain professionals (.1); review materials prepared by financial advisor regarding the same (.3)(55552490) | 650.00 | 0.40 | 260.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-3   Filed: 07/23/19   Entered: 07/23/19 17:38:11   Page
166 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 166

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Other Contested Matters(039)** | | | | 86.30 | 63,704.00 |
| 03/04/19 | Parrish, Jimmy D. | Talk with Mr. Rose regarding Committee expense procedure and 1102 obligations.(55429405) | 590.00 | 0.60 | 354.00 |
| 03/04/19 | Parrish, Jimmy D. | Review motion to establish procedures regarding professionals and committee members and order in connection with specific committee member procedures request.(55429406) | 590.00 | 1.20 | 708.00 |
| 03/04/19 | Parrish, Jimmy D. | Review Section 1102 and related case law regarding issues and procedures for communications with Tort Committee claimants.(55429407) | 590.00 | 1.50 | 885.00 |
| 03/04/19 | Sagerman, Eric E. | Communications Workman and Landrios re 1102 website and related issues(55434470) | 1,145.00 | 0.50 | 572.50 |
| 03/06/19 | Blanchard, Jason I. | Emails with Ms. Attard regarding the prospective motion to provide the tort committee with access to information under section 1102 (.1); conduct legal research in preparation for drafting the motion (.8).(55414042) | 650.00 | 0.90 | 585.00 |
| 03/06/19 | Dumas, Cecily A. | Review Dundon proposal for website(55429661) | 950.00 | 1.10 | 1,045.00 |
| 03/06/19 | Parrish, Jimmy D. | Review options for 1102 disclosure to Tort claimants.(55430980) | 590.00 | 0.60 | 354.00 |
| 03/07/19 | Goodman, Eric R. | Edit and revise pro hac vice application and communications with Ms. Woltering regarding the same.(55830863) | 800.00 | 0.80 | 640.00 |
| 03/07/19 | Parrish, Jimmy D. | Talk with Ms. Dumas regarding revisions to expense reimbursement procedure motion.(55432257) | 590.00 | 0.20 | 118.00 |
| 03/07/19 | Parrish, Jimmy D. | Talk with Ms. Landrio regarding 1102 disclosure and reporting options.(55432262) | 590.00 | 0.20 | 118.00 |
| 03/07/19 | Parrish, Jimmy D. | Review 1102 disclosure and reporting options.(55432263) | 590.00 | 0.70 | 413.00 |

**Baker&Hostetler LLP**

Case: 19-30088     Doc# 2995-3     Filed: 07/23/19     Entered: 07/23/19 17:38:11     Page
167 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 167

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/07/19 | Parrish, Jimmy D. | Review case law on 1102 procedures to clarify disclosure and reporting requirements of committees.(55432264) | 590.00 | 1.20 | 708.00 |
| 03/08/19 | Blanchard, Jason I. | Conduct research in preparation for drafting motion to provide access to information to creditors holding tort claims (.6); participate in conference call with Messrs. Rose, Parish and Goodman to discuss the same (0.5).(55414058) | 650.00 | 1.10 | 715.00 |
| 03/08/19 | Goodman, Eric R. | Review draft pro hac vice motions.(55719888) | 800.00 | 0.20 | 160.00 |
| 03/08/19 | Parrish, Jimmy D. | Talk with Ms. Landrio, Mr. Goodman, Mr. Rose and Mr. Blanchard regarding website alternatives related to 1102 disclosures to Tort Claimants.(55432791) | 590.00 | 0.30 | 177.00 |
| 03/08/19 | Rose, Jorian L. | Conference calls regarding website preparation.(55414009) | 1,010.00 | 0.50 | 505.00 |
| 03/08/19 | Rose, Jorian L. | Telephone conference with Mr. Dunden regarding Committee website.(55414010) | 1,010.00 | 0.30 | 303.00 |
| 03/10/19 | Rose, Jorian L. | Email correspondence with Messrs. Dunden and Julian regarding website.(55414014) | 1,010.00 | 0.40 | 404.00 |
| 03/11/19 | Blanchard, Jason I. | Call with Mr. Parrish to discuss the status of the section 1102 motion (.1); draft motion (4.7); conduct legal research in connection with the same (1.2).(55484835) | 650.00 | 6.00 | 3,900.00 |
| 03/11/19 | Kinne, Tanya M. | Telephone conference with Mr. Goodman regarding revision and electronic filing of Pro Hac Vice Application.(55476900) | 365.00 | 0.20 | 73.00 |
| 03/11/19 | Rose, Jorian L. | Email correspondence with Mr. Dunden on website RFP.(55435287) | 1,010.00 | 0.40 | 404.00 |
| 03/12/19 | Blanchard, Jason I. | Continue to draft section 1102 motion (2.8); conduct legal research in connection with the same (.5).(55484844) | 650.00 | 3.30 | 2,145.00 |
| 03/12/19 | Kinne, Tanya M. | Finalize Application and Order for Admission of Attorney Eric R. Goodman Pro | 365.00 | 0.50 | 182.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 168

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Hac Vice (.30); electronically file Application (.10); electronically upload proposed Order Granting Application (.10).(55477048) | | | |
| 03/12/19 | Rose, Jorian L. | Review Committee NDA changes.(55461669) | 1,010.00 | 0.60 | 606.00 |
| 03/12/19 | Sagerman, Eric E. | Meeting with Mr. Workman, Ms. Kinne regarding 1102 website and related information management(55460712) | 1,145.00 | 1.00 | 1,145.00 |
| 03/13/19 | Blanchard, Jason I. | Emails with Mr. Parrish regarding the draft section 1102 motion (.1); revise motion (.5); draft notice for the motion (.2); review local rules, case management order, and chambers' rules to address the motion's compliance with the same (.5); emails with Ms. Kinne regarding compliance with the same (.1).(55484869) | 650.00 | 1.40 | 910.00 |
| 03/13/19 | Parrish, Jimmy D. | Review and revise 1102 motion.(55479324) | 590.00 | 0.60 | 354.00 |
| 03/13/19 | Parrish, Jimmy D. | Talk with Mr. Blanchard regarding 1102 revisions.(55479326) | 590.00 | 0.10 | 59.00 |
| 03/13/19 | Parrish, Jimmy D. | Talk with Mr. Workman regarding financial advisor retention status and impact on 1102 request.(55479345) | 590.00 | 0.30 | 177.00 |
| 03/13/19 | Rose, Jorian L. | Review and revise bylaw revisions to confidentiality proposed by Debtors.(55443580) | 1,010.00 | 0.80 | 808.00 |
| 03/14/19 | Goodman, Eric R. | Communications regarding pro hac applications.(55830722) | 800.00 | 0.20 | 160.00 |
| 03/14/19 | Rose, Jorian L. | Review and revise confidentiality provision with PG&E (.6) and telephone conferences with PG&E's counsel (.3).(55466326) | 1,010.00 | 0.90 | 909.00 |
| 03/15/19 | Esmont, Joseph M. | Draft agenda for internal team meeting.(55574625) | 600.00 | 0.30 | 180.00 |
| 03/15/19 | Goodman, Eric R. | Telephone call with Mr. Rose regarding Lazard application and related matters.(55830675) | 800.00 | 0.30 | 240.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2995-3   Filed: 07/23/19   Entered: 07/23/19 17:38:11   Page
169 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 169

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/15/19 | Kinne, Tanya M. | Finalize Application and Order for Admission of Attorney Catherine E. Woltering Hac Vice (.30); electronically file Application (.10); electronically upload proposed Order Granting Application (.10).(55477050) | 365.00 | 0.50 | 182.50 |
| 03/15/19 | Rose, Jorian L. | Telephone conferences with Messrs. Dundon and Goodman regarding Committee website and content.(55466331) | 1,010.00 | 0.70 | 707.00 |
| 03/15/19 | Rose, Jorian L. | Conference call with Messrs. Goodman and Dundon Advisors regarding Committee website.(55466339) | 1,010.00 | 0.50 | 505.00 |
| 03/18/19 | Blanchard, Jason I. | Call with Mr. Rose regarding the draft section 1102 motion.(55509122) | 650.00 | 0.10 | 65.00 |
| 03/19/19 | Dumas, Cecily A. | Review monthly fee statement from Debtors.(55524961) | 950.00 | 0.30 | 285.00 |
| 03/19/19 | Payne Geyer, Tiffany | Comparison and cross-referencing of Weil task codes to codes adopted for first interim bills to ensure consistency for possible fee examiner.(55486988) | 455.00 | 0.80 | 364.00 |
| 03/19/19 | Payne Geyer, Tiffany | Correspondence with Mr. Workman regarding information of Weil for UST billing.(55486989) | 455.00 | 0.20 | 91.00 |
| 03/19/19 | Payne Geyer, Tiffany | Telephone conference with Mr. Workman regarding proposed methodology in respect of Weil's information.(55486990) | 455.00 | 0.20 | 91.00 |
| 03/19/19 | Rose, Jorian L. | Email correspondence with Ms. Landrio and Mr. Goodman regarding website issues.(55492662) | 1,010.00 | 0.50 | 505.00 |
| 03/19/19 | Workman, Donald A. | Analyze information from Weil on fee applications.(55517351) | 930.00 | 0.70 | 651.00 |
| 03/20/19 | Workman, Donald A. | Attention to data security update for Tort Claimants Committee.(55723330) | 930.00 | 0.30 | 279.00 |
| 03/21/19 | Workman, Donald A. | Review information on data security and action needed regarding same.(55723342) | 930.00 | 0.60 | 558.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 170

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/23/19 | Lane, Deanna L. | Review of Cravath's Employment Application for hourly rate information.(55498330) | 280.00 | 0.20 | 56.00 |
| 03/23/19 | Payne Geyer, Tiffany | Analyze Debtors' request to indemnify Lazard and compare indemnification sought by Lazard to indemnification sought by Lincoln Advisors.(55831386) | 455.00 | 0.60 | 273.00 |
| 03/23/19 | Workman, Donald A. | Receive update on repository for materials for Committee.(55723347) | 930.00 | 0.30 | 279.00 |
| 03/24/19 | Workman, Donald A. | Review information on other professional retentions and consider action needed for Committee.(55570646) | 930.00 | 0.80 | 744.00 |
| 03/24/19 | Workman, Donald A. | Review stipulation of Debtors and Engel GreenPower (.2); prepare email to team regarding same (.2).(55570649) | 930.00 | 0.40 | 372.00 |
| 03/25/19 | Parrish, Jimmy D. | Talk with Mr. Workman regarding 1102 disclosures and procedure alternatives.(55559078) | 590.00 | 0.20 | 118.00 |
| 03/26/19 | Sagerman, Eric E. | Review memo on terms of non OCTC professional applications (.3); communications Dumas re same (.1)(55552554) | 1,145.00 | 0.40 | 458.00 |
| 03/26/19 | Workman, Donald A. | Review information on Cravath fees prepetition and action Committee should take.(55570746) | 930.00 | 0.30 | 279.00 |
| 03/26/19 | Workman, Donald A. | Calls to and from Mr. Parker on SAM (.4); review Committee request for information on press conversation (.3); receive and review email from Committee member on emergency fund (.2).(55570743) | 930.00 | 0.90 | 837.00 |
| 03/27/19 | Blanchard, Jason I. | Review the Debtors' application to employ Lazard in connection with drafting an objection to the same.(55552472) | 650.00 | 0.40 | 260.00 |
| 03/27/19 | Rose, Jorian L. | Conference call with counsel for Lazard regarding fee issues.(55540259) | 1,010.00 | 0.50 | 505.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page
171 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 171

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/27/19 | Rose, Jorian L. | Email summary of Lazard issue to team.(55540260) | 1,010.00 | 0.40 | 404.00 |
| 03/27/19 | Rose, Jorian L. | Review analysis of fees for Debtor's bankers.(55540261) | 1,010.00 | 1.40 | 1,414.00 |
| 03/27/19 | Workman, Donald A. | Telephone conference with Mr. Rose on efforts to evaluate Lazard fees and action needed to protect Tort Claimants (.2); review update on hearing (.2).(55570789) | 930.00 | 0.40 | 372.00 |
| 03/27/19 | Workman, Donald A. | Telephone conference with Mr. Parker on matters pending before the Committee (.3); emails from and to Mr. Parker regarding same (.3).(55570786) | 930.00 | 0.60 | 558.00 |
| 03/28/19 | Workman, Donald A. | Review strategy for Committee (.3); telephone conference with Mr. Sagerman regarding same (.4).(55541856) | 930.00 | 0.70 | 651.00 |
| 03/29/19 | Dumas, Cecily A. | Analysis of Lazard fee structure with Mr. Rose (.4); review of Northern District and Ninth Circuit precedent on section 328 employment approval with no hindsight review and professional indemnification by debtor (2.1)(55569562) | 950.00 | 2.50 | 2,375.00 |
| 03/29/19 | Rose, Jorian L. | Emails to counsel for Lazard and internally regarding adjournment of Lazard retention.(55552815) | 1,010.00 | 0.60 | 606.00 |
| 03/31/19 | Workman, Donald A. | Attention to document repository issue regarding fire claims.(55570837) | 930.00 | 0.40 | 372.00 |
| **Operations(040)** | | | | **46.60** | **36,233.50** |
| 03/11/19 | Blanchard, Jason I. | Emails with Mr. Workman regarding legal research concerning insurer's subrogation rights under the Bankruptcy Code (.1); conduct research on the same (.6)(55484838) | 650.00 | 0.70 | 455.00 |
| 03/11/19 | Kates, Elyssa S. | Correspondence with Mr. Goodman and Ms. Khan regarding subrogation issues.(55468700) | 760.00 | 0.10 | 76.00 |
| 03/11/19 | Workman, | Review info on subrogation claims and | 930.00 | 0.40 | 372.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 172

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A. | action needed.(55719897) | | | |
| 03/12/19 | Baker, Amanda K. | Telephone call with Mr. Goodman and other associates regarding research issues on Section 509 (.5); research case law regarding make-whole rule and Section 509 of bankruptcy code (1).(55442397) | 300.00 | 1.50 | 450.00 |
| 03/12/19 | Dumas, Cecily A. | Legal research with Goodman, Amanda Baker re subrogation claims subordination under 509(c)(55487640) | 950.00 | 1.50 | 1,425.00 |
| 03/12/19 | Dumas, Cecily A. | Telephone conference with Goodman, Skikos re application of make whole and subordination of subrogation claims(55487641) | 950.00 | 0.50 | 475.00 |
| 03/12/19 | Goodman, Eric R. | Communications with Mr. Skikos and Ms. Dumas regarding subrogation claims (.4); telephone call with Ms. Baker regarding subrogation issue (.1).(55830756) | 800.00 | 0.50 | 400.00 |
| 03/12/19 | Kates, Elyssa S. | Correspondence with Ms. Khan regarding subrogation issues.(55468701) | 760.00 | 0.10 | 76.00 |
| 03/12/19 | Kates, Elyssa S. | Analysis of subrogation issues to assess insurer issues in bankruptcy.(55468703) | 760.00 | 1.70 | 1,292.00 |
| 03/12/19 | Kates, Elyssa S. | Correspondence with Mr. Workman, Mr. Goodman, Ms. Khan and others regarding subrogation issues.(55468704) | 760.00 | 0.20 | 152.00 |
| 03/12/19 | Khan, Ferve E. | Correspond with Ms. Kates about research on insurer aid and effect on subrogation claims.(55434791) | 655.00 | 0.10 | 65.50 |
| 03/13/19 | Baker, Amanda K. | Research California law regarding Section subrogation rights and make-whole rule (5.0), and draft research memorandum regarding same (3.0).(55442391) | 300.00 | 8.00 | 2,400.00 |
| 03/14/19 | Baker, Amanda K. | Research case law regarding subrogation rights.(55457920) | 300.00 | 4.10 | 1,230.00 |
| 03/14/19 | Dumas, Cecily A. | Further analysis of insurance claims subordination(55487627) | 950.00 | 2.50 | 2,375.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page
173 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 173

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/14/19 | Goodman, Eric R. | Review research memorandum from Ms. Baker regarding subrogation issues.(55719893) | 800.00 | 1.50 | 1,200.00 |
| 03/15/19 | Blanchard, Jason I. | Review research assignment from Mr. Goodman related to the procedural aspects of subrogation claims in bankruptcy (.1); conduct research regarding the same (1.5).(55484888) | 650.00 | 1.60 | 1,040.00 |
| 03/18/19 | Baker, Amanda K. | Research case law and treatises regarding subrogation rights.(55471036) | 300.00 | 2.00 | 600.00 |
| 03/18/19 | Blanchard, Jason I. | Conduct research related to the procedural aspects of subrogation and tort claims in bankruptcy (5.5); draft summary of research (1.5)(55509124) | 650.00 | 7.00 | 4,550.00 |
| 03/19/19 | Baker, Amanda K. | Research case law and legal authority regarding subrogation rights.(55489713) | 300.00 | 6.00 | 1,800.00 |
| 03/19/19 | Goodman, Eric R. | Telephone call with Ms. Baker regarding subrogation research.(55830305) | 800.00 | 0.50 | 400.00 |
| 03/19/19 | Goodman, Eric R. | Review research memorandum from Ms. Baker regarding subrogation research (1.0); review secondary materials on claim subrogation (2.2).(55830307) | 800.00 | 3.20 | 2,560.00 |
| 03/21/19 | Dumas, Cecily A. | Research transfer of insurers' subrogation claims(55526007) | 950.00 | 0.50 | 475.00 |
| 03/21/19 | Goodman, Eric R. | Review secondary materials and case law on sections 503 and 509 of the Bankruptcy Code (1.8); prepare addition research projects on subrogation issues (.6).(55830200) | 800.00 | 2.40 | 1,920.00 |
| 03/21/19 | Kates, Elyssa S. | Call with Mr. Workman regarding subrogation and make whole issues.(55514646) | 760.00 | 0.20 | 152.00 |
| 03/21/19 | Lane, Deanna L. | Handle request from Ms. Dumas for information re: 3001 transfers of claims on the docket.(55498476) | 280.00 | 0.30 | 84.00 |
| 03/26/19 | Dumas, Cecily | Review docket for transfers of subrogation | 950.00 | 1.20 | 1,140.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 2995-3    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
174 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 174

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
|  | A. | claims and tort claims (.7); directions for memo to committee on claims trading (.5)(55570304) |  |  |  |
| 03/28/19 | Attard, Lauren T. | Telephone conference with Mr. Goodman regarding subrogation (.3); research the same (.8); draft email to Mr. Goodman regarding the same (.1)(55552249) | 600.00 | 1.20 | 720.00 |
| 03/28/19 | Goodman, Eric R. | Communications with Ms. Attard regarding California insurance question and subrogation issues (.4); review secondary materials on subrogation claims (1.0).(55537028) | 800.00 | 1.40 | 1,120.00 |
| 03/29/19 | Zuberi, Madiha M. | Research claim issues in connection with Motion on Proofs of Claim form.(55566309) | 605.00 | 2.10 | 1,270.50 |
| **Subrogation(042)** |  |  |  | **53.00** | **30,275.00** |
| 03/05/19 | Harrington, John J. | Review of corporate and securities law issues related to potential PG&E proxy contest (1.0); review related SEC filings of PG&E and activist stockholder (.5).(55419783) | 575.00 | 1.50 | 862.50 |
| 03/06/19 | Harrington, John J. | Review of corporate and securities law issues related to potential PG&E proxy contest; review related SEC filings of PG&E and activist stockholder.(55419784) | 575.00 | 2.50 | 1,437.50 |
| 03/07/19 | Harrington, John J. | Review of corporate and securities law issues related to potential PG&E proxy contest.(55419785) | 575.00 | 1.00 | 575.00 |
| 03/08/19 | Harrington, John J. | Review of corporate and securities law issues related to potential PG&E proxy contest.(55419787) | 575.00 | 7.50 | 4,312.50 |
| 03/08/19 | Rose, Jorian L. | Review bankruptcy law memo on proxy issues.(55414006) | 1,010.00 | 2.40 | 2,424.00 |
| 03/20/19 | Harrington, John J. | Review recent securities filings regarding potential proxy contests and different board slates.(55513294) | 575.00 | 0.50 | 287.50 |
| 03/21/19 | Harrington, | Review recent securities filings regarding | 575.00 | 0.50 | 287.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
175 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 175

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | John J. | potential proxy contests and different board slates.(55513295) | | | |
| **Securities(043)** | | | | **15.90** | **10,186.50** |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 001 | Administrative Expense Claims | 48.90 | 31,146.50 |
| 002 | Asset Sales/363 Sales | 2.70 | 2,648.00 |
| 003 | Automatic Stay | 28.00 | 16,658.00 |
| 004 | Bankruptcy Litigation | 63.60 | 49,757.50 |
| 005 | Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue | 210.10 | 156,136.50 |
| 006 | Case Administration (docket updates, WIP and calendar) | 34.60 | 10,650.50 |
| 007 | CCA and other Aggregator Issues | 4.30 | 3,161.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 1.20 | 1,029.00 |
| 009 | Committee Meetings and Preparation | 397.80 | 340,488.00 |
| 010 | Corporate and Board Issues | 208.60 | 161,992.00 |
| 011 | Customer, Supplier and Vendor Issues | 5.10 | 4,266.00 |
| 012 | DIP Financing/Cash Mgmt./Hedging Transactions | 97.10 | 81,051.50 |
| 014 | Employee Issues | 445.40 | 346,044.50 |
| 015 | Equity Security Holders | 3.00 | 3,006.50 |
| 017 | Executory Contracts/Lease Issues | 0.30 | 285.00 |
| 018 | General Case Strategy (includes communications with Committee) | 76.90 | 53,213.00 |
| 019 | Hearings and Court Matters | 18.60 | 15,370.00 |
| 020 | Legislative Issues/Inverse Reform | 22.70 | 14,593.00 |
| 021 | Non-Bankruptcy Litigation | 10.40 | 8,280.00 |
| 022 | Non-Working Travel | 110.90 | 44,515.50 |
| 023 | FERC Adversary Proceeding | 14.20 | 12,951.50 |
| 024 | District Court Litigation | 2.30 | 1,235.00 |
| 025 | Regulatory Issues including CPUC and FERC | 91.50 | 79,568.00 |
| 026 | Retention Applications | 84.90 | 54,481.50 |
| 027 | Fee Application: Baker | 6.00 | 4,733.00 |
| 029 | Schedules/Statement of Financial Affairs | 57.10 | 43,328.50 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 030 | Tax Issues | 5.80 | 4,244.00 |
| 031 | U.S. Trustee issues/ meetings/ communications/ monthly operating | 6.80 | 6,346.50 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 0.40 | 372.00 |
| 033 | Utility Issues/Adequate Assurance/Insurance | 3.20 | 2,598.00 |
| 034 | Withdraw Reference | 5.60 | 4,472.00 |
| 035 | Real Estate and Real Property Issues | 1.90 | 1,495.00 |
| 036 | Avoidance Action Analysis/Lien Avoidance Analysis | 0.50 | 300.00 |
| 037 | Investigations | 5.70 | 4,383.00 |
| 038 | Financial Advisors | 248.50 | 209,381.50 |
| 039 | Other Contested Matters | 86.30 | 63,704.00 |
| 040 | Operations | 46.60 | 36,233.50 |
| 042 | Subrogation | 53.00 | 30,275.00 |
| 043 | Securities | 15.90 | 10,186.50 |
| | **Total** | 2,526.40 | 1,914,580.50 |

## Expenses and Other Charges

| | | |
|---|---|---|
| 03/02/19 | Lodging (E110) Lodging for multiple individuals; 2/28/19 - 3/2/19 Sacramento, CA for PG&E Case for Laruen Attard, Steve Dettelbach, Cecily Dumas, Joseph Esmont, Eric Goodman, Robert Julian, Tanya Kinne, Jorian Rose, Robert Weible, Catherine Woltering; Mar 02, 2019 | 4,224.66 |
| 03/03/19 | Lodging (E110) Lodging; Cecily Dumas; Karen Lockhart travel expense; Mar 03, 2019 | 258.29 |
| 03/06/19 | Lodging (E110) Lodging; Donald Workman; Lodging at hotel in Los Angeles (Travel to Los Angeles, March 4-7, 2019, to attend PG&E meetings); Mar 06, 2019 | 905.02 |
| 03/07/19 | Lodging (E110) Lodging (E110) Jerry Bloom Meeting in San Francisco - Committee Members 03/04/2019 - 03/07/2019 - Hotel Hyatt Regency 3/5/2019; Inv. JERRY-030719 | 584.69 |

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 178

| 03/11/19 | Lodging (E110) Lodging; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (3/11/19 to 3/15/19); Mar 11, 2019 | 2,090.00 |
|---|---|---|
| 03/13/19 | Lodging (E110) Lodging; Cecily Dumas; Karen Lockhart hotel for court hearing; Mar 13, 2019 | 395.79 |
| 03/14/19 | Lodging (E110) Lodging; Catherine Woltering; Travel from Columbus, OH to San Francisco, CA for litigation and depositions for Official Committee of Tort Claimants of PG&E. 3/11/19-3/13/19 | 1,567.50 |
| 03/15/19 | Lodging (E110) Lodging; Donald Workman; Lodging at hotel in Los Angeles (Travel to Los Angeles, March 13-15, 2019, re PG&E matters); Mar 15, 2019 | 1,245.26 |
| 03/15/19 | Lodging (E110) Lodging; Robert Julian; Attend PG&E Meeting in Los Angeles 3/14/2019; Mar 15, 2019 | 475.00 |
| 03/18/19 | Lodging (E110) Lodging; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (3/18/19 to 3/21/19); Mar 18, 2019 | 2,093.34 |
| 03/21/19 | Lodging (E110) Lodging; Catherine Woltering; Travel to and from San Francisco for litigation and depositions for Official Committee of Tort Claimants of PG&E 3 Nights Dates 3/17/19 - 3/20/2019, 3/14/19 - 3/29/19.; Mar 21, 2019 | 500.00 |
| 03/29/19 | Lodging (E110) Lodging; Joseph Esmont; 3/27/2019 Lodging arrival and 3/29/2019 departure during 3/27/2019 3/28/2019 and 3/29/2019 preparation for participation in 3/30/2019 Committee meeting in Chico, CA and 3/31/2019 fact finding meetings with Committee in Paradise, CA and Magalia, CA [009]; Mar 29, 2019 | 754.64 |
| 03/29/19 | Lodging; Catherine Woltering; Travel to and from San Francisco for litigation and depositions for Official Committee of Tort Claimants of PG&E, 3/14/19 - 3/29/19.; Lodging 4 Nights 3/25/19 - 3/28/19; Mar 29, 2019 | 500.00 |
| 03/31/19 | Lodging (E110) Lodging; Hotel charges for Robert Julian at the Courtyard Marriott 03/30/2019-03/31/19; Mar 31, 2019 | 195.22 |
| 03/31/19 | Lodging; Joseph Esmont; 3/29/2019 San Francisco, lodging arrival and 3/31/2019 departure during 3/29/2019 preparation for and participation in 3/30/2019 Committee meeting in Chico, CA and 3/31/2019 fact finding meetings with Committee in Paradise, CA and Magalia, CA [009]; Mar 31, 2019 | 390.44 |
| 03/31/19 | Lodging (E110) Lodging; Hotel stay for Catherine Woltering at Courtyard by Marriott 03/29/2019-03/31/2019; Mar 31, 2019 | 390.44 |
| 03/31/19 | Lodging (E110) Lodging; Joe Esmont Hotel Stay at Courtyard Marriott 03/29/2019-03/31/2019 - 2019 Committee Meeting; Mar 31, 2019 | 390.44 |
| 03/31/19 | Lodging (E110) Lodging; Hotel Stay for Brendan Way Courtyard Marriott Chico 03/30/2019-03/31/19 - 2019 Committee Meeting; Mar 31, 2019 | 390.44 |
| 03/31/19 | Lodging (E110) Lodging; Tom Jeremiasson Hotel Stay at Courtyard Marriott on 03/29/2019-03/31/2019 - 2019 Committee Meeting; Mar | 390.44 |

**Baker&Hostetler** LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:        04/30/19
Invoice Number:      50622828
Matter Number:       114959.000001
Page 179

31, 2019

| | | |
|---|---|---|
| 03/31/19 | Lodging (E110) Lodging; Gary Agajanian Hotel Stay at the Courtyard by Marriott 03/29/2019 -03/31/2019; Mar 31, 2019 | 390.44 |

| | |
|---|---|
| **Subtotal - Lodging (E110)** | **18,132.05** |

| | | |
|---|---|---|
| 02/15/19 | Ground Transportation Out of Town (E110) Parking; Robert Julian; Court Parking 2/15/2019; Feb 15, 2019; | 3.00 |
| 02/15/19 | Parking; Cecily Dumas; Merchant: Turk Street; Court; Feb 15, 2019; | 20.00 |
| 03/01/19 | Taxi/Car Service; Jorian Rose; Taxi expense during trip to Sacramento, CA for team meeting (Dates of travel are February 24 - March 2, 2019).; Mar 01, 2019; | 42.68 |
| 03/01/19 | Ground Transportation Out of Town (E110) Parking; Parking expenses charged to rooms; 2/28/19 - 3/2/19 Sacramento, CA for PG&E Case for Laruen Attard, James Bekier, Steve Dettelbach, Cecily Dumas, Joseph Esmont, Eric Goodman, Robert Julian, Tanya Kinne, Lauren Resnick, Jorian Rose, Robert Weible, Catherine Woltering; Mar 01, 2019; | 66.00 |
| 03/01/19 | Ground Transportation Out of Town (E110) Parking; Parking Flat Fee; 2/28/19 - 3/2/19 Sacramento, CA for PG&E Case for Laruen Attard, Steve Dettelbach, Cecily Dumas, Joseph Esmont, Eric Goodman, Robert Julian, Tanya Kinne, Lauren Resnick, Jorian Rose, Robert Weible, Catherine Woltering; Mar 01, 2019; | 125.00 |
| 03/01/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Tanya Kinne; Taxi from airport to hotel in Sacramento, California to attend Official Committee of Tort Claimant meeting.2/28/19- 3/2/19; Mar 01, 2019; | 57.45 |
| 03/01/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Steven Dettelbach; Merchant: Uber Technologies Inc; 02/28/19-03/01/19 (Sacramento) PG&E Client Development; Mar 01, 2019; | 39.08 |
| 03/01/19 | Taxi/Car Service; Joseph Esmont; Merchant: Uber Technologies Inc; 3/1/2019 Taxi service fare from Sacramento, CA lodging to Sacramento, CA airport for the purpose of return Non-Working Travel [B195] to Cleveland, OH after preparing for and participating in the March 1, 2019 Creditors' Committee Meeting [B158] held in Sacramento, CA at the Hilton Arden West Hotel.; Mar 01, 2019; | 23.98 |
| 03/02/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Catherine Woltering; Travel from Columbus, OH to the Los Angeles, CA office to assist in the PG&E bankruptcy matter, 2/24/19 - 3/5/19.; Mar 02, 2019; | 26.29 |
| 03/02/19 | Taxi/Car Service; Jorian Rose; Taxi expense during airport from trip to Los Angeles, CA for team meeting (Dates of travel are February 24 - March 2, 2019).; Mar 02, 2019; | 105.04 |

## Baker&Hostetler LLP

Case: 19-30088    Doc# 2995-3    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
180 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 180

| 03/02/19 | Taxi/Car Service; Tanya Kinne; Taxi from airport in New York. 2/28/19- 3/2/19; Mar 02, 2019; | 38.05 |
| 03/02/19 | Taxi/Car Service; Tanya Kinne; Merchant: Squareup; Taxi from hotel to to airport in Sacramento, California for return trip to New York 2/28/19- 3/2/19; Mar 02, 2019; | 56.25 |
| 03/02/19 | Parking; Steven Dettelbach; Merchant: Cleveland Hopkins Airport; 02/28/19-03/01/19 (Sacramento) PG&E Client Development; Mar 02, 2019; | 40.00 |
| 03/02/19 | Taxi/Car Service; Eric Goodman; travel to Sacramento, CA for meeting of Tort Committee (2/28/19 to 3/2/19) (hotel to airport taxi for Mr. Goodman and Mr. Weible); Mar 02, 2019; | 50.00 |
| 03/02/19 | Parking; Eric Goodman; Merchant: Kelly's Place Inc; travel to Sacramento, CA for meeting of Tort Committee (2/28/19 to 3/2/19) (airport parking); Mar 02, 2019; | 60.00 |
| 03/02/19 | Taxi/Car Service; Joseph Esmont; Merchant: Uber Technologies Inc; 3/2/2019 Taxi service fare from Cleveland, OH airport to home residence in Brecksville, OH after return Non-Working Travel [B195] from Sacramento, CA for the purpose of preparing for and participating in the March 1, 2019 Creditors' Committee Meeting [B158] held in Sacramento, CA at the Hilton Arden West Hotel.; Mar 02, 2019; | 38.93 |
| 03/04/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Donald Workman; Merchant: Uber Technologies Inc; Uber car to Boston Logan Airport (Travel to Los Angeles, March 4-7, 2019, to attend PG&E meetings); Mar 04, 2019; | 157.31 |
| 03/04/19 | Parking; Cecily Dumas; Merchant: Colnago; Court; Mar 04, 2019; | 20.00 |
| 03/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Donald Workman; Taxi to office (Travel to Los Angeles, March 4-7, 2019, to attend PG&E meetings); Mar 05, 2019; | 20.00 |
| 03/06/19 | Ground Transportation Out of Town (E110) Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ KINNE Travel to Airport 2/28/2019 12:30:00 PM" 9022719454; Inv. 1677899 | 76.08 |
| 03/06/19 | Taxi/Car Service; Donald Workman; Taxi to office (Travel to Los Angeles, March 4-7, 2019, to attend PG&E meetings); Mar 06, 2019; | 20.00 |
| 03/07/19 | Ground Transportation Out of Town (E110) Jerry Bloom Meeting in San Francisco - Committee Members 03/04/2019 - 03/07/2019 - Uber 3/5/2019; Inv. JERRY-030719 | 40.79 |
| 03/07/19 | Ground Transportation Out of Town (E110) Jerry Bloom Meeting San Francisco Committee Members 03/04/2019 - 03/07/2019 - Uber 3/5/2019; Inv. JERRY-030719 | 29.06 |
| 03/07/19 | Ground Transportation Out of Town (E110) Jerry Bloom Meeting in San Francisco - Committee Members 03/04/2019 - 03/07/2019 - Uber | 26.91 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2995-3    Filed: 07/19/19    Entered: 07/19/19 17:38:11    Page
181 of 192

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 181

3/4/2019; Inv. JERRY-030719

| Date | Description | Amount |
|---|---|---|
| 03/07/19 | Ground Transportation Out of Town (E110) Ground Transportation Out of Town (E110) Jerry Bloom Meeting in San Francisco - Committee Members 03/04/2019 - 03/07/2019 - Uber 3/4/2019; Inv. JERRY-030719 | 23.41 |
| 03/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Donald Workman; Taxi from IAD to home (Travel to Los Angeles, March 4-7, 2019, to attend PG&E meetings); Mar 07, 2019; | 60.00 |
| 03/11/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Catherine Woltering; Travel from Columbus, OH to San Francisco, CA for litigation and depositions for Official Committee of Tort Claimants of PG&E. 3/5/19-3/14/19; Mar 11, 2019; | 39.03 |
| 03/11/19 | Ground Transportation Out of Town (E110) Parking; Cecily Dumas; Merchant: Edawiele; Sedgwick Meetng; Mar 11, 2019; | 35.00 |
| 03/13/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Donald Workman; Merchant: Uber Technologies Inc; Uber car from home to airport (Travel to Los Angeles, March 13-15, 2019, re PG&E matters); Mar 13, 2019; | 55.66 |
| 03/13/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Donald Workman; Taxi from LAX to hotel (Travel to Los Angeles, March 13-15, 2019, re PG&E matters); Mar 13, 2019; | 50.00 |
| 03/13/19 | Parking; Cecily Dumas; Merchant: California Parking; PG&E Court; Mar 13, 2019; | 20.00 |
| 03/13/19 | Parking; Cecily Dumas; Karen Lockhart hotel for court hearing; Mar 13, 2019; | 45.63 |
| 03/14/19 | Taxi/Car Service; Donald Workman; Taxi to office (Travel to Los Angeles, March 13-15, 2019, re PG&E matters); Mar 14, 2019; | 20.00 |
| 03/14/19 | Taxi/Car Service; Donald Workman; Merchant: Uber Technologies Inc; Uber to hotel (Travel to Los Angeles, March 13-15, 2019, re PG&E matters); Mar 14, 2019; | 18.72 |
| 03/14/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Catherine Woltering; Travel from Columbus, OH to San Francisco, CA for litigation and depositions for Official Committee of Tort Claimants of PG&E. 3/5/19-3/14/19; Mar 14, 2019; | 30.48 |
| 03/14/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Catherine Woltering; Travel from Columbus, OH to San Francisco, CA for litigation and depositions for Official Committee of Tort Claimants of PG&E. 3/5/19-3/14/19; Mar 14, 2019; | 36.11 |
| 03/14/19 | Parking; Cecily Dumas; PG&E Meeting at Walkup; Mar 14, 2019; | 18.00 |
| 03/15/19 | Taxi/Car Service; Donald Workman; Taxi to office (Travel to Los Angeles, March 13-15, 2019, re PG&E matters); Mar 15, 2019; | 20.00 |
| 03/15/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, | 152.84 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-3    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
182 of 192

| | | |
|---|---|---|
| | LLC. Concord LANDRIO Car Service 03/13/2019 09:10 PM 9031323731; Inv. 130175 | |
| 03/15/19 | Ground Transportation Out of Town (E110) Parking; Robert Julian; Traveling to Santa Monica, CA 2/28/2019 for PG&E case; Mar 15, 2019; | 72.00 |
| 03/15/19 | Parking; Eric Goodman; Merchant: Ticketnr; travel to San Francisco, CA for work on PG&E bankruptcy (3/11/19 to 3/15/19) (airport parking); Mar 15, 2019; | 100.00 |
| 03/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (3/11/19 to 3/15/19) (hotel to airport); Mar 15, 2019; | 32.36 |
| 03/15/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord BLANCHARD Car Service 03/07/2019 09:25 PM FJ7T791; Inv. 130175 | 165.00 |
| 03/15/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord LANDRIO Car Service 03/07/2019 10:45 PM 9030716914; Inv. 130175 | 152.84 |
| 03/15/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord SABELLA Car Service 03/07/2019 11:58 PM 9030716987; Inv. 130175 | 98.26 |
| 03/15/19 | Ground Transportation Out of Town (E110) Parking; Robert Julian; Attend PG&E Meeting in Los Angeles 3/14/2019; Mar 15, 2019; | 29.70 |
| 03/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Catherine Woltering; Travel to and from San Francisco for litigation and depositions for Official Committee of Tort Claimants of PG&E, 3/14/19 - 3/29/19.; Mar 17, 2019; | 37.52 |
| 03/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric Goodman; Merchant: Uber Technologies Inc; travel to San Francisco, CA for work on PG&E bankruptcy (3/18/19 to 3/21/19) (airport to office); Mar 18, 2019; | 34.06 |
| 03/20/19 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ KINNE Car Service 3/8/2019 8:45:00 PM" W9030804405; Inv. 1678838 | 36.16 |
| 03/20/19 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ KINNE Car Service 3/12/2019 8:50:00 PM" W9031210957; Inv. 1678838 | 36.16 |
| 03/21/19 | Parking; Eric Goodman; Merchant: Cleveland Hopkins Airport; travel to San Francisco, CA for work on PG&E bankruptcy (3/18/19 to 3/21/19) (airport parking); Mar 21, 2019; | 80.00 |
| 03/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric Goodman; Merchant: Uber Technologies Inc; travel to San Francisco, CA for work on PG&E bankruptcy (3/18/19 to 3/21/19) (hotel to airport); Mar 21, 2019; | 41.42 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 183

| | | |
|---|---|---|
| 03/21/19 | Taxi/Car Service; Catherine Woltering; Travel to and from San Francisco for litigation and depositions for Official Committee of Tort Claimants of PG&E, 3/14/19 - 3/29/19.; Mar 21, 2019; | 41.46 |
| 03/22/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord LANDRIO Car Service 03/14/2019 10:24 PM 9031425335; Inv. 130516 | 152.84 |
| 03/22/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord LANDRIO Car Service 03/20/2019 08:02 PM 9032031403; Inv. 130516 | 152.84 |
| 03/22/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord LANDRIO Car Service 03/12/2019 08:31 PM 9031222149; Inv. 130516 | 152.84 |
| 03/22/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord BENT Car Service 03/18/2019 08:21 PM FJNH823; Inv. 130516 | 43.96 |
| 03/25/19 | Taxi/Car Service; Catherine Woltering; Travel to and from San Francisco for litigation and depositions for Official Committee of Tort Claimants of PG&E, 3/14/19 - 3/29/19.; Mar 25, 2019; | 38.98 |
| 03/25/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Catherine Woltering; Travel to and from San Francisco for litigation and depositions for Official Committee of Tort Claimants of PG&E, 3/14/19 - 3/29/19.; Mar 25, 2019; | 61.54 |
| 03/27/19 | Taxi/Car Service; Joseph Esmont; 3/27/2019 Taxi service from San Francisco Airport to lodging in San Francisco in order to prepare and participate in 3/29 and 3/30/2019 Committee meetings in Chico, CA [009] and to participate in 3/31/2019 fact finding meetings with Committee in Paradise, CA and Magalia, CA [009] to attend Committee and fact finding meetings non-working return travel from Sacramento, CA to Cleveland, OH [022] after preparing for and attending Committee Meetings in Chico, CA on 3/29/2019 and 3/30/2019 and participating in fact finding meeting in Paradise, CA and Magalia, CA on 3/31/2019 [009].; Mar 27, 2019; | 38.41 |
| 03/27/19 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ KINNE Car Service 3/19/2019 8:10:00 PM" W9031925538,; Inv. 1679317 | 36.16 |
| 03/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; 3/27/2019 Taxi service from Cleveland, OH residence to Cleveland Hopkins Airport for 3/27/2019 non-working air travel [022] to San Francisco, CA to Chico, CA, to prepare and participate in 3/29 and 3/30/2019 Committee meetings in Chico, CA [009] and to participate in 3/31/2019 fact finding meetings with Committee in Paradise, CA and Magalia, CA [009] to attend Committee and fact finding meetings non-working return travel from Sacramento, CA to Cleveland, OH [022] after preparing for and attending Committee Meetings in Chico, CA on 3/29/2019 and 3/30/2019 and participating | 43.02 |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 04/30/19 |
| Invoice Number: | 50622828 |
| Matter Number: | 114959.000001 |
| | Page 184 |

| | | |
|---|---|---|
| | in fact finding meeting in Paradise, CA and Magalia, CA on 3/31/2019 [009].; Mar 27, 2019; | |
| 03/29/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord LANDRIO Car Service 03/28/2019 08:49 PM 9032805462; Inv. 130757 | 152.84 |
| 03/29/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord LANDRIO Car Service 03/27/2019 09:31 PM 9032704060; Inv. 130757 | 152.84 |
| 03/29/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord LANDRIO Car Service 03/21/2019 10:23 PM 9032133057; Inv. 130757 | 146.43 |
| 03/29/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord LANDRIO Car Service 03/26/2019 09:18 PM 9032602564; Inv. 130757 | 146.43 |
| 03/29/19 | Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord LANDRIO Car Service 03/19/2019 09:05 PM 9031930208; Inv. 130757 | 152.84 |
| 03/31/19 | Ground Transportation Out of Town (E110) Transportation for committee members, financial advisors, members attorneys, and counsel for committee 3/31/2019; Inv. 9313 Ground Transportation Out of Town (E110) Transportation for committee members, financial advisors, members attorneys, and counsel for committee 3/31/2019; Inv. 9313 Ground Transportation Out of Town (E110) Transportation for committee members, financial advisors, members attorneys, and counsel for committee 3/31/2019; Inv. 9313 Ground Transportation Out of Town (E110); Transportation for committee members, financial advisors, members attorneys, and counsel for committee 3/31/2019; Inv. 9313 Ground Transportation Out of Town (E110) Transportation for committee members, financial advisors, members attorneys, and counsel for committee 3/31/2019; Inv. 9313 | 5,175.62 |
| 03/31/19 | Ground Transportation Out of Town (E110) Parking; Catherine Woltering; Valet Fee; Travel to and from San Francisco for litigation and depositions for Official Committee of Tort Claimants of PG&E, 3/14/19 - 4/2/19 (#2).; Mar 31, 2019; | 25.00 |
| 03/31/19 | Taxi/Car Service; Catherine Woltering; Travel to and from San Francisco for litigation and depositions for Official Committee of Tort Claimants of PG&E, 3/14/19 - 4/2/19 (#2).; Mar 31, 2019; | 7.00 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **9,443.31** |

Baker&Hostetler LLP

| Date | Description | Amount |
|---|---|---|
| 03/01/19 | Airfare/Trainfare (E110) Airfare/Trainfare (E110) Jerry Bloom Meeting of Torts Creditor's Committee 3/1/2019 - Flight from Sacramento to Los Angeles 3/01/2019 (Ticket #5262445425625); Inv. JERRY-030119 | 250.98 |
| 03/01/19 | Airfare/Trainfare (E110) Jerry Bloom Meeting of Torts Creditor's Committee 3/1/2019 - Flight from Los Angeles to Sacramento 3/1/2019 Ticket # 0162440992757; Inv. JERRY-030119 | 229.30 |
| 03/04/19 | Airfare/Trainfare (E110) Airfare; Donald Workman; Merchant: Avis; Air fare from Boston to Los Angeles (Travel to Los Angeles, March 4-7, 2019, to attend PG&E meetings); | 638.31 |
| 03/05/19 | Airfare/Trainfare (E110) Airfare; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (3/11/19 to 3/15/19); | 1,484.92 |
| 03/05/19 | Airfare/Trainfare (E110) Airfare; Catherine Woltering; Travel from Columbus, OH to San Francisco, CA for litigation and depositions for Official Committee of Tort Claimants of PG&E. 3/5/19-3/14/19; | 2,350.00 |
| 03/06/19 | Airfare/Trainfare (E110) Airfare; Donald Workman; Merchant: Unite Dastar Alliance Member; Air fare from LAX to D.C. (Travel to Los Angeles, March 4-7, 2019, to attend PG&E meetings); | 676.30 |
| 03/07/19 | Airfare/Trainfare (E110) Jerry Bloom Meeting in San Francisco - Committee Members 03/04/2019 - 03/07/2019 Flight from Los Angeles, CA to San Francisco, CA to Washington, CA (Ticket Number 0162441468355); Inv. JERRY-030719 | 1,021.30 |
| 03/08/19 | Airfare/Trainfare (E110) Airfare; Jason Blanchard; Merchant: Jetblue Flights; Flight expense to/from Los Angeles, CA for meeting (Dates of travel March 6-8, 2019).; | 370.00 |
| 03/13/19 | Airfare/Trainfare (E110) Airfare; Robert Julian; Merchant: Alaska Airlines; Traveled from San Francisco to LAX to attend PG& E Meeting; | 436.61 |
| 03/14/19 | Airfare; Catherine Woltering; Travel to and from San Francisco for litigation and depositions for Official Committee of Tort Claimants of PG&E, 3/14/19 - 3/29/19.; | 807.00 |
| 03/14/19 | Airfare; Catherine Woltering; Travel to and from San Francisco for litigation and depositions for Official Committee of Tort Claimants of PG&E, 3/14/19 - 3/29/19.; | 1,908.30 |
| 03/14/19 | Airfare/Trainfare (E110) Airfare; Catherine Woltering; Travel to and from San Francisco for litigation and depositions for Official Committee of Tort Claimants of PG&E, 3/14/19 - 3/29/19.; | 3,093.30 |
| 03/15/19 | Airfare/Trainfare (E110) Airfare; Donald Workman; Merchant: Merican; Air fare from Los Angeles to D.C. (Travel to Los Angeles, March 13-15, 2019, re PG&E matters); | 664.30 |
| 03/15/19 | Airfare/Trainfare (E110) Airfare; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (3/18/19 to 3/21/19); | 2,341.55 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 2995-3    Filed: 07/23/19    Entered: 07/23/19 17:38:11    Page 186 of 192

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Description | Amount |
|---|---|---|
| 03/22/19 | Airfare/Trainfare (E110) Airfare; Joseph Esmont; 3/27/2019 and 4/1/2019 United Airlines round-trip non-working travel outbound from Cleveland, OH to San Francisco, CA and return Sacramento, CA to Cleveland, OH [022] for the purpose of preparing for and attending Committee Meetings in Chico, CA on 3/29/2019 and 3/30/2019 and participating in fact finding meeting in Paradise, CA and Magalia, CA on 3/31/2019 [009].; | 2,152.74 |
| | **Subtotal - Airfare/Trainfare (E110)** | **18,424.91** |
| 02/22/19 | FedEx Jo Ann Bryce INFORMATION NOT SUPPLIED 450 GOLDEN GATE AVE FL 16 SAN FRANCISCO CA 785651735238 Tr anscripts for PGE case | 17.23 |
| 03/04/19 | UPS Office of the Clerk USDC, Southern District of N ew York 500 Pearl Street New York NY 1Z486655019 8795724 | 8.06 |
| 03/08/19 | FedEx US Nuclear Regulatory Commissi Attn General Cou nsel US Nuclear Regulatory Commissi WASHINGTON D C 785924228351 | 18.45 |
| 03/08/19 | FedEx PG&E Corporation Attn Janet L Pacific Gas & Ele ctric Company 77 BEALE ST SAN FRANCISCO CA 78592 4179040 | 29.39 |
| 03/08/19 | FedEx Honorable Dennis Montali Chambers Copies US Bank ruptcy 450 Golden Gate Avenue SAN FRANCISCO CA 7 85922124512 | 37.59 |
| 03/12/19 | FedEx Mr Tobias Keller Keller Benvenutti 650 CALIFORN IA ST STE 1900 SAN FRANCISCO CA 785993110997 | 16.93 |
| 03/12/19 | FedEx Stephen Karotkin Weil, Gotshal & Manges LLP 767 5TH AVE NEW YORK CITY NY 785993328413 | 21.61 |
| 03/13/19 | FedEx Honorable Dennis Montali Chambers Copies US Bank ruptcy 450 GOLDEN GATE AVE SAN FRANCISCO CA 7860 11198379 | 29.33 |
| 03/15/19 | Delivery Services (E107) FedEx/ UPS Delivery Services; Cecily Dumas; Shipment sent to Karen Lockhart; Mar 15, 2019; | 17.42 |
| 03/18/19 | FedEx Honorable Dennis Montali Chambers Copies US Bank ruptcy 450 GOLDEN GATE AVE SAN FRANCISCO CA 7860 88918000 | 34.45 |
| 03/29/19 | FedEx Honorable Dennis Montali Chambers Copies US Bank ruptcy 450 GOLDEN GATE AVE SAN FRANCISCO CA 7863 32864549 | 34.45 |
| | **Subtotal - Delivery Services (E107)** | **264.91** |
| 03/06/19 | Ground Transportation Local (E109) XYZ TWO WAY RADIO SERVICE, INC. XYZ KINNE Overtime Car Service 2/27/2019 8:00:00 PM" W9022719303; Inv. 1677899 | 36.16 |
| | **Subtotal - Ground Transportation Local (E109)** | **36.16** |

Baker&Hostetler LLP

Case: 19-30088   Doc# 2995-3   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 187 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 187

| 03/15/19 | Transcripts (E116) eScribers, LLC 3/13/2019 Transcript; Inv. 236928 | 244.80 |
| 03/18/19 | Transcripts (E116) 1/31/2019 Hearing Transcript | 180.00 |
| 03/28/19 | Transcripts (E116) eScribers, LLC 3/27/2019 Transcript; Inv. 240045 | 120.00 |
| 03/29/19 | Transcripts (E116) VERITEXT LEGAL SOLUTIONS March 21, 2019 Deposition; Inv. OH3710747 | 1,914.95 |
| | **Subtotal - Transcripts (E116)** | **2,459.75** |

| 03/12/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation et al v. Federal Energy Regulatory Commission 3/11/2019; Inv. 9651273 | 35.00 |
| 03/13/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 3/12/2019; Inv. 9651285 | 35.00 |
| 03/15/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 3/13/2019; Inv. 9651289 | 132.50 |
| 03/19/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 3/13/19; Inv. 9664494 | 110.00 |
| 03/28/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 3/27/2019; Inv. 9692882 | 72.50 |
| | **Subtotal - Teleconference Charges (E105)** | **385.00** |

| 03/01/19 | Meals Other; Meals for committe members and professionals for committe meeting on Mar 01, 2019; | 2,451.91 |
| 03/01/19 | Business Meals, etc. (E111) Meals Other; Committe Meeting Snacks Mar 01, 2019; | 449.37 |
| 03/30/19 | Dinner; Joseph Esmont; 3/31/2019 Dinner for committee members, financial advisors, members attorneys, and counsel for committee Mar 30, 2019; | 1,286.04 |
| | **Subtotal - Business Meals, etc. (E111)** | **4,187.32** |

| 03/01/19 | Miscellaneous (E124) Commette Meeting Room Rental Mar 01, 2019; | 332.87 |
| 03/01/19 | Miscellaneous (E124) Committee Meeting Room Rental Mar 01, 2019; | 798.89 |
| 03/01/19 | Miscellaneous (E124) Committee Meeting Room Rental Mar 01, 2019; | 399.44 |
| | **Subtotal - Miscellaneous (E124)** | **1,531.20** |

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Case: 19-30088    Doc# 2995-3    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
188 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 188

| | | |
|---|---|---|
| 03/01/19 | Outside Duplicating & Binding (E102) Copies; Photocopy Fee; 2/28/19 - 3/2/19 Sacramento, CA for PG&E Case for Laruen Attard, James Bekier, Steve Dettelbach, Cecily Dumas, Joseph Esmont, Eric Goodman, Robert Julian, Tanya Kinne, Lauren Resnick, Jorian Rose, Robert Weible, Catherine Woltering; Mar 01, 2019; | 250.00 |
| | **Subtotal - Outside Duplicating & Binding (E102)** | **250.00** |
| 03/01/19 | AVMS Equipment for Committe Meeting: 46 In Flat Screen Display w/Rolling Upright Stand, HD Video Distribution Package, Polycom Conference phone with/Phone Lines, Polycom Extension Microphones, Set Up Labor for 3/1/2019; 2/28/19 - 3/2/19 Sacramento, CA for PG&E Case; Mar 01, 2019; | 1,686.65 |
| | **Subtotal - Wi-Fi/Telephone Charges (E105)** | **1,686.65** |
| 03/04/19 | Westlaw Research - 03/04/19 by GOODMANERIC | 42.48 |
| 03/04/19 | Westlaw Research - 03/04/19 by PARRISHJIMMY | 27.76 |
| 03/04/19 | Westlaw Research - 03/04/19 by OZTURKFERVE | 45.76 |
| 03/05/19 | Westlaw Research - 03/05/19 by TATEAMANDA | 57.20 |
| 03/05/19 | Westlaw Research - 03/05/19 by GOODMANERIC | 53.92 |
| 03/05/19 | Westlaw Research - 03/05/19 by OZTURKFERVE | 80.08 |
| 03/05/19 | Westlaw Research - 03/05/19 by SABELLAMICHAEL | 48.96 |
| 03/05/19 | Westlaw Research - 03/05/19 by ATTARDLAUREN | 11.44 |
| 03/06/19 | Westlaw Research - 03/06/19 by TATEAMANDA | 65.36 |
| 03/06/19 | Westlaw Research - 03/06/19 by OZTURKFERVE | 228.80 |
| 03/06/19 | Westlaw Research - 03/06/19 by GOLDBERGNINA K | 63.68 |
| 03/06/19 | Westlaw Research - 03/06/19 by SABELLAMICHAEL | 68.56 |
| 03/07/19 | Westlaw Research - 03/07/19 by OZTURKFERVE | 68.64 |
| 03/07/19 | Westlaw Research - 03/07/19 by PARRISHJIMMY | 57.20 |
| 03/07/19 | Westlaw Research - 03/07/19 by GOLDBERGNINA K | 55.52 |
| 03/07/19 | Lexis Research - 03/07/19 by 'BLANCHARD JASON | 75.52 |
| 03/07/19 | Westlaw Research - 03/07/19 by LAYDENANDREW V | 34.32 |
| 03/07/19 | Westlaw Research - 03/07/19 by SABELLAMICHAEL | 60.40 |
| 03/07/19 | Westlaw Research - 03/07/19 by KATESELYSSA | 91.52 |
| 03/07/19 | Westlaw Research - 03/07/19 by GOODMANERIC | 42.48 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 189

| Date | Description | Amount |
|---|---|---|
| 03/08/19 | Westlaw Research - 03/08/19 by SABELLAMICHAEL | 11.44 |
| 03/08/19 | Westlaw Research - 03/08/19 by DUMASCECILY | 102.96 |
| 03/08/19 | Westlaw Research - 03/08/19 by ATTARDLAUREN | 54.64 |
| 03/08/19 | Lexis Research - 03/08/19 by 'BLANCHARD JASON | 29.44 |
| 03/08/19 | Westlaw Research - 03/08/19 by GOODMANERIC | 34.32 |
| 03/08/19 | Westlaw Research - 03/08/19 by LAYDENANDREW V | 191.20 |
| 03/10/19 | Westlaw Research - 03/10/19 by TATEAMANDA | 11.44 |
| 03/11/19 | Lexis Research - 03/11/19 by 'PB-BOWEN LAURA | 0.16 |
| 03/11/19 | Westlaw Research - 03/11/19 by KATESELYSSA | 102.96 |
| 03/11/19 | Westlaw Research - 03/11/19 by BENTCAMILLE | 68.64 |
| 03/11/19 | Westlaw Research - 03/11/19 by LAYDENANDREW V | 91.52 |
| 03/11/19 | Lexis Research - 03/11/19 by 'BLANCHARD JASON | 6.96 |
| 03/11/19 | Westlaw Research - 03/11/19 by WOLTERINGCATHERINE | 57.20 |
| 03/11/19 | Westlaw Research - 03/11/19 by DUMASCECILY | 57.20 |
| 03/11/19 | Westlaw Research - 03/11/19 by BLANCHARDJASON | 34.32 |
| 03/12/19 | Westlaw Research - 03/12/19 by KATESELYSSA | 183.04 |
| 03/12/19 | Lexis Research - 03/12/19 by 'BLANCHARD JASON | 0.16 |
| 03/12/19 | Westlaw Research - 03/12/19 by OZTURKFERVE | 57.20 |
| 03/12/19 | Westlaw Research - 03/12/19 by ATTARDLAUREN | 22.88 |
| 03/12/19 | Westlaw Research - 03/12/19 by VONDERHAARDOUG | 48.96 |
| 03/12/19 | Westlaw Research - 03/12/19 by BENTCAMILLE | 117.36 |
| 03/12/19 | Westlaw Research - 03/12/19 by DUMASCECILY | 34.32 |
| 03/13/19 | Westlaw Research - 03/13/19 by ZUBERIMADIHA | 45.36 |
| 03/13/19 | Lexis Research - 03/13/19 by 'TATE AMANDA | 0.32 |
| 03/13/19 | Westlaw Research - 03/13/19 by BENTCAMILLE | 168.96 |
| 03/13/19 | Lexis Research - 03/13/19 by 'BLANCHARD JASON | 24.24 |
| 03/13/19 | Westlaw Research - 03/13/19 by KATESELYSSA | 245.52 |
| 03/13/19 | Westlaw Research - 03/13/19 by VONDERHAARDOUG | 35.92 |
| 03/13/19 | Westlaw Research - 03/13/19 by ZUBERIMADIHA | 12.00 |
| 03/13/19 | Westlaw Research - 03/13/19 by TATEAMANDA | 78.40 |
| 03/14/19 | Westlaw Research - 03/14/19 by KATESELYSSA | 31.04 |
| 03/14/19 | Westlaw Research - 03/14/19 by DUMASCECILY | 57.20 |
| 03/14/19 | Westlaw Research - 03/14/19 by BENTCAMILLE | 102.96 |
| 03/14/19 | Lexis Research - 03/14/19 by 'BLANCHARD JASON | 26.56 |
| 03/14/19 | Westlaw Research - 03/14/19 by ZUBERIMADIHA | 14.32 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2995-3  Filed: 07/15/19  Page 190 of 192

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 190

| 03/14/19 | Westlaw Research - 03/14/19 by TATEAMANDA | 138.88 |
| 03/15/19 | Westlaw Research - 03/15/19 by BLANCHARDJASON | 114.24 |
| 03/16/19 | Westlaw Research - 03/16/19 by DUMASCECILY | 42.48 |
| 03/17/19 | Westlaw Research - 03/17/19 by BENTCAMILLE | 22.88 |
| 03/17/19 | Westlaw Research - 03/17/19 by ATTARDLAUREN | 43.20 |
| 03/18/19 | Westlaw Research - 03/18/19 by KATESELYSSA | 91.52 |
| 03/18/19 | Westlaw Research - 03/18/19 by BLANCHARDJASON | 57.20 |
| 03/18/19 | Westlaw Research - 03/18/19 by BENTCAMILLE | 45.76 |
| 03/18/19 | Lexis Research - 03/18/19 by 'BLANCHARD JASON | 127.68 |
| 03/18/19 | Westlaw Research - 03/18/19 by TATEAMANDA | 39.20 |
| 03/18/19 | Westlaw Research - 03/18/19 by ATTARDLAUREN | 11.52 |
| 03/19/19 | Westlaw Research - 03/19/19 by DUMASCECILY | 62.08 |
| 03/19/19 | Westlaw Research - 03/19/19 by KATESELYSSA | 91.52 |
| 03/19/19 | Westlaw Research - 03/19/19 by TATEAMANDA | 119.28 |
| 03/19/19 | Lexis Research - 03/19/19 by 'BLANCHARD JASON | 29.92 |
| 03/19/19 | Westlaw Research - 03/19/19 by GOODMANERIC | 22.88 |
| 03/20/19 | Westlaw Research - 03/20/19 by GOODMANERIC | 11.44 |
| 03/20/19 | Lexis Research - 03/20/19 by 'TATE AMANDA | 0.16 |
| 03/20/19 | Lexis Research - 03/20/19 by 'BLANCHARD JASON | 20.88 |
| 03/20/19 | Westlaw Research - 03/20/19 by TATEAMANDA | 11.44 |
| 03/22/19 | Westlaw Research - 03/22/19 by BENTCAMILLE | 11.44 |
| 03/22/19 | Westlaw Research - 03/22/19 by ATTARDLAUREN | 20.08 |
| 03/22/19 | Westlaw Research - 03/22/19 by ZUBERIMADIHA | 291.68 |
| 03/22/19 | Westlaw Research - 03/22/19 by TATEAMANDA | 137.28 |
| 03/22/19 | Westlaw Research - 03/22/19 by BLANCHARDJASON | 117.52 |
| 03/22/19 | Westlaw Research - 03/22/19 by KATESELYSSA | 73.52 |
| 03/23/19 | Westlaw Research - 03/23/19 by BENTCAMILLE | 11.44 |
| 03/24/19 | Westlaw Research - 03/24/19 by BENTCAMILLE | 114.40 |
| 03/25/19 | Westlaw Research - 03/25/19 by GOODMANERIC | 31.04 |
| 03/25/19 | Westlaw Research - 03/25/19 by TATEAMANDA | 44.08 |
| 03/25/19 | Westlaw Research - 03/25/19 by ATTARDLAUREN | 57.20 |
| 03/25/19 | Lexis Research - 03/25/19 by 'BLANCHARD JASON | 20.72 |
| 03/25/19 | Lexis Research - 03/25/19 by 'TATE AMANDA | 0.16 |
| 03/25/19 | Westlaw Research - 03/25/19 by BENTCAMILLE | 114.40 |
| 03/25/19 | Westlaw Research - 03/25/19 by BLANCHARDJASON | 151.20 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 04/30/19
Invoice Number: 50622828
Matter Number: 114959.000001
Page 191

| | | |
|---|---|---:|
| 03/25/19 | Westlaw Research - 03/25/19 by KATESELYSSA | 145.12 |
| 03/25/19 | Westlaw Research - 03/25/19 by ZUBERIMADIHA | 60.40 |
| 03/26/19 | Lexis Research - 03/26/19 by 'BLANCHARD JASON | 41.76 |
| 03/26/19 | Westlaw Research - 03/26/19 by BENTCAMILLE | 45.76 |
| 03/26/19 | Westlaw Research - 03/26/19 by ATTARDLAUREN | 34.32 |
| 03/26/19 | Westlaw Research - 03/26/19 by BLANCHARDJASON | 76.72 |
| 03/27/19 | Lexis Research - 03/27/19 by 'TATE AMANDA | 0.48 |
| 03/27/19 | Westlaw Research - 03/27/19 by KATESELYSSA | 31.04 |
| 03/27/19 | Westlaw Research - 03/27/19 by BENTCAMILLE | 11.44 |
| 03/27/19 | Westlaw Research - 03/27/19 by TATEAMANDA | 42.48 |
| 03/27/19 | Lexis Research - 03/27/19 by 'BLANCHARD JASON | 7.28 |
| 03/28/19 | Westlaw Research - 03/28/19 by GOODMANERIC | 96.32 |
| 03/28/19 | Westlaw Research - 03/28/19 by ATTARDLAUREN | 11.44 |
| 03/28/19 | Lexis Research - 03/28/19 by 'TATE AMANDA | 0.32 |
| 03/28/19 | Westlaw Research - 03/28/19 by WARDERIKA | 71.52 |
| 03/28/19 | Westlaw Research - 03/28/19 by KATESELYSSA | 127.92 |
| 03/31/19 | Westlaw Research - 03/31/19 by ZUBERIMADIHA | 143.76 |
| | **Subtotal - Automated Research (E106)** | **6,689.12** |
| | | |
| 03/11/19 | POSTAGE TY Kinne | 13.05 |
| 03/12/19 | POSTAGE T. Kinne | 2.30 |
| 03/15/19 | POSTAGE T. Kinne | 2.60 |
| 03/18/19 | POSTAGE T. Kinne | 52.99 |
| 03/18/19 | POSTAGE T. Kinne | 86.41 |
| 03/29/19 | POSTAGE T. Kinne | 59.10 |
| | **Subtotal - Postage (E108)** | **216.45** |
| | **Total** | **$ 63,706.83** |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC