**EXHIBIT H**

**MAY 2019 INVOICE**

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 1 of 271

# BakerHostetler

| | | |
|---|---|---|
| Official Committee of Tort Claimants of PG&E Corp. | Invoice Date: | 06/26/19 |
| and Pacific Gas and Electric Company | Invoice Number: | 50644233 |
| Baker & Hostetler | B&H File Number: | 13291/114959/000001 |
| 11601 Wilshire Blvd Suite 1400 | Taxpayer ID Number: | 34-0082025 |
| Los Angeles, CA 90025 | | Page 1 |

**Regarding:** **PG&E Chapter 11 Case**

For professional services rendered through May 31, 2019

**BALANCE FOR THIS INVOICE DUE BY 07/26/19**      $    2,561,954.78

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50644233**

**Firm Contact Information**

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50644233** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 06/26/19 |
| Invoice Number: | 50644233 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **PG&E Chapter 11 Case**

For professional services rendered through May 31, 2019

| | |
|---|---|
| **Fees** | **$ 2,491,937.25** |
| **Expenses** | **$    70,017.53** |
| **BALANCE FOR THIS INVOICE DUE BY 07/26/19** | **$ 2,561,954.78** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 3 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 3

**Regarding:**     **PG&E Chapter 11 Case**

Matter Number:     114959.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Benson, Glenn S. | 101.00 | $ 640.00 | $ 64,640.00 |
| Brennan, Terry M. | 3.30 | 600.00 | 1,980.00 |
| Campbell, Patrick T. | 10.60 | 695.00 | 7,367.00 |
| Casey, Lee A. | 18.70 | 1,255.00 | 23,468.50 |
| DeLaquil, Mark W. | 4.90 | 885.00 | 4,336.50 |
| Dettelbach, Steven M. | 12.30 | 1,015.00 | 12,484.50 |
| Dumas, Cecily A. | 197.90 | 950.00 | 188,005.00 |
| Feldmann, R. Scott | 36.10 | 865.00 | 31,226.50 |
| Goodman, Eric R. | 8.00 | 400.00 | 3,200.00 |
| Goodman, Eric R. | 220.40 | 800.00 | 176,320.00 |
| Green, Elizabeth A. | 6.00 | 360.00 | 2,160.00 |
| Green, Elizabeth A. | 72.30 | 720.00 | 52,056.00 |
| Grossman, Andrew M. | 17.40 | 850.00 | 14,790.00 |
| Julian, Robert | 2.60 | 587.50 | 1,527.50 |
| Julian, Robert | 163.80 | 1,175.00 | 192,465.00 |
| Kristiansen, Eric W. | 91.40 | 685.00 | 62,609.00 |
| McLellan, Melinda L. | 11.70 | 765.00 | 8,950.50 |
| Morris, Kimberly S. | 5.90 | 447.50 | 2,640.25 |
| Morris, Kimberly S. | 201.60 | 895.00 | 180,432.00 |
| Parrish, Jimmy D. | 32.10 | 590.00 | 18,939.00 |
| Payne Geyer, Tiffany | 37.80 | 455.00 | 17,199.00 |
| Rivkin, David B. | 21.30 | 1,625.00 | 34,612.50 |
| Rose, Jorian L. | 152.90 | 1,010.00 | 154,429.00 |
| Rose, Jorian L. | 2.60 | 505.00 | 1,313.00 |
| Sagerman, Eric E. | 46.00 | 1,145.00 | 52,670.00 |
| Turner, Christa C. | 7.40 | 575.00 | 4,255.00 |
| Woltering, Catherine E. | 203.20 | 750.00 | 152,400.00 |
| Woltering, Catherine E. | 10.80 | 375.00 | 4,050.00 |
| Attard, Lauren T. | 16.60 | 300.00 | 4,980.00 |

**Baker&Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 4

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Attard, Lauren T. | 104.90 | 600.00 | 62,940.00 |
| Baker, Amanda K. | 20.30 | 300.00 | 6,090.00 |
| Bent, Camille C. | 16.40 | 610.00 | 10,004.00 |
| Blanchard, Jason I. | 111.00 | 650.00 | 72,150.00 |
| Bloom, Taylor A. | 24.90 | 475.00 | 11,827.50 |
| Brown, Arielle L. | 39.90 | 360.00 | 14,364.00 |
| Coleman, Tera N. | 29.50 | 330.00 | 9,735.00 |
| Donaho, Thomas A. | 29.00 | 530.00 | 15,370.00 |
| Forhan, Elliot P. | 63.40 | 340.00 | 21,556.00 |
| Johnson, Brian V. | 13.40 | 415.00 | 5,561.00 |
| Kates, Elyssa S. | 21.70 | 380.00 | 8,246.00 |
| Kates, Elyssa S. | 149.00 | 760.00 | 113,240.00 |
| Kavouras, Daniel M. | 7.00 | 182.50 | 1,277.50 |
| Kavouras, Daniel M. | 12.30 | 365.00 | 4,489.50 |
| Knudsen, Renee M. | 6.10 | 460.00 | 2,806.00 |
| Layden, Andrew V. | 4.80 | 550.00 | 2,640.00 |
| Raile, Richard B. | 4.30 | 565.00 | 2,429.50 |
| Rice, David W. | 105.80 | 610.00 | 64,538.00 |
| Sproull, Kelsey M. | 13.80 | 515.00 | 7,107.00 |
| Zuberi, Madiha M. | 39.20 | 605.00 | 23,716.00 |
| Esmont, Joseph M. | 3.20 | 300.00 | 960.00 |
| Esmont, Joseph M. | 89.30 | 600.00 | 53,580.00 |
| Fuller, Lars H. | 67.10 | 545.00 | 36,569.50 |
| Fuller, Lars H. | 8.00 | 272.50 | 2,180.00 |
| Townsend, Wendy C. | 9.70 | 470.00 | 4,559.00 |
| Bloom, Jerry R. | 116.70 | 1,145.00 | 133,621.50 |
| Weible, Robert A. | 71.50 | 830.00 | 59,345.00 |
| Workman, Donald A. | 179.30 | 930.00 | 166,749.00 |
| Kinne, Tanya M. | 42.80 | 365.00 | 15,622.00 |
| Kinne, Tanya M. | 7.00 | 182.50 | 1,277.50 |
| Lane, Deanna L. | 20.60 | 280.00 | 5,768.00 |
| Ravick, Jacob H. | 20.50 | 250.00 | 5,125.00 |
| Rawles, Michael M. | 10.20 | 270.00 | 2,754.00 |
| Peterson, Peggy A. | 75.00 | 430.00 | 32,250.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 5

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bookout, Kimberly M. | 5.00 | 250.00 | 1,250.00 |
| Landrio, Nikki M. | 82.70 | 420.00 | 34,734.00 |
| **Total** | **3,341.90** | **$** | **2,491,937.25** |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Esmont, Joseph M. | Review committee reimbursement information from committee members.(56129413) | 600.00 | 0.10 | 60.00 |
| 05/03/19 | Workman, Donald A. | Attention to application for Committee members.(55795877) | 930.00 | 0.30 | 279.00 |
| 05/06/19 | Kates, Elyssa S. | Preparation of expense reimbursement statement.(55853376) | 760.00 | 0.80 | 608.00 |
| 05/06/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Esmont regarding committee member reimbursement.(55853382) | 760.00 | 0.10 | 76.00 |
| 05/07/19 | Kates, Elyssa S. | Preparation of the expense reimbursement statement.(55853386) | 760.00 | 0.20 | 152.00 |
| 05/07/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Esmont regarding the expense reimbursement statement.(55853387) | 760.00 | 0.10 | 76.00 |
| 05/07/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Esmont regarding the committee reimbursement statement.(55853399) | 760.00 | 0.10 | 76.00 |
| 05/13/19 | Workman, Donald A. | Receive and review draft Motion of Debtors for Authority to Continue Performance Under Prepetition Settlement Agreement With Butte County District Attorneys Office to Fund Enhanced Fire Prevention and Communications Program (.2); review action needed in light of court's requirement on responses from Committee to stay motions (.3).(55900177) | 930.00 | 0.50 | 465.00 |
| 05/17/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding committee member reimbursement.(55891600) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 6

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/20/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding committee member reimbursement issues.(55960556) | 760.00 | 0.10 | 76.00 |
| 05/29/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Ms. Kinne regarding the committee member reimbursement statement.(55974477) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kates, Elyssa S. | Preparation of committee member reimbursement statement.(55977899) | 760.00 | 0.40 | 304.00 |
| 05/30/19 | Kates, Elyssa S. | Correspondence with Mr. Workman, Mr. Esmont and Ms. Kinne regarding the committee member reimbursement statement.(55977911) | 760.00 | 0.20 | 152.00 |
| 05/31/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, and Mr. Esmont regarding the committee member reimbursement form.(55977924) | 760.00 | 0.10 | 76.00 |
| **Administrative Expense Claims(001)** | | | | **3.20** | **2,552.00** |
| 05/16/19 | Dumas, Cecily A. | Review Kane report re disposition of gas pipeline system (.6); confer with Mr. Williams re analysis (.3); confer with Mr. Bloom re analysis (.3) ; review valuation (1.)(55907998) | 950.00 | 2.20 | 2,090.00 |
| 05/16/19 | Dumas, Cecily A. | Review property schedules (1.1); email Campora re same (2)(55908000) | 950.00 | 1.30 | 1,235.00 |
| **Asset Sales/363 Sales(002)** | | | | **3.50** | **3,325.00** |
| 05/01/19 | Bloom, Jerry R. | Review of City of San Francisco Motion regarding Stay of FERC proceeding (1.5); discussion with Mr. Rose (.2); conference call with counsel to UCC re same and follow up with Mr. Rose and others on Baker team (1.0); follow up with Ms. Kates regarding the drafting of TCC filing as requested by Judge Montali (.5); edit of draft of filing; email to Mr. Benson regarding FERC award of damages on City complaint against PG&E (.2).(55864035) | 1,145.00 | 3.40 | 3,893.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 7
of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 7

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Dumas, Cecily A. | Email Rose re CCSF stay relief motion re FERC action(55810100) | 950.00 | 0.30 | 285.00 |
| 05/01/19 | Kates, Elyssa S. | Correspondence with Mr. Rose, Mr. Bloom, Mr. Bice and Mr. Leblanc regarding San Francisco's motion for relief from the automatic stay.(55800989) | 760.00 | 0.10 | 76.00 |
| 05/01/19 | Kates, Elyssa S. | Preparation of statement in response to San Francisco's motion regarding the automatic stay, which required, among other things, analysis of the motion.(55800993) | 760.00 | 2.30 | 1,748.00 |
| 05/01/19 | Kates, Elyssa S. | Conference call with Mr. Rose, Mr. Bloom, Mr. LeBlanc and Mr. Bice regarding San Francisco's motion regarding the automatic stay.(55800995) | 760.00 | 0.50 | 380.00 |
| 05/01/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom regarding FERC and tariff issues.(55800996) | 760.00 | 0.10 | 76.00 |
| 05/01/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom, Mr. Workman and Mr. Rose regarding FERC's regulatory powers.(55801003) | 760.00 | 0.20 | 152.00 |
| 05/01/19 | Rose, Jorian L. | Review and revise responses to lift stay of San Francisco.(55796609) | 1,010.00 | 0.80 | 808.00 |
| 05/01/19 | Rose, Jorian L. | Conference call with UCC counsel regarding coordination.(55796610) | 1,010.00 | 0.40 | 404.00 |
| 05/01/19 | Workman, Donald A. | Review filing by San Francisco on stay relief regarding FERC matters (.4); conference call with counsel for Unsecured Creditors Committee regarding same (.5).(55795884) | 930.00 | 0.90 | 837.00 |
| 05/02/19 | Bloom, Jerry R. | Emails and calls with Mr. Dumas, Mr. Rose, Ms. Kates and Mr. Benson re filing of TCC position on City of San Francisco Stay Motion (1.5); review of UCC draft filing on same (.5); discussions with Mr. Rose; final edits to filing (.9).(55864036) | 1,145.00 | 2.90 | 3,320.50 |
| 05/02/19 | Dumas, Cecily A. | Review TCC response to CCSF automatic stay motion(55810741) | 950.00 | 0.40 | 380.00 |
| 05/02/19 | Dumas, Cecily | Email Kane re CCSF motion re FERC | 950.00 | 0.20 | 190.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 8

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | action(55810744) | | | |
| 05/02/19 | Kates, Elyssa S. | Call with Mr. Bloom and Mr. Rose regarding the statement responding to San Francisco's automatic stay motion.(55801004) | 760.00 | 0.70 | 532.00 |
| 05/02/19 | Kates, Elyssa S. | Preparation of statement responding to San Francisco's automatic stay motion.(55801005) | 760.00 | 0.20 | 152.00 |
| 05/02/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom, Mr. Rose and Mr. Workman regarding the statement responding to San Francisco's automatic stay motion.(55801006) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Kates, Elyssa S. | Call with Mr. Bloom regarding the statement in response to San Francisco's automatic stay motion.(55801009) | 760.00 | 0.20 | 152.00 |
| 05/02/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Bloom, Mr. Workman, Mr. Rose and Ms. Kinne regarding filing the statement in response to San Francisco's automatic stay motion.(55801010) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Kates, Elyssa S. | Call with Mr. Workman regarding the Creditors' Committee's draft statement in opposition to San Francisco's motion regarding the automatic stay.(55801012) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Kates, Elyssa S. | Correspondence with Mr. Bice, Mr. Workman, Mr. Bloom, Mr. LeBlanc and others regarding the Creditors' Committee's draft statement in opposition to San Francisco's motion regarding the automatic stay.(55801013) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Kates, Elyssa S. | Call with Mr. Bloom regarding the creditors' committee's statement in response to San Francisco's stay relief motion.(55801016) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Kates, Elyssa S. | Correspondence with members of the committee regarding the statement in response to San Francisco's automatic stay motion.(55801017) | 760.00 | 0.20 | 152.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/19/19    Entered: 07/19/19 17:38:11    Page 9
of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 9

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/02/19 | Kates, Elyssa S. | Preparation of response to San Francisco's stay relief motion.(55801018) | 760.00 | 0.30 | 228.00 |
| 05/02/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom, Mr. Workman and Mr. Rose regarding FERC's regulatory powers.(55802574) | 760.00 | 0.20 | 152.00 |
| 05/02/19 | Rose, Jorian L. | Conference call with Mr. Bloom and Ms. Kates regarding San Francisco lift stay.(55796627) | 1,010.00 | 0.70 | 707.00 |
| 05/02/19 | Rose, Jorian L. | Review and revise response to lift stay motion by San Francisco.(55796628) | 1,010.00 | 1.60 | 1,616.00 |
| 05/02/19 | Woltering, Catherine E. | Review email from Ms. Kates to the Committee regarding its response to the City and County of San Francisco's motion regarding the applicability of the automatic stay to various proceedings it brought against PG&E before FERC.(55935625) | 750.00 | 0.20 | 150.00 |
| 05/02/19 | Workman, Donald A. | Attention to San Francisco stay relief motion (.3); review action Unsecured Creditors Committee intends to take (.3).(55797176) | 930.00 | 0.60 | 558.00 |
| 05/03/19 | Bloom, Jerry R. | Review of PG&E opposition to City of San Francisco Motion on Automatic Stay and FERC's filing in support of the City of San Francisco (1.9); emails with Baker team re same (.3).(55864037) | 1,145.00 | 2.20 | 2,519.00 |
| 05/07/19 | Bloom, Jerry R. | Review of mNOC application on Safe Harbor provision and termination of capacity storage agreement (.7); sign off on no opposition position for TCC (.1).(55864038) | 1,145.00 | 0.80 | 916.00 |
| 05/07/19 | Workman, Donald A. | Receive and review Preliminary Statement of Unsecured Creditors Committee in Opposition to Lift Stay Motion Filed by City and County of San Francisco (.2); receive and review Statement of Opposition to Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply (.2).(55850179) | 930.00 | 0.40 | 372.00 |
| 05/08/19 | Bloom, Jerry R. | Review of filings on City of San Francisco on Motion on Automatic Stay and | 1,145.00 | 2.50 | 2,862.50 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2995-10  Filed: 07/16/19  Entered: 07/16/19 17:38:11  Page
10 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 10

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | preparation for hearing on same(55864029) | | | |
| 05/09/19 | Bloom, Jerry R. | Final review of filings and preparation for hearing (1.5); participation by phone in hearing on City of San Francisco Motion on Automatic Stay (1.0); and follow up with Mr. Rose (.3).(55864028) | 1,145.00 | 2.80 | 3,206.00 |
| 05/09/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas regarding the Valero relief stay motion.(55853422) | 760.00 | 0.10 | 76.00 |
| 05/13/19 | Esmont, Joseph M. | Advise committee regarding relief from stay matters (.2)(56004897) | 600.00 | 0.20 | 120.00 |
| 05/13/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman, Mr. Julian, Mr. Rose, Mr. Bloom and others regarding the decision continuing motions for relief from the automatic stay.(55891555) | 760.00 | 0.20 | 152.00 |
| 05/13/19 | Kates, Elyssa S. | Call with Ms. Kinne regarding the opinion continuing motions for relief from the automatic stay.(55891558) | 760.00 | 0.10 | 76.00 |
| 05/13/19 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Ms. Kinne regarding the opinion continuing the motions for relief from the automatic stay.(55891559) | 760.00 | 0.10 | 76.00 |
| 05/13/19 | Kinne, Tanya M. | Telephone conference with Ms. Kates regarding Judge Montali's May 13, 2019 Memorandum Decision on Motions for Relief from Stay.(55886248) | 365.00 | 0.20 | 73.00 |
| 05/13/19 | Rose, Jorian L. | Review lift stay decision for Gelmans.(55855577) | 1,010.00 | 0.70 | 707.00 |
| 05/13/19 | Workman, Donald A. | Receive and review Memorandum Decision on Motions for Relief from Stay.(55900163) | 930.00 | 0.30 | 279.00 |
| 05/15/19 | Rose, Jorian L. | Review San Francisco automatic stay order.(55882239) | 1,010.00 | 0.30 | 303.00 |
| 05/17/19 | Rose, Jorian L. | Telephone conferences with Ms. Bent regarding lift stay issues.(55883951) | 1,010.00 | 0.20 | 202.00 |
| 05/17/19 | Workman, | Receive and review Order Modifying | 930.00 | 0.20 | 186.00 |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2995-10  Filed: 07/15/19  Entered: 07/15/19 17:38:41  Page
11 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 11

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A. | Automatic Stay for City and County of San Francisco Regarding FERC Proceedings.(55887930) | | | |
| 05/20/19 | Bent, Camille C. | Correspond with Mr. Rose regarding strategy for analyzing and responding to motions for relief filed in PG&E matter.(55954420) | 610.00 | 0.30 | 183.00 |
| 05/20/19 | Rose, Jorian L. | Telephone conferences with Ms. Bent regarding stay research.(55894293) | 1,010.00 | 0.30 | 303.00 |
| 05/20/19 | Rose, Jorian L. | Telephone conferences with Mr. Kristiansen regarding insurance and stay issues.(55894294) | 1,010.00 | 0.30 | 303.00 |
| 05/21/19 | Kates, Elyssa S. | Call with Mr. Rose regarding motions for relief from the automatic stay.(55943022) | 760.00 | 0.10 | 76.00 |
| 05/21/19 | Rose, Jorian L. | Draft protocol for automatic stay issues.(55920541) | 1,010.00 | 0.80 | 808.00 |
| 05/21/19 | Workman, Donald A. | Review action needed in response to Court's requirement for Committee to make filing on motions for relief from stay (.3); communicate with Mr. Rose on stay relief (.3).(55942835) | 930.00 | 0.60 | 558.00 |
| 05/22/19 | Bent, Camille C. | Correspond with Mr. Rose regarding motion for relief filed by creditor Mr. Robert Zelmer in the PG&E Corporation matter.(55955382) | 610.00 | 0.20 | 122.00 |
| 05/22/19 | Esmont, Joseph M. | Review strategy concerning responding to lift stay motions consistent with court direction.(55921094) | 600.00 | 0.40 | 240.00 |
| 05/22/19 | Green, Elizabeth A. | Review strategy concerning responding to lift stay motions consistent with Court direction.(55939513) | 720.00 | 0.40 | 288.00 |
| 05/22/19 | Workman, Donald A. | Review strategy concerning responding to lift stay motions consistent with court direction (.4); communicate with Ms. Kates regarding same (.2).(55930160) | 930.00 | 0.60 | 558.00 |
| 05/23/19 | Bent, Camille C. | Correspond with Mr. Donaho regarding insurance policies regarding third parties, in | 610.00 | 0.20 | 122.00 |

Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | preparation for drafting plan for motions for relief from stay.(55955578) | | | |
| 05/23/19 | Bent, Camille C. | Correspond with Mr. Rose and Ms. Kates regarding motions for relief from stay strategy in PG&E Corporation matter.(55955580) | 610.00 | 0.50 | 305.00 |
| 05/23/19 | Dumas, Cecily A. | Review Zelmer motion for stay relief(55944968) | 950.00 | 0.60 | 570.00 |
| 05/23/19 | Green, Elizabeth A. | Review issues regarding Motion for Relief from Stay related to insurance coverage.(55939530) | 720.00 | 0.50 | 360.00 |
| 05/23/19 | Kates, Elyssa S. | Analysis of automatic stay issues.(55943225) | 760.00 | 0.60 | 456.00 |
| 05/23/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Ms. Bent and others regarding relief stay issues.(55943226) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Dumas, Mr. Benvenutti and others regarding a motion for relief from the automatic stay.(55943228) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Rose, Jorian L. | Telephone conference with Ms. Bent regarding lift stay motions.(55920629) | 1,010.00 | 0.40 | 404.00 |
| 05/23/19 | Rose, Jorian L. | Emails to Ms. Dumas and Mr. Julian regarding lift stay protocols.(55920630) | 1,010.00 | 0.40 | 404.00 |
| 05/23/19 | Rose, Jorian L. | Review Zelmer lift stay motion.(55920633) | 1,010.00 | 0.80 | 808.00 |
| 05/24/19 | Dumas, Cecily A. | Email Kates, Rivkin re Zelmer motion for stay relief on stipulated judgment(55947953) | 950.00 | 0.40 | 380.00 |
| 05/24/19 | Dumas, Cecily A. | Review pleadings and transcript in underlying state court coordinated cases in Zelmer v. PG&E(55947954) | 950.00 | 1.50 | 1,425.00 |
| 05/24/19 | Workman, Donald A. | Review action needed on stay lift motions to comport with court's ruling.(55931071) | 930.00 | 0.20 | 186.00 |
| 05/25/19 | Grossman, | Review litigation materials concerning | 850.00 | 1.50 | 1,275.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 13 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 13

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Andrew M. | Zelmer litigation and inverse condemnation issue.(55986310) | | | |
| 05/26/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose and others regarding stay relief motions.(55967161) | 760.00 | 0.10 | 76.00 |
| 05/28/19 | Grossman, Andrew M. | Participate in meeting with Mr. Rivkin and Mr. DeLaquil regarding Zelmer litigation on inverse condemnation issue.(55988226) | 850.00 | 0.50 | 425.00 |
| 05/28/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom regarding a pending motion for relief from the automatic stay.(55967191) | 760.00 | 0.10 | 76.00 |
| 05/29/19 | Bent, Camille C. | Correspond with Ms. Kates regarding strategy for analyzing and responding to motions for relief from automatic stay filed in PG&E Corp. case.(55993279) | 610.00 | 0.20 | 122.00 |
| 05/29/19 | Kates, Elyssa S. | Call with Ms. Bent regarding the Zelmers' motion for relief from the automatic stay.(55974452) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Bent, Camille C. | Correspond with Ms. Dumas and Ms. Kates and others regarding strategy for responding to motions for relief.(55993826) | 610.00 | 0.20 | 122.00 |
| 05/30/19 | Dumas, Cecily A. | Prepare summary of points to address in Zelmer relief from stay motion(55992222) | 950.00 | 1.00 | 950.00 |
| 05/30/19 | Green, Elizabeth A. | Review issues related to inverse condemnation stay issues.(55975307) | 720.00 | 0.60 | 432.00 |
| 05/30/19 | Green, Elizabeth A. | Review issues related to Nathan motion.(55975311) | 720.00 | 0.30 | 216.00 |
| **Automatic Stay(003)** | | | | **44.10** | **42,235.00** |
| 05/01/19 | Julian, Robert | Update committee on motions to compel discovery(55810587) | 1,175.00 | 0.80 | 940.00 |
| 05/01/19 | Morris, Kimberly S. | Revise draft of 2004 request and strategize re same(55811030) | 895.00 | 1.60 | 1,432.00 |
| 05/01/19 | Morris, Kimberly S. | Correspondence re communications subcommittee meeting (.2); review | 895.00 | 0.50 | 447.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
14 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 14

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents in connection with same (.3)(55811032) | | | |
| 05/01/19 | Woltering, Catherine E. | Research transcripts for information about settlements per Mr. Julian.(55935618) | 750.00 | 0.60 | 450.00 |
| 05/01/19 | Woltering, Catherine E. | Email correspondence with Mr. Feldmann and Mr. Julian regarding draft discovery.(55935619) | 750.00 | 0.30 | 225.00 |
| 05/02/19 | Donaho, Thomas A. | Review memorandum on right to insurance and indemnity proceeds (.4); confer with Mr. Kristiansen and Ms. Sproull regarding same (.4); and conduct research regarding same (1.3).(55808558) | 530.00 | 2.10 | 1,113.00 |
| 05/02/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the tort claimants.(55801002) | 760.00 | 0.80 | 608.00 |
| 05/02/19 | Kinne, Tanya M. | Review all deadline and hearing reminders generated on May 2, 2019.(55810662) | 365.00 | 0.30 | 109.50 |
| 05/02/19 | Kinne, Tanya M. | Review all e-filing notices of document filed on May 1, 2019.(55810663) | 365.00 | 0.20 | 73.00 |
| 05/02/19 | Sproull, Kelsey M. | Begin review and analysis of issues related to the tort claimant's committee recovery of insurance policy proceeds or funds from relevant indemnity agreements.(55800770) | 515.00 | 0.50 | 257.50 |
| 05/03/19 | Donaho, Thomas A. | Research law concerning rights of tort claimants to insurance and indemnity proceeds (4.6); draft and revise memorandum regarding same (2.2).(55808559) | 530.00 | 6.80 | 3,604.00 |
| 05/03/19 | Kinne, Tanya M. | Participate in email exchange with Mr. Goodman regarding noticing and objection requirements in NDCA.(55810671) | 365.00 | 0.20 | 73.00 |
| 05/03/19 | Kinne, Tanya M. | Review all e-filing notices of document filed on May 2, 2019.(55810675) | 365.00 | 0.20 | 73.00 |
| 05/03/19 | Kristiansen, Eric W. | Review multiple e-mails and documents related to potential dispute related to smart meter data.(55831206) | 685.00 | 1.80 | 1,233.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 15

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/03/19 | Layden, Andrew V. | Call with Tom Donaho regarding scope of property of the estate relative to insurance claims.(55804412) | 550.00 | 0.30 | 165.00 |
| 05/03/19 | Morris, Kimberly S. | Strategize re 2004 requests(55811050) | 895.00 | 0.50 | 447.50 |
| 05/03/19 | Sproull, Kelsey M. | Telephone conference with Mr. Kristiansen and Mr. Donaho regarding research related to the recovery of insurance and indemnity proceeds.(55800772) | 515.00 | 0.30 | 154.50 |
| 05/04/19 | Julian, Robert | Draft tasks and planning email to C. Woltering in order to try to resolve disputes over meet and confer and discovery.(55810602) | 1,175.00 | 1.40 | 1,645.00 |
| 05/04/19 | Landrio, Nikki M. | Email exchanges with Mr. Workman regarding document management relating to template Rule 2004 motions.(55798921) | 420.00 | 0.20 | 84.00 |
| 05/04/19 | Morris, Kimberly S. | Review state court Case Management Orders for claims process(55811052) | 895.00 | 0.50 | 447.50 |
| 05/04/19 | Morris, Kimberly S. | Edit 2004 request(55811055) | 895.00 | 0.40 | 358.00 |
| 05/04/19 | Morris, Kimberly S. | Review debtor filings and strategize re same(55811056) | 895.00 | 1.70 | 1,521.50 |
| 05/04/19 | Woltering, Catherine E. | Draft email correspondence to Debtors' counsel regarding meet and confer on discovery disputes.(55935627) | 750.00 | 0.30 | 225.00 |
| 05/05/19 | Rice, David W. | Draft and revise memorandum providing analysis of legal framework governing the preservation of evidence. (55993799) | 610.00 | 4.20 | 2,562.00 |
| 05/05/19 | Rice, David W. | Research legal issues concerning the preservation of evidence.(55993800) | 610.00 | 2.10 | 1,281.00 |
| 05/05/19 | Sproull, Kelsey M. | Research related to the treatment of indemnity proceeds.(55846471) | 515.00 | 1.60 | 824.00 |
| 05/06/19 | Donaho, Thomas A. | Draft and revise memorandum on recovery of indemnity and insurance proceeds (5.8); | 530.00 | 6.30 | 3,339.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 16

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | confer with Mr. Esmont and Ms. Sproull regarding same (.5).(55858728) | | | |
| 05/06/19 | Kates, Elyssa S. | Review pleadings to determine their potential impact on tort claimants.(55853385) | 760.00 | 0.40 | 304.00 |
| 05/06/19 | Kinne, Tanya M. | Participate in conference call with Mr. Workman, Ms. Morris and Ms. Landrio on litigation strategy in respect of Rule 2004 examinations and subpoenas for documents.(55860244) | 365.00 | 0.90 | 328.50 |
| 05/06/19 | Kristiansen, Eric W. | Review numerous documents relevant to potential third party claims against contractors (4.7); conference with Ms. Sproull and Mr. Donaho related to same (.8); review and attend to issues related to memorandum on treatment of insurance and indemnity proceeds (3.0)(55831209) | 685.00 | 8.50 | 5,822.50 |
| 05/06/19 | Morris, Kimberly S. | Participate in conference call with Mr. Workman, Ms. Kinne and Ms. Landrio on litigation strategy in respect of Rule 2004 examinations and subpoena for documents.(55811058) | 895.00 | 0.90 | 805.50 |
| 05/06/19 | Morris, Kimberly S. | Telephone call with E. Kates re review of debtor motions for cross-claim(55811060) | 895.00 | 0.50 | 447.50 |
| 05/06/19 | Morris, Kimberly S. | Correspondence with committee re motions(55811062) | 895.00 | 0.50 | 447.50 |
| 05/06/19 | Sproull, Kelsey M. | Continue research related to treatment of indemnity proceeds.(55846473) | 515.00 | 2.50 | 1,287.50 |
| 05/06/19 | Sproull, Kelsey M. | Preparation of memo regarding treatment of indemnity proceeds and whether same may be allocated to specified unsecured creditors such as the tort claimants.(55846474) | 515.00 | 3.30 | 1,699.50 |
| 05/06/19 | Woltering, Catherine E. | Draft outline of discovery issues and rebuttal points from Debtor's letter to the Court on same.(55855437) | 750.00 | 1.80 | 1,350.00 |
| 05/06/19 | Woltering, | Review and analysis of Debtors' letter to | 750.00 | 0.40 | 300.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2995-10  Filed: 07/16/19  Entered: 07/16/19 17:38:11  Page 17 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 17

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Catherine E. | court on the status of ongoing discovery disputes set for hearing.(55855438) | | | |
| 05/06/19 | Woltering, Catherine E. | Correspondence with Mr. Julian and Debtors' counsel regarding discovery meet and confer.(55855440) | 750.00 | 0.20 | 150.00 |
| 05/06/19 | Woltering, Catherine E. | Prepare information for Mr. Kristiansen regarding discovery and litigation strategy.(55855442) | 750.00 | 1.70 | 1,275.00 |
| 05/06/19 | Workman, Donald A. | Participate in conference call with Ms. Morris and Ms. Landrio on litigation strategy in respect of Rule 2004 examinations and subpoena for documents.(55850069) | 930.00 | 0.90 | 837.00 |
| 05/07/19 | Donaho, Thomas A. | Review and analyze available information concerning PG&E insurance to develop strategy for obtaining relevant documents.(55858730) | 530.00 | 2.50 | 1,325.00 |
| 05/07/19 | Dumas, Cecily A. | Review Rule and cases re adversary proceeding for recovery (2.1); directions to Parrish re analysis of common interest with plaintiffs in cases (.4)(55856994) | 950.00 | 2.50 | 2,375.00 |
| 05/07/19 | Dumas, Cecily A. | Review and revise report to committee on discovery requests to Debtors(55856996) | 950.00 | 0.50 | 475.00 |
| 05/07/19 | Julian, Robert | Prepare for meet and confer on management and third party contractor discovery(55818767) | 1,175.00 | 0.50 | 587.50 |
| 05/07/19 | Julian, Robert | Attend meet and confer on discovery with Weil and Cravath(55818768) | 1,175.00 | 0.40 | 470.00 |
| 05/07/19 | Kristiansen, Eric W. | Continue to review case materials related to third party contractors and insurance; (5.5); review most recent correspondence related to discovery disputes (.7); conferences with Ms. Sproull related to creation of spreadsheet detailing contractor information; review and finalize work product related to insurance and indemnity (2.3).(55831215) | 685.00 | 9.00 | 6,165.00 |
| 05/07/19 | Landrio, Nikki | Receive and review email from Ms. | 420.00 | 0.50 | 210.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/19/19    Entered: 07/19/19 17:38:11    Page
18 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 18

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | Woltering regarding Rule 2004 application.(55834127) | | | |
| 05/07/19 | Landrio, Nikki M. | Review memos regarding Rule 2004 tracking requirements (.2) and email with Ms. Morris regarding tracking rule 2004 applications, service of subpoenas and management of related document productions (.1).(55834128) | 420.00 | 0.30 | 126.00 |
| 05/07/19 | Morris, Kimberly S. | Strategize with Mr. Goodman Re discovery issues(55825137) | 895.00 | 0.50 | 447.50 |
| 05/07/19 | Morris, Kimberly S. | Email Correspondence with committee re discovery issues(55825138) | 895.00 | 0.40 | 358.00 |
| 05/07/19 | Morris, Kimberly S. | Meeting with Mr. Julian re discovery issues(55825139) | 895.00 | 0.80 | 716.00 |
| 05/07/19 | Morris, Kimberly S. | Correspondence with UCC re discovery(55825143) | 895.00 | 0.30 | 268.50 |
| 05/07/19 | Parrish, Jimmy D. | Review issues regarding third party standing and indemnification claims.(55855541) | 590.00 | 0.40 | 236.00 |
| 05/07/19 | Sagerman, Eric E. | Team call on litigation strategy(55829315) | 1,145.00 | 1.10 | 1,259.50 |
| 05/07/19 | Sproull, Kelsey M. | Begin review of documents received from debtor's counsel related insurance policies that may cover the tort claimants;(55846480) | 515.00 | 0.80 | 412.00 |
| 05/07/19 | Sproull, Kelsey M. | Begin preparation of comprehensive chart for use in identifying third parties that may have indemnity and/or insurance obligations with respect to the tort claimants.(55846481) | 515.00 | 0.60 | 309.00 |
| 05/07/19 | Woltering, Catherine E. | Analysis of Debtors' insurance policies in place for the Ghost Ship fire.(55855642) | 750.00 | 0.70 | 525.00 |
| 05/07/19 | Woltering, Catherine E. | Attend meet and confer on discovery with Weil and Cravath.(55855644) | 750.00 | 0.40 | 300.00 |
| 05/08/19 | Brennan, Terry | Review memorandum edidence | 600.00 | 0.30 | 180.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
19 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 19

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | preservation.(55982421) | | | |
| 05/08/19 | Donaho, Thomas A. | Review and analyze exemplar master service contract between PG&E and contractors and input relevant details concerning insurance and indemnity into master spreadsheet.(55858731) | 530.00 | 2.10 | 1,113.00 |
| 05/08/19 | Green, Elizabeth A. | Review issues related to litigation regarding third party contractors.(55835061) | 720.00 | 0.80 | 576.00 |
| 05/08/19 | Green, Elizabeth A. | Review issues regarding documents held by Plaintiffs and privilege.(55835062) | 720.00 | 0.70 | 504.00 |
| 05/08/19 | Kates, Elyssa S. | Analysis of guideline requirements for fee applications and budget requirements.(55853411) | 760.00 | 0.40 | 304.00 |
| 05/08/19 | Morris, Kimberly S. | Develop discovery strategy(55825146) | 895.00 | 1.40 | 1,253.00 |
| 05/08/19 | Sagerman, Eric E. | Telephone call with Mr. Julian re contractor litigation (.2); communications Mr. Whitman re litigation strategy (.20(55829324) | 1,145.00 | 0.40 | 458.00 |
| 05/08/19 | Workman, Donald A. | Review information from Lincoln on questions of Debtors regarding wildfire assistance fund (.3); receive and review Tort Claimants Committee's Ex Parte Application for Order Compelling Production of Photographs and Oral Exams Pertaining to Camp Fire (.4).(55849875) | 930.00 | 0.70 | 651.00 |
| 05/09/19 | Donaho, Thomas A. | Research public filings for contractor disputes to identify contracts containing relevant indemnity language.(55858735) | 530.00 | 1.00 | 530.00 |
| 05/09/19 | Green, Elizabeth A. | Review and analysis of issues related to litigation strategy for insurance and third party issues.(55835075) | 720.00 | 1.30 | 936.00 |
| 05/09/19 | Julian, Robert | Review email chains between Campora and Cravath re Rebuild Questions(55825115) | 1,175.00 | 0.60 | 705.00 |
| 05/09/19 | Julian, Robert | Telephone call with Mr. Campora re rebuild questions by PGE(55825116) | 1,175.00 | 0.30 | 352.50 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 20

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/09/19 | Julian, Robert | Draft demand email to Cravath re no use of rebuild answers in litigation(55825117) | 1,175.00 | 0.30 | 352.50 |
| 05/09/19 | Julian, Robert | Review Cravath response to rebuild demand letter(55825118) | 1,175.00 | 0.10 | 117.50 |
| 05/09/19 | Julian, Robert | Draft stipulation re Debtors agreement not to use rebuild data in litigation with TCC and fire claims(55825119) | 1,175.00 | 0.20 | 235.00 |
| 05/09/19 | Kristiansen, Eric W. | Conferences with Ms. Sproull, Ms. Martinez, Ms. Luck, Mr. Donaho, Mr. Whitman, Ms. Green, Ms. Scully, Mr. Etscorn, Mr. Quiat related to litigation team and coordinated efforts (2.2); attend to numerous action items related to same (5.6); create structure for litigation teams (.7).(55831220) | 685.00 | 8.50 | 5,822.50 |
| 05/10/19 | Kinne, Tanya M. | Review all deadline and hearing reminders generated on May 10, 2019.(55860309) | 365.00 | 0.20 | 73.00 |
| 05/10/19 | Kristiansen, Eric W. | Conference with Ms. Turner regarding case (.7); conference with Ms. Sproull regardng chart related to contractual relationships (.3); review most recent communications related to 2004 dispute (.6); review exemplar contract language related to insurance and indemnity (.9); continue to review discovery requests to debtor and responses to same (2.5); conference with Mr. Sagerman regarding case (.3).(55831223) | 685.00 | 5.30 | 3,630.50 |
| 05/10/19 | Morris, Kimberly S. | Strategize re discovery(55918257) | 895.00 | 0.80 | 716.00 |
| 05/10/19 | Sagerman, Eric E. | Communications Mr. Kristiansen re litigation strategy(55829334) | 1,145.00 | 0.40 | 458.00 |
| 05/10/19 | Sagerman, Eric E. | Communications Mr. Julian and Ms. Dumas re victim recovery fund motion and hearing on same(55829341) | 1,145.00 | 0.40 | 458.00 |
| 05/10/19 | Workman, Donald A. | Communicate with Mr. Sagerman on litigation issues.(55845944) | 930.00 | 0.30 | 279.00 |
| 05/12/19 | Workman, | Review pending litigation on insurance and | 930.00 | 0.50 | 465.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:41   Page
21 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 21

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A. | other matters (.3); communicate with Mr. Kristiansen regarding same (2).(55929991) | | | |
| 05/13/19 | Julian, Robert | Finalize third party discovery and claim prosecution plan for Committee.(55849563) | 1,175.00 | 1.60 | 1,880.00 |
| 05/13/19 | Julian, Robert | Update member counsel regarding third party contractor litigation team.(55849564) | 1,175.00 | 0.40 | 470.00 |
| 05/13/19 | Julian, Robert | Revise Baker memo on discovery of certain evidence in bankruptcy and outline of advice to Committee on the topic.(55849566) | 1,175.00 | 2.80 | 3,290.00 |
| 05/13/19 | Kinne, Tanya M. | Participate in voluminous email exchange with Mr. Julian and opposing counsel regarding Order on Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents (.30); telephone conference with Ms. Jane Kim of Keller Benvenutti regarding same (.10); draft email correspondence to Judge Montali's clerk (.10).(55886244) | 365.00 | 0.50 | 182.50 |
| 05/13/19 | Kinne, Tanya M. | Participate in email exchange with Mr. Rose regarding status of Order on Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents.(55886246) | 365.00 | 0.10 | 36.50 |
| 05/13/19 | Morris, Kimberly S. | Work on discovery and claim prosecution plan for Committee with Mr. Julian(55919125) | 895.00 | 1.60 | 1,432.00 |
| 05/13/19 | Rice, David W. | Identify and conduct analysis of materials relevant to evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(55994862) | 610.00 | 1.20 | 732.00 |
| 05/14/19 | Bloom, Jerry R. | Review of Supplemental Disclosure filing and edits to drafters on Mr. Bloom's position | 1,145.00 | 0.40 | 458.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:41   Page
22 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 22

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | in the prior Chapter 11 proceeding (.2); follow up emails with Mr. Sagerman re same (.2)(55908406) | | | |
| 05/14/19 | Julian, Robert | Meet with plaintiff counsel Mr. Pitre re his questions about case motions on file(55919817) | 1,175.00 | 0.80 | 940.00 |
| 05/14/19 | Kinne, Tanya M. | Review and save email correspondence from Ms. Kates and Mr. Esmont regarding Memorandum Regarding Memorandum Decision on Motions for Relief from Stay.(55886256) | 365.00 | 0.20 | 73.00 |
| 05/14/19 | Kinne, Tanya M. | Contact Veritext regarding facilitating upcoming depositions.(55886267) | 365.00 | 0.20 | 73.00 |
| 05/14/19 | Sagerman, Eric E. | Communications Mr. Kristiansen re litigation strategy(55906230) | 1,145.00 | 0.30 | 343.50 |
| 05/14/19 | Workman, Donald A. | Communicate with Mr. Kristiansen on Rule 2004 examinations and action needed.(55900201) | 930.00 | 0.30 | 279.00 |
| 05/15/19 | Green, Elizabeth A. | Discuss pending litigation matters with Ms. Morris.(55890332) | 720.00 | 0.90 | 648.00 |
| 05/15/19 | Kinne, Tanya M. | Review and save Second Amended Order Implementing Certain Notice and Case Management Procedures entered May 14, 2019.(55886280) | 365.00 | 0.20 | 73.00 |
| 05/15/19 | Landrio, Nikki M. | Receive and review second amended case management order (.1) and email exchanges with Ms. Kinne regarding circulating to the case team identifying the changes made to the order (.1).(55888478) | 420.00 | 0.20 | 84.00 |
| 05/15/19 | Morris, Kimberly S. | Internal meetings re discovery planning(55919137) | 895.00 | 1.80 | 1,611.00 |
| 05/15/19 | Morris, Kimberly S. | Strategize re discovery plan(55919139) | 895.00 | 0.70 | 626.50 |
| 05/15/19 | Workman, Donald A. | Discuss pending litigation matters with Ms. Morris.(55900168) | 930.00 | 0.90 | 837.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the tort claimants.(55891588) | 760.00 | 0.90 | 684.00 |
| 05/16/19 | Kates, Elyssa S. | Preparation of memo analyzing pleadings for the tort committee.(55891590) | 760.00 | 0.90 | 684.00 |
| 05/16/19 | Morris, Kimberly S. | Strategize re discovery plan(55919140) | 895.00 | 2.30 | 2,058.50 |
| 05/16/19 | Workman, Donald A. | Receive and review Second Order to Show Cause Why PG&E's Conditions of Probation Should Not be Modified.(55900178) | 930.00 | 0.30 | 279.00 |
| 05/17/19 | Workman, Donald A. | Review pending matters on litigation (.3); discuss same with Mr. Kristiansen (.2).(55887938) | 930.00 | 0.50 | 465.00 |
| 05/18/19 | Kinne, Tanya M. | Analyze materials received from Plaintiffs' counsel and save 2015 Butte fire demands, settlement and insurance payment information (.10); draft email correspondence to Ms. Morris regarding same (.10).(55886362) | 365.00 | 0.20 | 73.00 |
| 05/18/19 | Kristiansen, Eric W. | Review latest counsel communications related to draft order after May 8 discovery hearing (.3); review draft order (.7); follow up with Mr. Julian related to status of draft order (.1).(55935796) | 685.00 | 1.10 | 753.50 |
| 05/18/19 | Workman, Donald A. | Analyze and comment on Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property ("Lease Extension Motion").(55984690) | 930.00 | 0.30 | 279.00 |
| 05/19/19 | Kristiansen, Eric W. | Review e-mails related to Ghost Ship discovery issues (.4); prepare discovery strategy (.6).(55934372) | 685.00 | 1.00 | 685.00 |
| 05/20/19 | Julian, Robert | Draft analysis of litigation claims and evidence to augment estate assets(55919842) | 1,175.00 | 2.30 | 2,702.50 |
| 05/20/19 | Kates, Elyssa S. | Review motions and other filings in the cases for preparation of summary for TCC | 760.00 | 3.40 | 2,584.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/18/19    Entered: 07/18/19 17:38:41    Page
24 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 24

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and determination of need for TCC to take positions, including pleadings related to the motion to establish a wildfire assistance program, pleadings related to the motion to extend the debtors' exclusivity period and transfers of claims.   (55943014) | | | |
| 05/20/19 | Kates, Elyssa S. | Preparation of memorandum addressing recent filings.(55943015) | 760.00 | 3.70 | 2,812.00 |
| 05/20/19 | Kristiansen, Eric W. | Review multiple versions of the Protective Order governing the production of documents in this case (.8); prepare, edit and revise multiple versions of Protective Order (2.9); attend to multiple follow up issues related to same (.3).(55934375) | 685.00 | 4.00 | 2,740.00 |
| 05/20/19 | Landrio, Nikki M. | Email exchanges with Mr. Workman regarding central repository of legal memoranda on the document management system for access by case team members.(55927186) | 420.00 | 0.20 | 84.00 |
| 05/20/19 | Morris, Kimberly S. | Strategize re D&O suit discovery(55919270) | 895.00 | 0.30 | 268.50 |
| 05/20/19 | Morris, Kimberly S. | Prepare for meeting with Mr. Skikos et all re discovery plan(55919273) | 895.00 | 1.70 | 1,521.50 |
| 05/20/19 | Sproull, Kelsey M. | Begin review of documents received to date related to third party indemnity agreements and relevant insurance policies.(55931384) | 515.00 | 0.80 | 412.00 |
| 05/21/19 | Donaho, Thomas A. | Prepare for and attend meeting with Ms. Sproull and Mr. Kristiansen regarding recovery efforts via indemnity demand.(55951445) | 530.00 | 0.80 | 424.00 |
| 05/21/19 | Donaho, Thomas A. | Confer with litigation support team regarding location of relevant documents and infrastructure for internal review processes.(55951446) | 530.00 | 0.80 | 424.00 |
| 05/21/19 | Kristiansen, Eric W. | Review documents related to Ghost Ship discovery dispute and analyze same.(55934381) | 685.00 | 1.70 | 1,164.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 25

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/19 | Kristiansen, Eric W. | Review e-mails and related draft discovery requests.(55934382) | 685.00 | 0.80 | 548.00 |
| 05/21/19 | Kristiansen, Eric W. | Attend to multiple issues related to potential 30(b)(6) deposition of Cravath attorney.(55934384) | 685.00 | 1.50 | 1,027.50 |
| 05/21/19 | Kristiansen, Eric W. | Strategics on overall litigation approach (1.5); multiple conferences with BH attorneys related to same (3.0).(55934386) | 685.00 | 4.50 | 3,082.50 |
| 05/21/19 | Landrio, Nikki M. | Receive and review memo from Ms. Kates summarizing the responses to the emergency fund motion, and the debtors' omnibus reply in further support.(55927069) | 420.00 | 0.10 | 42.00 |
| 05/21/19 | Morris, Kimberly S. | Meeting with Mr. Skikos et al to prepare for discovery plan meeting with debtors(55919275) | 895.00 | 3.80 | 3,401.00 |
| 05/21/19 | Morris, Kimberly S. | Strategize re discovery plan(55919276) | 895.00 | 1.40 | 1,253.00 |
| 05/21/19 | Sproull, Kelsey M. | Continue review of documents received to date related to third party insurance policies and indemnity agreements.(55931386) | 515.00 | 1.60 | 824.00 |
| 05/21/19 | Sproull, Kelsey M. | Meeting with Mr. Kristiansen and Mr. Donaho regarding methods for analysis of third party contracts in Magnum system.(55931387) | 515.00 | 0.50 | 257.50 |
| 05/21/19 | Sproull, Kelsey M. | Telephone conference with Baker team regarding status of documents production, storage of such documents and issues related to same.(55931389) | 515.00 | 0.50 | 257.50 |
| 05/22/19 | Kates, Elyssa S. | Review motions filed in the cases for preparation of summary for TCC and determination of need for TCC to take position.(55943034) | 760.00 | 0.40 | 304.00 |
| 05/22/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Sagerman, Mr. Julian, Mr. Workman and others regarding pending motions.(55943452) | 760.00 | 0.10 | 76.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 26

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/19 | Morris, Kimberly S. | Meet with Debtors and Unsecured Creditors Committee re discovery plan(55919285) | 895.00 | 2.00 | 1,790.00 |
| 05/22/19 | Morris, Kimberly S. | Strategize re discovery plan(55919290) | 895.00 | 0.80 | 716.00 |
| 05/22/19 | Morris, Kimberly S. | Analyze legal issues for discovery plan(55919291) | 895.00 | 0.60 | 537.00 |
| 05/22/19 | Rose, Jorian L. | Research question of Mr. Julian for discussion with Mr. Blanchard regarding bankruptcy implications.(55920552) | 1,010.00 | 0.70 | 707.00 |
| 05/22/19 | Sagerman, Eric E. | Communications Mr. Julian re discovery(55938316) | 1,145.00 | 0.20 | 229.00 |
| 05/22/19 | Woltering, Catherine E. | Correspondence with Mr. Julian and Mr. Kristiansen regarding status of open discovery issues.(55920636) | 750.00 | 0.40 | 300.00 |
| 05/23/19 | Donaho, Thomas A. | Confer with Mr. Bekier on tags for review of relevant contracts (.2); draft list of potential research projects (.8).(55951456) | 530.00 | 1.00 | 530.00 |
| 05/23/19 | Fuller, Lars H. | Teleconference with Mr. Kristiansen regarding coordination and status reporting of litigation discovery (0.1); exchange communications with Mr. Kristiansen regarding depositions and hearings coverage (0.2).(55919594) | 545.00 | 0.30 | 163.50 |
| 05/23/19 | Julian, Robert | Telephone conversation with Ms. Alexander and Mr. Way re insurance requests(55937809) | 1,175.00 | 0.20 | 235.00 |
| 05/23/19 | Julian, Robert | Review status of 2004 order by court and entry of order.(55937810) | 1,175.00 | 0.40 | 470.00 |
| 05/23/19 | Sproull, Kelsey M. | Continue review of documents received to date related to third party indemnity agreements and relevant insurance policies.(55931395) | 515.00 | 0.80 | 412.00 |
| 05/24/19 | Donaho, Thomas A. | Confer with Mr. Esmont regarding research on issues pertaining to indemnity and insurance.(55951457) | 530.00 | 0.30 | 159.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 27

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/19 | Green, Elizabeth A. | Review issues regarding claims litigation with Mr. Kristiansen.(55946994) | 720.00 | 0.60 | 432.00 |
| 05/24/19 | Kristiansen, Eric W. | Correspondence with Mr. Campora regarding protective order (.4); correspondence with Mr. Julian regarding protective order (.5); review standing orders and other protective orders filed in the Northern District of California (1.3); edit and revise protective order (1.8).(55934393) | 685.00 | 4.00 | 2,740.00 |
| 05/25/19 | Kristiansen, Eric W. | Review correspondence related to litigation team availability and analyze same (1.3); prepare e-mail regarding litigation strategy (.9).(55969263) | 685.00 | 2.20 | 1,507.00 |
| 05/25/19 | Morris, Kimberly S. | Work on discovery(55938102) | 895.00 | 1.20 | 1,074.00 |
| 05/28/19 | Kristiansen, Eric W. | Attend to litigation strategy action items (.9); review correspondence related to same (.7).(55969268) | 685.00 | 1.60 | 1,096.00 |
| 05/28/19 | Workman, Donald A. | Receive update on certain pending matters from Ms. Woltering (.2); review letter to Montali regarding discovery dispute (.3); review emails regarding request for meet and confer on 2004 application (.2); review draft email to Debtors requesting insurance documents for Ghost Ship (.2); review follow up request to Debtors' regarding production of insurance related documents (.2); review email to court with letter regarding ongoing discovery dispute/management related document requests (.2); review emails regarding N. Bay Fire document access (.2).(55976484) | 930.00 | 1.50 | 1,395.00 |
| 05/29/19 | Kinne, Tanya M. | Review Applications Pursuant to Federal Rule of Bankruptcy Procedure 2004 (.40); draft email to Ms. Morris regarding same.(55991557) | 365.00 | 0.50 | 182.50 |
| 05/29/19 | Kristiansen, Eric W. | Attend to issues regarding protective order.(55969272) | 685.00 | 0.90 | 616.50 |
| 05/29/19 | Morris, Kimberly | Provide direction re project re PGE public | 895.00 | 0.30 | 268.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 28

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | statements(55995014) | | | |
| 05/30/19 | Fuller, Lars H. | Teleconference with Mr. Kristiansen regarding protective order dispute with Debtors (0.1); review communications related to protective order dispute and redlined protective order (0.4).(55965441) | 545.00 | 0.50 | 272.50 |
| 05/30/19 | Julian, Robert | Telephone conversation with Ms. Dumas status(55978904) | 1,175.00 | 0.30 | 352.50 |
| 05/30/19 | Julian, Robert | Telephone conversation with Mr. Orsini re stipulation re evidence(55978905) | 1,175.00 | 0.30 | 352.50 |
| 05/30/19 | Kates, Elyssa S. | Correspondence with Ms. Bent regarding a summary of all motions filed in the cases.(55977926) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kristiansen, Eric W. | Attend to follow up action items related to Ghost Ship fire potential litigation.(55969276) | 685.00 | 0.90 | 616.50 |
| 05/31/19 | Donaho, Thomas A. | Confer with Mr. Boos regarding DIAL team documents and role.(55986719) | 530.00 | 0.50 | 265.00 |
| 05/31/19 | Fuller, Lars H. | Teleconference with Mr. Kristiansen regarding protective order dispute with Debtors.(55967332) | 545.00 | 0.30 | 163.50 |
| 05/31/19 | Fuller, Lars H. | Review and analyze transcript of hearing on discovery regarding third party contractors.(55976108) | 545.00 | 1.50 | 817.50 |
| 05/31/19 | Kinne, Tanya M. | Participate in voluminous email exchange with Mr. Julian and Mr. Fuller regarding service of deposition notice.(55991588) | 365.00 | 0.30 | 109.50 |
| 05/31/19 | Kristiansen, Eric W. | Review numerous documents and correspondence received from client representatives.(55969277) | 685.00 | 1.80 | 1,233.00 |
| 05/31/19 | Kristiansen, Eric W. | Attend to numerous action items regarding upcoming motion to estimate claims.(55969278) | 685.00 | 4.60 | 3,151.00 |
| 05/31/19 | Landrio, Nikki M. | Discussions and email exchanges with Ms. Woltering and Ms. Kinne regarding review | 420.00 | 0.60 | 252.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:11   Page
29 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 29

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of documents and exhibits for filing including the bar date motion, motion to shorten time and retention application.(55968696) | | | |
| 05/31/19 | Landrio, Nikki M. | Communications with Ms. Lane regarding document production of SEC filings regarding Debtors San Bruno, Butte camp fires and coordinate document management of same with Ms. Bookout and Mr. Bekier for review by case team.(55968711) | 420.00 | 0.30 | 126.00 |

**Bankruptcy Litigation(004)**

| | | | | 198.20 | 145,069.00 |
|---|---|---|---|---|---|
| 05/01/19 | Dumas, Cecily A. | Email Tosdal and confer with Mr. Goodman re model tort claim form.(55810099) | 950.00 | 0.40 | 380.00 |
| 05/01/19 | Dumas, Cecily A. | Review Debtors' bar date motion(55810101) | 950.00 | 0.50 | 475.00 |
| 05/01/19 | Dumas, Cecily A. | Telephone conference Mr. Skikos, Mr. Goodman, Mr. Julian re model claim form(55810103) | 950.00 | 0.50 | 475.00 |
| 05/01/19 | Goodman, Eric R. | Telephone call with Mr. Leblanc regarding Brown Greer databased and related matters (.5); telephone call with Mr. Tosdal regarding proof of claim form (.1); telephone call with Mr. Skikos regarding model claim form and related matters (.4); draft email to Ms. Dumas and Mr. Julian regarding discussions with Mr. Leblanc and Mr. Skikos (.3); finalize motion to approve model claim form and related documents (3.6); telephone call with Debtors' counsel regarding Debtors' motions for bar date, to approving housing fund, and to extend exclusivity (.1); conference call with Mr. Skikos and Mr. Schuver regarding revisions to model claim form (1.0).(55796754) | 800.00 | 6.00 | 4,800.00 |
| 05/01/19 | Julian, Robert | Review and comment on motion to approve claim form(55810588) | 1,175.00 | 0.80 | 940.00 |
| 05/01/19 | Julian, Robert | Telephone call with litigation team, and Mr. Goodman, re claim form issues, and advise on consensus building(55810589) | 1,175.00 | 0.90 | 1,057.50 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 2995-10 Filed: 07/15/19 Entered: 07/15/19 17:38:11 Page
30 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 30

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Julian, Robert | Review emails all day on claim form(55810590) | 1,175.00 | 1.40 | 1,645.00 |
| 05/01/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the tort claimants, including the motion to establish a bar date.(55801000) | 760.00 | 5.40 | 4,104.00 |
| 05/01/19 | Morris, Kimberly S. | Strategize re Proof of claim form(55811031) | 895.00 | 0.70 | 626.50 |
| 05/01/19 | Morris, Kimberly S. | Provide direction to team re DSI claims analysis(55811034) | 895.00 | 0.80 | 716.00 |
| 05/01/19 | Morris, Kimberly S. | Review PGE public filing statements re wildfire claims(55811035) | 895.00 | 0.40 | 358.00 |
| 05/01/19 | Morris, Kimberly S. | Review correspondence with committee re recent debtor filings(55811036) | 895.00 | 0.40 | 358.00 |
| 05/01/19 | Ravick, Jacob H. | Create spreadsheet analyzing data on all claim transfers filed.(55807187) | 250.00 | 0.90 | 225.00 |
| 05/01/19 | Rose, Jorian L. | Email correspondence with Committee regarding bar date motion.(55796620) | 1,010.00 | 0.50 | 505.00 |
| 05/01/19 | Woltering, Catherine E. | Email correspondence with Mr. Goodman regarding preparation of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures.(55935622) | 750.00 | 0.30 | 225.00 |
| 05/01/19 | Workman, Donald A. | Review status of action by Debtors on claims (.4); update Mr. Rose regarding same and related matters (.5); review demands from some Committee members on claim form (.2); consider action to take in light of Debtors' filing of claims motion (.3).(55795885) | 930.00 | 1.40 | 1,302.00 |
| 05/02/19 | Baker, Amanda K. | Telephone call with Mr. Goodman regarding outline and preparation to draft opposition to debtors' bar date motion (0.5); research case law regarding purpose of proof of | 300.00 | 2.00 | 600.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
31 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 31

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claim form (0.5); begin drafting opposition to debtors' bar date motion (1).(55805074) | | | |
| 05/02/19 | Dumas, Cecily A. | Directions to Goodman on bar date response(55810737) | 950.00 | 0.50 | 475.00 |
| 05/02/19 | Dumas, Cecily A. | Emails Scarpulla, Cabraser re claims bar date process response(55810740) | 950.00 | 0.60 | 570.00 |
| 05/02/19 | Goodman, Eric R. | Telephone call with Ms. Baker regarding opposition to Debtors' motion to set bar date (.5); draft and edit outline for opposition to Debtors' motion to establish bar date (1.2); edit and review motion to approve TCC's model claim form and related documents (.5); review revisions to model claim form and related instructions and incorporate same draft claim form (.8); review Debtors' motion to establish bar date (1.5).(55796761) | 800.00 | 4.50 | 3,600.00 |
| 05/02/19 | Julian, Robert | Telephone call with Mr. Skikos re claim form issues and resolutions(55810591) | 1,175.00 | 1.70 | 1,997.50 |
| 05/02/19 | Julian, Robert | Review and outline claim form disputes to help working group resolve differences(55810592) | 1,175.00 | 1.30 | 1,527.50 |
| 05/02/19 | Kates, Elyssa S. | Preparation of analysis of the motion to establish a bar date, approval of notice procedures, customized claims forms and related relief.(55801011) | 760.00 | 3.20 | 2,432.00 |
| 05/02/19 | Morris, Kimberly S. | Call with Lincoln financial re valuation(55811038) | 895.00 | 0.70 | 626.50 |
| 05/02/19 | Morris, Kimberly S. | Call with communications subcommittee and prepare for same(55811039) | 895.00 | 1.20 | 1,074.00 |
| 05/02/19 | Morris, Kimberly S. | Strategize re DSI claims process(55811041) | 895.00 | 1.50 | 1,342.50 |
| 05/02/19 | Morris, Kimberly S. | Communications with DSI and committee member counsel and strategize re claim process.(55811042) | 895.00 | 1.20 | 1,074.00 |
| 05/02/19 | Ravick, Jacob | Create spreadsheet analyzing data on all | 250.00 | 0.90 | 225.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
32 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 32

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | H. | claim transfers filed.(55807194) | | | |
| 05/02/19 | Rose, Jorian L. | Emails to Committee and Mr. Julian regarding bar date motion.(55796625) | 1,010.00 | 0.60 | 606.00 |
| 05/02/19 | Rose, Jorian L. | Brief review of bar date motion and forms.(55796626) | 1,010.00 | 0.60 | 606.00 |
| 05/02/19 | Woltering, Catherine E. | Review and analysis of Debtors' bar date motion.(55935623) | 750.00 | 1.10 | 825.00 |
| 05/02/19 | Workman, Donald A. | Review action by Debtors regarding claims filing and consider options for Tort Claimants Committee (.4); review inquiry from claimant lawyer regarding bar date (.2).(55797177) | 930.00 | 0.60 | 558.00 |
| 05/02/19 | Zuberi, Madiha M. | Research and analyze issues regarding the Proof of Claims.(55809862) | 605.00 | 3.50 | 2,117.50 |
| 05/03/19 | Baker, Amanda K. | Draft opposition to bar date motion (7); telephone call with Mr. Skikos regarding outline and procedure for drafting opposition to bar date motion (1).(55805079) | 300.00 | 8.00 | 2,400.00 |
| 05/03/19 | Goodman, Eric R. | Communications regarding comments to model proof of claim form (.5); finalize motion to approve model proof of claim form and related documents (2.2); communications regarding filing of motion to approve model proof of claim form and related documents (.5); conference call with Mr. Skikos and Ms. Baker regarding objection to Debtors' motion to establishing claims bar date (.8); follow-up call with Ms. Baker regarding objection to Debtors' motion to establishing claims bar date (.1); review and analyze Debtors' motion to establish claims bar date and related procedures (1.5).(55796751) | 800.00 | 5.60 | 4,480.00 |
| 05/03/19 | Julian, Robert | Telephone call with Mr. Skikos re claims data(55810597) | 1,175.00 | 0.40 | 470.00 |
| 05/03/19 | Kates, Elyssa S. | Preparation of analysis of the motion to establish bar date for filing claims and related relief.(55801026) | 760.00 | 2.90 | 2,204.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 33

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/03/19 | Kates, Elyssa S. | Correspondence with Mr. Dumas, Mr. Workman, Mr. Rose, Mr. Sagerman, Mr. Julian and others regarding the motion to establish a bar date.(55801027) | 760.00 | 0.10 | 76.00 |
| 05/03/19 | Morris, Kimberly S. | Call with DSI re claims process(55811047) | 895.00 | 0.30 | 268.50 |
| 05/03/19 | Morris, Kimberly S. | Communications re claim form, bar date and motion(55811048) | 895.00 | 1.80 | 1,611.00 |
| 05/03/19 | Ravick, Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55807200) | 250.00 | 0.90 | 225.00 |
| 05/03/19 | Workman, Donald A. | Review status of fire claims and emergency relief funds (.3); numerous communications from members regarding same (.5); attention to claims noticing issues (.3); consider options on claims in light of Debtors' filing (.3); review information from Committee members regarding claims process, Debtors' approach, and action needed (.4).(55795873) | 930.00 | 1.80 | 1,674.00 |
| 05/03/19 | Zuberi, Madiha M. | Research and draft an analysis regarding the Proof of Claims.(55809835) | 605.00 | 6.90 | 4,174.50 |
| 05/04/19 | Dumas, Cecily A. | Email Cabraser re claim notice program(55849619) | 950.00 | 0.20 | 190.00 |
| 05/04/19 | Goodman, Eric R. | Draft and edit outline for objection to Debtors' motion to establish claims bar date and related procedures.(55796766) | 800.00 | 2.00 | 1,600.00 |
| 05/04/19 | Julian, Robert | Telephone call with Ms. Cabraser re obtaining evidence on appropriate bar date and notice(55810600) | 1,175.00 | 0.40 | 470.00 |
| 05/04/19 | Julian, Robert | Review debtors' claim notice and recommend response to Committee litigation team(55810601) | 1,175.00 | 1.20 | 1,410.00 |
| 05/04/19 | Workman, Donald A. | Review update on claims data and information from Mr. Skikos (.3); review information from Committee member on claims (.2); numerous emails from members | 930.00 | 0.90 | 837.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:41   Page
34 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 34

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding claim process (.4).(55869958) | | | |
| 05/05/19 | Workman, Donald A. | Analyze claim issues and consider options in light of demands from counsel (.5); review information required for claims in response to motion to establish relief fund filed by Debtors (.5).(55869986) | 930.00 | 1.00 | 930.00 |
| 05/06/19 | Baker, Amanda K. | Analysis of objection to bar date motion.(55846715) | 300.00 | 1.00 | 300.00 |
| 05/06/19 | Dumas, Cecily A. | Work with Goodman on coordinating claims motions, communications with Debtors, UCC(55850681) | 950.00 | 0.90 | 855.00 |
| 05/06/19 | Dumas, Cecily A. | Email Kreller re meeting of UCC and TCC re claims(55850682) | 950.00 | 0.30 | 285.00 |
| 05/06/19 | Goodman, Eric R. | Edit and revise outline for objection to motion to establish claims bar date and related procedures (1.4); conference with Ms. Woltering and Ms. Baker regarding outline for objection to motion to establish claims bar date and related procedures and related matters (1.0); draft and edit objection to motion to establish claims bar date and related procedures (5.3); communications with counsel for the UCC and the Debtors regarding response deadline and hearing date on motion to establish claims bar date (.3); further review of case on collateral source rule in California (1.2).(55846946) | 800.00 | 9.20 | 7,360.00 |
| 05/06/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding trade claim issues.(55853375) | 760.00 | 0.10 | 76.00 |
| 05/06/19 | Morris, Kimberly S. | Provide direction to DSI re claims data(55811063) | 895.00 | 0.50 | 447.50 |
| 05/06/19 | Payne Geyer, Tiffany | Development of procedures concerning TCC claim liquidation.(55800337) | 455.00 | 0.60 | 273.00 |
| 05/06/19 | Rose, Jorian L. | Emails and telephone conferences with Messrs. Workman, Blanchard and Goodman regarding subrogation memo.(55813418) | 1,010.00 | 0.60 | 606.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 35

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/19 | Rose, Jorian L. | Emails and telephone conferences with Messrs. Blanchard and Workman regarding bar date response.(55813420) | 1,010.00 | 0.50 | 505.00 |
| 05/06/19 | Woltering, Catherine E. | Telephone call with Mr. Goodman and Ms. Baker regarding outline and preparation to draft opposition to Debtors' bar date motion (1.0); research case law and SEC filings for background information pertinent to draft opposition to Debtor's bar date motion (3.5); begin drafting opposition to Debtors' bar date motion (2.2).(55855436) | 750.00 | 6.70 | 5,025.00 |
| 05/06/19 | Woltering, Catherine E. | Review correspondence from Ms. Dumas and Committee regarding Debtors' Bar Date Motion and Debtors' Motion for Urgent Needs Fund.(55855439) | 750.00 | 0.40 | 300.00 |
| 05/06/19 | Woltering, Catherine E. | Analysis of California jury instructions on standard for proving non-economic damages.(55855441) | 750.00 | 0.80 | 600.00 |
| 05/06/19 | Workman, Donald A. | Communicate with Mr. Goodman on strategy regarding Debtors' claim motion and action by UCC counsel (.2); analyze and comment on Debtors' Motion to Establish Claims Bar Date, notice, claim forms, etc. (1.8); communicate with Mr. Goodman regarding same (.2); emails from UCC on December matters (.2); review and comment on revised proof of claim (.3); communicate with Ms. Dumas regarding same (.2); review positions of UCC and Debtors regarding new claim form (.3).(55850073) | 930.00 | 3.20 | 2,976.00 |
| 05/07/19 | Baker, Amanda K. | Draft section of objection to bar date motion regarding required notice pleading standard of proof of claim.(55846719) | 300.00 | 0.50 | 150.00 |
| 05/07/19 | Campbell, Patrick T. | Review and edit legal memorandum on matters concerning potential future contested claims litigation.(55864491) | 695.00 | 5.50 | 3,822.50 |
| 05/07/19 | Goodman, Eric R. | Draft and edit objection to motion to establish bar date (2.7); conference call with | 800.00 | 7.40 | 5,920.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 36

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Ms. Woltering and Ms. Baker regarding draft objection to motion to establish bar date (.3); conference call with Mr. Workman regarding comments to motion to establish bar date and related matters (.8); further discussions with Ms. Woltering regarding fact section to objection to motion to establish bar date (.3); further edits to objection to motion to establish bar date (3.3).(55846948) | | | |
| 05/07/19 | Morris, Kimberly S. | Telephone call with DSI and committee members Re claims(55825135) | 895.00 | 1.90 | 1,700.50 |
| 05/07/19 | Morris, Kimberly S. | Review material in preparation for claims(55825136) | 895.00 | 0.30 | 268.50 |
| 05/07/19 | Ravick, Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55854649) | 250.00 | 1.90 | 475.00 |
| 05/07/19 | Woltering, Catherine E. | Draft opposition to bar date motion.(55855639) | 750.00 | 4.30 | 3,225.00 |
| 05/07/19 | Woltering, Catherine E. | Review Debtors' public statements and SEC filings regarding wildfire claims.(55855641) | 750.00 | 1.80 | 1,350.00 |
| 05/07/19 | Woltering, Catherine E. | Telephone conferences with Mr. Goodman regarding opposition to Debtors' bar date motion.(55855643) | 750.00 | 0.60 | 450.00 |
| 05/07/19 | Workman, Donald A. | Communicate with Mr. Goodman regarding Debtors' claim bar date motion and action needed (.6); review and comment on draft outline to respond to Debtors' claim bar date motion (.6); communicate with Mr. Esmont on claim questions (.1).(55850188) | 930.00 | 1.30 | 1,209.00 |
| 05/08/19 | Baker, Amanda K. | Draft sections of objection to bar date motion summarizing Debtors' motion and evaluating legal and factual defects in requested supporting documentation of proposed proof of claim form and proposed bar date.(55846720) | 300.00 | 5.00 | 1,500.00 |
| 05/08/19 | Dumas, Cecily A. | Communicate with Mr. Sharp, DSI, Ms. Morris, re damages interviews(55858790) | 950.00 | 0.40 | 380.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 37

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/19 | Dumas, Cecily A. | Email Mr. Skikos re claims data analysis (.3); review analysis and communicate with Mr. Julian, Ms. Morris re same (.7)(55858791) | 950.00 | 1.00 | 950.00 |
| 05/08/19 | Goodman, Eric R. | Telephone call with Ms. Morris regarding claims bar date and related matters (.5); draft and edit objection to Debtors' motion to establish claims bar date and related procedures (5.6); review and analyze case law on requirement to provide notice to known claimants (2.0); telephone call with Mr. Kreller regarding claims bar date and related matters (.5); conference call with counsel for the Debtors and the UCC regarding claims bar date and access to data (.4); review brief sections prepared by Ms. Baker and incorporate the same into objection (.5); communications with Ms. Woltering regarding background section of objection to bar date motion (.4); follow up call with Ms. Morris regarding allocation issues (.5).(55846950) | 800.00 | 10.40 | 8,320.00 |
| 05/08/19 | Parrish, Jimmy D. | Research issues regarding common interest and joint defense privilege and applicability among PGE Tort Claimants.(55856165) | 590.00 | 2.20 | 1,298.00 |
| 05/08/19 | Ravick, Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55854654) | 250.00 | 1.40 | 350.00 |
| 05/08/19 | Woltering, Catherine E. | Research case law and background information and draft opposition to bar date motion.(55855671) | 750.00 | 7.80 | 5,850.00 |
| 05/08/19 | Workman, Donald A. | Review status of claims bar date motion and action needed (.3); review and comment on objection to claims bar date motion (1.1); conference call with UCC and Debtors' counsel regarding bar motion (.3); follow up telephone conference with Mr. Goodman regarding same (.3); discuss claims situation with Mr. Rose (.3).(55849881) | 930.00 | 2.30 | 2,139.00 |
| 05/08/19 | Zuberi, Madiha M. | Update an revise the Proof of Claim Memorandum.(55862132) | 605.00 | 1.40 | 847.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:        06/26/19
Invoice Number:      50644233
Matter Number:       114959.000001
Page 38

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/09/19 | Goodman, Eric R. | Draft and edit objection to Debtors' motion to establish claims bar date and related procedures (7.4); communications with Ms. Woltering regarding comments to objection to claims bar date motion (.7).(55846958) | 800.00 | 8.10 | 6,480.00 |
| 05/09/19 | Morris, Kimberly S. | Correspondence with committee and DSI re claim valuation(55918247) | 895.00 | 1.20 | 1,074.00 |
| 05/09/19 | Morris, Kimberly S. | Review and comment on claims form/bar date opposition motion(55918249) | 895.00 | 0.50 | 447.50 |
| 05/09/19 | Parrish, Jimmy D. | Review Epiq website mock up and website options.(55856927) | 590.00 | 0.20 | 118.00 |
| 05/09/19 | Parrish, Jimmy D. | Talk with Ms. Morris regarding Epiq website mock up.(55856928) | 590.00 | 0.20 | 118.00 |
| 05/09/19 | Parrish, Jimmy D. | Research issues regarding common interest agreement qualifications and authority to execute.(55856929) | 590.00 | 1.40 | 826.00 |
| 05/09/19 | Parrish, Jimmy D. | Draft Common Interest and Joint Privilege Agreement.(55856930) | 590.00 | 2.40 | 1,416.00 |
| 05/09/19 | Parrish, Jimmy D. | Talk with Mr. Gerabato regarding Epiq website mock up revisions.(55856933) | 590.00 | 0.10 | 59.00 |
| 05/09/19 | Ravick, Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55854659) | 250.00 | 1.40 | 350.00 |
| 05/09/19 | Weible, Robert A. | Emails with Mr. Julian, Mr. Rose and Mr. Workman regarding limitations on committee members' sale of claims, and accompanying review of relevant bylaw provisions (1.0).(55828081) | 830.00 | 1.00 | 830.00 |
| 05/09/19 | Woltering, Catherine E. | Continue drafting and revising opposition to bar date motion.(55856011) | 750.00 | 9.10 | 6,825.00 |
| 05/09/19 | Workman, Donald A. | Attention to response to Debtors' Bar Date motion and consider options (.4); attention to Ghost Ship claim information (.3).(55828845) | 930.00 | 0.70 | 651.00 |
| 05/10/19 | Goodman, Eric R. | Draft email to Mr. Julian and Ms. Morris regarding potential discovery related to | 800.00 | 5.90 | 4,720.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
39 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 39

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims bar date motion (.4); edit and revise objection to Debtors' claims bar date motion (3.2); draft and edit TCC's proposed form of notice to wildfire claimants (.5); further research regarding known creditor standard (1.8).(55847004) | | | |
| 05/10/19 | Green, Elizabeth A. | Review issues regarding data base of information held by plaintiffs.(55845973) | 720.00 | 0.60 | 432.00 |
| 05/10/19 | Julian, Robert | Draft insert into opposition to Debtors bar date and claim motion.(55862417) | 1,175.00 | 1.80 | 2,115.00 |
| 05/10/19 | Julian, Robert | Telephone call with Mr. Skikos regarding opposition to debtor claim form motion.(55862418) | 1,175.00 | 0.70 | 822.50 |
| 05/10/19 | Julian, Robert | Revise response to Debtors wildfire assistance motion.(55862419) | 1,175.00 | 2.10 | 2,467.50 |
| 05/10/19 | Morris, Kimberly S. | Strategy and correspondence re Debtors bar date and claim motion(55918251) | 895.00 | 1.20 | 1,074.00 |
| 05/10/19 | Morris, Kimberly S. | Telephone call with Mr. Teasdale and Mr. Trostle re claims valuation(55918254) | 895.00 | 1.10 | 984.50 |
| 05/10/19 | Morris, Kimberly S. | Telephone call with DSI re claims valuation(55918256) | 895.00 | 0.70 | 626.50 |
| 05/10/19 | Parrish, Jimmy D. | Talk with Mr. Garabato regarding revisions to website mock up.(55857926) | 590.00 | 0.30 | 177.00 |
| 05/10/19 | Workman, Donald A. | Attention to claim form and related matters (.3); communicate with Mr. Goodman regarding claim matters (.4); review request from Debtors on meeting regarding claim form and related matter, and consider options (.3).(55845937) | 930.00 | 1.00 | 930.00 |
| 05/11/19 | Workman, Donald A. | Review information on claims and calculations from Committee member.(55929973) | 930.00 | 0.30 | 279.00 |
| 05/12/19 | Green, Elizabeth A. | Research regarding plaintiffs data base and production.(55846054) | 720.00 | 3.50 | 2,520.00 |
| 05/12/19 | Morris, Kimberly | Work on claims valuation proposal with | 895.00 | 0.30 | 268.50 |

**Baker & Hostetler LLP**

Atlanta　Chicago　Cincinnati　Cleveland　Columbus　Costa Mesa　Denver
Houston　Los Angeles　New York　Orlando　Philadelphia　Seattle　Washington, DC

Case: 19-30088　Doc# 2995-10　Filed: 07/15/19　Entered: 07/15/19 17:38:11　Page
40 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 40

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | DSI(55919121) | | | |
| 05/12/19 | Workman, Donald A. | Review status of data and action required for claim process.(55929987) | 930.00 | 0.80 | 744.00 |
| 05/12/19 | Workman, Donald A. | Consider strategy on discovery and motion to compel on information regarding claims.(55929993) | 930.00 | 0.30 | 279.00 |
| 05/13/19 | Dumas, Cecily A. | Communications with Mr. Julian re Brown Greer database claim information(55907015) | 950.00 | 0.60 | 570.00 |
| 05/13/19 | Goodman, Eric R. | Draft and edit objection to the Debtors' bar date motion (5.2); further research on notice issues for objection (1.4); telephone call with Mr. Skikos regarding objection to claims bar date motion and related matters (.5); telephone call with Ms. Cabraser regarding objection to claims bar date motion and related matters (.9); telephone call with Ms. Cardova regarding objections to claims bar date motion and related matters (.4); communications with Ms. Woltering regarding revisions to objection to bar date motion and related matters (.4); telephone call with Mr. Workman and Mr. Rose regarding claims database and related matters (.8).(55887911) | 800.00 | 9.60 | 7,680.00 |
| 05/13/19 | Green, Elizabeth A. | Review cases regarding estimation.(55890276) | 720.00 | 0.60 | 432.00 |
| 05/13/19 | Green, Elizabeth A. | Review cases regarding claims objections.(55890277) | 720.00 | 0.70 | 504.00 |
| 05/13/19 | Green, Elizabeth A. | Review cases regarding 2004 and document subpoenas.(55890278) | 720.00 | 0.70 | 504.00 |
| 05/13/19 | Green, Elizabeth A. | Review and revise memo regarding data.(55890279) | 720.00 | 1.50 | 1,080.00 |
| 05/13/19 | Green, Elizabeth A. | Revise memo regarding data.(55890280) | 720.00 | 0.50 | 360.00 |
| 05/13/19 | Green, Elizabeth A. | Review cases regarding estimation related bankruptcy court core | 720.00 | 0.90 | 648.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:31   Page
41 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 41

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | jurisdiction.(55890281) | | | |
| 05/13/19 | Green, Elizabeth A. | Call with team regarding strategy, claims and exclusivity motion.(55890285) | 720.00 | 0.60 | 432.00 |
| 05/13/19 | Julian, Robert | Revise brief regarding victim fund.(55849562) | 1,175.00 | 1.80 | 2,115.00 |
| 05/13/19 | Morris, Kimberly S. | Work on claims valuation plan(55919128) | 895.00 | 1.80 | 1,611.00 |
| 05/13/19 | Parrish, Jimmy D. | Review and revise common interest agreement(55909700) | 590.00 | 0.40 | 236.00 |
| 05/13/19 | Ravick, Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55901995) | 250.00 | 1.40 | 350.00 |
| 05/13/19 | Rose, Jorian L. | Review and revise research memorandum on estimation of tort claims.(55855578) | 1,010.00 | 1.70 | 1,717.00 |
| 05/13/19 | Townsend, Wendy C. | Conduct legal research regarding estimation of wrongful death claim.(55853930) | 470.00 | 0.80 | 376.00 |
| 05/13/19 | Townsend, Wendy C. | Conduct legal research regarding 11 USC 502(c).(55853931) | 470.00 | 1.40 | 658.00 |
| 05/13/19 | Townsend, Wendy C. | Research motion to estimate a claim pursuant to 11 USC 502(c).(55853932) | 470.00 | 1.20 | 564.00 |
| 05/13/19 | Townsend, Wendy C. | Research filing a motion for order to take 2004 exam pre litigation.(55853933) | 470.00 | 1.30 | 611.00 |
| 05/13/19 | Townsend, Wendy C. | Research regarding objecting to claims pursuant to Rule 3007, commencing a contested matter pursuant to Rule 9013; and discovery that may be served in connection thereto pursuant to 9014(c) and Rule 7026.(55853934) | 470.00 | 0.80 | 376.00 |
| 05/13/19 | Townsend, Wendy C. | Analyze case law on claims estimation.(55853935) | 470.00 | 1.50 | 705.00 |
| 05/13/19 | Townsend, Wendy C. | Draft legal memorandum on claims estimation.(55853936) | 470.00 | 1.70 | 799.00 |
| 05/13/19 | Townsend, Wendy C. | Conduct additional legal research and incorporate into memorandum of | 470.00 | 0.60 | 282.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 2995-10 Filed: 07/16/19 Entered: 07/16/19 17:38:11 Page 42 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:       06/26/19
Invoice Number:    50644233
Matter Number:  114959.000001
Page 42

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | law.(55853937) | | | |
| 05/13/19 | Townsend, Wendy C. | Review, revise and finalize memorandum of law on claims estimation.(55853938) | 470.00 | 0.40 | 188.00 |
| 05/13/19 | Turner, Christa C. | Conduct legal research on common interest and work product privileges.(55901156) | 575.00 | 7.40 | 4,255.00 |
| 05/13/19 | Woltering, Catherine E. | Various conferences regarding declarations in support of opposition to Debtors' bar date motion.(55897509) | 750.00 | 1.30 | 975.00 |
| 05/13/19 | Woltering, Catherine E. | Review, revise, and continue drafting objection to the Debtors' bar date motion.(55897512) | 750.00 | 2.80 | 2,100.00 |
| 05/13/19 | Woltering, Catherine E. | Communications with Mr. Goodman regarding revisions to objection to bar date motion and related matters.(55897513) | 750.00 | 0.40 | 300.00 |
| 05/13/19 | Woltering, Catherine E. | Further research for background section of Committee's objection to Debtors' bar date motion.(55897514) | 750.00 | 1.50 | 1,125.00 |
| 05/13/19 | Workman, Donald A. | Review Motion and Memorandum of Points and Authorities in Support of Motion of Tort Claimants Committee For Entry of Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (.6); review Declaration of Karen Lockhart in support of same (.2); review Notice of Hearing regarding same (.2); review proposed Claim Form (.2); review proposed Order regarding same (.2); review information on estimation and action needed (.3); review status of meeting with Debtors and UCC on claim issue resolution (.4).(55900162) | 930.00 | 2.10 | 1,953.00 |
| 05/14/19 | Dumas, Cecily A. | Email Buchbinder, UST, re tort claim form (.4); email Goodman, Skikos re tort claim form (.2)(55907425) | 950.00 | 0.60 | 570.00 |
| 05/14/19 | Goodman, Eric R. | Edit and revise objection to Debtors' bar date motion (3.0); telephone call with Mr. Strunk regarding bar date motion (.7); telephone call with Ms. Morris regarding | 800.00 | 8.80 | 7,040.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 43

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims database (.2); telephone calls with Ms. Woltering regarding draft objection to bar date motion (.3)(.3); participate in conference (via telephone) with plaintiffs' counsel regarding claim estimation issues (3.0); further review of case law on adequate notice issues (1.0); telephone call with Mr. Leblanc regarding meeting to discuss bar date and claims process (.3).(55887913) | | | |
| 05/14/19 | Green, Elizabeth A. | Telephone conference with Mr. Julian regarding data base.(55890293) | 720.00 | 0.10 | 72.00 |
| 05/14/19 | Julian, Robert | Call with Financial Advisors Lincoln Advisors Mr. Williams re values in case(55919815) | 1,175.00 | 1.10 | 1,292.50 |
| 05/14/19 | Julian, Robert | Meeting with claims experts Mr. Sharp and Mr. Jeremiassen and plaintiff counsel with data(55919816) | 1,175.00 | 4.80 | 5,640.00 |
| 05/14/19 | Julian, Robert | Email exchange with plaintiff counsel Mr. Tosdale re his questions about claims(55919819) | 1,175.00 | 0.30 | 352.50 |
| 05/14/19 | Morris, Kimberly S. | Attend DSI meeting re claims valuation and planning(55919129) | 895.00 | 4.80 | 4,296.00 |
| 05/14/19 | Morris, Kimberly S. | Call with Mr. Lincoln re PG&E valuation(55919132) | 895.00 | 0.50 | 447.50 |
| 05/14/19 | Parrish, Jimmy D. | Review website graphic and content alternatives.(55909729) | 590.00 | 0.60 | 354.00 |
| 05/14/19 | Rose, Jorian L. | Telephone conferences with Ms. Morris regarding discovery issues in connection with tort claims.(55872118) | 1,010.00 | 0.40 | 404.00 |
| 05/14/19 | Woltering, Catherine E. | Conference regarding declarations in support of opposition to Debtors' bar date motion.(55897537) | 750.00 | 0.70 | 525.00 |
| 05/14/19 | Woltering, Catherine E. | Edit and revise objection to Debtors' bar date motion.(55897539) | 750.00 | 4.20 | 3,150.00 |
| 05/14/19 | Woltering, | Various conferences with Mr. Goodman | 750.00 | 0.60 | 450.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
44 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 44

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Catherine E. | regarding draft objection to bar date motion.(55897540) | | | |
| 05/14/19 | Woltering, Catherine E. | Review case law cited in Debtors' bar date motion and revise objection to address same.(55897541) | 750.00 | 3.40 | 2,550.00 |
| 05/14/19 | Woltering, Catherine E. | Review and analysis of declarations in support of Debtors' bar date motion.(55897542) | 750.00 | 1.30 | 975.00 |
| 05/14/19 | Workman, Donald A. | Review update on data base and research regarding same (.3); consider options for Tort Claimants Committee regarding claims and dealing with the estimation or related processes (.9).(55900195) | 930.00 | 1.20 | 1,116.00 |
| 05/15/19 | Goodman, Eric R. | Edit and revise objection to Debtors' motion to establish claims bar date (3.3); communications with Ms. Woltering regarding objection to bar date motion (.5); communications with Ms. Cabraser regarding objection to bar date motion (.2); further research regarding notice standard for known creditors (1.7); draft email to Mr. Julian and Ms. Morris regarding declarations for objection to bar date motion (.5); draft email to Mr. Julian and Ms. Morris regarding meeting with the Debtors and UCC to discuss claims bar date and related matters (.5); further edits to objection to Debtors' motion to establish claims bar date (1.5); draft email to Ms. Woltering regarding declaration in support of objection to claims bar date motion (.3).(55887915) | 800.00 | 8.50 | 6,800.00 |
| 05/15/19 | Green, Elizabeth A. | Communicate with Mr. Rose about estimation, documents, and expert testimony (.5); meet with Ms. Morris regarding same and discuss action needed for dealing with claim issues (1.2); consider options on estimation and discuss with Mr. Workman (.5).(55890327) | 720.00 | 2.20 | 1,584.00 |
| 05/15/19 | Green, Elizabeth A. | Review issues regarding claims bar date with Jason Blanchard.(55890328) | 720.00 | 0.30 | 216.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 45

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Green, Elizabeth A. | Review motion to set Claims bar date and PGE claim form.(55890329) | 720.00 | 0.80 | 576.00 |
| 05/15/19 | Green, Elizabeth A. | Consider issues related to late filed claims.(55890330) | 720.00 | 0.60 | 432.00 |
| 05/15/19 | Ravick, Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55902000) | 250.00 | 0.70 | 175.00 |
| 05/15/19 | Rose, Jorian L. | Review bar date motion and review research issue for notice issues.(55882230) | 1,010.00 | 0.60 | 606.00 |
| 05/15/19 | Woltering, Catherine E. | Edit and revise objection to Debtors' motion to establish claims bar date.(55907989) | 750.00 | 3.70 | 2,775.00 |
| 05/15/19 | Woltering, Catherine E. | Communications with Mr. Goodman regarding objection to bar date motion.(55907990) | 750.00 | 0.50 | 375.00 |
| 05/15/19 | Woltering, Catherine E. | Communications with Ms. Cabraser regarding objection to bar date motion.(55907991) | 750.00 | 0.20 | 150.00 |
| 05/15/19 | Woltering, Catherine E. | Continued review of case law cited in objection to bar date motion and draft objection.(55907992) | 750.00 | 1.70 | 1,275.00 |
| 05/15/19 | Woltering, Catherine E. | Review email from Mr. Goodman regarding declaration in support of objection to claims bar date motion.(55907993) | 750.00 | 0.20 | 150.00 |
| 05/15/19 | Woltering, Catherine E. | Draft summaries of declarations in support of Debtors' bar date motion.(55907994) | 750.00 | 1.40 | 1,050.00 |
| 05/15/19 | Workman, Donald A. | Communicate with Mr. Rose about estimation, documents, and expert testimony (.5); meet with Ms. Morris regarding same and discuss action needed for dealing with claim issues (1.2); consider options on estimation and discuss with Ms. Green (.5); review status of action on data and claims (.3); communicate with Ms. Morris regarding same (.2).(55900166) | 930.00 | 2.70 | 2,511.00 |
| 05/16/19 | Blanchard, Jason I. | Call with Mr. Rose to discuss research related to the filing of claims and their treatment (.1); conduct related research | 650.00 | 2.80 | 1,820.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 46

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (2.7).(55910557) | | | |
| 05/16/19 | Dumas, Cecily A. | Review pleadings in Ghost Ship cases re theories of liability and damages of claimants for building claim pool(55907997) | 950.00 | 3.10 | 2,945.00 |
| 05/16/19 | Goodman, Eric R. | Edit and revise objection to bar date motion (1.5); review draft declarations in support of objection to bar date motion (3.2); draft emails to Mr. Ballan regarding declarations in support of objection to bar date motion (.4); communications with Ms. Woltering regarding declarations in support of objection to bar date motion (.5); telephone call with Mr. Rose and Ms. Morris regarding claims database and related matters (.7); telephone call with Mr. Julian and Ms. Morris regarding meeting with the Debtors and UCC (.2); telephone call with Mr. Weible regarding upcoming TCC meeting (.6); further edits to objection to bar date motion (1.8); communications with counsel for the Debtors and the UCC regarding meeting in San Francisco to discuss bar date and related matters (.2); communications with Mr. Skikos and Mr. Julian regarding scheduling of meeting with the UCC and the Debtors (.2); telephone call with Mr. Orsini regarding meeting between the Debtors, the UCC and the TCC to discuss claims process (.2).(55887916) | 800.00 | 9.50 | 7,600.00 |
| 05/16/19 | Julian, Robert | Review law on late claims and draft outline of issues for resolution(55919827) | 1,175.00 | 1.40 | 1,645.00 |
| 05/16/19 | Julian, Robert | Draft email to expert B. Sharp re claims(55919828) | 1,175.00 | 0.40 | 470.00 |
| 05/16/19 | Julian, Robert | Telephone call with plaintiff lawyer Ms. Skikos re claim data base(55919831) | 1,175.00 | 0.50 | 587.50 |
| 05/16/19 | Morris, Kimberly S. | Calls with Debtors' counsel and Financial Advisor re data exchange and summarize same(55919144) | 895.00 | 1.40 | 1,253.00 |
| 05/16/19 | Morris, Kimberly S. | Draft DSI claims valuation plan.(55919147) | 895.00 | 1.00 | 895.00 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 2995      Filed: 07/15/19      Entered: 07/15/19 17:38:11      Page
47 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 47

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Ravick, Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55902005) | 250.00 | 0.80 | 200.00 |
| 05/16/19 | Rose, Jorian L. | Telephone conferences with Ms. Morris and Mr. Goodman regarding status of claims discovery.(55882218) | 1,010.00 | 0.60 | 606.00 |
| 05/16/19 | Rose, Jorian L. | Review ad hoc Committee's objection to bar date motion.(55882221) | 1,010.00 | 0.70 | 707.00 |
| 05/16/19 | Rose, Jorian L. | Telephone conferences with claims agent for information regarding claims for financial advisor.(55882241) | 1,010.00 | 0.40 | 404.00 |
| 05/16/19 | Woltering, Catherine E. | Review and revise opposition to Debtors' bar date motion.(55897640) | 750.00 | 3.90 | 2,925.00 |
| 05/16/19 | Woltering, Catherine E. | Draft declaration in support of the Committee's opposition to Debtors' bar date motion.(55897641) | 750.00 | 1.20 | 900.00 |
| 05/16/19 | Woltering, Catherine E. | Prepare summaries of declarations filed in support of Debtors' bar date motion.(55897642) | 750.00 | 1.10 | 825.00 |
| 05/16/19 | Woltering, Catherine E. | Review draft declarations in support of the Committee's opposition to Debtors' bar date motion.(55897643) | 750.00 | 3.10 | 2,325.00 |
| 05/16/19 | Woltering, Catherine E. | Communications with Mr. Goodman regarding declarations in support of objection to bar date motion.(55897644) | 750.00 | 0.50 | 375.00 |
| 05/16/19 | Workman, Donald A. | Communicate with Mr. Rose on claim situation and possible strategies (.4); communicate with Ms. Kates regarding same (.1); review status of negotiation with Debtors (.3); receive and review Motion of TCC for Entry of Order Approving Proposed Model Proof of Claim Form for Fire Claimants and Related Procedures (.3); receive and review Memorandum of Points and Authorities in Support of Motion of TCC for Entry of Order Approving Proposed Model Proof of Claim Form of Fire Claimants and Related Procedures (.3); | 930.00 | 1.80 | 1,674.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 48

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review Declaration of Karen Lockhart Regarding Motion of TCC for Entry of Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (.2); receive and review Notice of Hearing on Motion of TCC for Entry of Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (.2).(55900307) | | | |
| 05/17/19 | Blanchard, Jason I. | Conduct research related to the filing of claims and their treatment (2.5); draft summary of research (3.6); confer with Mr. Rose regarding the same (.1).(55910570) | 650.00 | 6.20 | 4,030.00 |
| 05/17/19 | Bookout, Kimberly M. | Communicate with Committee to provide Motion to Set Model Subrogation Proof of Claim Form and associated filings, and filings pertaining to Urgent Needs Fund for further review.(55899807) | 250.00 | 0.80 | 200.00 |
| 05/17/19 | Esmont, Joseph M. | Review and provide comments on objection to PG&E proof of claim and bar date filings.(56005022) | 600.00 | 1.50 | 900.00 |
| 05/17/19 | Goodman, Eric R. | Edit and revise objection to Debtors' motion to establish claims bar date and related procedures (3.9); review and edit Woltering Declaration in support of objection to bar date motion (.8); review revisions to background section from Ms. Woltering and implement the same into objection to bar date motion (1.5); communications with counsel for the Debtors and the UCC regarding May 22nd meeting (.5); further review of Weisbrot Declaration (1.0); communications with Ms. Woltering regarding finalizing declarations for objection to bar date motion (.3); prepare for trip to San Francisco for meetings to discuss claims bar and litigation strategy (.4).(55887918) | 800.00 | 8.40 | 6,720.00 |
| 05/17/19 | Green, Elizabeth A. | Conference with Mr. Rose regarding extension of bar date.(55890353) | 720.00 | 0.40 | 288.00 |
| 05/17/19 | Julian, Robert | Work on claims valuation(55919835) | 1,175.00 | 2.30 | 2,702.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 49

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/17/19 | Morris, Kimberly S. | Draft response to Compass Lexicon application(55919150) | 895.00 | 2.00 | 1,790.00 |
| 05/17/19 | Morris, Kimberly S. | Negotiate and document data turnover from Compass Lexicon(55919151) | 895.00 | 1.80 | 1,611.00 |
| 05/17/19 | Morris, Kimberly S. | Work on claims estimation(55919152) | 895.00 | 3.20 | 2,864.00 |
| 05/17/19 | Morris, Kimberly S. | Call with Epiq re TCC website and evaluate draft of same(55919153) | 895.00 | 1.30 | 1,163.50 |
| 05/17/19 | Morris, Kimberly S. | Review and edit material for TCC website(55919154) | 895.00 | 0.70 | 626.50 |
| 05/17/19 | Morris, Kimberly S. | Provide direction re communication plans(55919155) | 895.00 | 0.50 | 447.50 |
| 05/17/19 | Ravick, Jacob H. | Update spreadsheet analyzing data on all claim transfers filed.(55902010) | 250.00 | 0.60 | 150.00 |
| 05/17/19 | Rose, Jorian L. | Review and revise memorandum draft from Mr. Blanchard on late claim issues.(55883953) | 1,010.00 | 1.40 | 1,414.00 |
| 05/17/19 | Woltering, Catherine E. | Edit and revise objection to Debtors' motion to establish claims bar date and related procedures.(55897657) | 750.00 | 3.70 | 2,775.00 |
| 05/17/19 | Woltering, Catherine E. | Draft, review and revise Woltering Declaration in support of objection to bar date motion and exhibits.(55897658) | 750.00 | 3.20 | 2,400.00 |
| 05/17/19 | Woltering, Catherine E. | Revise background section to objection to bar date motion.(55897659) | 750.00 | 1.50 | 1,125.00 |
| 05/17/19 | Woltering, Catherine E. | Further review of Weisbrot Declaration in support of TCC's objection to bar date motion.(55897660) | 750.00 | 1.00 | 750.00 |
| 05/17/19 | Woltering, Catherine E. | Communications with Mr. Goodman regarding finalizing declarations for objection to bar date motion (.3); prepare for meetings in San Francisco to discuss claims bar and litigation strategy (.4).(55897661) | 750.00 | 0.70 | 525.00 |

**Baker & Hostetler** LLP

Case: 19-30088  Doc# 2995-10  Filed: 07/16/19  Entered: 07/16/19 17:38:11  Page
50 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/17/19 | Workman, Donald A. | Receive and review 35th District Agricultural Association Objection to Transfer of Claim Other Than for Security (.2); review update on Debtors' actions regarding claims bar date and consider options regarding same (.3); communicate with Mr. Rose regarding same (.3); review information on claims form and bar date negotiations (.3).(55887931) | 930.00 | 1.10 | 1,023.00 |
| 05/18/19 | Morris, Kimberly S. | Work on claims valuation(55919157) | 895.00 | 1.40 | 1,253.00 |
| 05/18/19 | Workman, Donald A. | Analyze and comment on Motion of Debtors for Order (I) Establishing Deadline for Filing Proofs of Claims, (II) Establishing Forms and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (the "Bar Date Motion") (.5); analyze Partial Objection of Ad Hoc Group of Subrogation Claim Holders to Motion of Debtors (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors for impact on Committee (.2); analyze and comment on latest version of objection to Debtors' motion to set bar date and related action, including proposed forms (1.1); analyze Motion of Ad Hoc Group of Subrogation Claim Holders for Entry of Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures for impact on Committee (.3).(55984691) | 930.00 | 2.10 | 1,953.00 |
| 05/19/19 | Blanchard, Jason I. | Conduct research related to the filing of claims and their treatment (2.2); draft summary of research (1.8); review Mr. Rose's comments to the same (.1).(55933367) | 650.00 | 4.10 | 2,665.00 |
| 05/19/19 | Morris, Kimberly | Work on claims valuation(55919158) | 895.00 | 4.80 | 4,296.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | | | | |
| 05/19/19 | Morris, Kimberly S. | Edit TCC website Q&A(55919159) | 895.00 | 1.00 | 895.00 |
| 05/19/19 | Rose, Jorian L. | Review and revise frequently asked questions and responses prepared by Committee members.(55883957) | 1,010.00 | 1.90 | 1,919.00 |
| 05/19/19 | Rose, Jorian L. | Review and revise memorandum of questions from Mr. Julian and Committee drafted by Mr. Blanchard.(55883958) | 1,010.00 | 2.40 | 2,424.00 |
| 05/19/19 | Woltering, Catherine E. | Review and revise objection to Debtors' bar date motion, case law cited in same, and declarations in support.(55897688) | 750.00 | 4.20 | 3,150.00 |
| 05/20/19 | Baker, Amanda K. | Research case law regarding limited use of Official Form 410.(55894500) | 300.00 | 2.00 | 600.00 |
| 05/20/19 | Blanchard, Jason I. | Calls with Mr. Rose to discuss the research related to the filing of claims and their treatment (.4); review Mr. Rose's comments to the summary of research (.2); revise summary of research (1.2); conduct research in connection with drafting revisions (.6)(55933372) | 650.00 | 2.40 | 1,560.00 |
| 05/20/19 | Blanchard, Jason I. | Call with Mr. Esmont to discuss research project related to claims administration matters (.1); conduct research regarding the same (1.3).(55933385) | 650.00 | 1.40 | 910.00 |
| 05/20/19 | Dumas, Cecily A. | Review and revise opposition to Debtors' bar date and noticing motion (1.6); confer with Mr. Goodman re noticing (.4)(55906586) | 950.00 | 2.00 | 1,900.00 |
| 05/20/19 | Esmont, Joseph M. | Review cases related to proof of claim form objection.(56005029) | 600.00 | 1.40 | 840.00 |
| 05/20/19 | Goodman, Eric R. | Review and analyze case law on notice standard for objection to Debtors' bar date motion (4.8); edit and revise objection to Debtors' bar date motion (1.2); telephone call with Mr. Skikos regarding draft objection to Debtors' bar date motion (.2); telephone | 800.00 | 7.30 | 5,840.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page 52 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 52

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | call with Mr. Ballan regarding declaration in support of objection to Debtors' bar date motion (.4); communications with Mr. Julian regarding draft objection to bar date motion (.1); review Mr. Julian's comments to objection to bar date motion (.2); review draft memorandum regarding DSI/Baker work plan (.2); communications with Ms. Morris regarding DSI work plan (.2).(55925419) | | | |
| 05/20/19 | Green, Elizabeth A. | Telephone conference with core team regarding issues related to termination of exclusivity, claims bar date and trust document.(55939490) | 720.00 | 1.00 | 720.00 |
| 05/20/19 | Green, Elizabeth A. | Review and revise memo regarding issues related to filing of late claims.(55939491) | 720.00 | 0.80 | 576.00 |
| 05/20/19 | Green, Elizabeth A. | Additional revisions regarding late claims memo.(55939492) | 720.00 | 0.50 | 360.00 |
| 05/20/19 | Green, Elizabeth A. | Review and revise bar datre research memo from Mr. Fuller.(55939494) | 720.00 | 0.70 | 504.00 |
| 05/20/19 | Green, Elizabeth A. | Telephone conference with Joe Esmont regarding claims issues and committee.(55939495) | 720.00 | 0.90 | 648.00 |
| 05/20/19 | Green, Elizabeth A. | Email with Mr. Julian regarding issues related to derivative claim.(55939496) | 720.00 | 0.20 | 144.00 |
| 05/20/19 | Julian, Robert | Draft summary of valuation principles for Committee discussion(55919840) | 1,175.00 | 3.50 | 4,112.50 |
| 05/20/19 | Julian, Robert | Prepare for meeting on valuation with Lincoln advisors(55919841) | 1,175.00 | 2.10 | 2,467.50 |
| 05/20/19 | Julian, Robert | Draft insert to TCC's objection to debtors motion to establish bar date and claim form(55919843) | 1,175.00 | 1.10 | 1,292.50 |
| 05/20/19 | Morris, Kimberly S. | Work with DSI on work plan(55919267) | 895.00 | 2.70 | 2,416.50 |
| 05/20/19 | Morris, Kimberly S. | Strategize re bar date and claim form opposition motion(55919274) | 895.00 | 0.40 | 358.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
53 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 53

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/20/19 | Parrish, Jimmy D. | Review website mockup and FAQ responses.(55944236) | 590.00 | 0.70 | 413.00 |
| 05/20/19 | Ravick, Jacob H. | Updated spreadsheet analyzing data on all claim transfers filed.(55945417) | 250.00 | 1.80 | 450.00 |
| 05/20/19 | Woltering, Catherine E. | Review declarations in support of Committee's objection to Debtors' bar date motion and revise draft objection based on same.(55943112) | 750.00 | 1.10 | 825.00 |
| 05/20/19 | Workman, Donald A. | Communicate with Mr. Esmont on claims (.2); follow up with Ms. Green regarding same (.2);(55930038) | 930.00 | 0.40 | 372.00 |
| 05/21/19 | Dumas, Cecily A. | Review late claims analysis.(55944948) | 950.00 | 1.10 | 1,045.00 |
| 05/21/19 | Dumas, Cecily A. | Review discovery plan regarding wildfire causation (1.); confer with Mr. Julian re same (.2)(55944949) | 950.00 | 1.20 | 1,140.00 |
| 05/21/19 | Esmont, Joseph M. | Analyze data base status, claim form and related development.(55921026) | 600.00 | 1.10 | 660.00 |
| 05/21/19 | Goodman, Eric R. | Conference with Ms. Woltering regarding objection to bar date motion and related matters (1.0); edit and revise objection to bar date motion per comments from Mr. Julian (3.5); communications with Declarants and counsel regarding declarations in support of objection to bar date motion (.7); review and respond to email from Mr. Julian regarding claims discovery protocol and related matters (.5); plan and prepare for meeting with tort attorneys to prepare for meeting with the Debtors and the UCC regarding claim process (1.5); meeting with tort attorneys to prepare for meeting with the Debtors and the UCC regarding claim process (3.3); analyze potential discovery needs for objection to bar date motion (1.2); conference with Ms. Morris and Ms. Dumas regarding upcoming hearing and claims process (.7).(55925424) | 800.00 | 12.40 | 9,920.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
54 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 54

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/19 | Green, Elizabeth A. | Review issues regarding derivative actions and fraudulent transfers.(55939505) | 720.00 | 0.50 | 360.00 |
| 05/21/19 | Green, Elizabeth A. | Telephone conference with Mr. Julian regarding claims related to derivative actions.(55939506) | 720.00 | 0.30 | 216.00 |
| 05/21/19 | Green, Elizabeth A. | Meeting with Mr. Esmont and Mr. Workman regarding issues related to claims, objections and research.(55939508) | 720.00 | 1.50 | 1,080.00 |
| 05/21/19 | Julian, Robert | Review and revise presentation to committee on plan values(55919844) | 1,175.00 | 1.80 | 2,115.00 |
| 05/21/19 | Julian, Robert | Draft agenda for working meeting on claims estimation(55919845) | 1,175.00 | 0.30 | 352.50 |
| 05/21/19 | Julian, Robert | Attend working meeting on claims estimation with Baker team, Mr. Goodman, Ms. Morris, and plaintiffs lawyers with data(55919846) | 1,175.00 | 4.50 | 5,287.50 |
| 05/21/19 | Morris, Kimberly S. | Work with DSI on claims valuation(55919279) | 895.00 | 1.40 | 1,253.00 |
| 05/21/19 | Parrish, Jimmy D. | Review comments and issues regarding website structure and content.(55944841) | 590.00 | 0.20 | 118.00 |
| 05/21/19 | Ravick, Jacob H. | Review case docket in search of claim transfers and create spreadsheet analyzing data on all claim transfers filed (.9); work on obtaining case filings and status for attorney review (.3).(55945411) | 250.00 | 1.20 | 300.00 |
| 05/21/19 | Rose, Jorian L. | Review claims update from DSI for Committee.(55920542) | 1,010.00 | 0.50 | 505.00 |
| 05/21/19 | Woltering, Catherine E. | Communications with declarants and counsel regarding declarations in support of the Committee's objection to the Debtors' bar date motion.(55945060) | 750.00 | 0.70 | 525.00 |
| 05/21/19 | Woltering, Catherine E. | Conference with Mr. Goodman regarding objection to bar date motion and related matters (1.0); communications with declarants and counsel regarding | 750.00 | 2.10 | 1,575.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 55

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | declarations in support of objection to bar date motion (.7); edit and revise objection to bar date motion (.4).(55945061) | | | |
| 05/21/19 | Workman, Donald A. | Review data base status, claim from and related development.(55942837) | 930.00 | 1.10 | 1,023.00 |
| 05/22/19 | Dumas, Cecily A. | Confer with Mr. Goodman re meeting on claims discovery plan(55915783) | 950.00 | 0.40 | 380.00 |
| 05/22/19 | Dumas, Cecily A. | Review and revise TCC bar date motion(55915786) | 950.00 | 1.00 | 950.00 |
| 05/22/19 | Goodman, Eric R. | Conference with Ms. Dumas regarding comments to objection to bar date motion (.3); edit and revise objection to the Debtors' bar date motion (.5); conference with Ms. Woltering regarding revisions to objection to bar date motion (.8); review and respond to email from counsel for the Debtors regarding extension of deadline to object to bar date motion and TCC's proof of claim motion (.2); conference with Mr. Goodman regarding impact of hearings on exclusivity and emergency fund on TCC's objection to debtors' bar date motion (.8).(55925425) | 800.00 | 2.60 | 2,080.00 |
| 05/22/19 | Green, Elizabeth A. | Analyze request regarding data issues concerning claims and action needed regarding same.(55939514) | 720.00 | 0.40 | 288.00 |
| 05/22/19 | Green, Elizabeth A. | Receive update from Mr. Goodman on meeting with Debtors, UCC, Tort claimants on claims.(55939515) | 720.00 | 0.30 | 216.00 |
| 05/22/19 | Julian, Robert | Attend meeting with debtors and Unsecured Creditors Committee counsel re claim form and exchange of data in estimation proceedings(55919851) | 1,175.00 | 2.10 | 2,467.50 |
| 05/22/19 | Morris, Kimberly S. | Strategize re FTI discovery meeting.(55919284) | 895.00 | 0.50 | 447.50 |
| 05/22/19 | Morris, Kimberly S. | Meet with Mr. Lincoln re valuation(55919286) | 895.00 | 2.00 | 1,790.00 |
| 05/22/19 | Ravick, Jacob | Update spreadsheet analyzing data on all | 250.00 | 1.40 | 350.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
56 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 56

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | H. | claim transfers filed (1.4).(55945425) | | | |
| 05/22/19 | Woltering, Catherine E. | Edit and revise objection to the Debtors' bar date motion based on comments from Ms. Dumas (.5); conference with Mr. Goodman regarding revisions to objection to bar date motion (.8).(55920638) | 750.00 | 1.30 | 975.00 |
| 05/22/19 | Woltering, Catherine E. | Conference with Mr. Goodman regarding impact of hearings on exclusivity and emergency fund on TCC's objection to debtors' bar date motion.(55920640) | 750.00 | 0.80 | 600.00 |
| 05/22/19 | Workman, Donald A. | Communicate with Mr. Goodman on status of claim activity (.2); analyze and comment on latest version of objection to Debtors' claim motion (1.3); communicate with Mr. Goodman regarding same (.3); analyze request regarding data issues concerning claims and action needed regarding same (.4); receive update from Mr. Goodman on meeting with Debtors, UCC, Tort claimants on claims (.3); review Ghost Ship claims in preparation for upcoming Committee meeting (.5); telephone conference with Mr. Rose regarding claims and related topics (.4).(55930159) | 930.00 | 3.40 | 3,162.00 |
| 05/23/19 | Dumas, Cecily A. | Telephone conference Karotkin re claims analysis(55944975) | 950.00 | 0.30 | 285.00 |
| 05/23/19 | Goodman, Eric R. | Restructure and revise objection to the Debtors' bar date motion.(55925429) | 800.00 | 5.20 | 4,160.00 |
| 05/23/19 | Julian, Robert | Outline Committee response to Zelmer relief from stay motion.(55937805) | 1,175.00 | 0.90 | 1,057.50 |
| 05/23/19 | Julian, Robert | Revise stipulation with Debtor re use of evidence in claims estimation.(55937808) | 1,175.00 | 1.10 | 1,292.50 |
| 05/23/19 | Julian, Robert | Conference with Ms. Cabraser re evidence on bar date motion(55937813) | 1,175.00 | 0.20 | 235.00 |
| 05/23/19 | Morris, Kimberly S. | Multiple phone conferences with DSI re claims estimation(55938086) | 895.00 | 1.20 | 1,074.00 |
| 05/23/19 | Morris, Kimberly | Review research memos relating to | 895.00 | 0.30 | 268.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:41    Page
57 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 57

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | discovery plan(55938090) | | | |
| 05/23/19 | Morris, Kimberly S. | Review and comment on pleadings re claims form and bar date(55938092) | 895.00 | 0.60 | 537.00 |
| 05/23/19 | Parrish, Jimmy D. | Talk with Ms. Green regarding common interest agreement draft.(55945805) | 590.00 | 0.20 | 118.00 |
| 05/23/19 | Woltering, Catherine E. | Review and analysis of case law cited in subrogation memo.(55943218) | 750.00 | 4.60 | 3,450.00 |
| 05/23/19 | Workman, Donald A. | Receive and review Stipulation Between Unsecured Creditors Committee and Tort Claimants Committee Extending Time to Respond to Motion of Tort Claimants Committee for Entry of Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures.(55931346) | 930.00 | 0.20 | 186.00 |
| 05/24/19 | Attard, Lauren T. | Telephone conference with Ms. Woltering regarding motion to approve notice procedures for claims (.1); revise the same (1.9)(55938488) | 600.00 | 2.00 | 1,200.00 |
| 05/24/19 | Dumas, Cecily A. | Analyze basis for court compelling PG&E to adhere to comparable values for fire claims as its own Butte valuations (1.5); emails Campora re economic and noneconomic damages available and review cases sent by Campora (1.); telephone conference Morris re discovery of PG&E prior valuation of tort claims (.4); email Schuver re claims estimates extrapolated from Butte settlement amounts (.3)(55947952) | 950.00 | 3.20 | 3,040.00 |
| 05/24/19 | Goodman, Eric R. | Telephone call with counsel for subrogation insurers regarding objections to PG&E's bar date motion and proposed forms (.4); restructure and redraft objection to PG&E's bar date motion (7.3); communications with Ms. Woltering regarding motion to approve TCC's notice plan (.3)(.4); communications with Mr. Weible regarding SEC disclosure standard (.3).(55925435) | 800.00 | 8.70 | 6,960.00 |
| 05/24/19 | Green, | Review issues related to creditors trust | 720.00 | 0.70 | 504.00 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 2995-10      Filed: 07/18/19      Entered: 07/18/19 17:38:11      Page
58 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 58

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | structure.(55946991) | | | |
| 05/24/19 | Julian, Robert | Telephone conversation with Claims expert Mr. Sharp re claims estimation(55937795) | 1,175.00 | 0.60 | 705.00 |
| 05/24/19 | Julian, Robert | Telephone conversation with Ms. Morris re claims estimation(55937796) | 1,175.00 | 0.20 | 235.00 |
| 05/24/19 | Julian, Robert | Telephone conversation with Ms. Dumas re claims estimation(55937797) | 1,175.00 | 0.10 | 117.50 |
| 05/24/19 | Julian, Robert | Telephone conversation with fire victim counsel Mr. Pitre re claims estimation(55937798) | 1,175.00 | 0.10 | 117.50 |
| 05/24/19 | Julian, Robert | Telephone conversation with Ms. Morris re meeting with claims expert DSI re claims estimation(55937799) | 1,175.00 | 0.40 | 470.00 |
| 05/24/19 | Julian, Robert | Telephone conversation with Claims expert Mr. Sharp re claims estimation(55937800) | 1,175.00 | 1.20 | 1,410.00 |
| 05/24/19 | Julian, Robert | Telephone conversation with fire victim counsel Mr. Baghdadi re claims estimation and data from fire victims(55937801) | 1,175.00 | 0.80 | 940.00 |
| 05/24/19 | Julian, Robert | Telephone conversation with Ms. Scarpula re meeting with ad hoc group re plan(55937802) | 1,175.00 | 0.20 | 235.00 |
| 05/24/19 | Julian, Robert | Work on work plan for expert building of claims data for estimation(55937803) | 1,175.00 | 1.10 | 1,292.50 |
| 05/24/19 | Morris, Kimberly S. | Telephone call with Claims expert Mr. Sharp re claims estimation,(55938091) | 895.00 | 0.60 | 537.00 |
| 05/24/19 | Morris, Kimberly S. | Telephone call with Mr. Julian re claims estimation(55938093) | 895.00 | 0.20 | 179.00 |
| 05/24/19 | Morris, Kimberly S. | Telephone call with Ms. Dumas re claims estimation(55938094) | 895.00 | 0.40 | 358.00 |
| 05/24/19 | Morris, Kimberly S. | Telephone call with fire victim counsel Mr. Pitre re claims estimation(55938095) | 895.00 | 0.10 | 89.50 |
| 05/24/19 | Morris, Kimberly S. | Telephone call with Mr. Julian re meeting with claims expert DSI re claims | 895.00 | 0.40 | 358.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
59 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 59

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | estimation(55938096) | | | |
| 05/24/19 | Morris, Kimberly S. | Multiple telephone calls with Claims expert Mr. Sharp re claims estimation(55938097) | 895.00 | 2.80 | 2,506.00 |
| 05/24/19 | Morris, Kimberly S. | Multiple telephone calls with fire victim counsel Mr. Baghdadi re claims estimation(55938098) | 895.00 | 1.20 | 1,074.00 |
| 05/24/19 | Morris, Kimberly S. | Work on claims estimation plan(55938099) | 895.00 | 2.20 | 1,969.00 |
| 05/24/19 | Morris, Kimberly S. | Communication with fire victim counsel re DSI meeting(55938100) | 895.00 | 0.40 | 358.00 |
| 05/24/19 | Woltering, Catherine E. | Communications with Mr. Goodman regarding motion to approve Committee's notice plan.(55951062) | 750.00 | 0.70 | 525.00 |
| 05/24/19 | Woltering, Catherine E. | Telephone conference with Ms. Attard regarding motion to approve notice procedures for claims.(55951064) | 750.00 | 0.10 | 75.00 |
| 05/24/19 | Woltering, Catherine E. | Review case law supporting Committee's motion to approve a bar date and notice procedures.(55951065) | 750.00 | 1.40 | 1,050.00 |
| 05/24/19 | Woltering, Catherine E. | Draft, review and revise Committee's motion to approve a bar date and notice procedures.(55951066) | 750.00 | 5.80 | 4,350.00 |
| 05/25/19 | Attard, Lauren T. | Draft motion to approve notice procedures for claims.(55938486) | 600.00 | 2.40 | 1,440.00 |
| 05/25/19 | Dumas, Cecily A. | Email Ballon, Goodman re claims hearing and expert(55988464) | 950.00 | 0.30 | 285.00 |
| 05/25/19 | Dumas, Cecily A. | Email Campora re valuation of Butte fire claims(55988465) | 950.00 | 0.20 | 190.00 |
| 05/25/19 | Morris, Kimberly S. | Communication with DSI re estimation(55938103) | 895.00 | 0.60 | 537.00 |
| 05/25/19 | Workman, Donald A. | Review pending action on claims and action plan regarding same (.4); communicate with Mr. Kristiansen regarding same (.2); follow up with Ms. Attard regarding same (.2); | 930.00 | 1.20 | 1,116.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 60

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | emails from Mr. Kristiansen and Ms. Attard on claim matters (.3); communicate with Ms. Green on claim matters (.1).(55944731) | | | |
| 05/26/19 | Dumas, Cecily A. | Emails Campora re value of claims(55988951) | 950.00 | 0.40 | 380.00 |
| 05/26/19 | Goodman, Eric R. | Review and edit objection to Debtors' bar date motion.(55969394) | 800.00 | 0.70 | 560.00 |
| 05/26/19 | Workman, Donald A. | Communicate with Ms. Attard on claims litigation.(55944091) | 930.00 | 0.20 | 186.00 |
| 05/27/19 | Attard, Lauren T. | Draft motion to approve notice procedures for claims.(55938503) | 600.00 | 3.50 | 2,100.00 |
| 05/27/19 | Dumas, Cecily A. | Review and revise section of memorandum in support of TCC claim form(55989199) | 950.00 | 1.50 | 1,425.00 |
| 05/27/19 | Morris, Kimberly S. | Correspond with committee member counsel re claims valuation(55994988) | 895.00 | 0.50 | 447.50 |
| 05/27/19 | Morris, Kimberly S. | Correspond with DSI re claims valuation(55994989) | 895.00 | 0.30 | 268.50 |
| 05/27/19 | Morris, Kimberly S. | Correspond with Committee member counsel re statutory website(55994990) | 895.00 | 0.20 | 179.00 |
| 05/27/19 | Morris, Kimberly S. | Review and respond to emails re discovery plan(55994991) | 895.00 | 0.50 | 447.50 |
| 05/27/19 | Workman, Donald A. | Attention to objection to claim motion matters (.2); review information on Ghost Ship from counsel to Committee member (.3); review information from Mr. Goodman on action to take on claims (.2).(55945791) | 930.00 | 0.70 | 651.00 |
| 05/28/19 | Attard, Lauren T. | Telephone conference led by Ms. Morris regarding project plan for determining claims.(55938505) | 600.00 | 0.50 | 300.00 |
| 05/28/19 | Attard, Lauren T. | Telephone conference with Mr. Goodman and Ms. Woltering regarding motion to approve notice procedures (.6); telephone conferences with Ms. Woltering regarding the same (.1); revise the same (2.2).(55938506) | 600.00 | 2.90 | 1,740.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2995-10  Filed: 07/15/19  Entered: 07/15/19 17:38:41  Page
61 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 61

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Dumas, Cecily A. | Further comments on TCC bar date motion memorandum to Goodman(55991466) | 950.00 | 0.80 | 760.00 |
| 05/28/19 | Dumas, Cecily A. | Telelephone conference Grassgreen re personal injury and property damage claims(55991467) | 950.00 | 0.40 | 380.00 |
| 05/28/19 | Dumas, Cecily A. | Emails Campora re claims estimation data(55991469) | 950.00 | 0.50 | 475.00 |
| 05/28/19 | Dumas, Cecily A. | Further revisions to TCC bar date motion memorandum(55991473) | 950.00 | 1.50 | 1,425.00 |
| 05/28/19 | Fuller, Lars H. | Conference call with Ms. Morris, Ms. Attard, Mr. Kavouras, and Ms. Greenfield regarding discovery issues related claim estimation.(55932315) | 545.00 | 0.60 | 327.00 |
| 05/28/19 | Goodman, Eric R. | Draft and edit objection to Debtors bar date motion (2.7); review and edit motion to approve TCC's notice plan (3.8); conference with PG&E and the UCC regarding bar date motion (.5); conference with Mr. Skikos, Mr. Baghdadi, and Baker Team regarding objection to bar date motion (1.0); further conference with Mr. Baghdadi and Baker regarding bar date motion (.3); telephone call with Ms. Morris regarding email to Mr. Orsini (.7); telephone call with Ms. Woltering and Ms. Attard regarding comments to motion to approve TCC notice plan (.7); review objection to bar date motion filed by Ms. Riddle (.5); telephones call with Mr. Julian regarding bar date objection (.2); telephone call with Ms. Woltering regarding further edits to motion to approve TCC notice plan (.3); email to Mr. Orsini regarding TCC proposal (.2).(55969395) | 800.00 | 10.90 | 8,720.00 |
| 05/28/19 | Green, Elizabeth A. | Telephone conference with Mr. Julian related to claims process and late filed claims.(55975221) | 720.00 | 0.30 | 216.00 |
| 05/28/19 | Green, Elizabeth A. | Review memo regarding insurance claims for Mr. Julian.(55975224) | 720.00 | 0.50 | 360.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 62

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Green, Elizabeth A. | Review issues regarding derivative claims research.(55975227) | 720.00 | 0.30 | 216.00 |
| 05/28/19 | Green, Elizabeth A. | Review and revise memo on claims bar date.(55975228) | 720.00 | 0.50 | 360.00 |
| 05/28/19 | Green, Elizabeth A. | Review dividend analysis from Lincoln related to research on derivative claims.(55975230) | 720.00 | 0.60 | 432.00 |
| 05/28/19 | Julian, Robert | Review internal memorandum on treatment of asset recoveries in chapter 11 for fire victims(55937821) | 1,175.00 | 1.20 | 1,410.00 |
| 05/28/19 | Julian, Robert | Outline strategy for maximizing estate and fire claimant recovery(55937822) | 1,175.00 | 1.10 | 1,292.50 |
| 05/28/19 | Julian, Robert | Attend conference call with Mr. Goodman and Ms. Morris on discovery in claims estimation proceeding(55937823) | 1,175.00 | 0.80 | 940.00 |
| 05/28/19 | Julian, Robert | Draft response re discovery in claims estimation(55937824) | 1,175.00 | 0.80 | 940.00 |
| 05/28/19 | Julian, Robert | Review case law re 2019 fire and resulting claim impact on chapter 11 case(55937825) | 1,175.00 | 1.80 | 2,115.00 |
| 05/28/19 | Landrio, Nikki M. | Discussion with Ms. Kinne regarding Debtors' motion for bar date objection deadline as filed on the docket regarding notice of hearing adjourning the hearing date to June 11, 2019 and review of the local rules to verify the objection deadline.(55967953) | 420.00 | 0.60 | 252.00 |
| 05/28/19 | Morris, Kimberly S. | Call with Baker discovery team re claims discovery(55994992) | 895.00 | 0.50 | 447.50 |
| 05/28/19 | Morris, Kimberly S. | Call with Debtor counsel re claims discovery(55994993) | 895.00 | 0.40 | 358.00 |
| 05/28/19 | Morris, Kimberly S. | Prepare for call with debtor counsel re claims discovery(55994994) | 895.00 | 0.50 | 447.50 |
| 05/28/19 | Morris, Kimberly S. | Follow up correspondence with committee member counsel re claims discovery(55994995) | 895.00 | 1.30 | 1,163.50 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 2995-10     Filed: 07/15/19     Entered: 07/15/19 17:38:11     Page
63 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 63

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Morris, Kimberly S. | Multiple calls with DSI to strategize re claims valuation(55994996) | 895.00 | 1.80 | 1,611.00 |
| 05/28/19 | Morris, Kimberly S. | Review materials from DSI re claims valuation(55994997) | 895.00 | 0.50 | 447.50 |
| 05/28/19 | Morris, Kimberly S. | Draft follow up email to debtors counsel re claims discovery and claims form motion(55994998) | 895.00 | 0.40 | 358.00 |
| 05/28/19 | Morris, Kimberly S. | Telephone call with Mr. Goodman re follow up email with debtors counsel(55994999) | 895.00 | 0.50 | 447.50 |
| 05/28/19 | Morris, Kimberly S. | Correspondence with committee member counsel re GIS data(55995000) | 895.00 | 0.60 | 537.00 |
| 05/28/19 | Morris, Kimberly S. | Review and comment on claims form motion(55995001) | 895.00 | 0.40 | 358.00 |
| 05/28/19 | Morris, Kimberly S. | Prepare for meeting with committee member counsel and DSI(55995002) | 895.00 | 0.70 | 626.50 |
| 05/28/19 | Ravick, Jacob H. | Review case docket in search of claim transfers; create spreadsheet analyzing data on all claim transfers filed (.8); work on obtaining case filings and status for attorney review (.3).(55983760) | 250.00 | 1.10 | 275.00 |
| 05/28/19 | Woltering, Catherine E. | Revise draft motion for approval of the Committee's proposed noticing procedures and bar date.(55975425) | 750.00 | 1.20 | 900.00 |
| 05/28/19 | Woltering, Catherine E. | Telephone conference with Mr. Goodman and Ms. Attard regarding motion to approve notice procedures (.7); telephone conferences with Ms. Attard regarding the same (.1); telephone call with Mr. Goodman regarding further edits to motion to approve the Committee's bar date notice plan (.3); review and revise the same (4.1).(55975426) | 750.00 | 5.20 | 3,900.00 |
| 05/28/19 | Woltering, Catherine E. | Review and revise Committee's objection to Debtors bar date motion, including review of all cited case law and revision to citations in objection based on same.(55975428) | 750.00 | 2.40 | 1,800.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 64

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Woltering, Catherine E. | Review and analysis of exemplar notice procedure motions in connection with revising draft Committee Notice Program Motion.(55975430) | 750.00 | 1.10 | 825.00 |
| 05/28/19 | Woltering, Catherine E. | Continue review and analysis of case law cited in Debtors' bar date motion, Committee's bar date motion, and Committee's Objection to Debtors' bar date motion.(55975432) | 750.00 | 1.60 | 1,200.00 |
| 05/28/19 | Workman, Donald A. | Analyze and comment on latest version of objection to Debtors' claim motion, request for bar date, and related relief (1.1); communicate with Mr. Goodman regarding same (.2); review status of claim form and bar date matters with UCC, Debtors, and others (.3); communicate with Mr. Goodman on claim objection and noticing procedures (.3); communicate with Ms. Green regarding same (.2); communicate with Ms. Woltering regarding claim matters (.2); receive and review draft declaration from Angein's Steve Weisbrot in support of Objection of Tort Claimants Committee to Motion of Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (.4).(55976491) | 930.00 | 2.70 | 2,511.00 |
| 05/29/19 | Attard, Lauren T. | Research post petition claims (5.3); office conferences with Mr. Julian regarding the same (.2).(55981838) | 600.00 | 5.50 | 3,300.00 |
| 05/29/19 | Attard, Lauren T. | Revise brief and related documents on motion to establish notice procedures (1.2); emails regarding the same and a motion to shorten time (.2); telephone conference with Mr. Goodman regarding motion to shorten time (.1); telephone conference with Ms. Dumas, Mr. Goodman, and Ms. Kates regarding the same (.1).(55981840) | 600.00 | 1.70 | 1,020.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 65

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/19 | Blanchard, Jason I. | Confer with Mr. Rose to discuss updating the research memorandum related to the filing of claims and their treatment (.2); update research memorandum (1.3).(55986733) | 650.00 | 1.50 | 975.00 |
| 05/29/19 | Dumas, Cecily A. | Telephone conference Mr. Goodman, Ms. Woltering re TCC noticing process motion(55955527) | 950.00 | 0.30 | 285.00 |
| 05/29/19 | Dumas, Cecily A. | Emails Engel and Pascuzzi re future claims(55955529) | 950.00 | 0.30 | 285.00 |
| 05/29/19 | Dumas, Cecily A. | Telephone conference Karotkin re notice procedures motion(55955530) | 950.00 | 0.20 | 190.00 |
| 05/29/19 | Fuller, Lars H. | Review and analyze Bar Date motion and proposed proofs of claim forms (.5); review and analyze stipulations and orders extending objection deadlines (.4); review and analyze Debtors' SEC filings regarding disclosed estimated claims (2.4); draft discovery regarding Debtors' claim estimations (6.5).(55955747) | 545.00 | 9.80 | 5,341.00 |
| 05/29/19 | Goodman, Eric R. | Edit and revise objection to the Debtors' bar date motion (1.9); review and edit TCC's motion to approve notice procedures and bar date (2.9); telephone call with Ms. Dumas regarding application for order shortening time and related matters (.1); draft email to counsel for the Debtors regarding order shortening time on TCC's motion to approve notice procedures and bar date (.3); communications with Ms. Woltering regarding declarations in support of TCC's motion to approve notice procedures and bar date and related matters (3.0); telephone call with Mr. Rose and Ms. Kates regarding TCC's motion to approve notice procedures and bar date (.2); review objections to the Debtors bar date motion (.7); further edits to objection to Debtors' bar date motion (1.4); conference with Mr. Forhan regarding research for objection to Debtors' bar date motion and revisions to the same (1.0); draft email to | 800.00 | 12.20 | 9,760.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 66

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Ms. Dumas and Mr. Julian regarding Friday filings (.2); telephone call with Mr. Workman regarding upcoming filings and related matters (.3); telephone call with Ms. Lockhart regarding upcoming filing (.2).(55969398) | | | |
| 05/29/19 | Green, Elizabeth A. | Review issues related to future claims research.(55975292) | 720.00 | 0.50 | 360.00 |
| 05/29/19 | Julian, Robert | Review SEC filings re debtors ability to estimate claims(55994503) | 1,175.00 | 1.10 | 1,292.50 |
| 05/29/19 | Julian, Robert | Draft discovery scope for discovery of debtors' ability to estimate claims in SEC Filings re wildfire claims(55994504) | 1,175.00 | 1.20 | 1,410.00 |
| 05/29/19 | Julian, Robert | Revise discovery of debtors' ability to estimate claims(55994505) | 1,175.00 | 0.90 | 1,057.50 |
| 05/29/19 | Julian, Robert | Review TCC objection to debtors' bar date and claim form motion and draft insert,(55994506) | 1,175.00 | 1.10 | 1,292.50 |
| 05/29/19 | Julian, Robert | Conference with Financial Advisor Mr. Williams re bondholder proposal(55994510) | 1,175.00 | 0.50 | 587.50 |
| 05/29/19 | Julian, Robert | Outline changes to estimation evidence stipulation and send to Cravat for comment(55994512) | 1,175.00 | 0.50 | 587.50 |
| 05/29/19 | Kavouras, Daniel M. | Meeting with mapping and financial experts to discuss claims valuation models.(55976217) | 365.00 | 3.00 | 1,095.00 |
| 05/29/19 | Kavouras, Daniel M. | Review bankruptcy and state-court filings, including CMOs and objection to PG&E bar date, for information regarding data and claims valuation.(55976218) | 365.00 | 1.50 | 547.50 |
| 05/29/19 | Morris, Kimberly S. | Meet with DSI and committee member counsel re claims valuation(55995003) | 895.00 | 3.00 | 2,685.00 |
| 05/29/19 | Morris, Kimberly S. | Follow up from meeting with DSI with Mr. Julian(55995004) | 895.00 | 0.40 | 358.00 |
| 05/29/19 | Morris, Kimberly | Follow up telephone conversation with | 895.00 | 0.50 | 447.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 67

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | DSI(55995005) | | | |
| 05/29/19 | Morris, Kimberly S. | Correspondence re Compass Lexecon data provided by debtors(55995006) | 895.00 | 0.60 | 537.00 |
| 05/29/19 | Morris, Kimberly S. | Strategize re discovery plan(55995007) | 895.00 | 0.50 | 447.50 |
| 05/29/19 | Morris, Kimberly S. | Follow up correspondence with committee member counsel re claims valuation(55995008) | 895.00 | 0.40 | 358.00 |
| 05/29/19 | Morris, Kimberly S. | Review information re claims valuation following meeting with DSI(55995009) | 895.00 | 1.20 | 1,074.00 |
| 05/29/19 | Morris, Kimberly S. | Correspondence re debtors accenture and E&Y engagements(55995010) | 895.00 | 0.30 | 268.50 |
| 05/29/19 | Morris, Kimberly S. | Strategize re claims estimation.(55995011) | 895.00 | 0.40 | 358.00 |
| 05/29/19 | Morris, Kimberly S. | Correspondence re data gathering.(55995012) | 895.00 | 0.50 | 447.50 |
| 05/29/19 | Morris, Kimberly S. | Review Riddle objection to bar date and claims for motion(55995013) | 895.00 | 0.30 | 268.50 |
| 05/29/19 | Ravick, Jacob H. | Create spreadsheet analyzing data on all claim transfers filed.(55983768) | 250.00 | 0.70 | 175.00 |
| 05/29/19 | Rose, Jorian L. | Review and revise bar date motion of TCC.(55965222) | 1,010.00 | 1.90 | 1,919.00 |
| 05/29/19 | Rose, Jorian L. | Telephone conferences with Mr. Goodman and Ms. Kates regarding bar date motion.(55965223) | 1,010.00 | 0.40 | 404.00 |
| 05/29/19 | Sagerman, Eric E. | Communications Julian and Dumas re motion to approve claims form(55975606) | 1,145.00 | 0.20 | 229.00 |
| 05/29/19 | Woltering, Catherine E. | Draft notice of motion and ex parte motion to shorten time for hearing on Committee's bar date motion.(55975579) | 750.00 | 1.90 | 1,425.00 |
| 05/29/19 | Woltering, Catherine E. | Review and revise objection to the Debtors' bar date motion and related exhibits (1.8); review and revise motion to approve the | 750.00 | 10.10 | 7,575.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
68 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 68

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Committee's notice program and related exhibits (2.6); review and revise declarations in support of the bar date objection and the Committee's bar date motion (2.7); communications with Mr. Goodman regarding declarations in support of the Committee's motion to approve notice procedures and bar date and related matters (3.0).(55975581) | | | |
| 05/30/19 | Attard, Lauren T. | Draft outline regarding postpetition claims.(55981834) | 600.00 | 5.90 | 3,540.00 |
| 05/30/19 | Attard, Lauren T. | Revise motion on order to shorten time for motion on notice procedures.(55981836) | 600.00 | 0.20 | 120.00 |
| 05/30/19 | Blanchard, Jason I. | Confer with Mr. Rose to discuss further updates to the research memorandum related to the filing of claims and their treatment (.2); update research memorandum (.2); conduct research in connection with the same (.3)(55986747) | 650.00 | 0.70 | 455.00 |
| 05/30/19 | Dumas, Cecily A. | Review sources available to PG&E to estimate claims, including value of Butte settlements(55992218) | 950.00 | 1.60 | 1,520.00 |
| 05/30/19 | Dumas, Cecily A. | Review and reply to Mr. Skikos memo re claims allowance, estimation and bar date process(55992219) | 950.00 | 1.00 | 950.00 |
| 05/30/19 | Dumas, Cecily A. | Confer with Mr. Goodman re shortening time on TCC motion (.3); review draft application for OST and provide comment (.5)(55992221) | 950.00 | 0.80 | 760.00 |
| 05/30/19 | Fuller, Lars H. | Exchange communications with R. Julian regarding deposition notice and document requests related to Bar Date Motion (1.0); draft deposition notice and document requests related to Bar Date Motion (3.8); review and analyze PG&E SEC filings for claim estimations related to Bar Date Motion (0.5); draft meet and confer email to PG&E counsel (0.3).(55960947) | 545.00 | 5.60 | 3,052.00 |
| 05/30/19 | Fuller, Lars H. | Exchange communications with Mr. Julian | 545.00 | 0.30 | 163.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19  17:38:41    Page
69 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 69

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding deposition notice (0.1); draft email to Mr. Orsini regarding deposition notice (0.1); review communication from Ms. Liou regarding deposition notice (0.1).(55961143) | | | |
| 05/30/19 | Fuller, Lars H. | Draft outline for deposition of PG&E representative regarding Bar Date Motion.(55961144) | 545.00 | 1.40 | 763.00 |
| 05/30/19 | Goodman, Eric R. | Edit and finalize objection to the Debtors' bar date motion and related exhibits (2.5); communications regarding Strunk declaration (.5); edit and finalize motion to approve the TCC's notice plan and related exhibits (4.2); edit and finalize application to retain Angieon as the TCC's noticing agent and related exhibits (4.0); communications with Ms. Woltering regarding finalization of filings (3.0).(55969402) | 800.00 | 14.20 | 11,360.00 |
| 05/30/19 | Green, Elizabeth A. | Telephone conference with Ms. Morris regarding statements of PG&E, Sec filings related to Fire claims.(55975308) | 720.00 | 0.30 | 216.00 |
| 05/30/19 | Green, Elizabeth A. | Research re bar date motion.(55975309) | 720.00 | 0.30 | 216.00 |
| 05/30/19 | Green, Elizabeth A. | Telephone conference with Mr. Goodman regarding bar date motion.(55975310) | 720.00 | 0.30 | 216.00 |
| 05/30/19 | Julian, Robert | Outline discovery for objection to bar date motion(55978901) | 1,175.00 | 0.80 | 940.00 |
| 05/30/19 | Julian, Robert | Research Debtors claims estimation record in December filings for deposition notice of Debtors' Corporate representative(55978902) | 1,175.00 | 1.30 | 1,527.50 |
| 05/30/19 | Julian, Robert | Draft scope of discovery for Rule 30(b)(6) deposition re claims estimation portion of bar date motion objection(55978903) | 1,175.00 | 1.30 | 1,527.50 |
| 05/30/19 | Julian, Robert | Telephone conversation with Mr. Goodman re objection to bar date motion(55978907) | 1,175.00 | 0.60 | 705.00 |
| 05/30/19 | Julian, Robert | Telephone conversation with Ms. Morris re | 1,175.00 | 0.40 | 470.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/18/19    Entered: 07/18/19 17:38:11    Page
70 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 70

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | estimation(55978908) | | | |
| 05/30/19 | Kavouras, Daniel M. | Call with financial experts to discuss claims valuation model and assumptions (1.3); review assumptions for proposed claims valuation model (1.0).(55976222) | 365.00 | 2.30 | 839.50 |
| 05/30/19 | Kinne, Tanya M. | Review and revise Declaration of Steven Weisbrot in Support of (1) Objection of the Official Committee of Tort Claimants to Motion of the Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (Dkt. No. 1784); and (2) Application Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Bar Date Noticing Agent Effective as of May 22, 2019 (.20); draft email correspondence to Ms. Kates (.10).(55991560) | 365.00 | 0.30 | 109.50 |
| 05/30/19 | Morris, Kimberly S. | Telephone call with committee member and DSI re claims valuation(55995016) | 895.00 | 0.50 | 447.50 |
| 05/30/19 | Morris, Kimberly S. | Telephone call with DSI re claims valuation(55995017) | 895.00 | 1.20 | 1,074.00 |
| 05/30/19 | Morris, Kimberly S. | Telephone call with committee member counsel re claims valuation(55995018) | 895.00 | 0.70 | 626.50 |
| 05/30/19 | Morris, Kimberly S. | Correspondence re DSI subcontractor engagement(55995019) | 895.00 | 0.50 | 447.50 |
| 05/30/19 | Morris, Kimberly S. | Draft work scope in response to committee member inquiry(55995020) | 895.00 | 0.40 | 358.00 |
| 05/30/19 | Morris, Kimberly S. | Provide direction to DSI re claims valuation(55995022) | 895.00 | 0.60 | 537.00 |
| 05/30/19 | Morris, Kimberly S. | Evaluate claims information from committee member counsel(55995023) | 895.00 | 0.70 | 626.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:41    Page
71 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 71

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/30/19 | Morris, Kimberly S. | Evaluate claims information from various sources(55995024) | 895.00 | 0.60 | 537.00 |
| 05/30/19 | Ravick, Jacob H. | Create spreadsheet analyzing data on all claim transfers filed (1).(55983773) | 250.00 | 1.00 | 250.00 |
| 05/30/19 | Rose, Jorian L. | Telephone conference with Mr. Goodman regarding comments to bar date procedures motion for fire claims.(55965229) | 1,010.00 | 0.30 | 303.00 |
| 05/30/19 | Rose, Jorian L. | Review and revise bar date procedures motion for fire claims.(55965230) | 1,010.00 | 1.40 | 1,414.00 |
| 05/30/19 | Rose, Jorian L. | Review and revise memorandum on notice issues for fire claims.(55965232) | 1,010.00 | 1.60 | 1,616.00 |
| 05/30/19 | Rose, Jorian L. | Telephone conference with Mr. Blanchard regarding comments to memo on bar date issues.(55965233) | 1,010.00 | 0.30 | 303.00 |
| 05/30/19 | Sagerman, Eric E. | Communications Julian re estimation of claims(55975601) | 1,145.00 | 0.30 | 343.50 |
| 05/30/19 | Woltering, Catherine E. | Telephone conference with Mr. Goodman and Ms. Dumas regarding Committee noticing procedures motion.(55975643) | 750.00 | 0.30 | 225.00 |
| 05/30/19 | Woltering, Catherine E. | Edit and revise objection to the Debtors' bar date motion (1.3); review and edit TCC's motion to approve notice procedures and bar date (1.9); review draft email to counsel for the Debtors regarding order shortening time on TCC's motion to approve notice procedures and bar date (0.1); communications with Mr. Goodman regarding declarations in support of TCC's motion to approve notice procedures and bar date and related matters (3.0); review objections to the Debtors bar date motion (0.7); further edits to objection to Debtors' bar date motion and exhibits in support (1.7); draft email to Ms. Landrio, Mr. Goodman, and Ms. Kinne regarding Friday filings (0.2); telephone call with Mr. Workman regarding upcoming filings and related matters (0.2); finalize exhibits to Committee's bar date motion, Objection to | 750.00 | 11.00 | 8,250.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:11   Page 72 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 72

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Debtors' Bar Date Motion, and Ex Parte Motion to Shorten Time (2.9).(55975645) | | | |
| 05/31/19 | Attard, Lauren T. | Draft outline regarding postpetition claims.(55981831) | 600.00 | 0.80 | 480.00 |
| 05/31/19 | Fuller, Lars H. | Revise and finalize deposition notice (.3); draft communication to Debtors' counsel and notice recipients regarding service of deposition notice and request for production of documents (.2); review and analyze SEC reporting requirements for estimation of liabilities (.5); exchange communications with Mr. Julian regarding deposition (.4); further draft deposition outline for deposition of PG&E representative (1.6).(55967333) | 545.00 | 3.00 | 1,635.00 |
| 05/31/19 | Fuller, Lars H. | Draft further communication to counsel for Debtors, UCC, and UST regarding notice of deposition and request for production of documents.(55967334) | 545.00 | 0.40 | 218.00 |
| 05/31/19 | Fuller, Lars H. | Identify exhibits for deposition of Debtors on Bar Date Motion.(55967335) | 545.00 | 0.60 | 327.00 |
| 05/31/19 | Fuller, Lars H. | Review and analyze UST objection to Bar Date Motion (.2); draft email to Mr. Julian and Mr. Goodman regarding UST objection (.1); review and analyze California State Agencies' objection to Bar Date Motion (.2); draft email to Ms. Attard regarding California State Agencies' objection to Bar Date Motion (.2).(55967399) | 545.00 | 0.70 | 381.50 |
| 05/31/19 | Goodman, Eric R. | Review objections to the Debtors' bar date motion (2.0); review and analyze Debtors' objection to the TCC's motion to approve model claim form (1.5); draft and edit outline for reply in support of the TCC's motion to approve model claim form (1.6); telephone call with Ms. Kates and Ms. Woltering regarding reply in support of the TCC's motion to approve model claim form (.3); communications regarding filing of objection to the Debtors' bar date motion and the TCC's notice motion (1.3); review motion to short notice and related documents (.4); | 800.00 | 7.30 | 5,840.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
73 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 73

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | review amended notice of hearing on the TCC's bar date motion and communications with Ms. Kates regarding the same (.2).(55969403) | | | |
| 05/31/19 | Green, Elizabeth A. | Review issues related to claims estimation issues.(55975313) | 720.00 | 0.70 | 504.00 |
| 05/31/19 | Green, Elizabeth A. | Telephone conference with Mr. Julian regarding claims estimation.(55975314) | 720.00 | 0.30 | 216.00 |
| 05/31/19 | Green, Elizabeth A. | Conference with Mr. Rose regarding make whole premiums.(55975315) | 720.00 | 0.40 | 288.00 |
| 05/31/19 | Julian, Robert | Revise Objection to debtors' motion for bar date and claims(55994513) | 1,175.00 | 0.80 | 940.00 |
| 05/31/19 | Julian, Robert | Review and finalize discovery to debtors re bar date and claim form(55994514) | 1,175.00 | 0.70 | 822.50 |
| 05/31/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding a reply in further support of a fire claim bar date.(55977932) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kates, Elyssa S. | Correspondence with Mr. Goodman and Ms. Woltering regarding a reply in further support of a fire claim bar date.(55977933) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kates, Elyssa S. | Call with Mr. Goodman and Ms. Woltering regarding the TCC's bar date motion.(55977935) | 760.00 | 0.30 | 228.00 |
| 05/31/19 | Kates, Elyssa S. | Correspondence with Ms. Woltering, Mr. Workman and Mr. Goodman regarding the debtors' objection to the TCC's motion for approval of a specialized proof of claim form.(55977940) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Workman, Mr. Goodman, Ms. Woltering and Ms. Kinne regarding Judge Montali's docket order.(55977943) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kates, Elyssa S. | Preparation of amended notice of hearing on bar date motions.(55977944) | 760.00 | 0.20 | 152.00 |
| 05/31/19 | Kates, Elyssa S. | Correspondence with PG&E filings, Mr. | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Goodman and Ms. Woltering regarding the amended notice of hearing.(55977945) | | | |
| 05/31/19 | Kinne, Tanya M. | Review and prepare exhibits to Objection of the Official Committee of Tort Claimants to Motion of the Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (Dkt. No. 1784) for filing and service.(55991587) | 365.00 | 1.00 | 365.00 |
| 05/31/19 | Morris, Kimberly S. | Review material from Compass Lexecon(55995027) | 895.00 | 0.80 | 716.00 |
| 05/31/19 | Morris, Kimberly S. | Correspondence with debtors re compass lexicon data(55995028) | 895.00 | 0.30 | 268.50 |
| 05/31/19 | Morris, Kimberly S. | Correspondence with DSI re Compass Lexecon data(55995029) | 895.00 | 1.30 | 1,163.50 |
| 05/31/19 | Morris, Kimberly S. | Provide direction to baker team re compass lexicon data(55995030) | 895.00 | 0.30 | 268.50 |
| 05/31/19 | Morris, Kimberly S. | Telephone call with DSI re claims valuation(55995031) | 895.00 | 1.30 | 1,163.50 |
| 05/31/19 | Morris, Kimberly S. | Analyze recent legal opinion re economic damage recovery(55995035) | 895.00 | 0.50 | 447.50 |
| 05/31/19 | Morris, Kimberly S. | Telephone call with Mr. Kavouras re summary of legal opinion re economic damage recovery(55995036) | 895.00 | 0.30 | 268.50 |
| 05/31/19 | Morris, Kimberly S. | Review analysis of decision re economic damage recovery(55995037) | 895.00 | 0.20 | 179.00 |
| 05/31/19 | Morris, Kimberly S. | Telephone call re subcontractor for claims valuation(55995038) | 895.00 | 0.40 | 358.00 |
| 05/31/19 | Morris, Kimberly S. | Analyze information from lawyers re claims(55995040) | 895.00 | 0.40 | 358.00 |
| 05/31/19 | Parrish, Jimmy D. | Review issues regarding website alterations and notifications.(55990321) | 590.00 | 0.60 | 354.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:12   Page 75 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 75

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/31/19 | Rose, Jorian L. | Review and revise agreement with noticing agent Angeion.(55974949) | 1,010.00 | 1.60 | 1,616.00 |
| 05/31/19 | Rose, Jorian L. | Review and revise motion for retention of Angeion and declaration.(55974950) | 1,010.00 | 1.90 | 1,919.00 |
| 05/31/19 | Rose, Jorian L. | Review agreement with WRA for services.(55974951) | 1,010.00 | 1.40 | 1,414.00 |
| 05/31/19 | Rose, Jorian L. | Email correspondence with Ms. Bent and Mr. Goodman regarding schedule review for bar date motion.(55974952) | 1,010.00 | 0.40 | 404.00 |
| 05/31/19 | Rose, Jorian L. | Review UST objection to bar date.(55974953) | 1,010.00 | 0.40 | 404.00 |
| 05/31/19 | Woltering, Catherine E. | Revise Angeion statement of work and send to Mr. Ballan for review and approval (1.2); email correspondence with Mr. Ballan, Mr. Rose, Ms. Kates, and Mr. Goodman regarding same (0.4); conference with Mr. Rose and Mr. Ballan regarding Angeion expense questions (0.2); follow up with Mr. Rose regarding same (0.3).(55975698) | 750.00 | 2.10 | 1,575.00 |
| 05/31/19 | Woltering, Catherine E. | Review objections to the Debtors' bar date motion (2.0); review and analyze Debtors' objection to the TCC's motion to approve model claim form (1.5); draft and edit outline for reply in support of the TCC's motion to approve model claim form (1.6); telephone call with Ms. Kates and Mr. Goodman regarding reply in support of the TCC's motion to approve model claim form (0.3); communications regarding filing of objection to the Debtors' bar date motion and the TCC's notice motion (1.3); review motion to shorten notice and related documents (0.4); review amended notice of hearing on the TCC's bar date motion and communications with Ms. Kates and Mr. Goodman regarding the same (0.2); conference with Ms. Kinne and Ms. Landrio regarding procedure and timing of Committee's bar date-related filings, finalize and coordinate filing of same (1.2).(55975699) | 750.00 | 8.50 | 6,375.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995   Filed: 07/18/19   Entered: 07/18/19 17:38:11   Page
76 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 76

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/31/19 | Woltering, Catherine E. | Review and analysis of U.S. Trustee's objection to Debtors' bar date motion and related email traffic discussing same.(55975702) | 750.00 | 1.00 | 750.00 |

**Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue(005)** | | | | 777.50 | 611,392.50 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Kinne, Tanya M. | Discussion with Mr. Campbell and Ms. Landrio regarding noticing in criminal case (.20); draft email correspondence regarding same to Ms. Landrio (.10).(55810658) | 365.00 | 0.30 | 109.50 |
| 05/01/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55798849) | 420.00 | 2.60 | 1,092.00 |
| 05/01/19 | Landrio, Nikki M. | Receive and review energy news letter from May 1, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55798850) | 420.00 | 0.20 | 84.00 |
| 05/01/19 | Landrio, Nikki M. | Discussion and email exchanges with Ms. Kinne and Ms. Morris regarding maintenance of Rule 2004 subpoenas and creating depository for same on the document management system.(55798855) | 420.00 | 0.20 | 84.00 |
| 05/01/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55803422) | 270.00 | 0.60 | 162.00 |
| 05/02/19 | Bookout, Kimberly M. | Update Magnum database with filings for committee review.(55818575) | 250.00 | 0.40 | 100.00 |
| 05/02/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary | 420.00 | 2.30 | 966.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
77 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 77

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55798874) | | | |
| 05/02/19 | Landrio, Nikki M. | Receive and review energy news letter from May 2, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55798877) | 420.00 | 0.20 | 84.00 |
| 05/02/19 | Landrio, Nikki M. | Receive and review PG&E news letter for May 2, 2019 (.1) and upload copy to the document management system for access by the team members (.1).(55798878) | 420.00 | 0.20 | 84.00 |
| 05/02/19 | Lane, Deanna L. | Reviewing main case docket from this week to update the PG&E Weekly Critical Dates Memo.(55793395) | 280.00 | 0.50 | 140.00 |
| 05/02/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list.(55803441) | 270.00 | 0.20 | 54.00 |
| 05/03/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55798903) | 420.00 | 4.90 | 2,058.00 |
| 05/03/19 | Landrio, Nikki M. | Receive and review energy news letter from May 3, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55798905) | 420.00 | 0.20 | 84.00 |
| 05/03/19 | Landrio, Nikki M. | Receive and review PG&E news letter for May 3, 2019 (.1) and upload copy to the document management system for access by the team members (.1).(55798906) | 420.00 | 0.20 | 84.00 |
| 05/03/19 | Morris, Kimberly S. | Meeting with Mr. Julian, Mr. Workman, Mr. Sagerman and Ms. Green re strategy(55811046) | 895.00 | 0.70 | 626.50 |
| 05/03/19 | Rawles, Michael | Review and analysis of bankruptcy docket | 270.00 | 0.50 | 135.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/19/19   Entered: 07/19/19 17:38:41   Page 78 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | regarding updating service list (.2); review recently filed pleading regarding additional attorneys to add to service list (.1); revise and update master service list and e-mail service list with deletions (.2).(55803928) | | | |
| 05/04/19 | Landrio, Nikki M. | Receive and review PG&E news letter for May 4, 2019 (.1) and upload copy to the document management system for access by the team members (.1).(55798916) | 420.00 | 0.20 | 84.00 |
| 05/04/19 | Landrio, Nikki M. | Receive and review emails from Ms. Morris regarding internal news letter, status of notification of probation proceeding and Compulaw (.1) and respond to Ms. Morris providing status on each (.2).(55798918) | 420.00 | 0.30 | 126.00 |
| 05/04/19 | Landrio, Nikki M. | Email to Ms. Dewey requesting status of criminal proceeding enoticing and updating distribution list for news letter to include Ms. Morris.(55798919) | 420.00 | 0.10 | 42.00 |
| 05/04/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55798922) | 420.00 | 0.50 | 210.00 |
| 05/06/19 | Kinne, Tanya M. | Review 2015 Butte fund materials provided to Lincoln International LLC.(55860237) | 365.00 | 0.20 | 73.00 |
| 05/06/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834064) | 420.00 | 1.50 | 630.00 |
| 05/06/19 | Landrio, Nikki M. | Receive and review PG&E news letter for May 6, 2019 (.1) and upload copy to the document management system for access by the team members (.1).(55834067) | 420.00 | 0.20 | 84.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:41    Page 79 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 79

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/19 | Landrio, Nikki M. | Receive and review energy news letter from May 6, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834068) | 420.00 | 0.20 | 84.00 |
| 05/06/19 | Landrio, Nikki M. | Receive and review emails from Ms. Morris and Mr. Workman regarding the scheduling of discussion regarding tracking Rule 2004 subpoenas and motion templates, tracking documents provided to DSI and document management system structure (.2) and coordinate meeting and circulate invite for same (.1).(55834069) | 420.00 | 0.30 | 126.00 |
| 05/06/19 | Landrio, Nikki M. | Per discussion with Mr. Jesic prepare summary of development changes and work flow updates to the committee communication tracker and circulate same for implementation.(55834082) | 420.00 | 0.30 | 126.00 |
| 05/06/19 | Landrio, Nikki M. | Email to Ms. Zuberi regarding energy team updates and status of assignments to be completed.(55834086) | 420.00 | 0.10 | 42.00 |
| 05/06/19 | Lane, Deanna L. | Review of docket entries from prior week in order to update and circulate PG&E Weekly Critical Dates Memo 14(55809822) | 280.00 | 0.90 | 252.00 |
| 05/06/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list.(55828451) | 270.00 | 0.20 | 54.00 |
| 05/07/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834102) | 420.00 | 1.80 | 756.00 |
| 05/07/19 | Landrio, Nikki M. | Receive and review energy news letter from May 7, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834105) | 420.00 | 0.20 | 84.00 |
| 05/07/19 | Lane, Deanna | Telephone call with Mr. Workman regarding | 280.00 | 0.10 | 28.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 80 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 80

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | L. | expanding scope of Weekly Critical Dates Memorandum(55809815) | | | |
| 05/07/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list.(55828501) | 270.00 | 0.20 | 54.00 |
| 05/08/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834133) | 420.00 | 3.70 | 1,554.00 |
| 05/08/19 | Landrio, Nikki M. | Receive and review energy news letter from May 8, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834136) | 420.00 | 0.20 | 84.00 |
| 05/08/19 | Landrio, Nikki M. | Communications with Mr. Alcala regarding docketing of main case and related adversary proceedings and resolve questions regarding codes used for tracking of same in Compulaw.(55834139) | 420.00 | 0.60 | 252.00 |
| 05/08/19 | Landrio, Nikki M. | Receive and review email correspondence from Ms. Dumas regarding the enoticing frequency providing summary of efilings in the main case and all related adversary proceedings (.1) and prepare email to Ms. Dumas regarding confirmation of request to develop supplemental work flow that provide daily summary enoticing reports (.2).(55834144) | 420.00 | 0.30 | 126.00 |
| 05/08/19 | Landrio, Nikki M. | Email exchanges with Mr. Workman regarding status of completion and priority of open team projects regarding team calendar and task tracker.(55834147) | 420.00 | 0.20 | 84.00 |
| 05/08/19 | Landrio, Nikki M. | Email exchanges with Mr. Jesic regarding the status of current enoticing work flow and frequency per comments from Ms. Dumas.(55834149) | 420.00 | 0.10 | 42.00 |
| 05/08/19 | Rawles, Michael | Review and analysis of bankruptcy docket | 270.00 | 0.60 | 162.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
81 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 81

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | regarding updating service list (.2); review of recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55832687) | | | |
| 05/09/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Goodman regarding contacts with the debtors' counsel to facilitate procedures motion discussions.(55853420) | 760.00 | 0.10 | 76.00 |
| 05/09/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834153) | 420.00 | 1.70 | 714.00 |
| 05/09/19 | Landrio, Nikki M. | Receive and review energy news letter from May 9, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834158) | 420.00 | 0.20 | 84.00 |
| 05/09/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list (.2); review of recently filed pleadings regarding additional attorneys to add to service list (.2); revise and update master service list and e-mail service list with new additions (.3).(55832692) | 270.00 | 0.70 | 189.00 |
| 05/10/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834179) | 420.00 | 1.40 | 588.00 |
| 05/10/19 | Landrio, Nikki M. | Receive and review energy news letter from May 10, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834183) | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:41    Page
82 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 82

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/10/19 | Ravick, Jacob H. | Review case docket in search of claim transfers; create spreadsheet analyzing data on all claim transfers filed.(55854665) | 250.00 | 1.30 | 325.00 |
| 05/10/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list.(55832715) | 270.00 | 0.20 | 54.00 |
| 05/11/19 | Landrio, Nikki M. | Receive and review PG&E news letter for May 11, 2019 (.1) and upload copy to the document management system for access by the team members (.1).(55834187) | 420.00 | 0.20 | 84.00 |
| 05/11/19 | Landrio, Nikki M. | Receive and review energy news letter from May 11, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55834188) | 420.00 | 0.20 | 84.00 |
| 05/11/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834190) | 420.00 | 0.50 | 210.00 |
| 05/12/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55834191) | 420.00 | 1.50 | 630.00 |
| 05/13/19 | Dumas, Cecily A. | Communicate with Lane, Campbell, Benson re bankruptcy, criminal and regulatory case dockets for TCC(55907013) | 950.00 | 0.40 | 380.00 |
| 05/13/19 | Kinne, Tanya M. | Exchange with Mr. Rawles regarding Master Service List.(55886240) | 365.00 | 0.10 | 36.50 |
| 05/13/19 | Landrio, Nikki M. | Email exchanges with Mr. Workman regarding priority of projects including task management tracker and team calendar and confirming next project in | 420.00 | 0.20 | 84.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
83 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 83

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | que.(55888416) | | | |
| 05/13/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55888419) | 420.00 | 1.70 | 714.00 |
| 05/13/19 | Landrio, Nikki M. | Receive and review energy news letter from May 13, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888422) | 420.00 | 0.20 | 84.00 |
| 05/13/19 | Lane, Deanna L. | Review of documents filed in the main bankruptcy case for the prior week in order to prepare and update the Weekly Critical Dates Memorandum.(55908175) | 280.00 | 1.50 | 420.00 |
| 05/13/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list (.2); review of recently filed pleadings regarding attorneys to be removed from service list (.2).(55852715) | 270.00 | 0.40 | 108.00 |
| 05/14/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55888439) | 420.00 | 2.20 | 924.00 |
| 05/14/19 | Landrio, Nikki M. | Receive and review energy news letter from May 14, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888442) | 420.00 | 0.20 | 84.00 |
| 05/14/19 | Ravick, Jacob H. | Review case docket in search of claim transfers; create spreadsheet analyzing data on all claim transfers filed (.8); work on obtaining case filings and status for attorney review (.3).(55901988) | 250.00 | 1.10 | 275.00 |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Case: 19-30088        Doc# 2995-10        Filed: 07/25/19        Entered: 07/25/19 17:38:11        Page
84 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.4).(55870468) | 270.00 | 0.80 | 216.00 |
| 05/14/19 | Sagerman, Eric E. | Draft language for critical dates memo(55906237) | 1,145.00 | 0.20 | 229.00 |
| 05/15/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55888477) | 420.00 | 2.10 | 882.00 |
| 05/15/19 | Landrio, Nikki M. | Receive and review PG&E news letter for May 15, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55888479) | 420.00 | 0.20 | 84.00 |
| 05/15/19 | Landrio, Nikki M. | Receive and review energy news letter from May 15, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888480) | 420.00 | 0.20 | 84.00 |
| 05/15/19 | Landrio, Nikki M. | Receive and review emails from Mr. Jesic and Ms. Hutton regarding the development status of the committee communication tracker (.1) and respond to same regarding requested changes communicated by Ms. Woltering (.2).(55888497) | 420.00 | 0.30 | 126.00 |
| 05/15/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list.(55873689) | 270.00 | 0.20 | 54.00 |
| 05/16/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case | 420.00 | 3.20 | 1,344.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page 85 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 85

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | team in firm docketing system Compulaw.(55888503) | | | |
| 05/16/19 | Landrio, Nikki M. | Receive and review energy news letter from May 16, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888506) | 420.00 | 0.20 | 84.00 |
| 05/16/19 | Landrio, Nikki M. | Receive and review email from Ms. Dumas regarding PG&E internal newsletters and media alerts (.1) and provide summary of internal process for curating, maintenance and distribution of same to the case team (.2).(55888508) | 420.00 | 0.30 | 126.00 |
| 05/16/19 | Landrio, Nikki M. | Email exchanges with Mr. Esmont and Ms. Dewey confirming the cost to permit sharing and publication of New York Law Journal.(55888509) | 420.00 | 0.20 | 84.00 |
| 05/16/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55877306) | 270.00 | 0.60 | 162.00 |
| 05/17/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55888525) | 420.00 | 1.90 | 798.00 |
| 05/17/19 | Landrio, Nikki M. | Discussions and email exchanges with Mr. Campbell regarding request to receive PG&E internal news media letter (.1), coordinate with research team to update the distribution list to include the criminal team members (.2) and provide criminal team members with information regarding the distribution and maintenance of the news letter (.1).(55888542) | 420.00 | 0.40 | 168.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 86

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/17/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55879781) | 270.00 | 0.60 | 162.00 |
| 05/17/19 | Rose, Jorian L. | Review revised procedures order from Court.(55883952) | 1,010.00 | 0.30 | 303.00 |
| 05/17/19 | Workman, Donald A. | Attention to Second/Amended Case Management Order and action needed in light of same.(55887941) | 930.00 | 0.40 | 372.00 |
| 05/18/19 | Kinne, Tanya M. | At the request of Mr. Esmont, review Judge Montali's hearing calendar and UCC web site for critical dates through June, 2019 (.60); draft email to Mr. Esmont regarding same (.10).(55886364) | 365.00 | 0.70 | 255.50 |
| 05/18/19 | Landrio, Nikki M. | Direct, oversee and docketing of all PG&E matters including review of filings in bankruptcy court and related adversary proceedings and district courts and coordinate the calendaring of all statutory deadlines and event reminders for case team in firm docketing system Compulaw.(55888549) | 420.00 | 2.40 | 1,008.00 |
| 05/18/19 | Landrio, Nikki M. | Receive and review PG&E news letter for May 18, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55888550) | 420.00 | 0.20 | 84.00 |
| 05/18/19 | Landrio, Nikki M. | Receive and review energy news letter from May 18, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888551) | 420.00 | 0.20 | 84.00 |
| 05/19/19 | Landrio, Nikki M. | Receive and review PG&E news letter for May 19, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55888554) | 420.00 | 0.20 | 84.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 87

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/19/19 | Landrio, Nikki M. | Receive and review energy news letter from May 19, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55888555) | 420.00 | 0.20 | 84.00 |
| 05/20/19 | Landrio, Nikki M. | Review PG&E news letter for May 20, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55927150) | 420.00 | 0.20 | 84.00 |
| 05/20/19 | Landrio, Nikki M. | PG&E docket review of all efilings in main case and related adversary proceedings and calendar same in Compulaw for case team tracking of hearings and response deadlines.(55927154) | 420.00 | 1.70 | 714.00 |
| 05/20/19 | Landrio, Nikki M. | Email exchanges with Mr. Workman regarding task list tracker (.2) and circulate current version (.1).(55927180) | 420.00 | 0.30 | 126.00 |
| 05/20/19 | Landrio, Nikki M. | Communications with Mr. Workman regarding case team needs and development of systems for tracking task assignments.(55927181) | 420.00 | 0.30 | 126.00 |
| 05/20/19 | Landrio, Nikki M. | Confer with Ms. Kinne regarding document management repository and folder structure for maintenance of all case related materials and attorney work product (.1) and development of folders to accommodate case team needs and requests (.2).(55927187) | 420.00 | 0.30 | 126.00 |
| 05/20/19 | Lane, Deanna L. | Review last week's docket in order to prepare and circulate the Weekly Critical Dates Memorandum(55926324) | 280.00 | 1.50 | 420.00 |
| 05/21/19 | Landrio, Nikki M. | Docket in Compulaw all efilings in PG&E main case and related adversary proceedings for case team to ensure response and attendance of scheduled hearings and statutory deadlines.(55927056) | 420.00 | 2.40 | 1,008.00 |
| 05/21/19 | Landrio, Nikki M. | Receive and review PG&E news letter for May 21, 2019 for communication to the | 420.00 | 0.20 | 84.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page 88 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 88

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | committee (.1) and upload copy to the document management system for access by the team members (.1).(55927058) | | | |
| 05/21/19 | Landrio, Nikki M. | Email to Ms. Morris regarding document management for case team attorney work product regarding claims and legal memoranda.(55927081) | 420.00 | 0.10 | 42.00 |
| 05/21/19 | Lane, Deanna L. | Email and telephone conversation with Mr. Workman regarding the expanding of information on the Weekly Critical Dates Memorandum (.2); communications designated personnel for weekly updates on criminal updates and legislative/regulatory updates (.1).(55982826) | 280.00 | 0.30 | 84.00 |
| 05/22/19 | Bloom, Jerry R. | Add regulatory and legislative issues to critical dates calendar(0.7): discussion and email re same with Mr. Benson, Ms. Lane and Baker team (0.5)(55938289) | 1,145.00 | 1.50 | 1,717.50 |
| 05/22/19 | Landrio, Nikki M. | Calendar, docket and review all efiled documents in PG&E proceedings and update firm docketing system Compulaw for tracking of statutory deadlines and responses.(55927084) | 420.00 | 1.90 | 798.00 |
| 05/22/19 | Landrio, Nikki M. | Per request from Mr. Workman and Mr. Esmont prepare email for distribution to new PGE team members regarding internal case procedures and processes established for organization of case.(55927099) | 420.00 | 0.30 | 126.00 |
| 05/22/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list.(55944960) | 270.00 | 0.20 | 54.00 |
| 05/23/19 | Landrio, Nikki M. | Receive and review all efilings on the PG&E dockets and calendar events in Compulaw for bankruptcy court and related adversary proceedings matters to ensure statutory deadlines and event reminders are docketed for the case team.(55927121) | 420.00 | 2.20 | 924.00 |
| 05/23/19 | Landrio, Nikki M. | Email exchanges with Ms. Morris regarding research management and repository and development of document management | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Case: 19-30088     Doc# 2995-10     Filed: 07/16/19     Entered: 07/16/19 17:38:11     Page 89 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 89

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | structure for case wide document management.(55927128) | | | |
| 05/23/19 | Landrio, Nikki M. | Email exchanges with Mr. Jesic regarding team calendar.(55927131) | 420.00 | 0.20 | 84.00 |
| 05/23/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.4).(55945215) | 270.00 | 0.80 | 216.00 |
| 05/24/19 | Landrio, Nikki M. | Receive and review efiling notifications and calendar deadlines and scheduled hearing dates in Compulaw for team notification.(55927197) | 420.00 | 1.10 | 462.00 |
| 05/24/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55946247) | 270.00 | 0.60 | 162.00 |
| 05/24/19 | Sagerman, Eric E. | Communications Workman and Kates re PG&E non-payment of February statement (.1); communications O'Neil re same (.2); communications Dumas re same (.1)(55938328) | 1,145.00 | 0.40 | 458.00 |
| 05/28/19 | Landrio, Nikki M. | Receive and review efiling notifications from May 24, 2019 through May 25, 2019, review filed documents and update internal calendaring system Compulaw to include statutory deadlines, including hearings, objections, and reply due dates for case team.(55967940) | 420.00 | 1.90 | 798.00 |
| 05/28/19 | Landrio, Nikki M. | Email exchanges with Mr. Workman and Mr. Esmont regarding the distribution of the critical dates memo to the committee (.2) and confer with Ms. Kinne regarding procedures for communications with the committee (.1).(55967944) | 420.00 | 0.30 | 126.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 90 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 90

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Landrio, Nikki M. | Receive and review email from Ms. Dumas regarding changes in the enoticing process from PrimeClerk (.1) and email exchanges with Mr. Jesic regarding impact on internal distribution of efilings (.2).(55967945) | 420.00 | 0.30 | 126.00 |
| 05/28/19 | Lane, Deanna L. | Review of last week's docket, criminal calendar, and regulatory/legislative email in order to edit and circulate the Weekly Critical Dates Memo(55986013) | 280.00 | 1.50 | 420.00 |
| 05/28/19 | Lane, Deanna L. | Requesting team and committee meeting dates from Mr. Esmont for the Critical Dates Memorandum(55986014) | 280.00 | 0.10 | 28.00 |
| 05/28/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.4).(55975401) | 270.00 | 0.80 | 216.00 |
| 05/29/19 | Landrio, Nikki M. | Email exchanges with Mr. Workman regarding distribution of internal case procedures memos to new members of the case team (.2) and prepare list of recipients to receive memos for approval by Mr. Workman (.2).(55967961) | 420.00 | 0.40 | 168.00 |
| 05/29/19 | Landrio, Nikki M. | Receive and review PG&E news letter for May 29, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55967962) | 420.00 | 0.20 | 84.00 |
| 05/29/19 | Landrio, Nikki M. | Email exchanges with Mr. Jesic and Ms. List in information services regarding updating internal distribution lists to be used for the task tracker.(55967966) | 420.00 | 0.20 | 84.00 |
| 05/29/19 | Landrio, Nikki M. | Docketing of all efilings from May 28, 2019 and May 29, 2019 in firms calendaring system, Compulaw, to track and advise case teams of statutory deadlines, hearings and related filing deadlines.(55967985) | 420.00 | 1.60 | 672.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
91 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 91

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/19 | Landrio, Nikki M. | Per direction from Mr. Workman organize the document management system to create a central repository for legal memoranda and research memos.(55967986) | 420.00 | 0.60 | 252.00 |
| 05/29/19 | Landrio, Nikki M. | Prepare email to the case team advising of research and memorandum central repository on document management system for access and maintenance of research memos.(55967988) | 420.00 | 0.20 | 84.00 |
| 05/29/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.2).(55975716) | 270.00 | 0.60 | 162.00 |
| 05/30/19 | Bent, Camille C. | Correspond with Ms. Kates regarding review of docket for motions filed to date.(55993839) | 610.00 | 0.20 | 122.00 |
| 05/30/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom, Mr. Esmont and Mr. Benson regarding spending report matters.(55977897) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kinne, Tanya M. | Discussion with Ms. Landrio regarding providing document management system guidelines to team.(55991571) | 365.00 | 0.20 | 73.00 |
| 05/30/19 | Landrio, Nikki M. | Receive and review energy news letter from May 30, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55967998) | 420.00 | 0.20 | 84.00 |
| 05/30/19 | Landrio, Nikki M. | Docketing of efilings from May 29, 2019, including review of efiled documents to calendar deadlines, hearing dates and related objection and reply due dates for case team monitoring and review.(55967999) | 420.00 | 1.20 | 504.00 |
| 05/30/19 | Landrio, Nikki M. | Discussion with Ms. Kinne regarding providing document management system | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | guidelines to team.(55968004) | | | |
| 05/30/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list.(55981343) | 270.00 | 0.20 | 54.00 |
| 05/31/19 | Esmont, Joseph M. | Telephone call with internal team regarding case management matters.(56005041) | 600.00 | 0.80 | 480.00 |
| 05/31/19 | Kates, Elyssa S. | Conference call with Mr. Esmont, Ms. Landrio and others regarding Sharepoint.(55977938) | 760.00 | 0.90 | 684.00 |
| 05/31/19 | Landrio, Nikki M. | Receive, review and calendar all efilings in the bankruptcy court from May 30, 2019 in Compulaw.(55968705) | 420.00 | 0.30 | 126.00 |
| 05/31/19 | Landrio, Nikki M. | Receive and review energy news letter from May 31, 2019 regarding calendar events for legislative, regulatory and energy related forums for the energy team.(55968712) | 420.00 | 0.20 | 84.00 |
| 05/31/19 | Rawles, Michael M. | Review and analysis of bankruptcy docket regarding updating service list (.2); review recently filed pleadings regarding additional attorneys to be added to service list (.2); revise and update master service list and e-mail service list with new additions (.8).(55986455) | 270.00 | 1.20 | 324.00 |
| **Case Administration (docket updates, WIP and calendar)(006)** | | | | **90.50** | **38,029.50** |
| 05/23/19 | Dumas, Cecily A. | Email Engel re CCA's issues with Debtors' claims process (.4); email Goodman, Morris, Julian re same (.2)(55944971) | 950.00 | 0.60 | 570.00 |
| **CCA and other Aggregator Issues(007)** | | | | **0.60** | **570.00** |
| 05/01/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding enterprise valuation issues.(55796616) | 1,010.00 | 0.40 | 404.00 |
| 05/01/19 | Rose, Jorian L. | Review draft valuations slides prepared by Lincoln Advisors.(55796617) | 1,010.00 | 1.90 | 1,919.00 |
| 05/02/19 | Rose, Jorian L. | Conference call with Committee members and advisors with Lincoln Advisors regarding valuation issues and | 1,010.00 | 1.40 | 1,414.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 93

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | presentation.(55796623) | | | |
| 05/06/19 | Rose, Jorian L. | Review Lincoln Advisors' analyses of valuation issues.(55813419) | 1,010.00 | 0.90 | 909.00 |
| 05/06/19 | Weible, Robert A. | Outline Plan of Reorganization objectives for board composition and function.(55807054) | 830.00 | 2.00 | 1,660.00 |
| 05/07/19 | Rose, Jorian L. | Review valuation material prepared by Lincoln Advisors for Committee review.(55848333) | 1,010.00 | 1.20 | 1,212.00 |
| 05/08/19 | Green, Elizabeth A. | Review issues related to trust document and treatment of claims.(55835063) | 720.00 | 0.80 | 576.00 |
| 05/10/19 | Julian, Robert | Telephone conference with Mr. Scarpula regarding attendance at bond holder meeting.(55862421) | 1,175.00 | 0.20 | 235.00 |
| 05/10/19 | Rose, Jorian L. | Telephone conference with Ms. Dumas regarding exclusivity issues and objection.(55830014) | 1,010.00 | 0.40 | 404.00 |
| 05/13/19 | Dumas, Cecily A. | Research and analysis of resolution trusts in mass tort bankruptcy (2.8); conference call Green, Rose re plan and disclosure statement and resolution trust agreement (.6)(55907012) | 950.00 | 3.40 | 3,230.00 |
| 05/13/19 | Green, Elizabeth A. | Conference with Cecily Dumas regarding trust and claims, and Plan issues.(55890282) | 720.00 | 0.60 | 432.00 |
| 05/13/19 | Rose, Jorian L. | Telephone conferences with Ms. Green and Ms. Dumas regarding Plan and liquidating trust documents.(55855583) | 1,010.00 | 0.40 | 404.00 |
| 05/14/19 | Green, Elizabeth A. | Review issues regarding creditors trust and begin to review trust structure.(55890292) | 720.00 | 0.90 | 648.00 |
| 05/14/19 | Green, Elizabeth A. | Conference with Mr. Rose regarding claims issues related to trust.(55890294) | 720.00 | 0.80 | 576.00 |
| 05/15/19 | Julian, Robert | Draft outline of issues for research on plan confirmation(55919824) | 1,175.00 | 1.60 | 1,880.00 |

# Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
94 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Rose, Jorian L. | Review Singleton exclusivity objection.(55882224) | 1,010.00 | 0.60 | 606.00 |
| 05/15/19 | Rose, Jorian L. | Review objection of Ad Hoc Noteholder to exclusivity.(55882225) | 1,010.00 | 0.30 | 303.00 |
| 05/15/19 | Rose, Jorian L. | Review UCC exclusivity extension.(55882226) | 1,010.00 | 0.30 | 303.00 |
| 05/15/19 | Rose, Jorian L. | Review statement by UCC to exclusivity motion.(55882231) | 1,010.00 | 0.30 | 303.00 |
| 05/15/19 | Rose, Jorian L. | Review statement of Ad Hoc Bond Notices to exclusivity motion.(55882232) | 1,010.00 | 0.30 | 303.00 |
| 05/15/19 | Sagerman, Eric E. | Review TCC objection to extension of exclusivity(55906240) | 1,145.00 | 0.60 | 687.00 |
| 05/16/19 | Green, Elizabeth A. | Review issues regarding Ninth Circuit cases on 3rd party releases and research same.(55890345) | 720.00 | 1.20 | 864.00 |
| 05/16/19 | Julian, Robert | Attend call with Mr. Kaupp and Mr. Williams re insurance and plan provisions(55919826) | 1,175.00 | 0.80 | 940.00 |
| 05/20/19 | Blanchard, Jason I. | Calls with Mr. Rose to discuss research related to chapter 11 plan and trust formation issues for tort victims.(55933383) | 650.00 | 0.20 | 130.00 |
| 05/20/19 | Rose, Jorian L. | Review and revise draft memorandum regarding Trust structure and claims issues.(55894292) | 1,010.00 | 3.20 | 3,232.00 |
| 05/20/19 | Rose, Jorian L. | Review exclusivity support pleading from Equity.(55894299) | 1,010.00 | 0.60 | 606.00 |
| 05/21/19 | Payne Geyer, Tiffany | Analyze research questions from Mr. Julian regarding plan channeling injunctions (.2); perform initial research on confirmation of plans containing channeling injunction in Ninth Circuit (.6).(55913651) | 455.00 | 0.80 | 364.00 |
| 05/22/19 | Blanchard, Jason I. | Review and analyze plans and litigation trusts from mass tort bankruptcy cases in preparation for formation of the same.(55933420) | 650.00 | 0.20 | 130.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 95 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 95

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/19 | Dumas, Cecily A. | Confer with creditor representatives re potential plan terms(55915785) | 950.00 | 0.50 | 475.00 |
| 05/22/19 | Esmont, Joseph M. | Research regarding plan of reorganization.(56005036) | 600.00 | 2.80 | 1,680.00 |
| 05/22/19 | Goodman, Eric R. | Conference with counsel for the Debtors and the UCC regarding claims estimation and related information requests (2.5); follow up conference with Ms. Dumas regarding meeting with the Debtors and the UCC (.2).(55925428) | 800.00 | 2.70 | 2,160.00 |
| 05/22/19 | Julian, Robert | Attend meeting with Financial Advisors Lincoln B. Williams re plan and financial models(55919852) | 1,175.00 | 2.50 | 2,937.50 |
| 05/22/19 | Rose, Jorian L. | Review plans and liquidity trusts for meeting on Trust structure.(55920554) | 1,010.00 | 1.80 | 1,818.00 |
| 05/22/19 | Sagerman, Eric E. | Communications Dumas, Green and Julian re resolution trust(55938318) | 1,145.00 | 0.10 | 114.50 |
| 05/23/19 | Blanchard, Jason I. | Review and analyze plans and litigation trusts from mass tort bankruptcy cases in preparation for forming the same.(55934128) | 650.00 | 0.90 | 585.00 |
| 05/23/19 | Fuller, Lars H. | Teleconference with Ms. Green, Mr. Rose, Mr. Goodman, Mr. Parrish, and Mr. Layden regarding issues related to potential creditor's trust as part of plan.(55920034) | 545.00 | 0.80 | 436.00 |
| 05/23/19 | Goodman, Eric R. | Conference call with Ms. Green, Mr. Rose, Mr. Parrish and Mr. Esmont regarding chapter 11 plan and related matters.(55925430) | 800.00 | 0.70 | 560.00 |
| 05/23/19 | Green, Elizabeth A. | Telephone conference with Mr. Rose, Mr. Fuller, Mr. Goodman and Mr. Parrish regarding plan and trust issues and structure.(55939527) | 720.00 | 1.10 | 792.00 |
| 05/23/19 | Green, Elizabeth A. | Review issues related to trust structure, consideration of equity vs. non equity scenarios and impact on plan.(55939528) | 720.00 | 1.20 | 864.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:11   Page 96 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 96

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/23/19 | Green, Elizabeth A. | Review common interest agreement.(55939529) | 720.00 | 0.40 | 288.00 |
| 05/23/19 | Kinne, Tanya M. | Research re Chapter 11 Plans of Reorganization.(55991529) | 365.00 | 0.80 | 292.00 |
| 05/23/19 | Layden, Andrew V. | Prepare for and attend call with Elizabeth Green, Jimmy Parrish, Jorian Rose, and others regarding structure of potential Chapter 11 plan and Creditor Trust.(55928335) | 550.00 | 0.90 | 495.00 |
| 05/23/19 | Parrish, Jimmy D. | Review TCC plan proposal alternatives.(55945798) | 590.00 | 0.70 | 413.00 |
| 05/23/19 | Parrish, Jimmy D. | Attend team call regarding plan and unsecured creditor treatment options along with feasibility of a TCC plan proposal.(55945799) | 590.00 | 0.80 | 472.00 |
| 05/23/19 | Rose, Jorian L. | Conference call with Ms. Green and Mr. Layden regarding plan and Trust structure.(55920632) | 1,010.00 | 0.80 | 808.00 |
| 05/24/19 | Green, Elizabeth A. | Review issues regarding notice procedures motion to approve.(55946992) | 720.00 | 0.50 | 360.00 |
| 05/24/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan structure and economic analyses.(55933602) | 1,010.00 | 0.40 | 404.00 |
| 05/24/19 | Rose, Jorian L. | Review analysis of Debtors prepared by Lincoln for Plan and Trust issues.(55933603) | 1,010.00 | 2.80 | 2,828.00 |
| 05/27/19 | Bloom, Jerry R. | Attention to requests from Mr. Weible regarding CPUC Investigations on PG&E Organizational Culture and Governance and Operations, review of documents and emails with Mr. Weible and Ms. Zuberi.(56071862) | 1,145.00 | 2.40 | 2,748.00 |
| 05/28/19 | Payne Geyer, Tiffany | Research regarding injunctions in Chapter 11 plans (.8); analyze Ninth Circuit case law on same (1.0); draft memo of Ninth Circuit's proceeding law (.4).(55940859) | 455.00 | 2.20 | 1,001.00 |

**Baker & Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 2995-10 Filed: 07/16/19 Entered: 07/16/19 17:38:11 Page 97 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 97

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues.(55949144) | 1,010.00 | 0.40 | 404.00 |
| 05/28/19 | Rose, Jorian L. | Review plan analysis from Mr. Williams regarding various scenarios.(55949145) | 1,010.00 | 1.40 | 1,414.00 |
| 05/29/19 | Blanchard, Jason I. | Review and analyze plans and litigation trusts from mass tort bankruptcy cases in preparation for formation of the same (.4); call with Mr. Rose regarding the same (.1).(55986730) | 650.00 | 0.50 | 325.00 |
| 05/29/19 | Dumas, Cecily A. | Tel conference Feldman re plan, claims(55955533) | 950.00 | 0.70 | 665.00 |
| 05/29/19 | Payne Geyer, Tiffany | Drafting memo for Mr. Julian and Ms. Green regarding Ninth Circuit plan confirmation issues and standards (1.6); analyze case law re same((.9); perform supplemental research for cases issuing from the Ninth Circuit (.5).(55960363) | 455.00 | 3.00 | 1,365.00 |
| 05/30/19 | Payne Geyer, Tiffany | Analyze case analogues and issues regarding channeling injunctions and releases (1.2); drafting summary of same (.5).(55962590) | 455.00 | 1.70 | 773.50 |
| 05/31/19 | Parrish, Jimmy D. | Review liquidity issues in connection with potential plan structure options.(55990310) | 590.00 | 0.60 | 354.00 |
| **Chapter 11 Plan/Plan Confirmation(008)** | | | | **62.40** | **52,505.50** |
| 05/01/19 | Dettelbach, Steven M. | Preparation regarding committee meeting and follow up from same.(55806295) | 1,015.00 | 0.50 | 507.50 |
| 05/01/19 | Dumas, Cecily A. | Email Committee re bar date and urgent needs fund(55810102) | 950.00 | 0.70 | 665.00 |
| 05/01/19 | Workman, Donald A. | Attention to Committee meeting agenda and action needed (.3); receive update on Committee meeting (.2).(55795886) | 930.00 | 0.50 | 465.00 |
| 05/02/19 | Dettelbach, Steven M. | Analysis of matters and follow up based on results on last committee meeting.(55806301) | 1,015.00 | 0.50 | 507.50 |
| 05/02/19 | Dumas, Cecily | Prepare committee meeting | 950.00 | 0.40 | 380.00 |

Baker&Hostetler LLP

Case: 19-30088  Doc# 2995-10  Filed: 07/18/19  Entered: 07/18/19 17:38:11  Page
98 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | agenda(55810743) | | | |
| 05/02/19 | Esmont, Joseph M. | Participate in Committee Communications Working Group meeting (1.5)(56004668) | 600.00 | 1.50 | 900.00 |
| 05/02/19 | Julian, Robert | Prepare for committee meeting re emergency fund and bar date(55810593) | 1,175.00 | 2.30 | 2,702.50 |
| 05/02/19 | Parrish, Jimmy D. | Review website mock up and communication options under 1102.(55810851) | 590.00 | 0.60 | 354.00 |
| 05/02/19 | Workman, Donald A. | Review information on emergency meeting and action needed regarding same (.5); review agenda proposed for meeting (.2).(55797178) | 930.00 | 0.70 | 651.00 |
| 05/03/19 | Bloom, Jerry R. | Participation in Committee call(55864030) | 1,145.00 | 1.50 | 1,717.50 |
| 05/03/19 | Dettelbach, Steven M. | Follow up regarding last committee meeting and results of same.(55806304) | 1,015.00 | 0.30 | 304.50 |
| 05/03/19 | Dumas, Cecily A. | Email Lockhart re bylaws question and email Weible re same(55811002) | 950.00 | 0.40 | 380.00 |
| 05/03/19 | Dumas, Cecily A. | Attend committee meeting (1.5); and send report of action items to Mr. Workman (.8).(55811009) | 950.00 | 2.30 | 2,185.00 |
| 05/03/19 | Esmont, Joseph M. | Prepare for (.3); and attend committee call (1.5); prepare next steps based upon recent communications working group meeting (1.1).(56004666) | 600.00 | 2.90 | 1,740.00 |
| 05/03/19 | Goodman, Eric R. | Prepare for meeting with Tort Claimants Committee (.5); attend meeting with the Tort Claimants Committee to discuss emergency fund, motion to establish bar date, and related matters (1.5).(55796752) | 800.00 | 2.00 | 1,600.00 |
| 05/03/19 | Julian, Robert | Attend weekly committee meeting(55810596) | 1,175.00 | 2.00 | 2,350.00 |
| 05/03/19 | Julian, Robert | Committee meeting on Claims and recent filings(55810595) | 1,175.00 | 1.50 | 1,762.50 |
| 05/03/19 | Kinne, Tanya M. | Attend May 3, 2019 Committee Call to | 365.00 | 1.50 | 547.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/18/19   Entered: 07/18/19 17:38:11   Page 99 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | discuss emergency fund motion and model claim form.(55810694) | | | |
| 05/03/19 | Morris, Kimberly S. | Call with committee member counsel re emergency fund motion(55811045) | 895.00 | 0.70 | 626.50 |
| 05/03/19 | Morris, Kimberly S. | Preparation for committee meeting(55811049) | 895.00 | 0.50 | 447.50 |
| 05/03/19 | Rose, Jorian L. | Attend Committee meeting on emergency issues for finding motion.(55796632) | 1,010.00 | 1.50 | 1,515.00 |
| 05/03/19 | Rose, Jorian L. | Prepare for Committee meeting including review bar date motion briefly and agenda and Committee emails regarding meeting.(55796633) | 1,010.00 | 0.60 | 606.00 |
| 05/04/19 | Morris, Kimberly S. | Strategize re TCC website(55811053) | 895.00 | 0.40 | 358.00 |
| 05/04/19 | Workman, Donald A. | Attention to information for Committee Chair and upcoming meeting.(55869959) | 930.00 | 0.30 | 279.00 |
| 05/05/19 | Esmont, Joseph M. | Plan strategy to implement Communications Working Group's vision on 1102 communications(56004672) | 600.00 | 2.20 | 1,320.00 |
| 05/05/19 | Workman, Donald A. | Review status of website and action needed regarding same (.4); review motion concerning information and website (.3); review response from TCC in light of Debtor's motion (.3).(55869988) | 930.00 | 1.00 | 930.00 |
| 05/06/19 | Dettelbach, Steven M. | Attention to issues regarding committee questions and response to same.(55806313) | 1,015.00 | 0.50 | 507.50 |
| 05/06/19 | Dumas, Cecily A. | Email Committee members re bankruptcy calendar(55850679) | 950.00 | 0.40 | 380.00 |
| 05/06/19 | Dumas, Cecily A. | Tel conference Baghdadi, Kaupp, Julian re TCC meeting(55850686) | 950.00 | 0.20 | 190.00 |
| 05/06/19 | Dumas, Cecily A. | Email TCC re weekly case reports(55850689) | 950.00 | 0.20 | 190.00 |
| 05/06/19 | Esmont, Joseph | Preparations for information sharing under | 600.00 | 1.40 | 840.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 100

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | section 1102.(56004676) | | | |
| 05/06/19 | Kinne, Tanya M. | Draft email correspondence to team regarding May 6, 2019 call.(55860236) | 365.00 | 0.10 | 36.50 |
| 05/06/19 | Parrish, Jimmy D. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(55852888) | 590.00 | 1.00 | 590.00 |
| 05/06/19 | Sagerman, Eric E. | Communications Mr. Julian and Ms. Dumas re inquiry of committee regarding various topics (1.0); communications Dettelbach re same (.3)(55829308) | 1,145.00 | 1.30 | 1,488.50 |
| 05/06/19 | Workman, Donald A. | Prepare agenda for finalizing for upcoming meeting (.3); emails with Mr. Campbell on staffing (.2); receive update from Mr. Julian on action regarding relief fund (.5).(55850075) | 930.00 | 1.00 | 930.00 |
| 05/07/19 | Dumas, Cecily A. | Numerous email(s) committee and counsel re confidential meetings(55857000) | 950.00 | 0.50 | 475.00 |
| 05/07/19 | Dumas, Cecily A. | Telephohne conference Lockhart (.4); revise draft agenda (.3)(55857001) | 950.00 | 0.70 | 665.00 |
| 05/07/19 | Esmont, Joseph M. | Draft agenda for upcoming committee meeting (.8); Draft minutes of prior committee meeting (1.2); participate in team call for the purpose of preparing for upcoming committee meeting (1.1)(56004823) | 600.00 | 3.10 | 1,860.00 |
| 05/07/19 | Esmont, Joseph M. | Prepare recommendations for communications working group on section 1102 compliance (2.2)(56004825) | 600.00 | 2.20 | 1,320.00 |
| 05/07/19 | Green, Elizabeth A. | Review issues related to common interest agreements with Plaintiffs counsel.(55835053) | 720.00 | 0.70 | 504.00 |
| 05/07/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman. Mr. Julian, Ms. Attard and others regarding notifications for committee members.(55853388) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:11   Page 101 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 101

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/19 | Kates, Elyssa S. | Preparation of summaries for use in memo to committee members.(55853396) | 760.00 | 1.60 | 1,216.00 |
| 05/07/19 | Kates, Elyssa S. | Calls with Mr. Rose regarding memos to committee members.(55853397) | 760.00 | 0.40 | 304.00 |
| 05/07/19 | Kinne, Tanya M. | Draft email correspondence to Mr. Workman regarding May 7, 2019 team call.(55860258) | 365.00 | 0.10 | 36.50 |
| 05/07/19 | Morris, Kimberly S. | Correspondence re committee website and communications subgroup issues(55825140) | 895.00 | 0.60 | 537.00 |
| 05/07/19 | Rose, Jorian L. | Conference call with Core Team to discuss current status, committee direction, and action needed to achieve committee direction.(55848329) | 1,010.00 | 1.10 | 1,111.00 |
| 05/07/19 | Sagerman, Eric E. | Communications with Lane re critical dates memo for Committee(55829319) | 1,145.00 | 0.10 | 114.50 |
| 05/08/19 | Bookout, Kimberly M. | Communicate with Committee to provide recent memorandums to committee and PG&E Distributable Value Scenarios for further review.(.3); prepare for and attend meeting with Ms. Morris to discuss organization and implementation of Magnum database. (.4)(55877439) | 250.00 | 0.70 | 175.00 |
| 05/08/19 | Dumas, Cecily A. | Revise committee agenda per chair comments(55858789) | 950.00 | 0.30 | 285.00 |
| 05/08/19 | Esmont, Joseph M. | Draft agenda for upcoming communications working group meeting (1.8); draft alternatives regarding section 1102 communications to be presented at communications working group (2.1); confer with internal team regarding communications working group meeting (.3)(56004885) | 600.00 | 4.20 | 2,520.00 |
| 05/08/19 | Morris, Kimberly S. | Call with committee member re discovery and motions(55825145) | 895.00 | 0.40 | 358.00 |
| 05/08/19 | Morris, Kimberly S. | Report to committee on hearing(55825152) | 895.00 | 0.50 | 447.50 |

**Baker&Hostetler** LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 102

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/19 | Rose, Jorian L. | Email correspondence with Mr. Weible regarding bylaw provisions and Committee communications.(55822266) | 1,010.00 | 0.60 | 606.00 |
| 05/08/19 | Sagerman, Eric E. | Communications with Dumas, Weible and Workman re committee organizational issues(55829325) | 1,145.00 | 0.20 | 229.00 |
| 05/08/19 | Weible, Robert A. | Prepare inquiry to Mr. Workman regarding solution of committee member issues.(55822281) | 830.00 | 1.40 | 1,162.00 |
| 05/08/19 | Weible, Robert A. | Edit drafts of minutes for 4-26 and 5-3 committee meetings (1.1); review and respond to email regarding Chair's handling of members (.2); review agenda for 5-9 meeting, proxy statement notes, Lincoln proxy statement summary and 2019 STIP materials and outline materials to prepare remarks for meeting and email to Ms. Dumas and Mr. Julian regarding subjects for remarks (2.4).(55822282) | 830.00 | 3.70 | 3,071.00 |
| 05/08/19 | Workman, Donald A. | Review matters for Committee meeting and action needed (.3); telephone conference with Ms. Kates regarding same and preparations (.1); communicate with Ms. Green regarding same (.2); follow up prep conference call regarding Committee meeting with Mr. Sagerman and Ms. Green (.5); communicate with Mr. Rose on Committee meeting preparation (.3); consider agenda items and review same (.3); review and comment on minutes for two meetings (.4); review update from Chair on meetings (.2).(55849882) | 930.00 | 2.30 | 2,139.00 |
| 05/08/19 | Workman, Donald A. | Review information on media subcommittee and action needed regarding same (.4); communicate with Ms. Morris regarding same (.6); receive and review information from Committee member regarding plan trustee (.2); update Committee on wildfire relief program (.2); review information from Committee member on noticing expert (.2).(55849884) | 930.00 | 1.60 | 1,488.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
103 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 103

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/09/19 | Dumas, Cecily A. | Telephone conference Lockhart re agenda for meeting(55859343) | 950.00 | 0.30 | 285.00 |
| 05/09/19 | Dumas, Cecily A. | Attend telephonic TCC meeting(55859345) | 950.00 | 2.00 | 1,900.00 |
| 05/09/19 | Esmont, Joseph M. | Review proposed confidentiality restrictions related to the Debtors and comment on the same (.5); Draft language for use in section 1102 communications with tort claimants (3.7); Develop strategy for advising communications subcommittee regarding their views on committee website (1.1); confer with Epiq regarding committee website matters (.2)(56004887) | 600.00 | 5.50 | 3,300.00 |
| 05/09/19 | Esmont, Joseph M. | Participate in committee call (2.1); and confer with internal team regarding committee call (.8)(56004888) | 600.00 | 2.90 | 1,740.00 |
| 05/09/19 | Goodman, Eric R. | Plan and prepare for meeting with the Official Committee of Tort Claimants (.5); attend meeting (via telephone) of Official Committee of Tort Claimants (2.1).(55846957) | 800.00 | 2.60 | 2,080.00 |
| 05/09/19 | Julian, Robert | Attend weekly TCC meeting and report on litigation(55825122) | 1,175.00 | 2.10 | 2,467.50 |
| 05/09/19 | Kinne, Tanya M. | Attend May 9, 2019 Committee meeting.(55860305) | 365.00 | 2.10 | 766.50 |
| 05/09/19 | Morris, Kimberly S. | Internal follow up calls from committee call(55918248) | 895.00 | 1.50 | 1,342.50 |
| 05/09/19 | Morris, Kimberly S. | Attend Committee call(55918245) | 895.00 | 2.10 | 1,879.50 |
| 05/09/19 | Rose, Jorian L. | Attend Committee meeting on May 9, 2019.(55822259) | 1,010.00 | 2.10 | 2,121.00 |
| 05/09/19 | Rose, Jorian L. | Prepare for Committee meeting on May 9, 2019 including update on hearings and status of matters.(55822260) | 1,010.00 | 1.40 | 1,414.00 |
| 05/09/19 | Rose, Jorian L. | Emails and telephone conferences with Mr. | 1,010.00 | 0.80 | 808.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 104

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Julian regarding confidentiality issues and Committee communications regarding same.(55822263) | | | |
| 05/09/19 | Sagerman, Eric E. | Attend portion of committee meeting by telephone(55829331) | 1,145.00 | 1.50 | 1,717.50 |
| 05/09/19 | Sagerman, Eric E. | Communications Parker re committee informational request(55829332) | 1,145.00 | 0.60 | 687.00 |
| 05/09/19 | Weible, Robert A. | Prepare presentation for 5-9 committee meeting on proxy statement and board and officer matters, and review three latest SEC filings in preparation for meeting (5.2); participate in committee meeting (2.1).(55828082) | 830.00 | 7.30 | 6,059.00 |
| 05/09/19 | Woltering, Catherine E. | Attend Committee meeting (2.1); and follow up communications with Mr. Goodman and Mr. Esmont on same (.2).(55856010) | 750.00 | 2.30 | 1,725.00 |
| 05/09/19 | Workman, Donald A. | Review information for Committee on media project (.3); telephone conference with Ms. Green regarding same (.4); review information for Mr. Esmont on project requested by Committee (.3).(55828847) | 930.00 | 1.00 | 930.00 |
| 05/09/19 | Workman, Donald A. | Review agenda and related preparation documents (.5); communicate with Mr. Weible on Committee meeting (.3); attend Committee meeting (2.1); communicate with Ms. Morris regarding Committee action (.4); attention to preparations for upcoming in-person meeting (.4); communicate with Mr. Edmond regarding same (.2).(55828846) | 930.00 | 3.90 | 3,627.00 |
| 05/10/19 | Dumas, Cecily A. | Email Esmont re follow up on revisions to minutes(55862667) | 950.00 | 0.30 | 285.00 |
| 05/10/19 | Dumas, Cecily A. | Email Lockhart re committee tour of Ghost Ship building(55862670) | 950.00 | 0.20 | 190.00 |
| 05/10/19 | Esmont, Joseph M. | Confer with Communications Working Group members regarding 1102 obligations and website(56004892) | 600.00 | 1.00 | 600.00 |
| 05/10/19 | Esmont, Joseph | Confer with committee member regarding | 600.00 | 0.20 | 120.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 105

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | proposed amendments to minutes.(56004893) | | | |
| 05/10/19 | Goodman, Eric R. | Conference with Mr. Workman regarding case status and upcoming Committee meeting.(55847007) | 800.00 | 0.40 | 320.00 |
| 05/10/19 | Julian, Robert | Telephone conference with Mr. Tosdale and Mr. Trostle regarding claims building data.(55862420) | 1,175.00 | 1.00 | 1,175.00 |
| 05/10/19 | Julian, Robert | Telephone conference Mr. Lincoln regarding wildfire fund analysis.(55862422) | 1,175.00 | 0.50 | 587.50 |
| 05/10/19 | Morris, Kimberly S. | Telephone call with Epiq re TCC website(55918252) | 895.00 | 0.30 | 268.50 |
| 05/10/19 | Morris, Kimberly S. | Work on statutory website(55918258) | 895.00 | 0.30 | 268.50 |
| 05/10/19 | Sagerman, Eric E. | Communications Dumas re call with Neiger re May 23 meeting issues (.3); communications Parker, Julian and Dumas re same (.3)(55829338) | 1,145.00 | 0.60 | 687.00 |
| 05/10/19 | Workman, Donald A. | Review information on upcoming meeting and member requests (.3); communicate with Mr. Rose on Committee meeting (.4); attention to meeting minutes and request for update by member (.3); communicate with Mr. Weible on governance matters (.4); review status of Committee action (.3); communicate with Mr. Parker regarding governance issues (.2); review status of Committee direction regarding upcoming meeting (.3); communicate with Ms. Green on Committee activity (.3).(55845939) | 930.00 | 2.50 | 2,325.00 |
| 05/11/19 | Dumas, Cecily A. | Review proposed changes to minutes and email Esmont re same(55868559) | 950.00 | 0.30 | 285.00 |
| 05/11/19 | Sagerman, Eric E. | Communications Julian (1.0), Dumas (.5), and Parker (.3) regarding May 23 committee meeting(55829333) | 1,145.00 | 1.80 | 2,061.00 |
| 05/11/19 | Workman, Donald A. | Receive and review email from Chair on meetings (.2); communicate with Ms. Green | 930.00 | 0.80 | 744.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page 106 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 106

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding same (.2); follow up with Ms. Morris on Committee meeting preparation (.2); communicate with Mr. Sagerman regarding same (.2).(55929974) | | | |
| 05/12/19 | Workman, Donald A. | Review pending matters and action needed for Committee meeting (.3); communicate with Ms. Green regarding same (.3); prepare for upcoming meeting (.4).(55929989) | 930.00 | 1.00 | 930.00 |
| 05/13/19 | Attard, Lauren T. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55888306) | 600.00 | 0.40 | 240.00 |
| 05/13/19 | Bloom, Jerry R. | In preparation for Official Committee meeting on May 23, 2019 (.4); participate in team meeting to discuss status of all outstanding assignments (.4).(55864046) | 1,145.00 | 0.80 | 916.00 |
| 05/13/19 | Dumas, Cecily A. | Report to TCC re critical court dates this week(55907014) | 950.00 | 0.30 | 285.00 |
| 05/13/19 | Dumas, Cecily A. | Communicate with Lockhart on Ghost Ship tour and committee meeting(55907018) | 950.00 | 0.30 | 285.00 |
| 05/13/19 | Esmont, Joseph M. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55846784) | 600.00 | 0.40 | 240.00 |
| 05/13/19 | Esmont, Joseph M. | Prepare items for section 1102 sharing with tort claimants (1.5)(56004896) | 600.00 | 1.50 | 900.00 |
| 05/13/19 | Goodman, Eric R. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali (.4); in preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments (.4)(55887912) | 800.00 | 0.80 | 640.00 |
| 05/13/19 | Kinne, Tanya M. | Schedule Intercall and dial in information for May 23, 2019 and June, 2019 Committee meetings (.20); draft email correspondence to Mr. Esmont regarding same | 365.00 | 0.30 | 109.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
107 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 107

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.10).(55886232) | | | |
| 05/13/19 | Kinne, Tanya M. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55886260) | 365.00 | 0.40 | 146.00 |
| 05/13/19 | Landrio, Nikki M. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55888430) | 420.00 | 0.40 | 168.00 |
| 05/13/19 | Parrish, Jimmy D. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55909702) | 590.00 | 0.40 | 236.00 |
| 05/13/19 | Rose, Jorian L. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55855590) | 1,010.00 | 0.40 | 404.00 |
| 05/13/19 | Sagerman, Eric E. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55906226) | 1,145.00 | 0.40 | 458.00 |
| 05/13/19 | Weible, Robert A. | Review Ms. Gowins' requests for changes to the 4-26 meeting minutes and office conference with Mr. Esmont (.2); review 10-Q for TCC meeting and planning purposes (1.8)(55850879) | 830.00 | 2.00 | 1,660.00 |
| 05/13/19 | Woltering, Catherine E. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55897511) | 750.00 | 0.40 | 300.00 |
| 05/13/19 | Workman, Donald A. | In preparation for Official Committee meeting on May, 23, 2019, participate in team meeting to discuss status of all outstanding assignments (.4); review matters to be brought to Committee in light of last meeting (.3); communicate with Mr. Rose regarding same (.7); attention to additional preparations for upcoming meeting (.3); discuss preparation and | 930.00 | 2.00 | 1,860.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:11   Page
108 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | planning with Ms.Green (.3).(55900160) | | | |
| 05/14/19 | Esmont, Joseph M. | Confer with Mr. Trostle regarding Communications Working Group (.3); Communicate with Committee regarding Emergency Fund Response and Cross-Motion (.2)(56004900) | 600.00 | 0.50 | 300.00 |
| 05/14/19 | Morris, Kimberly S. | Work on website content(55919134) | 895.00 | 0.70 | 626.50 |
| 05/14/19 | Sagerman, Eric E. | Communications Dumas, Dettelbach, Parker et al regarding May 23 meeting (1.0); communications Julian re subject of same (.3)(55906229) | 1,145.00 | 1.30 | 1,488.50 |
| 05/14/19 | Woltering, Catherine E. | Conference with Mr. Weible regarding upcoming Committee meeting.(55897538) | 750.00 | 0.80 | 600.00 |
| 05/14/19 | Workman, Donald A. | Prepare for Committee meeting on May 23 (.3); communicate with Ms. Green regarding same (.4); communicate with Mr. Weible regarding Committee meeting planning (.4).(55900196) | 930.00 | 1.10 | 1,023.00 |
| 05/15/19 | Esmont, Joseph M. | Plan and modify section 1102 website per comments of committee, including conferring with vendors and Ms. Morris (2.6)(56004902) | 600.00 | 2.60 | 1,560.00 |
| 05/15/19 | Green, Elizabeth A. | Analyze pending matters for review with committee (.7); discuss same with Mr. Weible and considering action needed (.2); meeting with Mr. Julian on upcoming committee meeting (.2); conference call with Mr. Workman and Mr. Rose regarding planning for committee meeting and action needed (.8); evaluate case status and action needed in light of upcoming committee meeting, and discuss with Ms. Dumas (1.5).(55890325) | 720.00 | 3.40 | 2,448.00 |
| 05/15/19 | Julian, Robert | Prepare for committee call on litigation(55919821) | 1,175.00 | 1.60 | 1,880.00 |
| 05/15/19 | Julian, Robert | Attend call with committee members on bar date(55919822) | 1,175.00 | 0.90 | 1,057.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:34   Page 109 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 109

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Kinne, Tanya M. | Telephone conference with Ms. Edelman regarding May 23, 2019 Committee meeting in Sacramento, California.(55886288) | 365.00 | 0.20 | 73.00 |
| 05/15/19 | Morris, Kimberly S. | Work on website content with media subcommittee and counsel(55919138) | 895.00 | 1.50 | 1,342.50 |
| 05/15/19 | Rose, Jorian L. | Telephone conferences with Mr. Weible and email correspondence with Ms. Lockhardt regarding governance issues.(55882235) | 1,010.00 | 0.60 | 606.00 |
| 05/15/19 | Weible, Robert A. | Review prior minutes and assess request for 4-26-19 meeting minutes changes (1.7); telephone conferences with Messrs. Rose and Workman and Ms. Dumas regarding conduct of May 23 meeting (.8).(55882376) | 830.00 | 2.50 | 2,075.00 |
| 05/15/19 | Workman, Donald A. | Analyze pending matters for review with Committee (.7); discuss same with Mr. Weible and consider action needed (.2); meeting with Mr. Julian on upcoming Committee meeting (.2); conference call with Ms. Green and Mr. Rose regarding planning for Committee meeting and action needed (.8); evaluate case status and action needed in light of upcoming Committee meeting, and discuss with Ms. Dumas (1.5); review action needed for Committee site visit and topics to be discussed (.3); communicate with Mr. Esmont regarding same (.1); follow up with Mr. Rose regarding same (.3); review potential action regarding call for meeting in light of Bylaws (.3).(55900164) | 930.00 | 4.40 | 4,092.00 |
| 05/16/19 | Attard, Lauren T. | Research PG&E financials for memorandum to committee.(55888330) | 600.00 | 1.50 | 900.00 |
| 05/16/19 | Dettelbach, Steven M. | Attention to preparation for upcoming TCC meeting.(55899133) | 1,015.00 | 0.50 | 507.50 |
| 05/16/19 | Esmont, Joseph M. | Confer with Communications Working Group about 1102 website and their proposed questions (1.5); research and draft responses for FAQ section of committee website (4.9).(56005021) | 600.00 | 6.40 | 3,840.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
110 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 110

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Green, Elizabeth A. | Telephone conference with Mr. Julian regarding committee organization issues.(55890340) | 720.00 | 0.30 | 216.00 |
| 05/16/19 | Green, Elizabeth A. | Telephone conference with Mr. Esmont regarding committee organization.(55890341) | 720.00 | 0.70 | 504.00 |
| 05/16/19 | Julian, Robert | Attend call with communications subcommittee(55919832) | 1,175.00 | 0.80 | 940.00 |
| 05/16/19 | Julian, Robert | Telephone call with Mr. Trostle re communications subcommittee(55919833) | 1,175.00 | 0.30 | 352.50 |
| 05/16/19 | Kinne, Tanya M. | Create reservation for May 23, 2019 Committee meeting (.10); draft email correspondence to Mr. Esmont regarding same (.10).(55886298) | 365.00 | 0.20 | 73.00 |
| 05/16/19 | Kinne, Tanya M. | Make arrangement for attendance at May 23, 2019 Committee meeting.(55886330) | 365.00 | 0.30 | 109.50 |
| 05/16/19 | Morris, Kimberly S. | Review and edit statutory website mock up and prepare for communications sub committee call(55919141) | 895.00 | 0.40 | 358.00 |
| 05/16/19 | Morris, Kimberly S. | Conduct communications subcommittee call(55919142) | 895.00 | 0.90 | 805.50 |
| 05/16/19 | Morris, Kimberly S. | Strategize with Mr. Weibel re committee communications advise(55919146) | 895.00 | 0.60 | 537.00 |
| 05/16/19 | Morris, Kimberly S. | Call with committee members re channeling injunction(55919148) | 895.00 | 0.60 | 537.00 |
| 05/16/19 | Rose, Jorian L. | Review tort committee website markup.(55882222) | 1,010.00 | 0.60 | 606.00 |
| 05/16/19 | Sagerman, Eric E. | Communications Julian and Parker re preparation for May 23 committee meeting(55906245) | 1,145.00 | 0.60 | 687.00 |
| 05/16/19 | Weible, Robert A. | Memo to Ms. Dumas and Messrs. Julian, Rose, Workman and Sagerman regarding issues for May 23 meeting, and follow-up call with Mr. Julian (.4); review and | 830.00 | 0.60 | 498.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:17    Page
111 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 111

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | comment on Mr. Esmont's proposed response to request for change to minutes (.2).(55884547) | | | |
| 05/16/19 | Weible, Robert A. | Telephone conference with Ms. Morris regarding website posting authority and media inquiries (.6); telephone conference with Mr. Parker regarding meeting agenda protocol and preparation for meeting (.4).(55884550) | 830.00 | 1.00 | 830.00 |
| 05/16/19 | Workman, Donald A. | Review pending matters for hearing (.3); attention to action needed on hearing and Committee members attending (.3); receive update from Mr. Esmont on hearing planning (.3); request regarding obtaining visit of Committee (.3).(55900302) | 930.00 | 1.20 | 1,116.00 |
| 05/17/19 | Attard, Lauren T. | Draft memorandum PG&E financials to the Committee per Ms. Dumas.(55888350) | 600.00 | 1.30 | 780.00 |
| 05/17/19 | Esmont, Joseph M. | Revise committee website proposals per comments from communications working group.(56005024) | 600.00 | 1.80 | 1,080.00 |
| 05/17/19 | Green, Elizabeth A. | Conference with Mr. Esmont regarding research on confidentiality of committee matters.(55890351) | 720.00 | 0.50 | 360.00 |
| 05/17/19 | Kates, Elyssa S. | Review motions filed in the cases for preparation of summary for TCC and determination of need to take actions.(55891606) | 760.00 | 4.70 | 3,572.00 |
| 05/17/19 | Rose, Jorian L. | Emails from Committee members regarding meeting issues.(55883949) | 1,010.00 | 0.50 | 505.00 |
| 05/17/19 | Weible, Robert A. | Respond to emails regarding communications sub committee authority and communications with the media and send bylaws to Mr. Parker (.5); analyze bylaw provisions applicable to media communications and send memo to analysis (1.5).(55884556) | 830.00 | 2.00 | 1,660.00 |
| 05/17/19 | Weible, Robert A. | Prepare for 5-23 meeting.(55884557) | 830.00 | 0.30 | 249.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:11   Page
112 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 112

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/17/19 | Workman, Donald A. | Review materials for Committee, prepare for meeting, and review status of same.(55887943) | 930.00 | 0.80 | 744.00 |
| 05/18/19 | Dumas, Cecily A. | Email Lockhart re June meeting in Oakland(55943755) | 950.00 | 0.20 | 190.00 |
| 05/18/19 | Esmont, Joseph M. | Prepare materials to inform committee's constituents pursuant to 1102.(56005025) | 600.00 | 1.60 | 960.00 |
| 05/18/19 | Esmont, Joseph M. | Confer with Committee chair regarding committee meetings (.3)(56005026) | 600.00 | 0.30 | 180.00 |
| 05/18/19 | Julian, Robert | Prepare for committee call on wildfire assistance fund(55919836) | 1,175.00 | 0.70 | 822.50 |
| 05/18/19 | Julian, Robert | Attend committee call on wildfire assistance fund(55919837) | 1,175.00 | 0.80 | 940.00 |
| 05/18/19 | Kates, Elyssa S. | Revise motions filed in the cases for preparation and determination of need for the TCC to take actions.(55891651) | 760.00 | 0.40 | 304.00 |
| 05/18/19 | Kinne, Tanya M. | Draft Agenda for May 20, 2019 (.10); draft email correspondence to team transmitting same (.10).(55886359) | 365.00 | 0.20 | 73.00 |
| 05/18/19 | Morris, Kimberly S. | Call with Committee(55919156) | 895.00 | 0.50 | 447.50 |
| 05/18/19 | Workman, Donald A. | Review action needed for upcoming meeting (.3); communicate with Mr. Esmont regarding same (.2); revise agenda for meeting (.1); receive and review email from Chair on next meeting (.2).(55984696) | 930.00 | 0.80 | 744.00 |
| 05/19/19 | Esmont, Joseph M. | Confer with members of communications working group regarding website and materials, including conferring with Epiq on making requested revisions (1.4); review and comment on proposed protocols for dealing with media inquiries to committee members (.5); incorporate comments to draft FAQs (2.2);(56005028) | 600.00 | 4.10 | 2,460.00 |
| 05/19/19 | Morris, Kimberly | Review and edit memos to | 895.00 | 1.00 | 895.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
113 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 113

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | committee(55919160) | | | |
| 05/19/19 | Workman, Donald A. | Receive updates on Committee meeting called for in-person and potential change in plans.(55976034) | 930.00 | 0.30 | 279.00 |
| 05/19/19 | Workman, Donald A. | Review status of media subcommittee and action needed regarding same.(55976035) | 930.00 | 0.40 | 372.00 |
| 05/20/19 | Attard, Lauren T. | Emails with Ms. Dumas regarding memorandum on PG&E financials to the Committee.(55931297) | 600.00 | 1.00 | 600.00 |
| 05/20/19 | Bloom, Jerry R. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55938291) | 1,145.00 | 0.90 | 1,030.50 |
| 05/20/19 | Dettelbach, Steven M. | Preparation for TCC committee meeting.(55899119) | 1,015.00 | 0.50 | 507.50 |
| 05/20/19 | Dumas, Cecily A. | Prepare analysis of TCC governance and fiduciary duties(55906587) | 950.00 | 2.10 | 1,995.00 |
| 05/20/19 | Esmont, Joseph M. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55920970) | 600.00 | 0.90 | 540.00 |
| 05/20/19 | Esmont, Joseph M. | Emails with Committee regarding upcoming meetings.(56005030) | 600.00 | 1.30 | 780.00 |
| 05/20/19 | Goodman, Eric R. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55925422) | 800.00 | 0.90 | 720.00 |
| 05/20/19 | Kates, Elyssa S. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55943006) | 760.00 | 0.90 | 684.00 |
| 05/20/19 | Kinne, Tanya M. | Telephone conference with Mr. Blanchard regarding weekly team call.(55934422) | 365.00 | 0.10 | 36.50 |
| 05/20/19 | Kinne, Tanya M. | Schedule appearance for Mr. Bloom at May 23, 2019 hearing before Judge | 365.00 | 0.20 | 73.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 2995-10     Filed: 07/16/19     Entered: 07/16/19 17:38:11     Page
114 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Montali.(55934441) | | | |
| 05/20/19 | Kristiansen, Eric W. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55934374) | 685.00 | 0.90 | 616.50 |
| 05/20/19 | Landrio, Nikki M. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55927172) | 420.00 | 0.90 | 378.00 |
| 05/20/19 | Morris, Kimberly S. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments(55919265) | 895.00 | 0.90 | 805.50 |
| 05/20/19 | Morris, Kimberly S. | Work on committee media protocol(55919268) | 895.00 | 0.40 | 358.00 |
| 05/20/19 | Morris, Kimberly S. | Work on statutory website(55919269) | 895.00 | 1.80 | 1,611.00 |
| 05/20/19 | Parrish, Jimmy D. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55944224) | 590.00 | 0.90 | 531.00 |
| 05/20/19 | Rose, Jorian L. | Emails to Committee members regarding scheduled meetings.(55894300) | 1,010.00 | 0.40 | 404.00 |
| 05/20/19 | Rose, Jorian L. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55918353) | 1,010.00 | 0.90 | 909.00 |
| 05/20/19 | Sagerman, Eric E. | Communications Julian re May 23 meeting status(55938301) | 1,145.00 | 0.30 | 343.50 |
| 05/20/19 | Sagerman, Eric E. | Review emails from multiple committee members re agenda for Thursday meeting (.1); communications Julian re same (.1)(55938327) | 1,145.00 | 0.20 | 229.00 |
| 05/20/19 | Sagerman, Eric E. | All hands call in advance of committee meeting regarding agenda items(55938300) | 1,145.00 | 0.90 | 1,030.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 115

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/20/19 | Weible, Robert A. | Review email exchanges regarding format and agenda for May 23 meeting.(55897441) | 830.00 | 0.20 | 166.00 |
| 05/20/19 | Weible, Robert A. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55897443) | 830.00 | 0.90 | 747.00 |
| 05/20/19 | Woltering, Catherine E. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments.(55943111) | 750.00 | 0.90 | 675.00 |
| 05/20/19 | Workman, Donald A. | In preparation for Official Committee meeting on May 23, 2019, participate in team meeting to discuss status of all outstanding assignments (.9); review matters coming before Court in next hearing (.3); communicate with Mr. Rose regarding same (.3); numerous emails from members on Committee meeting (.4).(55930032) | 930.00 | 1.90 | 1,767.00 |
| 05/21/19 | Bookout, Kimberly M. | Communicate with Committee about to provide memorandums to committee, and court filings for further review.(55959154) | 250.00 | 0.70 | 175.00 |
| 05/21/19 | Dumas, Cecily A. | Revise text for TCC section 1102 website(55944953) | 950.00 | 2.00 | 1,900.00 |
| 05/21/19 | Dumas, Cecily A. | Revise Agenda for Thursday meeting(55944954) | 950.00 | 0.50 | 475.00 |
| 05/21/19 | Esmont, Joseph M. | Discuss impact of hearing and claim meeting on upcoming Committee meeting with Ms. Green and Mr. Workman.(55921027) | 600.00 | 0.60 | 360.00 |
| 05/21/19 | Esmont, Joseph M. | Prepare minutes for May 9 meeting and agenda for upcoming committee meeting.(56005032) | 600.00 | 1.80 | 1,080.00 |
| 05/21/19 | Esmont, Joseph M. | Revise 1102 materials per comments of Mr. Julian (2); confer with Epiq regarding requests from Communications Working Group, including modifying website mockups (1.8).(56005033) | 600.00 | 3.80 | 2,280.00 |

Baker & Hostetler LLP

Case: 19-30088 Doc# 2995-10 Filed: 07/18/19 Entered: 07/18/19 17:38:17 Page 116 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 116

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/19 | Kristiansen, Eric W. | Review documents related to upcoming committee meeting.(55934385) | 685.00 | 0.90 | 616.50 |
| 05/21/19 | Landrio, Nikki M. | Discussion with Ms. Kinne regarding preparation for committee meeting on May 23, 2019 and status of same.(55927061) | 420.00 | 0.20 | 84.00 |
| 05/21/19 | Morris, Kimberly S. | Review and edit material for statutory website and communication with client re same(55919278) | 895.00 | 1.70 | 1,521.50 |
| 05/21/19 | Morris, Kimberly S. | Meet with John Parker re media advice to committee and correspondence with R. Weibel re same(55919280) | 895.00 | 0.80 | 716.00 |
| 05/21/19 | Rose, Jorian L. | Review and revise website content in light of Committee comments.(55920538) | 1,010.00 | 0.90 | 909.00 |
| 05/21/19 | Rose, Jorian L. | Telephone conference to Mr. Weible regarding governance issues.(55920540) | 1,010.00 | 0.40 | 404.00 |
| 05/21/19 | Sagerman, Eric E. | Revise FAQ section of committee 1102 website(.8); communications Dumas and Esmont re same (.2)(55938305) | 1,145.00 | 1.00 | 1,145.00 |
| 05/21/19 | Weible, Robert A. | Review continuing committee email chain regarding May 23 meeting, review applicable bylaw provision (.2); send email advising Ms. Lockhart on meeting (.4); review revised draft of 4-26 meeting minutes (.1).(55917014) | 830.00 | 0.70 | 581.00 |
| 05/21/19 | Woltering, Catherine E. | Correspondence with Ms. Dumas, Mr. Esmont, and Mr. Goodman regarding agenda for upcoming Committee meeting.(55945063) | 750.00 | 0.10 | 75.00 |
| 05/21/19 | Workman, Donald A. | Discuss impact of hearing and claim meeting on upcoming Committee meeting with Ms. Green and Mr. Esmont (.6); review and comment on agenda for meeting (.2); communicate with Mr. Weible on Committee matters (.3); telephone conference with Chair regarding upcoming meeting (.2).(55942838) | 930.00 | 1.30 | 1,209.00 |
| 05/22/19 | Dumas, Cecily | Meeting with Lockhart re today's | 950.00 | 0.80 | 760.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2995-10   Filed: 07/18/19   Entered: 07/18/19 17:38:41   Page
117 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 117

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | motions(55915778) | | | |
| 05/22/19 | Dumas, Cecily A. | Review Master Calendar for committee members(55915784) | 950.00 | 0.50 | 475.00 |
| 05/22/19 | Dumas, Cecily A. | Revise minutes of committee meeting(55915788) | 950.00 | 0.60 | 570.00 |
| 05/22/19 | Esmont, Joseph M. | Consider matters for upcoming committee meeting and action needed to support same.(55921096) | 600.00 | 0.80 | 480.00 |
| 05/22/19 | Green, Elizabeth A. | Consider matters for upcoming committee meeting and action needed to support same.(55939516) | 720.00 | 0.80 | 576.00 |
| 05/22/19 | Kristiansen, Eric W. | Attend to numerous e-mails and related documents pertaining to items raised by committee members in advance of committee meeting.(55934387) | 685.00 | 2.70 | 1,849.50 |
| 05/22/19 | Morris, Kimberly S. | Meet with committee and constituents to prepare testimony for emergency fund hearing(55919281) | 895.00 | 1.00 | 895.00 |
| 05/22/19 | Morris, Kimberly S. | Phone conference with K. Trostle re website presentation(55919288) | 895.00 | 0.30 | 268.50 |
| 05/22/19 | Morris, Kimberly S. | Prepare materials for committee meeting(55919289) | 895.00 | 1.60 | 1,432.00 |
| 05/22/19 | Rose, Jorian L. | Email correspondence with Ms. Morris and subcommittee members regarding Committee website content.(55920553) | 1,010.00 | 0.60 | 606.00 |
| 05/22/19 | Sagerman, Eric E. | Review Dumas summary of committee meeting(55938317) | 1,145.00 | 0.10 | 114.50 |
| 05/22/19 | Weible, Robert A. | Respond to Ms. Morris's inquiry regarding next steps on media inquiry protocol memo (.7); telephone conference regarding obtaining CPVC proceedings touching on PG&E corporate culture and safety issues (.4).(55928571) | 830.00 | 1.10 | 913.00 |
| 05/22/19 | Workman, Donald A. | Consider matters for upcoming Committee meeting and action needed to support same | 930.00 | 1.10 | 1,023.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 118

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.8); analyze and comment on meeting minutes (.3).(55930161) | | | |
| 05/23/19 | Bloom, Jerry R. | Participate in Committee meeting conference call.(55938293) | 1,145.00 | 1.00 | 1,145.00 |
| 05/23/19 | Dettelbach, Steven M. | Prepare for and participate in TCC meeting.(55928788) | 1,015.00 | 2.00 | 2,030.00 |
| 05/23/19 | Dumas, Cecily A. | Email Lockhart re conditions of Ghost Ship tour(55944973) | 950.00 | 0.30 | 285.00 |
| 05/23/19 | Dumas, Cecily A. | Prepare for and attend committee meeting(55944974) | 950.00 | 2.00 | 1,900.00 |
| 05/23/19 | Goodman, Eric R. | Communications with Mr. Skikos regarding TCC meeting (.2); attend TCC meeting (via telephone) (1.8).(55925432) | 800.00 | 2.00 | 1,600.00 |
| 05/23/19 | Julian, Robert | Telephone conversation from TCC Member Ms. Loo's counsel Mr. Balabanian re claims estimation, and related Committee work(55937806) | 1,175.00 | 1.10 | 1,292.50 |
| 05/23/19 | Julian, Robert | Prepare for TCC weekly meeting(55937811) | 1,175.00 | 1.80 | 2,115.00 |
| 05/23/19 | Julian, Robert | Attend TCC weekly meeting(55937812) | 1,175.00 | 1.80 | 2,115.00 |
| 05/23/19 | Kinne, Tanya M. | Initiate and monitor May 23, 2019 Committee meeting call.(55991532) | 365.00 | 2.00 | 730.00 |
| 05/23/19 | Kristiansen, Eric W. | Attend telephonic committee meeting.(55934389) | 685.00 | 2.00 | 1,370.00 |
| 05/23/19 | Morris, Kimberly S. | Call with Committee(55938082) | 895.00 | 1.80 | 1,611.00 |
| 05/23/19 | Morris, Kimberly S. | Follow up meeting with committee members(55938083) | 895.00 | 0.50 | 447.50 |
| 05/23/19 | Morris, Kimberly S. | Provide information to Committee member in preparation for meeting(55938085) | 895.00 | 0.50 | 447.50 |
| 05/23/19 | Morris, Kimberly S. | Correspondence with committee members re meetings with DSI(55938087) | 895.00 | 0.40 | 358.00 |
| 05/23/19 | Morris, Kimberly S. | Work on TCC website(55938088) | 895.00 | 2.30 | 2,058.50 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 119

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | | | | |
| 05/23/19 | Morris, Kimberly S. | Prepare for call with committee(55938089) | 895.00 | 0.40 | 358.00 |
| 05/23/19 | Rose, Jorian L. | Attend Committee meeting on May 23, 2019.(55920634) | 1,010.00 | 1.90 | 1,919.00 |
| 05/23/19 | Sagerman, Eric E. | Attend committee meeting by telephone(55938311) | 1,145.00 | 2.00 | 2,290.00 |
| 05/23/19 | Weible, Robert A. | Review revised 4-26 meeting minutes (.1); email Ms. Dumas and Mr. Esmont regarding reaction (.1); participate in committee meeting(1.8).(55929885) | 830.00 | 2.00 | 1,660.00 |
| 05/23/19 | Weible, Robert A. | Review summary of 5-22 hearing (.2); review Lincoln analysis of bondholder plan (.1) and real estate assets (.2).(55929886) | 830.00 | 0.50 | 415.00 |
| 05/23/19 | Woltering, Catherine E. | Participate in Committee call.(55943216) | 750.00 | 1.70 | 1,275.00 |
| 05/23/19 | Workman, Donald A. | Review pending matters in preparation for Committee meeting (.3); review minutes in preparation for meeting (.4); participate in Committee meeting conference call (1.9).(55931351) | 930.00 | 2.60 | 2,418.00 |
| 05/24/19 | Kates, Elyssa S. | Review motions filed in the cases for preparation of summary for TCC and determination of need for TCC to take position.(55943377) | 760.00 | 2.70 | 2,052.00 |
| 05/24/19 | Morris, Kimberly S. | Work on TCC website(55938101) | 895.00 | 0.40 | 358.00 |
| 05/24/19 | Sagerman, Eric E. | Communications Weible re Ghost Ship tour issues(55938325) | 1,145.00 | 0.10 | 114.50 |
| 05/24/19 | Weible, Robert A. | Prepare minutes for 5-23 meetings (.2); email to Ms. Dumas regarding waiver for Ghost Chip tour (.7).(55930005) | 830.00 | 0.90 | 747.00 |
| 05/24/19 | Workman, Donald A. | Attention to preparation for upcoming in-person meeting.(55931072) | 930.00 | 0.30 | 279.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:17    Page
120 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 120

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/24/19 | Workman, Donald A. | Review request from creditor on Committee members.(55931077) | 930.00 | 0.20 | 186.00 |
| 05/26/19 | Kates, Elyssa S. | Review motions filed in the cases for preparation of summary for TCC and determination of need for TCC to take position.(55967163) | 760.00 | 0.40 | 304.00 |
| 05/29/19 | Kates, Elyssa S. | Preparation of memorandum addressing Judge Montali's decision denying TURN's motion for appointment of a ratepayer committee.(55974453) | 760.00 | 0.90 | 684.00 |
| 05/29/19 | Kates, Elyssa S. | Correspondence with Mr. Dumas, Ms. Green, Mr. Julian and Mr. Esmont regarding memorandum addressing Judge Montali's decision denying TURN's motion for appointment of a ratepayer committee.(55974455) | 760.00 | 0.10 | 76.00 |
| 05/29/19 | Kates, Elyssa S. | Correspondence with Ms. Edelman, Ms. Dumas, Ms. Green and others regarding the upcoming committee meeting.(55974474) | 760.00 | 0.10 | 76.00 |
| 05/29/19 | Morris, Kimberly S. | Correspondence with media subcommittee re CPUC hearing dates(55995015) | 895.00 | 0.20 | 179.00 |
| 05/30/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman and Ms. Kinne regarding the committee reimbursement statement.(55977913) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kates, Elyssa S. | Preparation of correspondence to Ms. Dumas regarding tasks performed in the cases.(55977918) | 760.00 | 0.90 | 684.00 |
| 05/30/19 | Morris, Kimberly S. | Follow up correspondence with Epiq re statutory website(55995021) | 895.00 | 0.30 | 268.50 |
| 05/31/19 | Kates, Elyssa S. | Review motions filed in the cases for preparation of summary for TCC and determination of need for TCC to take position.(55977934) | 760.00 | 1.00 | 760.00 |
| 05/31/19 | Morris, Kimberly S. | Provide direction Mr. Parrish re statutory website updates(55995039) | 895.00 | 0.40 | 358.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 121

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Committee Meetings and Preparation(009)** | | | | **281.90** | **234,476.00** |
| 05/01/19 | Feldmann, R. Scott | Continue analysis of new Board members (2.2); continue analysis of PG&E systems safety assessment protocol (1.3); inquiry to Ms. Koltering regarding proposed revision to draft discovery to capture cell phone texts (0.1); exchanges regarding same (0.2); revise 2004 examination regarding Requests for information about Board to narrow requests, and reflect further team input (4.4).(55792923) | 865.00 | 8.30 | 7,179.50 |
| 05/01/19 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding board proxy issues.(55796615) | 1,010.00 | 0.40 | 404.00 |
| 05/01/19 | Weible, Robert A. | Telephone conference with Mr. Murphy regarding proxy statement analysis and summary issues (.5); review and comment on Lincoln analysis of new CEO employment (.6); review and comment on memo regarding CPUC proposed decision on wild fire plan (1.2); telephone conference with Mr. Rose regarding developments in case, including emergency fund motion (.3).(55794494) | 830.00 | 2.60 | 2,158.00 |
| 05/01/19 | Weible, Robert A. | Review and comment on preliminary proxy statement (.9); review amended Form 10-K (.4).(55794495) | 830.00 | 1.00 | 830.00 |
| 05/04/19 | Dumas, Cecily A. | Review proxy statement and analysis(55849616) | 950.00 | 1.50 | 1,425.00 |
| 05/06/19 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding discussion with Debtors and Committee advisors.(55813421) | 1,010.00 | 0.40 | 404.00 |
| 05/06/19 | Workman, Donald A. | Review action on SEC filings.(55850076) | 930.00 | 0.30 | 279.00 |
| 05/07/19 | Weible, Robert A. | Corporation review of proxy statement and Form10-K amendment regarding director and officer compensation and links to safety performance or change in control (2.3); review article regarding Judge Alsup order for in person visits and email to Mr. | 830.00 | 2.50 | 2,075.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 122

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Feldman on reports on director backgrounds (.2).(55818524) | | | |
| 05/08/19 | Dumas, Cecily A. | Communicate with Weible re board interviews and discovery(55858795) | 950.00 | 0.40 | 380.00 |
| 05/08/19 | Workman, Donald A. | Review information on Board selection and consider action needed.(55849883) | 930.00 | 0.30 | 279.00 |
| 05/10/19 | Sagerman, Eric E. | Communications Workman re assignments re governance issues (.3); research re governance (1.0).(55829339) | 1,145.00 | 1.30 | 1,488.50 |
| 05/10/19 | Weible, Robert A. | Review and annotate earnings release and accompany slides for planning purposes (1.2); review and annotate Form 10-Q (3-31-19) planning purposes (1.1).(55845049) | 830.00 | 2.30 | 1,909.00 |
| 05/11/19 | Workman, Donald A. | Communicate with Mr. Julian on Board matters and discovery (.3); review updated information from Mr. Weible and action needed (.3); review analysis on dividends and action by Board (.4).(55929975) | 930.00 | 1.00 | 930.00 |
| 05/12/19 | Workman, Donald A. | Review update on various Board matters and action TCC may take.(55929988) | 930.00 | 0.30 | 279.00 |
| 05/13/19 | Rose, Jorian L. | Review email summary of Board issues from Mr. Weible.(55855580) | 1,010.00 | 0.60 | 606.00 |
| 05/13/19 | Weible, Robert A. | Review memoranda regarding Select Committee hearing on catastrophic wildfire fund and 5-9 Omnibus Hearing outcomes (.8); telephone conference with Mr. Rose regarding tort claimant issues arising from 10-Q review (.2).(55850880) | 830.00 | 1.00 | 830.00 |
| 05/14/19 | Weible, Robert A. | Continue review of Form 10-Q for planning purposes (1.8); review NTSB San Bruno report to assess perspective of newly-appointed safety consultant, report to Ms. Dumas and respond emails for brief on exclusivity issue (7.6).(55869896) | 830.00 | 9.40 | 7,802.00 |
| 05/15/19 | Weible, Robert A. | Review Form 10-Q for plan-worthy-items and follow-up materials to request.(55882377) | 830.00 | 2.80 | 2,324.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2995-10    Filed: 07/19/19    Entered: 07/19/19 17:38:11    Page
123 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 123

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Rose, Jorian L. | Email correspondence with Mr. Weible and Committee regarding corporate governance issues.(55882219) | 1,010.00 | 0.50 | 505.00 |
| 05/16/19 | Weible, Robert A. | Note Form 10-Q items for plan components and follow-up items to review (2.2); communications with Mr. Bloom and review Mr. Kane suggestions regarding Johnson legislation testimony and funding of plan (5).(55884549) | 830.00 | 2.70 | 2,241.00 |
| 05/16/19 | Workman, Donald A. | Attention to Board matters as a result of inquiry by Ms. Dumas (.3); communicate with Mr. Weible regarding same (.3).(55900306) | 930.00 | 0.60 | 558.00 |
| 05/17/19 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding governance and by-law issues.(55883950) | 1,010.00 | 0.50 | 505.00 |
| 05/17/19 | Weible, Robert A. | Review Form 10-Q for planning and follow-up purposes (.3); email to Mr. Workman regarding follow-up items and Messrs. Bloom and Esmont regarding relevant documents (.5); several emails regarding memo to Committee on handling media inquiries (.4);telephone conference with Mr. Rose regarding status of derivative action claimants.(.2)(55884555) | 830.00 | 1.40 | 1,162.00 |
| 05/18/19 | Weible, Robert A. | Prepare memo to committee regarding responding to media inquiries.(55884559) | 830.00 | 2.50 | 2,075.00 |
| 05/18/19 | Workman, Donald A. | Review summary of review on Board matters and action needed.(55984695) | 930.00 | 0.30 | 279.00 |
| 05/20/19 | Weible, Robert A. | Review definitive proxy statement passages for consistency with preliminary, and emails to Ms. Dumas and Messrs. Murphy and Julian regarding comparisons (.8); review inquiry from Ms. Attard regarding filing of confidential materials, review relevant bylaws sections and respond (.2); review news articles on director Buckman and respond to Ms. Dumas inquiry regarding reports (.3).(55897442) | 830.00 | 1.30 | 1,079.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 124

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/19 | Feldmann, R. Scott | Continue review analysis of dozens of articles and other background materials regarding Board members.(55951370) | 865.00 | 7.00 | 6,055.00 |
| 05/21/19 | Workman, Donald A. | Communicate with Mr. Weible on governance issues.(55942836) | 930.00 | 0.20 | 186.00 |
| 05/22/19 | Feldmann, R. Scott | Continue analysis of publicly available materials regarding Board members' background (6.5).(55951369) | 865.00 | 6.50 | 5,622.50 |
| 05/23/19 | Feldmann, R. Scott | Continue analysis of many articles and public filings regarding Board member's failed governance and potential conflicts of interest.(55951366) | 865.00 | 7.20 | 6,228.00 |
| 05/23/19 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding Board issues.(55920628) | 1,010.00 | 0.30 | 303.00 |
| 05/24/19 | Feldmann, R. Scott | Draft instructions regarding research project regarding Board research (0.2); continue analysis of many articles and public filings regarding Board member's failed governance and potential conflicts of interest (6.9).(55951363) | 865.00 | 7.10 | 6,141.50 |
| 05/28/19 | Rose, Jorian L. | Telephone conference with Mr. Blanchard regarding research project for Mr. Julian regarding dividends.(55949148) | 1,010.00 | 0.40 | 404.00 |
| 05/28/19 | Workman, Donald A. | Review update on Board matters, 10Q, and related topics (.3); communicate with Mr. Weible regarding same (.2).(55976492) | 930.00 | 0.50 | 465.00 |
| **Corporate and Board Issues(010)** | | | | **75.40** | **65,391.00** |
| 05/20/19 | Bloom, Jerry R. | Review of Mutual Assistance Agreements Motion (0.7): email exchanges with Mr. Workman and Lincoln re same (0.5)(55938297) | 1,145.00 | 1.20 | 1,374.00 |
| 05/23/19 | Bloom, Jerry R. | Review of Debtor Motion for Assumption of Mutual Assistant Agreement and draft discovery questions with Lincoln (1.9 and follow up with Ms. Kates and Lincoln (0.2)(55938294) | 1,145.00 | 2.10 | 2,404.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 125

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Customer, Supplier and Vendor Issues(011)** | | | | **3.30** | **3,778.50** |
| 05/10/19 | Dumas, Cecily A. | Review motion for extension of exclusive periods (1.); confer with Rose re TCC position (.2)(55862664) | 950.00 | 1.20 | 1,140.00 |
| 05/10/19 | Kates, Elyssa S. | Preparation of opposition to motion to extend exclusivity period.(55853431) | 760.00 | 2.20 | 1,672.00 |
| 05/10/19 | Kates, Elyssa S. | Correspondence with Mr. Workman and Mr. Blanchard regarding the motion to extend exclusivity.(55853433) | 760.00 | 0.10 | 76.00 |
| 05/10/19 | Workman, Donald A. | Review status of exclusivity and action needed regarding exclusive period (.3); attention to objection to exclusivity (.3); communicate with Ms. Kates regarding exclusivity (.1).(55845938) | 930.00 | 0.70 | 651.00 |
| 05/11/19 | Blanchard, Jason I. | Emails with Mr. Workman and Ms. Kates regarding objection to the Debtors' motion to extend the chapter 11 exclusive period (.3); review and analyze Debtors' motion (.5); conduct legal research in connection with drafting objection to the motion (3.6)(55852996) | 650.00 | 4.40 | 2,860.00 |
| 05/11/19 | Dumas, Cecily A. | Review background materials on safety record and financial performance in preparation for objection to exclusivity extension.(55868558) | 950.00 | 2.00 | 1,900.00 |
| 05/11/19 | Dumas, Cecily A. | Review materials on historical financial performance, borrowing, dividends in connection with objection to extension of exclusivity.(55868560) | 950.00 | 1.00 | 950.00 |
| 05/11/19 | Dumas, Cecily A. | Email Williams, Murphy re analysis of operating performance(55868562) | 950.00 | 0.30 | 285.00 |
| 05/11/19 | Dumas, Cecily A. | Review initial draft of objection to extension of exclusive periods(55868565) | 950.00 | 1.90 | 1,805.00 |
| 05/11/19 | Kates, Elyssa S. | Preparation of opposition to motion to extend exclusivity period.(55853434) | 760.00 | 13.50 | 10,260.00 |

**Baker & Hostetler LLP**

Case: 19-30088 Doc# 2995-10 Filed: 07/15/19 Entered: 07/15/19 17:38:12 Page 126 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 126

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/11/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Workman, Mr. Rose and Mr. Blanchard regarding the motion to extend exclusivity periods.(55853435) | 760.00 | 0.10 | 76.00 |
| 05/11/19 | Kates, Elyssa S. | Correspondence with Mr. Blanchard regarding the opposition to the motion to extend exclusivity periods.(55853436) | 760.00 | 0.10 | 76.00 |
| 05/11/19 | Workman, Donald A. | Review status of exclusivity objection and action needed (.3); follow up with Ms. Kates regarding same (.2); attention to drafting objection to exclusivity (.3); review update from Ms. Dumas (.2).(55929976) | 930.00 | 1.00 | 930.00 |
| 05/12/19 | Dumas, Cecily A. | Draft objection to Debtors' motion to extend the exclusive periods(55868568) | 950.00 | 6.00 | 5,700.00 |
| 05/12/19 | Kates, Elyssa S. | Analysis of cases for positive authority on denials of exclusivity extension requests.(55853437) | 760.00 | 2.10 | 1,596.00 |
| 05/12/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Workman, Mr. Rose and others regarding the motion to extend exclusivity.(55853438) | 760.00 | 0.10 | 76.00 |
| 05/12/19 | Weible, Robert A. | Exchange emails regarding brief in opposition to motion for extension, relating to absence of change in safety culture, and review proxy statement and other 1934 Act filings to prepare argument.(55850875) | 830.00 | 2.30 | 1,909.00 |
| 05/13/19 | Dumas, Cecily A. | Draft and revise opposition to extension of debtors' exclusive period(55907016) | 950.00 | 3.00 | 2,850.00 |
| 05/13/19 | Kates, Elyssa S. | Call with Ms. Dumas regarding the motion to extend the exclusivity period.(55891553) | 760.00 | 0.40 | 304.00 |
| 05/13/19 | Kates, Elyssa S. | Analysis of case law for positive authority on exclusivity periods.(55891561) | 760.00 | 0.90 | 684.00 |
| 05/13/19 | Kates, Elyssa S. | Preparation of objection to motion to extend exclusivity periods.(55891562) | 760.00 | 0.40 | 304.00 |
| 05/13/19 | Weible, Robert A. | Prepare working draft of brief section arguing absence of change in Debtor | 830.00 | 3.10 | 2,573.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19  17:38:11    Page
127 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 127

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | outlook.(55850877) | | | |
| 05/14/19 | Dumas, Cecily A. | Telephone conference Friedman, O'Melveny, atty for Gov Newsom, re position on exclusivity(55907426) | 950.00 | 0.50 | 475.00 |
| 05/14/19 | Kates, Elyssa S. | Preparation of objection to motion to extend exclusivity period including review of pleadings, transcripts, filings with the Securities Exchange Commission and other documents.(55891560) | 760.00 | 10.40 | 7,904.00 |
| 05/14/19 | Kates, Elyssa S. | Call with Ms. Dumas regarding the objection to the motion to extend exclusivity periods.(55891572) | 760.00 | 0.10 | 76.00 |
| 05/14/19 | Kates, Elyssa S. | Call with Ms. Dumas and Mr. Weible regarding the objection to the motion to extend exclusivity periods.(55891573) | 760.00 | 0.10 | 76.00 |
| 05/14/19 | Kinne, Tanya M. | Telephone conference with Ms. Kates regarding filing of Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (DKT. No. 1795).(55886266) | 365.00 | 0.20 | 73.00 |
| 05/14/19 | Weible, Robert A. | Telephone conference Ms. Dumas regarding background of newly-appointed safety advisor Hart, for exclusivity extension brief purposes.(55869897) | 830.00 | 0.20 | 166.00 |
| 05/15/19 | Dumas, Cecily A. | Further revisions to opposition to motion to extend exclusivity and evidence for RJN(55907729) | 950.00 | 4.20 | 3,990.00 |
| 05/15/19 | Kates, Elyssa S. | Preparation of objection to the motion to extend exclusivity period.(55891568) | 760.00 | 7.90 | 6,004.00 |
| 05/15/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas regarding the opposition to the motion to extend exclusivity period.(55891569) | 760.00 | 0.10 | 76.00 |
| 05/15/19 | Kates, Elyssa S. | Calls with Ms. Kinne regarding the opposition to the motion to extend the exclusivity period and request or judicial notice.(55891570) | 760.00 | 0.20 | 152.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 128

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Kates, Elyssa S. | Correspondence with Ms. Kinne regarding the opposition to the motion to extend the exclusivity period.(55891571) | 760.00 | 0.10 | 76.00 |
| 05/15/19 | Kates, Elyssa S. | Call with Ms. Dumas regarding the objection to the motion to extend exclusivity.(55891575) | 760.00 | 0.10 | 76.00 |
| 05/15/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Feldmann and Ms. Kinne regarding the request for judicial notice.(55891576) | 760.00 | 0.10 | 76.00 |
| 05/15/19 | Kinne, Tanya M. | Draft email correspondence to Ms. Kates regarding preparation and filing of Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (DKT. No. 1795).(55886283) | 365.00 | 0.10 | 36.50 |
| 05/15/19 | Kinne, Tanya M. | Review and revise Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (DKT. No. 1795) (.10); draft email correspondence to Ms. Kates regarding same (.10).(55886285) | 365.00 | 0.20 | 73.00 |
| 05/15/19 | Kinne, Tanya M. | At the request of Ms. Kates, review and revise Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (DKT. No. 1795).(55886289) | 365.00 | 0.30 | 109.50 |
| 05/15/19 | Kinne, Tanya M. | Prepare exhibits to Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (DKT. No. 1795) (1.4); draft email correspondence to Ms. Kates regarding same (.10).(55886290) | 365.00 | 1.50 | 547.50 |
| 05/16/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Ms. Kinne regarding the supplemental request for judicial notice in connection with exclusivity objection.(55891583) | 760.00 | 0.10 | 76.00 |
| 05/16/19 | Kates, Elyssa S. | Review documents for potential inclusion in | 760.00 | 0.30 | 228.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 129

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the supplemental request for judicial notice.(55891584) | | | |
| 05/16/19 | Kates, Elyssa S. | Preparation of supplemental request for judicial notice.(55891585) | 760.00 | 0.30 | 228.00 |
| 05/16/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom, Ms. Attard and Ms. Peterson regarding documents for the supplemental request for judicial notice.(55891596) | 760.00 | 0.10 | 76.00 |
| 05/16/19 | Weible, Robert A. | Review brief opposing extension of exclusivity.(55884548) | 830.00 | 2.20 | 1,826.00 |
| 05/17/19 | Dumas, Cecily A. | Prepare for hearing on motion to extend exclusivity, retention of professionals, fee examiner(55908135) | 950.00 | 5.00 | 4,750.00 |
| 05/17/19 | Kates, Elyssa S. | Call with Mr. Bloom regarding the debtors' records falsification issues.(55891597) | 760.00 | 0.30 | 228.00 |
| 05/17/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom regarding Governor Newsom's objection to the exclusivity motion.(55891604) | 760.00 | 0.10 | 76.00 |
| 05/17/19 | Kates, Elyssa S. | Preparation of memo addressing responses to the debtors' motion to extend the exclusivity period.(55891605) | 760.00 | 0.80 | 608.00 |
| 05/17/19 | Kates, Elyssa S. | Call with Ms. Dumas regarding the memo addressing the responses to the motion to extend exclusivity.(55891646) | 760.00 | 0.40 | 304.00 |
| 05/17/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Sagerman, Mr. Workman and others regarding the memo addressing the responses filed to the debtors' motion to extend exclusivity periods.(55891647) | 760.00 | 0.10 | 76.00 |
| 05/17/19 | Workman, Donald A. | Review Tort Claimants Committee's Request for Judicial Notice in Opposition to Corrected Motion of Debtors to Extend Exclusivity Periods (.2); review Objection by Singleton Law Firm Fire Victim Claimants to PG&E's Exclusivity Motion (.2); review Limited Objection of Unsecured Creditors Committee to Debtors' Corrected Motion to | 930.00 | 1.00 | 930.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 130

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Extend Exclusive Periods (.2); review Statement of Ad Hoc Committee of Senior Unsecured Noteholders to Corrected Motion of Debtors to Extend Exclusive Periods (.2); review summary of exclusivity for Committee (.2).(55887932) | | | |
| 05/18/19 | Workman, Donald A. | Review Objection of Tort Claimants Committee to Corrected Motion of Debtors to Extend Exclusivity Periods (.3); review Limited Objection of Governor Gavin Newsom to Corrected Motion of Debtors to Extend Exclusive Periods (.3).(55984689) | 930.00 | 0.60 | 558.00 |
| 05/19/19 | Dumas, Cecily A. | Prepare for hearing on Debtor's motion to extend exclusive periods(55943759) | 950.00 | 2.00 | 1,900.00 |
| 05/20/19 | Dumas, Cecily A. | Review Debtors' omnibus reply (.6); review Feldmann report on Safety Committee (.4)(55906591) | 950.00 | 1.00 | 950.00 |
| 05/20/19 | Dumas, Cecily A. | Review summary on objections to Debtors' exclusivity motion (.5); confer with Kates re same (.2)(55906588) | 950.00 | 0.70 | 665.00 |
| 05/20/19 | Kates, Elyssa S. | Correspondence with Mr. Bloom regarding the Safety and Enforcement Division's report regarding PG&E record falsifications.(55943000) | 760.00 | 0.10 | 76.00 |
| 05/20/19 | Kates, Elyssa S. | Calls with Mr. Bloom regarding the gas records issue.(55943011) | 760.00 | 0.40 | 304.00 |
| 05/20/19 | Kates, Elyssa S. | Call with Ms. Kinne regarding the supplemental request for judicial notice.(55943012) | 760.00 | 0.10 | 76.00 |
| 05/20/19 | Kates, Elyssa S. | Preparation of supplemental request for judicial notice.(55943013) | 760.00 | 0.10 | 76.00 |
| 05/20/19 | Kinne, Tanya M. | Review and revise The Official Committee of Tort Claimants' Supplemental Request for Judicial Notice in Support of Opposition to Corrected Motion of Debtors Pursuant To 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797).(55934437) | 365.00 | 0.10 | 36.50 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 131 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 131

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/19 | Dumas, Cecily A. | Prepare for hearing on motion to extend exclusivity(55944947) | 950.00 | 0.40 | 380.00 |
| 05/21/19 | Kates, Elyssa S. | Preparation for hearing on motion to extend exclusivity.(55943024) | 760.00 | 0.60 | 456.00 |
| 05/21/19 | Weible, Robert A. | Review debtors' response to objection to exclusivity extension (.9); email Ms. Dumas with recommendations (.2).(55917013) | 830.00 | 1.10 | 913.00 |
| 05/21/19 | Workman, Donald A. | Review Response of Certain PG&E Shareholders to Objections to Debtors' Motion to Extend Exclusive Periods (.3); review response by Mr. Weible on Debtors' motion (.2).(55942843) | 930.00 | 0.50 | 465.00 |
| 05/22/19 | Kates, Elyssa S. | Preparation for hearing regarding motion to extend the exclusivity period.(55943031) | 760.00 | 0.70 | 532.00 |
| 05/22/19 | Payne Geyer, Tiffany | Review issues regarding exclusivity and potential for competing plans.(55918670) | 455.00 | 0.40 | 182.00 |
| 05/27/19 | Workman, Donald A. | Review information on exclusivity.(55945792) | 930.00 | 0.20 | 186.00 |

**Exclusivity(016)**

| | | | | 92.80 | 75,825.00 |
|---|---|---|---|---|---|

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Esmont, Joseph M. | Communications with Committee regarding discovery requests and pleadings (.4); Communications with committee members regarding CPUC regulatory matters (.3); Communications with Committee members regarding bar date (.3).(56004669) | 600.00 | 1.00 | 600.00 |
| 05/01/19 | Woltering, Catherine E. | Review correspondence from Ms. Dumas summarizing PG&E's Meeting of Creditors on April 29, 2019.(55935620) | 750.00 | 0.30 | 225.00 |
| 05/01/19 | Woltering, Catherine E. | Review Committee correspondence on PG&E's Motion for Urgent Needs Fund.(55935621) | 750.00 | 0.70 | 525.00 |
| 05/01/19 | Workman, Donald A. | Communications from several Committee members and consider action needed in light of same (.4); review email from Chair regarding potential emergency meeting (.2); telephone conference with Mr. Rose | 930.00 | 1.10 | 1,023.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 132

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding same (.2); receive and review viewpoint of Committee member on certain pending matters and consider action needed (.3).(55795887) | | | |
| 05/02/19 | Dumas, Cecily A. | Meeting with Sagerman, Workman, Julian, Parker re case strategy(55810742) | 950.00 | 1.50 | 1,425.00 |
| 05/02/19 | Green, Elizabeth A. | Review issues related to strategy for litigation claims.(55800609) | 720.00 | 0.90 | 648.00 |
| 05/02/19 | Green, Elizabeth A. | Review issues related to Tort claims and procedures.(55800610) | 720.00 | 0.80 | 576.00 |
| 05/02/19 | Green, Elizabeth A. | Review additional issues related to staffing of claims issue.(55800611) | 720.00 | 0.90 | 648.00 |
| 05/02/19 | Morris, Kimberly S. | Meeting with Mr. Sagerman, Mr. Julian, Ms. Dumas and Mr. Workman case strategy.(55811040) | 895.00 | 1.50 | 1,342.50 |
| 05/02/19 | Sagerman, Eric E. | Meeting with Mr. Julian, Ms. Dumas, Mr. Parker and Mr. Workman regarding strategic priorities.(55794692) | 1,145.00 | 1.00 | 1,145.00 |
| 05/02/19 | Sagerman, Eric E. | Further meeting with Mr. Julian, Ms. Green, and Mr. Workman regarding strategic matters.(55794693) | 1,145.00 | 0.70 | 801.50 |
| 05/02/19 | Workman, Donald A. | Review action required by Committee regarding media support (.3); communicate with Mr. Sagerman regarding same (.2); work on planning for action to take regarding urgent needs funds (.5); review information on website for creditors and action needed regarding same (.4); establishment of Canadian agency to manage the risk (.3).(55797179) | 930.00 | 1.70 | 1,581.00 |
| 05/03/19 | Esmont, Joseph M. | Communicate with committee members regarding: interviews with counsel and DSI, preparations for committee member interviews, and new filings.(56004671) | 600.00 | 1.50 | 900.00 |
| 05/03/19 | Green, Elizabeth A. | Review issues related to motions and committee meeting regarding same.(55800620) | 720.00 | 0.80 | 576.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:17    Page 133 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 133

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/03/19 | Green, Elizabeth A. | Review case strategy with Robert Julian.(55800622) | 720.00 | 0.80 | 576.00 |
| 05/03/19 | Julian, Robert | Attend portion of meeting meeting with Ms. Dumas, Mr. Workman, Mr. Sagerman and Ms. Morris re general strategy(55810594) | 1,175.00 | 0.80 | 940.00 |
| 05/03/19 | Woltering, Catherine E. | Confer with Mr. Workman and Mr. Goodman regarding case strategy.(55935626) | 750.00 | 1.20 | 900.00 |
| 05/03/19 | Workman, Donald A. | Attention to disseminating the information on Committee and how to obtain relief (.4); review request from Chair and proposed response regarding same (.4).(55795875) | 930.00 | 0.80 | 744.00 |
| 05/04/19 | Morris, Kimberly S. | Discuss case strategy with Mr. Julian(55811054) | 895.00 | 0.50 | 447.50 |
| 05/06/19 | Bookout, Kimberly M. | Communicate with Committee to provide Summary of Preliminary Proxy Statement to the Committee for further review.(55854824) | 250.00 | 0.20 | 50.00 |
| 05/06/19 | Esmont, Joseph M. | Communicate with Committee Members regarding securities filings.(56004675) | 600.00 | 0.30 | 180.00 |
| 05/06/19 | Goodman, Eric R. | Conference call with team leaders concerning action needed on accomplishing committee objectives regarding various pending matters.(55846947) | 800.00 | 0.80 | 640.00 |
| 05/06/19 | Green, Elizabeth A. | Conference call with team leaders concerning action needed on accomplishing committee objectives regarding various pending matters.(55845922) | 720.00 | 0.80 | 576.00 |
| 05/06/19 | Rose, Jorian L. | Conference call with team leaders concerning action needed on accomplishing committee objectives regarding various pending matters.(55813415) | 1,010.00 | 0.80 | 808.00 |
| 05/06/19 | Workman, Donald A. | Conference call with team leaders concerning action needed on accomplishing committee objectives regarding various pending matters.(55850068) | 930.00 | 0.80 | 744.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 134

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/19 | Bloom, Jerry R. | Participate in Baker teams strategy call(55864034) | 1,145.00 | 0.80 | 916.00 |
| 05/07/19 | Bookout, Kimberly M. | Communicate with Committee to provide Chapter 11 Executive Summary and updated Baker Hostetler Directory to the Committee for further review.(55857982) | 250.00 | 0.30 | 75.00 |
| 05/07/19 | Dumas, Cecily A. | Strategy call with Julian, Workman, Weible, Bloom, Morris, Goodman(55856995) | 950.00 | 1.00 | 950.00 |
| 05/07/19 | Esmont, Joseph M. | Communicate with committee members regarding Chapter 11 process and evaluations of PG&E (.6)(56004824) | 600.00 | 0.60 | 360.00 |
| 05/07/19 | Goodman, Eric R. | Conference with Baker Team regarding case strategy.(55846949) | 800.00 | 1.10 | 880.00 |
| 05/07/19 | Green, Elizabeth A. | Team strategy call regarding discussion regarding issues related to litigation, claims, case strategy.(55835044) | 720.00 | 1.10 | 792.00 |
| 05/07/19 | Green, Elizabeth A. | Telephone conference with Elyssa Kates regarding PG&E reports to committee.(55835056) | 720.00 | 0.30 | 216.00 |
| 05/07/19 | Julian, Robert | Attend all team meeting(55818769) | 1,175.00 | 0.40 | 470.00 |
| 05/07/19 | Morris, Kimberly S. | Strategize re case priorities for litigation.(55825141) | 895.00 | 0.40 | 358.00 |
| 05/07/19 | Parrish, Jimmy D. | Conference call with team leaders concerning strategy.(55855533) | 590.00 | 1.10 | 649.00 |
| 05/07/19 | Weible, Robert A. | Review executive summary of Chapter 11 process (.6); participate in case strategy call (1.1).(55818525) | 830.00 | 1.70 | 1,411.00 |
| 05/07/19 | Woltering, Catherine E. | Team strategy call including discussion regarding issues related to litigation, claims, case strategy.(55855637) | 750.00 | 1.10 | 825.00 |
| 05/07/19 | Woltering, Catherine E. | Draft email to Committee providing a summary of discovery requests, disputes, and next steps for resolution of same.(55855638) | 750.00 | 1.20 | 900.00 |

**Baker & Hostetler LLP**

Case: 19-30088 Doc# 2995-10 Filed: 07/16/19 Entered: 07/16/19 17:38:11 Page
135 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 135

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/19 | Woltering, Catherine E. | Review email from Ms. Morris to Committee on Judge Alsup's hearing on PG&E's probation violation following its failure to adequately communicate with the probation officer and federal monitor that PG&E was under investigation for causing the 2017 Butte fire.(55855640) | 750.00 | 0.20 | 150.00 |
| 05/08/19 | Esmont, Joseph M. | Interview (with Ms. Morris and DSI) of committee member and his counsel related to his claim(56004886) | 600.00 | 2.60 | 1,560.00 |
| 05/08/19 | Green, Elizabeth A. | Telephone conference with Don Workman and Eric Sagerman regarding issues regarding litigation strategy.(55835064) | 720.00 | 0.50 | 360.00 |
| 05/08/19 | Julian, Robert | Meet with Ms. Dumas on Committee business(55818776) | 1,175.00 | 1.10 | 1,292.50 |
| 05/08/19 | Kristiansen, Eric W. | Review correspondence and documents related to insurance policies held by debtor and efforts to obtain copies of contracts and insurance related to third party contractors; attend to multiple action items related to potential TRO against debtor for contacting tort claim victims.(55831217) | 685.00 | 5.20 | 3,562.00 |
| 05/08/19 | Morris, Kimberly S. | Strategy call with baker team(55825144) | 895.00 | 1.00 | 895.00 |
| 05/09/19 | Dumas, Cecily A. | Emails Kaupp re PG&E insurance for policy period of Ghost Ship fire and Valero claims(55859344) | 950.00 | 0.30 | 285.00 |
| 05/10/19 | Bookout, Kimberly M. | Communicate with Committee to provide transcript of meeting of creditors to the Committee, tort claimants committee memorandum and related documents for further review.(55878286) | 250.00 | 0.40 | 100.00 |
| 05/10/19 | Sagerman, Eric E. | Telephone call Workman re strategy meetings in SF(55829335) | 1,145.00 | 0.40 | 458.00 |
| 05/10/19 | Workman, Donald A. | Communicate with Mr. Sagerman on providing information to Committee members (.4); review update on Governor's | 930.00 | 0.90 | 837.00 |

**Baker&Hostetler LLP**

Atlanta　Chicago　Cincinnati　Cleveland　Columbus　Costa Mesa　Denver
Houston　Los Angeles　New York　Orlando　Philadelphia　Seattle　Washington, DC

Case: 19-30088　Doc# 2995-10　Filed: 07/16/19　Entered: 07/16/19 17:38:11　Page
136 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 136

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | action (.2); communicate with Mr. Bloom regarding same (.3).(55845940) | | | |
| 05/11/19 | Workman, Donald A. | Consider information to update for Committee members.(55929977) | 930.00 | 0.20 | 186.00 |
| 05/12/19 | Morris, Kimberly S. | Work on litigation priority and strategy.(55919122) | 895.00 | 0.40 | 358.00 |
| 05/12/19 | Workman, Donald A. | Attention to information to communicate to Committee (.3); communicate with Ms. Green regarding same (.3).(55929990) | 930.00 | 0.60 | 558.00 |
| 05/13/19 | Bookout, Kimberly M. | Communicate with Committee to provide memorandum regarding May 8 Select Committee Hearing on Governor's Report, and meeting minutes for further review.(55897071) | 250.00 | 0.40 | 100.00 |
| 05/13/19 | Julian, Robert | Attend team meeting with Ms. Morris regarding planning litigation steps.(55849565) | 1,175.00 | 2.50 | 2,937.50 |
| 05/13/19 | Kinne, Tanya M. | Draft agenda for May 13, 2019 team meeting (.10); transmit same to Mr. Workman for approval (.10); draft email to team (.10).(55886229) | 365.00 | 0.30 | 109.50 |
| 05/13/19 | Morris, Kimberly S. | Attend team meeting with Mr. Julian re planning litigation steps and staffing(55919126) | 895.00 | 2.50 | 2,237.50 |
| 05/14/19 | Landrio, Nikki M. | Receive and review emails from Ms. Kates regarding request to share documents with committee members (.1) and verify same has been completed with Mr. Bekier and Ms. Bookout (.1).(55888443) | 420.00 | 0.20 | 84.00 |
| 05/14/19 | Morris, Kimberly S. | Prepare for team meeting(55919131) | 895.00 | 0.40 | 358.00 |
| 05/14/19 | Workman, Donald A. | Review information for Committee on certain pending matters.(55900200) | 930.00 | 0.20 | 186.00 |
| 05/15/19 | Dumas, Cecily A. | Meeting with Parker, Julian, Morris re case status and update(55907732) | 950.00 | 1.00 | 950.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
137 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 137

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Esmont, Joseph M. | Confer with Committee Member regarding comments to pleading (.2); Confer with counsel to a committee member regarding confidentiality (.3).(56004903) | 600.00 | 0.50 | 300.00 |
| 05/15/19 | Green, Elizabeth A. | Attention to information from committee members regarding action needed.(55890326) | 720.00 | 0.50 | 360.00 |
| 05/15/19 | Workman, Donald A. | Attention to information from Committee members regarding action needed (.5); review action needed on website (.3).(55900165) | 930.00 | 0.80 | 744.00 |
| 05/16/19 | Landrio, Nikki M. | Email exchanges with Mr. Workman regarding report and news article regarding media report that PG&E Caused Fire That Killed 85, California Concludes for circulation to the committee for review.(55888514) | 420.00 | 0.10 | 42.00 |
| 05/16/19 | Workman, Donald A. | Review request by Committee members regarding upcoming meeting (.3); communicate with Ms. Green regarding same (.1); review action needed to provide information to Committee (.3).(55900305) | 930.00 | 0.70 | 651.00 |
| 05/17/19 | Green, Elizabeth A. | Review all outstanding assignments and assignment list and re allocate based on topics.(55890350) | 720.00 | 2.50 | 1,800.00 |
| 05/17/19 | Green, Elizabeth A. | Review issues regarding media strategy and research assignment.(55890352) | 720.00 | 0.20 | 144.00 |
| 05/17/19 | Workman, Donald A. | Review information on media subcommittee activities and action needed for website and related acts.(55887942) | 930.00 | 0.90 | 837.00 |
| 05/18/19 | Julian, Robert | Telephone call with Mr. Sagerman re general case strategy.(55919839) | 1,175.00 | 0.40 | 470.00 |
| 05/18/19 | Landrio, Nikki M. | Receive and review team meeting agenda for May 20, 2019 internal bankruptcy team in preparation for same.(55888552) | 420.00 | 0.10 | 42.00 |
| 05/18/19 | Workman, Donald A. | Review Committee media information activities (.2); communicate with Mr. Weible | 930.00 | 0.40 | 372.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 2995-10     Filed: 07/03/19     Entered: 07/03/19 17:38:11     Page
138 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 138

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding same (.2).(55984697) | | | |
| 05/20/19 | Morris, Kimberly S. | Correspondence re litigation team strategy(55919271) | 895.00 | 0.40 | 358.00 |
| 05/21/19 | Dumas, Cecily A. | Meeting with Scarpulla, counsel to Veronese, Julian re case issues(55944952) | 950.00 | 2.00 | 1,900.00 |
| 05/21/19 | Green, Elizabeth A. | Review issues regarding status of memos with Mr. Esmont.(55939509) | 720.00 | 1.40 | 1,008.00 |
| 05/22/19 | Bookout, Kimberly M. | Communicate with Committee to provide memorandums to committee.(55959188) | 250.00 | 0.30 | 75.00 |
| 05/22/19 | Esmont, Joseph M. | Work on communications issues with committee members with Ms Green and Mr Workman.(55921097) | 600.00 | 0.50 | 300.00 |
| 05/22/19 | Green, Elizabeth A. | Work on communications issues with committee members with Ms. Green and Mr. Esmont.(55939518) | 720.00 | 0.50 | 360.00 |
| 05/22/19 | Green, Elizabeth A. | Review issues with Mr. Parker regarding committee.(55939524) | 720.00 | 0.50 | 360.00 |
| 05/22/19 | Morris, Kimberly S. | Strategize with Mr. Kristiansen and Mr. Julian re litigation priorities.(55919287) | 895.00 | 0.80 | 716.00 |
| 05/22/19 | Workman, Donald A. | Work on Committee communications issues with Ms. Green and Mr. Esmont.(55930163) | 930.00 | 0.50 | 465.00 |
| 05/23/19 | Bookout, Kimberly M. | Communicate with Committee to provide memorandums to committee.(55959493) | 250.00 | 0.20 | 50.00 |
| 05/23/19 | Julian, Robert | Revise Baker strategic litigation for PGE chapter 11 case.(55937807) | 1,175.00 | 1.20 | 1,410.00 |
| 05/23/19 | Kristiansen, Eric W. | Numerous conferences and correspondence among BH attorneys in connection with overall litigation strategy.(55934391) | 685.00 | 6.50 | 4,452.50 |
| 05/23/19 | Sagerman, Eric E. | Review and revise strategy memo by Julian(55938312) | 1,145.00 | 0.40 | 458.00 |
| 05/27/19 | Workman, Donald A. | Review press matters update (.2); review information on Centerview with Committee | 930.00 | 0.50 | 465.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
139 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 139

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | members (.3).(55945793) | | | |
| 05/28/19 | Bookout, Kimberly M. | Communicate with Committee to provide hearing transcripts for further review (.4); assist Mr. Khaldoun with accessing documents in Magnum database (.2)(55964459) | 250.00 | 0.60 | 150.00 |
| 05/28/19 | Julian, Robert | Revise Baker strategic plan for Chapter 11 case(55937820) | 1,175.00 | 1.80 | 2,115.00 |
| 05/28/19 | Kavouras, Daniel M. | Call with Ms. Morris to discuss case background and claims valuation tasks.(55976221) | 365.00 | 0.50 | 182.50 |
| 05/28/19 | Sagerman, Eric E. | Communications Julian re strategy(55975591) | 1,145.00 | 0.20 | 229.00 |
| 05/28/19 | Woltering, Catherine E. | Review and respond to email correspondence from Mr. Trostle, including related communications with Mr. Workman, Mr. Esmont, and Ms. Landrio regarding same.(55975431) | 750.00 | 0.50 | 375.00 |
| 05/28/19 | Workman, Donald A. | Review information from Mr. Weible on Committee communications (.2); review request by Mr. Trostle on case activities (.2).(55976493) | 930.00 | 0.40 | 372.00 |
| 05/30/19 | Dumas, Cecily A. | Draft memorandum to TCC re case progress(55992217) | 950.00 | 2.10 | 1,995.00 |
| 05/30/19 | Julian, Robert | Telephone conversation with Mr. Sagerman re strategy.(55978909) | 1,175.00 | 0.50 | 587.50 |
| 05/31/19 | Bent, Camille C. | Correspond with Ms. Kates regarding list of motions filed in PG&E Corp. case.(55994575) | 610.00 | 0.10 | 61.00 |
| 05/31/19 | Bent, Camille C. | Draft list of motions filed in PG&E case and correspond with Ms. Kates regarding same.(55994580) | 610.00 | 3.00 | 1,830.00 |
| 05/31/19 | Bent, Camille C. | Correspond with Ms. Amankwaa and Ms. MacDonald regarding draft list of motions filed in PG&E Corp. case.(55994587) | 610.00 | 0.30 | 183.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 140

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/31/19 | Dumas, Cecily A. | Continue work on case progress report(55992364) | 950.00 | 0.80 | 760.00 |
| 05/31/19 | Kavouras, Daniel M. | Review recent economic-loss doctrine ruling from California Supreme Court (2.0); draft memo regarding impact of California Supreme Court ruling on PG&E tort claimants.(55976227) | 365.00 | 5.00 | 1,825.00 |
| 05/31/19 | Landrio, Nikki M. | Receive and review PG&E news letter for May 31, 2019 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(55968699) | 420.00 | 0.20 | 84.00 |

| **General Case Strategy (includes communications with Committee)(018)** | | | | **93.40** | **73,876.00** |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Attard, Lauren T. | Research transcripts for information about settlements per Mr. Julian.(55799148) | 600.00 | 0.60 | 360.00 |
| 05/01/19 | Kinne, Tanya M. | Review May 1, 2019 email correspondence from Chambers scheduling conference on discovery disputes (.10); draft email to PGEDocketing regarding same.(55810654) | 365.00 | 0.20 | 73.00 |
| 05/02/19 | Attard, Lauren T. | Draft response to Debtors' motion to establish a wildfire assistance fund (1.7); telephone conference with Mr. Esmont regarding the same (.1); research procedural rules for filing of claims bar date motion (.6).(55799154) | 600.00 | 2.40 | 1,440.00 |
| 05/05/19 | Attard, Lauren T. | Telephone conference with Mr. Workman regarding motion for a wildfire assistance fund (.3); research the law regarding the same (3.9).(55799157) | 600.00 | 4.20 | 2,520.00 |
| 05/06/19 | Attard, Lauren T. | Telephone conference with Mr. Julian regarding drafting objection to Wildfire Assistance Fund Motion (.1); research regarding for the same regarding duty to aid (2.5); revise motion to include research and comments (2.3).(55799159) | 600.00 | 4.90 | 2,940.00 |
| 05/07/19 | Attard, Lauren T. | Draft response to Debtors' motion to establish a wildfire assistance fund (1.5); revise the same for proper citations (1); | 600.00 | 5.60 | 3,360.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
141 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 141

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | draft declarations in support of the same (2.5); research SEC filings regarding the same (.6).(55849600) | | | |
| 05/07/19 | Green, Elizabeth A. | Review memo regarding criminal hearing.(55835054) | 720.00 | 0.20 | 144.00 |
| 05/07/19 | Kinne, Tanya M. | At the request of Ms. Morris, order May 7, 2019 hearing transcript in U.S. v. PG&E; draft email correspondence to Ms. Morris regarding same.(55860266) | 365.00 | 0.30 | 109.50 |
| 05/07/19 | Kinne, Tanya M. | At the request of Mr. Workman, review and revise chart related to all matters scheduled for hearing on May 8 and May 9, 2019.(55860267) | 365.00 | 0.20 | 73.00 |
| 05/07/19 | Kinne, Tanya M. | At the request of Ms. Attard, retrieve April 3, 2019 Order Adopting New Conditions of Probation in USA v. Pacific Gas and Electric Company (.10); draft email correspondence to Ms. Attard transmitting same (.10).(55860269) | 365.00 | 0.20 | 73.00 |
| 05/07/19 | Landrio, Nikki M. | Per request from Mr. Workman, validate the matters scheduled for hearing on May 9, 2019 and finalize the May 9, 2019 hearing schedule reporting and customize as requested by Mr. Workman (1.8) and review and review comments regarding corrections to same from Mr. Workman (.1).(55834110) | 420.00 | 1.90 | 798.00 |
| 05/07/19 | Rose, Jorian L. | Review and revise summaries of matters on for hearing and Committee response for Committee.(55848330) | 1,010.00 | 3.60 | 3,636.00 |
| 05/07/19 | Workman, Donald A. | Review matters for 5/9 hearing, develop analysis regarding same, and prepare for hearing.(55850190) | 930.00 | 0.60 | 558.00 |
| 05/08/19 | Attard, Lauren T. | Revise draft of objection to Motion for Wildfire Assistance Fund per Ms. Morris.(55849605) | 600.00 | 0.50 | 300.00 |
| 05/08/19 | Julian, Robert | Prepare for discovery hearing on third party contractor and board minute documents(55818770) | 1,175.00 | 1.60 | 1,880.00 |

Baker & Hostetler LLP

Case: 19-30088  Doc# 2995-10  Filed: 07/15/19  Entered: 07/15/19 17:38:01  Page 142 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 142

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/19 | Julian, Robert | Attend court hearing on compelling debtors to produce third party contractors and management documents(55818771) | 1,175.00 | 2.10 | 2,467.50 |
| 05/08/19 | Julian, Robert | Telephone call with Mr. Pitre re results of discovery hearing(55818773) | 1,175.00 | 0.80 | 940.00 |
| 05/08/19 | Kinne, Tanya M. | Process invoice from U.S. Bankruptcy Court for May 7, 2019 criminal hearing transcript.(55860274) | 365.00 | 0.10 | 36.50 |
| 05/08/19 | Kinne, Tanya M. | Assist Mr. Bloom with making arrangements for telephonic appearance at May 9, 2019 hearing.(55860282) | 365.00 | 0.20 | 73.00 |
| 05/08/19 | Kinne, Tanya M. | Order transcript of May 8, 2019 hearing before Judge Montali.(55860285) | 365.00 | 0.20 | 73.00 |
| 05/08/19 | Kinne, Tanya M. | Participate in email exchange with Ms. Hammon-Turano regarding transcript of May 8, 2019 hearing before Judge Montali.(55860288) | 365.00 | 0.10 | 36.50 |
| 05/08/19 | Landrio, Nikki M. | Revise and finalize the May 9, 2019 hearing summary report regarding matters scheduled, including oppositions and replies for case teams reference.(55834148) | 420.00 | 0.40 | 168.00 |
| 05/08/19 | Morris, Kimberly S. | Attend PGE probation hearing(55825150) | 895.00 | 0.80 | 716.00 |
| 05/08/19 | Morris, Kimberly S. | Review media coverage of hearing(55825153) | 895.00 | 0.20 | 179.00 |
| 05/08/19 | Morris, Kimberly S. | Review papers filed in connection with probation hearing and summaries of same(55825154) | 895.00 | 0.60 | 537.00 |
| 05/08/19 | Rose, Jorian L. | Prepare for hearing on May 9, 2019 regarding Lincoln Advisors, DSI retentions and San Francisco lift stay.(55822264) | 1,010.00 | 2.80 | 2,828.00 |
| 05/08/19 | Rose, Jorian L. | Review and revise summaries of status of matters for May 9th hearing.(55822267) | 1,010.00 | 2.70 | 2,727.00 |
| 05/09/19 | Attard, Lauren | Attend court hearing telephonically for | 600.00 | 4.60 | 2,760.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 143

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | T. | purposes of summarizing for group (3.5); draft summary for group (1.1)(55849607) | | | |
| 05/09/19 | Attard, Lauren T. | Revise objection to Motion for Wildfire Assistance Fund.(55849609) | 600.00 | 0.80 | 480.00 |
| 05/09/19 | Dumas, Cecily A. | Appear at hearings on professional retention applications, motions for stay relief and appointment of ratepayer committee (5.); meeting with Rose re hearings and case items (2.)(55859342) | 950.00 | 7.00 | 6,650.00 |
| 05/09/19 | Kinne, Tanya M. | At the request of Mr. Bloom, locate and retrieve from the docket response of FERC to the Debtors' Automatic Stay Motion (.10); draft email correspondence to Mr. Bloom regarding same (.10).(55860293) | 365.00 | 0.20 | 73.00 |
| 05/09/19 | Kinne, Tanya M. | Participate in email exchange with Ms. Dumas regarding transcripts for May 8 and May 9, 2019 hearings before Judge Montali.(55860300) | 365.00 | 0.10 | 36.50 |
| 05/09/19 | Kinne, Tanya M. | Draft email correspondence to team transmitting May 8, 2019 hearing transcript (.10); save same to document management system (.10).(55860306) | 365.00 | 0.20 | 73.00 |
| 05/09/19 | Rose, Jorian L. | Attend hearings on May 9, 2019.(55822261) | 1,010.00 | 3.70 | 3,737.00 |
| 05/09/19 | Rose, Jorian L. | Prepare for hearing on issue relating to regulatory issues.(55822262) | 1,010.00 | 1.60 | 1,616.00 |
| 05/09/19 | Workman, Donald A. | Review agenda for hearing (.2); review update from discovery hearing on 5/8 (.2); attend hearing on various matters as set forth in agenda (left hearing early when matters of interest concluded) (2.1); communicate with Mr. Rose regarding hearing (.3).(55828848) | 930.00 | 2.80 | 2,604.00 |
| 05/10/19 | Attard, Lauren T. | Revise objection to Motion for Wildfire Assistance Fund.(55849611) | 600.00 | 0.80 | 480.00 |
| 05/10/19 | Kinne, Tanya M. | At the request of Ms. Dumas, have April 29, 2019 341(a) Meeting of Creditors transcript uploaded to Magnum (.10); draft email | 365.00 | 0.20 | 73.00 |

**Baker&Hostetler LLP**

Case: 19-30088     Doc# 2995-10     Filed: 07/15/19     Entered: 07/15/19  17:38:11     Page
144 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | correspondence to Mr. Campora transmitting same (.10).(55860318) | | | |
| 05/10/19 | Kinne, Tanya M. | Review, revise and upload Order on Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents.(55860319) | 365.00 | 0.30 | 109.50 |
| 05/11/19 | Landrio, Nikki M. | Receive and review email from Ms. Attard providing May 9, 2019 hearing summary and review same.(55834189) | 420.00 | 0.10 | 42.00 |
| 05/12/19 | Attard, Lauren T. | Revise memo to Committee regarding hearing on Thursday.(55888315) | 600.00 | 0.60 | 360.00 |
| 05/13/19 | Attard, Lauren T. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55888307) | 600.00 | 0.40 | 240.00 |
| 05/13/19 | Bloom, Jerry R. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali(55864045) | 1,145.00 | 0.40 | 458.00 |
| 05/13/19 | Esmont, Joseph M. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55846783) | 600.00 | 0.40 | 240.00 |
| 05/13/19 | Kinne, Tanya M. | Review and process invoices for transcripts from May 8 and May 9, 2019 hearings.(55886228) | 365.00 | 0.30 | 109.50 |
| 05/13/19 | Kinne, Tanya M. | Telephone conference with Mr. Esmont regarding Memorandum Decision on Motions for Relief from Stay.(55886249) | 365.00 | 0.30 | 109.50 |
| 05/13/19 | Kinne, Tanya M. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55886259) | 365.00 | 0.40 | 146.00 |
| 05/13/19 | Landrio, Nikki M. | Receive and review critical dates memo from Ms. Lane regarding upcoming motions set for hearing.(55888425) | 420.00 | 0.20 | 84.00 |
| 05/13/19 | Landrio, Nikki M. | Email exchanges with Ms. Attard regarding status of hearing scheduled for May 22, | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 145 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 145

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | 2019 and updating calendar regarding same.(55888426) | | | |
| 05/13/19 | Landrio, Nikki M. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55888429) | 420.00 | 0.40 | 168.00 |
| 05/13/19 | Parrish, Jimmy D. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55909701) | 590.00 | 0.40 | 236.00 |
| 05/13/19 | Rose, Jorian L. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55855589) | 1,010.00 | 0.40 | 404.00 |
| 05/13/19 | Sagerman, Eric E. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55906227) | 1,145.00 | 0.40 | 458.00 |
| 05/13/19 | Woltering, Catherine E. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali.(55897510) | 750.00 | 0.40 | 300.00 |
| 05/13/19 | Workman, Donald A. | Participate in team meeting to discuss preparation for May 22, 2019 hearing before Judge Montali (.4); review hearing report for pending matters (.2); communicate with Ms. Green regarding same (.3); follow up with Mr. Rose regarding same (.5); follow up with Mr. Esmont on common interest agreement (.2).(55900159) | 930.00 | 1.60 | 1,488.00 |
| 05/15/19 | Green, Elizabeth A. | Conference call with Ms. Kates regarding preparation for 5/22 hearing.(55890331) | 720.00 | 0.20 | 144.00 |
| 05/15/19 | Kinne, Tanya M. | Participate in email exchange with Ms. Dumas and Mr. Esmont regarding Committee members attending May 22, 2019 hearing.(55886296) | 365.00 | 0.10 | 36.50 |
| 05/15/19 | Landrio, Nikki M. | Revise and update the hearing summary report for matters scheduled to be held on May 22, 2109 omnibus hearing date as requested by Mr. Workman for review by case team in preparation for the hearings.(55888502) | 420.00 | 0.90 | 378.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 2995-10     Filed: 07/15/19     Entered: 07/15/19 17:38:11     Page 146 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 146

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Workman, Donald A. | Conference call with Ms. Kates regarding preparation for 5/22 hearing.(55900167) | 930.00 | 0.20 | 186.00 |
| 05/16/19 | Kinne, Tanya M. | Draft email correspondence to Mr. Esmont regarding transportation for Committee members to May 22, 2019 hearing.(55886297) | 365.00 | 0.10 | 36.50 |
| 05/16/19 | Kinne, Tanya M. | Participate in conference call with Ms. Dumas and Mr. Esmont to discuss Committee members' attendance at May 22, 2019 hearing.(55886308) | 365.00 | 0.50 | 182.50 |
| 05/16/19 | Kinne, Tanya M. | Make arrangements for attendance at May 22, 2019 hearing before Judge Montali.(55886329) | 365.00 | 0.30 | 109.50 |
| 05/16/19 | Landrio, Nikki M. | Communications with Ms. Kinne regarding request from Ms. Dumas to attend the May 22, 2019 hearing in San Francisco and May 23, 2019 committee meeting.(55888518) | 420.00 | 0.20 | 84.00 |
| 05/16/19 | Landrio, Nikki M. | Update and review the May 22, 2019 hearing summary report to include all objections filed to pending motions for use by case team when preparing for hearings.(55888520) | 420.00 | 0.80 | 336.00 |
| 05/17/19 | Landrio, Nikki M. | Discussion with Ms. Kinne regarding attendance of May 22, 2019 hearings and coordinating paralegal coverage during time in California.(55888531) | 420.00 | 0.20 | 84.00 |
| 05/17/19 | Landrio, Nikki M. | Email to Mr. Workman and Mr. Esmont regarding finalizing May 22, 2019 hearing summary in preparation for same.(55888532) | 420.00 | 0.10 | 42.00 |
| 05/18/19 | Landrio, Nikki M. | Finalize and format the May 22, 2019 hearing summary reporting including filing information regarding motions, objections and replies to assist case team in preparation and as requested by Mr. Workman.(55888553) | 420.00 | 1.40 | 588.00 |
| 05/20/19 | Landrio, Nikki M. | Receive and review email from Ms. Lane providing critical dates memo regarding | 420.00 | 0.50 | 210.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | upcoming hearings and deadlines (.2) and conduct reconciliation against calendared dates provided in May 22, 2019 hearing summary to Mr. Workman in preparation for hearings (.3).(55927156) | | | |
| 05/20/19 | Landrio, Nikki M. | Receive and review comments from Mr. Workman regarding the May 22, 2019 hearing summary report (.1) and revise reporting to incorporate same (.3).(55927160) | 420.00 | 0.40 | 168.00 |
| 05/20/19 | Landrio, Nikki M. | Email exchanges with Mr. Workman regarding updating the May 22, 2019 hearing preparation summary report to include Baker attorneys assigned to handle various matters.(55927165) | 420.00 | 0.20 | 84.00 |
| 05/20/19 | Morris, Kimberly S. | Strategize re wildfire assistance fund hearing(55919272) | 895.00 | 0.50 | 447.50 |
| 05/21/19 | Esmont, Joseph M. | Review pending matters in anticipation of upcoming hearing and action needed re same.(55921028) | 600.00 | 0.60 | 360.00 |
| 05/21/19 | Landrio, Nikki M. | Revise and finalize May 22, 2019 hearing summary of motions, objections, joinders and replies filed and circulate to Mr. Workman in preparation for scheduled hearings.(55927071) | 420.00 | 0.40 | 168.00 |
| 05/21/19 | Landrio, Nikki M. | Email exchanges with Ms. Hammon-Turano regarding filings in preparation for May 22, 2019 hearings and circulate summary prepared for Mr. Workman regarding same.(55927073) | 420.00 | 0.20 | 84.00 |
| 05/21/19 | Workman, Donald A. | Review pending matters in anticipation of upcoming hearing and action needed regarding same (.6); analyze and comment on proposed memo on responses to emergency fund motion of Debtors (.3); communicate with Mr. Rose regarding same (.2).(55942839) | 930.00 | 1.10 | 1,023.00 |
| 05/22/19 | Attard, Lauren T. | Prepare summary of court hearing for circulation to team and | 600.00 | 1.10 | 660.00 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 2995-10  Filed: 07/15/19  Entered: 07/15/19 17:38:11  Page 148 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 148

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Committee.(55938495) | | | |
| 05/22/19 | Attard, Lauren T. | Meet and coordinate with attendees of court hearing prior to hearing (1.3); attend court hearing (2.7); meet with attendees of court hearing to recop (1.0).(55938496) | 600.00 | 5.00 | 3,000.00 |
| 05/22/19 | Bloom, Jerry R. | Attend hearing by phone .(55938287) | 1,145.00 | 2.50 | 2,862.50 |
| 05/22/19 | Dumas, Cecily A. | Attend hearings on debtors' motion to extend exclusive periods and to establish wildfire assistance fund(55915779) | 950.00 | 2.50 | 2,375.00 |
| 05/22/19 | Dumas, Cecily A. | Meet with tort creditors who attended hearing re general case questions(55915780) | 950.00 | 1.30 | 1,235.00 |
| 05/22/19 | Goodman, Eric R. | Plan and prepare for hearing before the Bankruptcy Court on motion to extend exclusivity and motion to approve claim fund (1.5); attend hearing before the Bankruptcy Court on motion to extend exclusivity and motion to approve claim fund (3.0).(55925426) | 800.00 | 4.50 | 3,600.00 |
| 05/22/19 | Julian, Robert | Prepare for hearing and oral argument on debtor's motion for wildfire assistance program(55919848) | 1,175.00 | 3.50 | 4,112.50 |
| 05/22/19 | Julian, Robert | Attend hearing on oral argument on exclusivity and wildfire assistance program motion(55919849) | 1,175.00 | 3.10 | 3,642.50 |
| 05/22/19 | Julian, Robert | Attend post-hearing meeting with fire victims re hearing results(55919850) | 1,175.00 | 0.50 | 587.50 |
| 05/22/19 | Kates, Elyssa S. | Attend hearing on motions to extend exclusivity, establish an emergency fund and other matters.(55943032) | 760.00 | 3.50 | 2,660.00 |
| 05/22/19 | Kinne, Tanya M. | Prepare for and attend hearing before Judge Montali concerning Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion and Objection of The Official Committee of Tort Claimants to Corrected | 365.00 | 5.50 | 2,007.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
149 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 149

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods.(55991526) | | | |
| 05/22/19 | Morris, Kimberly S. | Prepare legal arguments for emergency fund hearing(55919282) | 895.00 | 0.50 | 447.50 |
| 05/22/19 | Morris, Kimberly S. | In court for exclusivity hearing and emergency fund hearing(55919283) | 895.00 | 3.00 | 2,685.00 |
| 05/22/19 | Payne Geyer, Tiffany | Correspondence and telephone conference with Don Workman regarding hearing coverage for debtors motion to extend exclusivity, debtors motion regarding wildfire assistance program, motion to appoint fee examiner, and other matters (.3); telephonically attend hearing on debtors motion to extend exclusivity, debtors motion regarding wildfire assistance program, motion to appoint fee examiner, and other matters (2.6); draft hearing notes reflecting arguments and rulings for core team (1.5).(55918669) | 455.00 | 4.40 | 2,002.00 |
| 05/22/19 | Rose, Jorian L. | Attend hearings on March 22, 2019 via telephone.(55920549) | 1,010.00 | 2.50 | 2,525.00 |
| 05/22/19 | Sagerman, Eric E. | Attend hearing by telephone on exclusivity and victim's fund (2.5); follow up with Julian re same (.4)(55938309) | 1,145.00 | 2.90 | 3,320.50 |
| 05/22/19 | Workman, Donald A. | Review Notice of Motions to be heard (.2); attend hearing on agenda matters (2.5).(55930162) | 930.00 | 2.70 | 2,511.00 |
| 05/23/19 | Attard, Lauren T. | Prepare summary of court hearing for circulation to team and Committee.(55938492) | 600.00 | 1.00 | 600.00 |
| 05/23/19 | Kinne, Tanya M. | Order May 22, 2019 hearing transcript.(55991528) | 365.00 | 0.20 | 73.00 |
| 05/23/19 | Landrio, Nikki M. | Receive and review memo from Ms. Attard providing overview of the May 22, 2019 hearing and summary of matters and outcomes on same.(55927129) | 420.00 | 0.10 | 42.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2995-10  Filed: 07/15/19  Entered: 07/15/19 17:38:11  Page
150 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 150

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/23/19 | Workman, Donald A. | Analyze Case Management Order and impact on Committee (.2); review and comment on hearing summary from Committee counsel (.2).(55931352) | 930.00 | 0.40 | 372.00 |
| 05/24/19 | Kinne, Tanya M. | Draft email correspondence to Mr. Rivkin transmitting May 22, 2019 hearing transcript.(55991592) | 365.00 | 0.20 | 73.00 |
| 05/24/19 | Landrio, Nikki M. | Receive and review May 22, 2019 hearing transcripts (.1) and prepare for maintenance in Magnum document repository for communications with the committee (.1).(55927206) | 420.00 | 0.20 | 84.00 |
| 05/24/19 | Landrio, Nikki M. | Email to Mr. Esmont regarding transcript sharing hearing with the committee via the Mannum workspace.(55927207) | 420.00 | 0.10 | 42.00 |
| 05/28/19 | Bloom, Jerry R. | Attention to review of hearing transcript and motions on Zelmer Motion for Relief from Stay and emails with Ms. Kates re same.(56071872) | 1,145.00 | 0.80 | 916.00 |
| 05/28/19 | Landrio, Nikki M. | Email exchanges with Mr. Esmont regarding communications with the committee about Magnum database to provide copy of the May 22, 2019 hearing transcript for the committee's review (.1) and coordinate same with litigation services (.1).(55967941) | 420.00 | 0.20 | 84.00 |
| 05/28/19 | Workman, Donald A. | Review summary of hearing and matters from May 22.(55976494) | 930.00 | 0.30 | 279.00 |
| 05/29/19 | Landrio, Nikki M. | Update and revise the June 11, 2019 hearing summary report to incorporate filed objections and updated objection due dates to assist the case team with preparation for the scheduled hearings.(55967990) | 420.00 | 0.40 | 168.00 |
| 05/30/19 | Landrio, Nikki M. | Revise and update the hearing summary reporting in preparation for June 11, 2019 hearing to be circulated to Mr. Workman and Mr. Esmont.(55968020) | 420.00 | 0.30 | 126.00 |

**Hearings and Court Matters(019)** | | | | 129.30 | 100,509.00

Baker & Hostetler LLP

Case: 19-30088  Doc# 2995-10  Filed: 07/16/19  Entered: 07/16/19 17:38:11  Page
151 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 151

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Casey, Lee A. | Review and analysis of Ms. Knudsen's memorandum regarding inverse condemation.(55800947) | 1,255.00 | 0.70 | 878.50 |
| 05/01/19 | DeLaquil, Mark W. | Edit and revise inverse condemnation memorandum.(55802503) | 885.00 | 1.10 | 973.50 |
| 05/01/19 | DeLaquil, Mark W. | Review final draft inverse condemnation memorandum.(55802504) | 885.00 | 0.40 | 354.00 |
| 05/01/19 | Grossman, Andrew M. | Complete draft of inverse condemnation reform memorandum and circulate internally for review.(55808861) | 850.00 | 3.50 | 2,975.00 |
| 05/01/19 | Knudsen, Renee M. | Continue drafting memo regarding inverse condemnation claims (4.90); review and proof memo on litigation strategy (1.20).(55802005) | 460.00 | 6.10 | 2,806.00 |
| 05/01/19 | Raile, Richard B. | Draft, edit, and revise memorandum regarding More condemnation claims (2.00); legal research for same (2.00); emails to and from Mr. Grossman regarding same (.30).(55788363) | 565.00 | 4.30 | 2,429.50 |
| 05/01/19 | Rivkin, David B. | Review inverse condemnation memo, focusing on various legislative proposals (2.2); confer regarding inverse condemnation memo, focusing on various legislative proposals with Mark DeLaquil, Andrew Grossman and Rene Knudsen (0.2).(55789124) | 1,625.00 | 2.40 | 3,900.00 |
| 05/02/19 | Casey, Lee A. | Review and analysis of cases regarding California legal issues an inverse condemnation.(55800950) | 1,255.00 | 2.80 | 3,514.00 |
| 05/02/19 | Casey, Lee A. | Continue drafting memorandum regarding California legal issues and comment on an inverse condemnation.(55800952) | 1,255.00 | 1.00 | 1,255.00 |
| 05/02/19 | Dumas, Cecily A. | Review Rivkin memorandum on inverse condemnation(55810738) | 950.00 | 1.50 | 1,425.00 |
| 05/02/19 | Rivkin, David B. | Attention to the outline development for inverse condemnation memo.(55850397) | 1,625.00 | 1.10 | 1,787.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/03/19 | Casey, Lee A. | Continue drafting memorandum regarding inverse condemnation.(55800954) | 1,255.00 | 1.80 | 2,259.00 |
| 05/03/19 | Casey, Lee A. | Continue research and review and analysis of cases regarding inverse condemnation.(55800955) | 1,255.00 | 2.60 | 3,263.00 |
| 05/03/19 | Casey, Lee A. | Review and analysis of Mr. Grossman's outline of omnibus memorandum on inverse condemnation.(55800956) | 1,255.00 | 0.30 | 376.50 |
| 05/03/19 | Casey, Lee A. | Conference with Mr. Rivkin regarding memorandum on inverse condemnation.(55800957) | 1,255.00 | 0.20 | 251.00 |
| 05/03/19 | DeLaquil, Mark W. | Confer with David Rivkin and Andrew Grossman regarding inverse condemnation.(55802514) | 885.00 | 0.50 | 442.50 |
| 05/03/19 | DeLaquil, Mark W. | Edit and revise memorandum outline regarding inverse condemnation.(55802515) | 885.00 | 0.30 | 265.50 |
| 05/03/19 | Grossman, Andrew M. | Draft outline for litigation strategy / analysis memorandum on inverse condemnation issue (3.5); discuss same with Messrs. Rivkin and DeLaquil (.5).(55808959) | 850.00 | 4.00 | 3,400.00 |
| 05/03/19 | Rivkin, David B. | Conference call with Andrew Grossman and Mark DeLaquil to discuss outline for record inverse condemnation (0.4); attention to constitutional issues relating to same (1.3).(55850411) | 1,625.00 | 1.70 | 2,762.50 |
| 05/04/19 | Bloom, Jerry R. | Review of Baker memo on Inverse Condemnation and legislative reform (2.0); follow up research on same and telephone conference with Ms. Dumas (1.0) re same (.5); emails re same with memo authors (.2).(55864033) | 1,145.00 | 3.70 | 4,236.50 |
| 05/04/19 | Dumas, Cecily A. | Confer with Bloom re inverse condemnation analysis;(55849617) | 950.00 | 0.90 | 855.00 |
| 05/04/19 | Dumas, Cecily A. | Email Lockhart re legislative/regulatory subcommittee(55849618) | 950.00 | 0.30 | 285.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/19 | Rivkin, David B. | Exchange emails with Cecily Dumas and Jerry Bloom regarding inverse condemnation memo.(55850405) | 1,625.00 | 0.20 | 325.00 |
| 05/05/19 | Dumas, Cecily A. | Email Lockhart re legislative subcommittee(55850107) | 950.00 | 0.20 | 190.00 |
| 05/06/19 | Bloom, Jerry R. | Further review of Baker memo on Inverse Condemnation (1.1) and conference call with Mr. Rivkin, Mr. Grossman and Mr. DeLaquil on same to review and develop position (.4); follow up emails with participants and email with Ms. Dumas (.4).(55864032) | 1,145.00 | 1.90 | 2,175.50 |
| 05/06/19 | Casey, Lee A. | Research and analysis of cases regarding inverse condemnation.(55845731) | 1,255.00 | 2.80 | 3,514.00 |
| 05/06/19 | Casey, Lee A. | Drafting memorandum regarding inverse condemnation.(55845732) | 1,255.00 | 1.30 | 1,631.50 |
| 05/06/19 | DeLaquil, Mark W. | Prepare for call with Jerry Bloom et al. regarding inverse condemnation.(55802521) | 885.00 | 0.60 | 531.00 |
| 05/06/19 | DeLaquil, Mark W. | Call with Jerry Bloom et al. regarding inverse condemnation.(55802522) | 885.00 | 0.70 | 619.50 |
| 05/06/19 | Grossman, Andrew M. | Prepare for and participate in call with Messrs. Bloom, Rivkin, and DeLaquil regarding liability reform issues and strategy (1.3); begin researching and drafting statement of principles for liability reform (1.2).(55862378) | 850.00 | 2.50 | 2,125.00 |
| 05/06/19 | Johnson, Brian V. | Review assignment from Mr. Grossman on Investor Owned Utilities' arguments against inverse condemnation (.2); compose note to Mr. Grossman on scope of assignment and available reference materials (.1).(55857594) | 415.00 | 0.30 | 124.50 |
| 05/06/19 | Peterson, Peggy A. | Draft memo regarding new federal government investigation of PG&E.(55863642) | 430.00 | 0.50 | 215.00 |
| 05/06/19 | Rivkin, David B. | Conference call with Jerry Bloom, Andrew | 1,625.00 | 1.50 | 2,437.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Grossman and Mark DeLaquil regarding our inverse condemnation legislative memo (1.2); phone call with Cecily Dumas regarding our inverse condemnation legislative memo.(55850431) | | | |
| 05/07/19 | Casey, Lee A. | Continue research, review and analysis of cases regarding inverse condemnation.(55845737) | 1,255.00 | 1.40 | 1,757.00 |
| 05/07/19 | Casey, Lee A. | Continue drafting memorandum regarding inverse condemnation.(55845738) | 1,255.00 | 2.20 | 2,761.00 |
| 05/07/19 | Grossman, Andrew M. | Complete principles document on inverse condemnation reform and circulate internally.(55862586) | 850.00 | 0.50 | 425.00 |
| 05/07/19 | Grossman, Andrew M. | Confer with associates on research for legal memorandum analyzing inverse-condemnation issue.(55862588) | 850.00 | 0.80 | 680.00 |
| 05/07/19 | Johnson, Brian V. | Develop memorandum providing background on inverse condemnation litigation with Mr. Grossman.(55857597) | 415.00 | 0.10 | 41.50 |
| 05/07/19 | Sagerman, Eric E. | Communications from Dumas and Committee members regarding legislative outreach(55829317) | 1,145.00 | 0.10 | 114.50 |
| 05/07/19 | Workman, Donald A. | Review information on effort by Governor's office to meet with Tort Claimants Committee counsel on potential resolutions (.3); review emails from Committee members regarding same (.3).(55850191) | 930.00 | 0.60 | 558.00 |
| 05/08/19 | Johnson, Brian V. | Support development of inverse condemnation analysis memorandum by analyzing prior PG&E briefs and Edison case material.(55857606) | 415.00 | 1.80 | 747.00 |
| 05/08/19 | Peterson, Peggy A. | Review relevant Committee schedules of Congress, California Legislature, and other agencies for upcoming activity related to client interest in PG&E and bankruptcy proceedings and update energy team (1.00). Review status of all relevant pending legislation (.5). Update legislative tracker | 430.00 | 2.00 | 860.00 |

**Baker & Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 155

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.5). (55863643) | | | |
| 05/08/19 | Rivkin, David B. | Attention to reviewing/editing inverse condemnation policy bullets for Jerry Bloom (0.3); exchange emails with Andrew Grossman regarding my edits to the policy bullets for Jerry Bloom (0.1).(55850427) | 1,625.00 | 0.40 | 650.00 |
| 05/09/19 | Casey, Lee A. | Continue research and review and analysis of cases regarding California legal issues.(55845742) | 1,255.00 | 1.60 | 2,008.00 |
| 05/09/19 | Johnson, Brian V. | Analyze Pacific Gas & Electric Company's ("PG&E") inverse condemnation-related motion and petition to the California courts (.8); research current status of inverse condemnation litigation for Edison, San Diego Gas & Electric, and PG&E in current news, the California Superior Courts, the California Appeals Courts, the California Supreme Court, and the United States Supreme Court (2.3); draft summary of the litigation's history and current status (.7); discuss litigant organization with Ms. Knudsen (.2); draft summary of the arguments against inverse condemnation (2.0).(55857607) | 415.00 | 6.00 | 2,490.00 |
| 05/10/19 | Bloom, Jerry R. | Review and make edits to Principles for Wildfire Liability Reform(55864041) | 1,145.00 | 2.00 | 2,290.00 |
| 05/10/19 | Johnson, Brian V. | Draft summary of arguments articulated by Investor Owned Utilities against inverse condemnation as related to inverse condemnation.(55857613) | 415.00 | 4.60 | 1,909.00 |
| 05/10/19 | Peterson, Peggy A. | Attention to California Public Utilities Commission proceeding on proposed staff methodology report of the Order Instituting Rulemaking to implement Public Utilities Code Section 451.2 (Senate Bill 901). Summarize public comments on the staff proposal.(55863644) | 430.00 | 8.00 | 3,440.00 |
| 05/10/19 | Workman, Donald A. | Review status of legislature action on wildfire damages, and action needed regarding same (.4); communicate with Mr. | 930.00 | 0.60 | 558.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:11   Page
156 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 156

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Bloom regarding same (.2).(55845941) | | | |
| 05/11/19 | Bloom, Jerry R. | Review and edit of memo on Select Committee on the Governor's Report (1.5); email exchanges with Ms. Peterson and Mr. Workman re same and additional edits (.6) and review and edits to legislation chart (.5).(55864042) | 1,145.00 | 2.60 | 2,977.00 |
| 05/11/19 | Dumas, Cecily A. | Review report on Select Committee hearing (.6); email Bloom, Parker re same (.2)(55868563) | 950.00 | 0.80 | 760.00 |
| 05/11/19 | Dumas, Cecily A. | Review chart of pending legislative bills (.4); email Parker re same (.1)(55868564) | 950.00 | 0.50 | 475.00 |
| 05/11/19 | Johnson, Brian V. | Support development of information memorandum by drafting summary of arguments articulated by Investor Owned Utilities against inverse condemnation.(55857614) | 415.00 | 0.60 | 249.00 |
| 05/11/19 | Rivkin, David B. | Exchange emails with Jerry Bloom regarding our upcoming phone call concerning our "inverse condemnation"/legislative solutions memo (0.1); attention to Jon Barr suggested edits to our "legislative solutions" memo (0.3).(55850418) | 1,625.00 | 0.40 | 650.00 |
| 05/12/19 | Bloom, Jerry R. | Review emails and finalize memo on May 8 hearing of Select Committee on the Wildfire Report and Climate Change(55864043) | 1,145.00 | 1.50 | 1,717.50 |
| 05/13/19 | Bloom, Jerry R. | Call with Mr. Rivkin and DC team on memorandum on inverse condemnation and review and edit of principles (1.2) and email to C. Dumas re strategy and actions on inverse condemnation (.2).(55864047) | 1,145.00 | 1.40 | 1,603.00 |
| 05/13/19 | Rivkin, David B. | Conference call with Jerry Bloom, Andrew Grossman and Mark DeLaquil regarding various legislative/inverse condemnation issues.(55850437) | 1,625.00 | 1.10 | 1,787.50 |
| 05/13/19 | Workman, Donald A. | Analyze draft memoranda on various legislative updates.(55900313) | 930.00 | 0.50 | 465.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
157 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/19 | Bloom, Jerry R. | Review and edits to memos on actions by California Assembly and California Senates Appropriations Committee (1.0); emails with Ms. Peterson on same (.3) ; further attention to Legislative Tracker (2.0).(55908408) | 1,145.00 | 3.30 | 3,778.50 |
| 05/14/19 | Sagerman, Eric E. | Communications Bloom re possible legislative subcommittee and related(55906236) | 1,145.00 | 0.40 | 458.00 |
| 05/15/19 | Bloom, Jerry R. | Monitor William Johnson hearing before the California Assembly Committee on Utilities and Energy (2.0); discuss with Ms. Peterson (.5); draft edit and finalize memo on the hearing for circulation to the TCC (3.3); email exchange with Ms. Dumas re same (.2).(55908402) | 1,145.00 | 6.00 | 6,870.00 |
| 05/16/19 | Bloom, Jerry R. | Finalize memo for TCC on Senate Appropriations Committee hearing 5-13-19 (1.0); discussions with Ms. Peterson re same (0.1); finalize memo for TCC on Joint Legislative Committee on Emergency Management Hearing 5-14-19 and discussions with Ms. Peterson re same (0.9); follow up on William Johnson hearing with Mr. Kane (Lincoln), Ms. Dumas, Mr. Benson (1.50)(55908403) | 1,145.00 | 3.50 | 4,007.50 |
| 05/16/19 | Workman, Donald A. | Review updated legislative tracker.(55900310) | 930.00 | 0.30 | 279.00 |
| 05/21/19 | Rivkin, David B. | Exchange emails with Jerry Bloom regarding various inverse condemnation issues.(55917598) | 1,625.00 | 0.10 | 162.50 |
| 05/21/19 | Workman, Donald A. | Receive legislative update and determine action for Committee.(55942840) | 930.00 | 0.30 | 279.00 |
| 05/22/19 | Bloom, Jerry R. | Review and edit of memo on inverse condemnation. and email to Mr. Rivkin with edits to memo(55938288) | 1,145.00 | 1.80 | 2,061.00 |
| 05/22/19 | DeLaquil, Mark W. | Edit and revise principles on wildfire. (.5).(55977612) | 885.00 | 0.50 | 442.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 158

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/19 | Grossman, Andrew M. | Revise legislative "principles" document according to internal comments (.5); draft summary memorandum on reform and legal issues and circulate internally (2.3).(55952216) | 850.00 | 2.80 | 2,380.00 |
| 05/22/19 | Rivkin, David B. | Attention to finalizing our "legislative issues bearing upon inverse condemnation" memo (.4); confer regarding finalizing our "legislative issues bearing upon inverse condemnation" memo (.1); phone call with Cecily Dumas to discuss inverse condemnation-related issues (.1).(55917588) | 1,625.00 | 0.60 | 975.00 |
| 05/23/19 | Bloom, Jerry R. | Review of SB 520 and SB 550 passed by CA Senate and review and edit memo to TCC re same (1.0); review and edit memo on Assembly hearing on Wildfire Mitigation Plans (.8)(55938292) | 1,145.00 | 1.80 | 2,061.00 |
| 05/23/19 | Dumas, Cecily A. | Review and approve Bloom's Legislative update(55944970) | 950.00 | 0.40 | 380.00 |
| 05/23/19 | Dumas, Cecily A. | Tel conference Rivkin re inverse condemnation analysis(55944972) | 950.00 | 0.50 | 475.00 |
| 05/23/19 | Rivkin, David B. | Phone call with Cecily Dumas regarding various inverse condemnation-related issues and how they bear upon our litigation strategy.(55921087) | 1,625.00 | 0.90 | 1,462.50 |
| 05/24/19 | Grossman, Andrew M. | Respond to reform issues raised by Mr. Bloom (.2); review Butte Fire litigation materials regarding inverse condemnation issue (1.1).(55952536) | 850.00 | 1.30 | 1,105.00 |
| 05/24/19 | Rivkin, David B. | Review PG&E hearing transcript and related issues (1.6); attention to the Zelner briefs and transcript (2.1).(55931438) | 1,625.00 | 3.70 | 6,012.50 |
| 05/25/19 | Rivkin, David B. | Review email from Cecily Dumas regarding TCC Sacramento update (.1); exchange emails regarding TCC Sacramento update with Andrew Grossman and Mark DeLaquil (.1).(55931437) | 1,625.00 | 0.20 | 325.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:41    Page
159 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 159

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/26/19 | Rivkin, David B. | Review email from Cecily Dumas regarding motion for relief of stay to litigate inverse condemnation.(55931433) | 1,625.00 | 0.10 | 162.50 |
| 05/27/19 | Bloom, Jerry R. | Review and edit memo on Senate appropriations bill and update memo for House actions on same for circulation to TCC; discussions and email with Ms, Peterson re same(56071863) | 1,145.00 | 1.80 | 2,061.00 |
| 05/27/19 | Bloom, Jerry R. | Attention to Zelmer relief and stay motion and email with Ms. Kates re same(56071865) | 1,145.00 | 0.30 | 343.50 |
| 05/28/19 | Bloom, Jerry R. | Review and edit memo on US Senate passed of supplemental relief package and House action and emails and discussions re same with Ms. Peterson.(56071871) | 1,145.00 | 2.00 | 2,290.00 |
| 05/28/19 | DeLaquil, Mark W. | Confer with Mr. Grossman and Mr. Rivkin regarding PG&E motion for relief from stay to litigate inverse condemnation issues (.5); attention to correspondence with Mr. Rivkin regarding motion for relief from stay to litigate inverse condemnation issues (.3).(55977859) | 885.00 | 0.80 | 708.00 |
| 05/28/19 | Peterson, Peggy A. | Monitor U.S. House of Representatives floor proceeding regarding disaster supplemental appropriations legislation.(55993501) | 430.00 | 0.30 | 129.00 |
| 05/28/19 | Peterson, Peggy A. | Compose internal email summarizing U.S. House of Representatives floor action.(55993502) | 430.00 | 0.10 | 43.00 |
| 05/28/19 | Rivkin, David B. | Meeting with Andrew Grossman and Mark DeLaquil regarding inverse condemnation-related issues in the context of the PG&E motion to lift the stay in the Butte Fire litigation (.4); attention to inverse condemnation-related issues in the context of the PG&E motion to lift the stay in the Butte Fire litigation (.8); drafting an email to Cecily Dumas regarding our recommendation for how to handle inverse condemnation-related issues in the context of the PG&E motion to lift the stay in the | 1,625.00 | 1.40 | 2,275.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
160 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 160

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Butte Fire litigation.(55941099) | | | |
| 05/28/19 | Sagerman, Eric E. | Communications Bloom re legislative issues(55975590) | 1,145.00 | 0.30 | 343.50 |
| 05/28/19 | Workman, Donald A. | Receive information from Committee member on legislative matters.(55976495) | 930.00 | 0.20 | 186.00 |
| 05/29/19 | Rivkin, David B. | Attention to inverse condemnation-related issues (working on our litigation strategy memo).(55956351) | 1,625.00 | 3.10 | 5,037.50 |
| 05/30/19 | Rivkin, David B. | Attention to various emails from Cecily Dumas, et al., regarding Zelmer stay relief motion (.4); confer with Mark DeLaquil regarding Zelmer stay relief motion (.1).(55962638) | 1,625.00 | 0.50 | 812.50 |
| 05/31/19 | Bloom, Jerry R. | Review of documents on Inverse Condemnation, hearing transcript and PG&E and Zelmer Relief from Stay Motion (2.0); emails with Ms. Dumas and Mr. Rivkin re same (.2)(56071867) | 1,145.00 | 2.20 | 2,519.00 |
| 05/31/19 | Rivkin, David B. | Attention to the Zelmer-related materials in preparation for our upcoming Monday conference call (0.2); meeting with Mark DeLaquil regarding Zelmer-related materials in preparation for our upcoming Monday conference call (1.7).(55976760) | 1,625.00 | 1.90 | 3,087.50 |
| **Legislative Issues/Inverse Reform(020)** | | | | **139.20** | **140,068.00** |
| 05/04/19 | Kristiansen, Eric W. | Review numerous documents related to state court discovery activities.(55831207) | 685.00 | 3.50 | 2,397.50 |
| 05/16/19 | Kinne, Tanya M. | At the request of Ms. Dumas, search docket in Alameda County Superior Court to locate Amended Complaint adding PG&E as a Defendant (.20); draft email correspondence to Ms. Dumas regarding same (.10).(55886305) | 365.00 | 0.30 | 109.50 |
| **Non-Bankruptcy Litigation(021)** | | | | **3.80** | **2,507.00** |
| 05/08/19 | Julian, Robert | Round trip court on discovery hearing(55818772) | 587.50 | 1.80 | 1,057.50 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 2995-10     Filed: 07/15/19     Entered: 07/15/19 17:38:11     Page 161 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:           06/26/19
Invoice Number:         50644233
Matter Number:          114959.000001
                        Page 161

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/19 | Morris, Kimberly S. | Travel to/from hearing(55825151) | 447.50 | 0.80 | 358.00 |
| 05/10/19 | Rose, Jorian L. | Travel back from San Francisco hearings.(55830012) | 505.00 | 2.60 | 1,313.00 |
| 05/14/19 | Julian, Robert | Return trip to SF after claims expert meeting(55919818) | 587.50 | 0.80 | 470.00 |
| 05/14/19 | Morris, Kimberly S. | Travel to/from Mr. Pitre's office for claims valuation planning meeting(55919130) | 447.50 | 4.80 | 2,148.00 |
| 05/16/19 | Green, Elizabeth A. | Travel time.(55890344) | 360.00 | 6.00 | 2,160.00 |
| 05/19/19 | Woltering, Catherine E. | Travel to San Francisco for meetings to discuss claims bar date motion and litigation strategy.(55897687) | 375.00 | 5.00 | 1,875.00 |
| 05/20/19 | Goodman, Eric R. | Travel from Cleveland, Ohio to San Francisco, California.(55925421) | 400.00 | 4.50 | 1,800.00 |
| 05/21/19 | Attard, Lauren T. | Travel to San Francisco office to prepare for hearing on wildfire assistance plan.(55938502) | 300.00 | 4.00 | 1,200.00 |
| 05/21/19 | Esmont, Joseph M. | Non-working portion of travel time from Cleveland to DC office (billed at half time)(56005031) | 300.00 | 1.60 | 480.00 |
| 05/21/19 | Kates, Elyssa S. | Travel to California to participate in hearing.(55943025) | 380.00 | 10.10 | 3,838.00 |
| 05/21/19 | Kinne, Tanya M. | Travel to San Francisco, California for hearing and Committee meeting.(55991525) | 182.50 | 7.00 | 1,277.50 |
| 05/22/19 | Attard, Lauren T. | Travel from San Francisco office to prepare for hearing on wildfire assistance plan (plane delay).(55938497) | 300.00 | 4.50 | 1,350.00 |
| 05/22/19 | Esmont, Joseph M. | Return travel from DC to Cleveland, billed at half actual time.(56005035) | 300.00 | 1.60 | 480.00 |
| 05/22/19 | Kates, Elyssa S. | Travel from the hearing to New York.(55943033) | 380.00 | 11.60 | 4,408.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/18/19    Entered: 07/18/19 17:38:11    Page
162 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 162

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/23/19 | Goodman, Eric R. | Return travel from San Francisco, California to Cleveland, Ohio.(55925433) | 400.00 | 3.50 | 1,400.00 |
| 05/23/19 | Morris, Kimberly S. | Travel to L. Cabreser's office for committee meeting(55938084) | 447.50 | 0.30 | 134.25 |
| 05/23/19 | Woltering, Catherine E. | Return travel from San Francisco to Columbus following trip for work related to the Committee's objection to the Debtors' bar date motion.(55943217) | 375.00 | 5.80 | 2,175.00 |
| 05/28/19 | Fuller, Lars H. | Travel time to San Francisco from Denver spent not working.(55938279) | 272.50 | 5.00 | 1,362.50 |
| 05/29/19 | Attard, Lauren T. | Travel to San Francisco office for meetings on claims issues.(55981841) | 300.00 | 3.50 | 1,050.00 |
| 05/29/19 | Attard, Lauren T. | Travel to and from CPUC hearing.(56129368) | 300.00 | 0.60 | 180.00 |
| 05/29/19 | Kavouras, Daniel M. | Travel to San Francisco from Cleveland.(55976226) | 182.50 | 2.00 | 365.00 |
| 05/31/19 | Attard, Lauren T. | Travel from San Francisco office for meetings on claims issues.(55981830) | 300.00 | 4.00 | 1,200.00 |
| 05/31/19 | Fuller, Lars H. | Non-working travel from San Francisco to Denver.(55977318) | 272.50 | 3.00 | 817.50 |
| 05/31/19 | Kavouras, Daniel M. | Travel to Cleveland from San Francisco.(55976225) | 182.50 | 5.00 | 912.50 |
| **Non-Working Travel(022)** | | | | **99.40** | **33,811.75** |
| 05/16/19 | Workman, Donald A. | Receive and review Statement of Recent Development and Request for Judicial Notice.(55900312) | 930.00 | 0.30 | 279.00 |
| **FERC Adversary Proceeding(023)** | | | | **0.30** | **279.00** |
| 05/01/19 | Campbell, Patrick T. | Calls with Ms. Kinne and Mr. Rice concerning District Court criminal action docket review.(55811420) | 695.00 | 0.60 | 417.00 |
| 05/01/19 | Kinne, Tanya M. | Telephone conference with Mr. Campbell and Mr. Rice regarding district court and criminal court litigation.(55810652) | 365.00 | 0.30 | 109.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:15    Page
163 of 271

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Landrio, Nikki M. | Discussion with Mr. Campbel and Ms. Kinne regarding criminal docketing notification and status of distribution of same.(55798864) | 420.00 | 0.20 | 84.00 |
| 05/01/19 | Workman, Donald A. | Attention to criminal case and action needed regarding same for Committee (.3); communicate with Mr. Stewart regarding same (.2).(55795888) | 930.00 | 0.50 | 465.00 |
| 05/02/19 | Brennan, Terry M. | Research probationary period, including review of briefs regarding same.(55972622) | 600.00 | 3.00 | 1,800.00 |
| 05/02/19 | Dettelbach, Steven M. | Attention to matters relating to criminal case and litigation of same, including length of permissible probation sentence.(55806302) | 1,015.00 | 0.50 | 507.50 |
| 05/02/19 | Rice, David W. | Research legal issues re party's duty to preserve relevant evidence.(55815819) | 610.00 | 6.40 | 3,904.00 |
| 05/03/19 | Rice, David W. | Conduct research and analysis of legal issues concerning the spoliation of evidence and available remedies.(55815820) | 610.00 | 6.80 | 4,148.00 |
| 05/03/19 | Rice, David W. | Draft and revise memorandum providing analysis of legal framework governing the spoliation of evidence and available remedies.(55815821) | 610.00 | 1.90 | 1,159.00 |
| 05/06/19 | Campbell, Patrick T. | Update team on District Court criminal matter.(55859991) | 695.00 | 0.10 | 69.50 |
| 05/06/19 | Coleman, Tera N. | Confer with Mr. Brennan regarding necessary research concerning victims' rights under California law.(55972528) | 330.00 | 0.20 | 66.00 |
| 05/06/19 | Dettelbach, Steven M. | Attention to matters relating to status of criminal case and upcoming hearing.(55806312) | 1,015.00 | 0.30 | 304.50 |
| 05/06/19 | Landrio, Nikki M. | Receive and review emails from Ms. Dewey regarding set up of enoticing for criminal proceedings using ReOrg and providing instruction to the criminal case team regarding same (.1) and follow up email with Ms. Dewey regarding confirmation of same (.1).(55834084) | 420.00 | 0.20 | 84.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 164

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/19 | Morris, Kimberly S. | Review criminal court docket and pleadings to prepare for hearing(55811061) | 895.00 | 1.60 | 1,432.00 |
| 05/06/19 | Rice, David W. | Conduct research and analysis of legal issues concerning the spoliation of evidence and available remedies.(55863910) | 610.00 | 7.20 | 4,392.00 |
| 05/06/19 | Rice, David W. | Draft and revise memorandum providing analysis of legal framework governing the spoliation of evidence and available remedies.(55863912) | 610.00 | 3.20 | 1,952.00 |
| 05/07/19 | Coleman, Tera N. | Research victims' rights during criminal investigations under California law.(55973408) | 330.00 | 1.80 | 594.00 |
| 05/07/19 | Dettelbach, Steven M. | Attention to issues regarding criminal case, length of probation and potential ideas for restitution in probation proceeding (.4); attend team call relating to issues concerning strategy, recent developments and committee governance (1.1).(55857434) | 1,015.00 | 1.50 | 1,522.50 |
| 05/07/19 | Dumas, Cecily A. | Analyze report of probation proceedings for TCC (.2) and email Morris re same (.2)(55856998) | 950.00 | 0.40 | 380.00 |
| 05/07/19 | Rice, David W. | Conduct research and analysis of legal issues related to spoliation of evidence and available remedies.(55863911) | 610.00 | 4.70 | 2,867.00 |
| 05/07/19 | Rice, David W. | Draft and revise memorandum providing analysis of legal framework governing the spoliation of evidence and available remedies.(55863913) | 610.00 | 9.10 | 5,551.00 |
| 05/07/19 | Sagerman, Eric E. | Review Morris summary of results of probationary proceedings in front of Alsup(55829320) | 1,145.00 | 0.10 | 114.50 |
| 05/08/19 | Campbell, Patrick T. | Review and edit memorandum on matters concerning potential future contested claims litigation.(55864496) | 695.00 | 2.50 | 1,737.50 |
| 05/08/19 | Coleman, Tera | Research victims' rights during criminal | 330.00 | 2.20 | 726.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 165

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | N. | investigations under California law.(55988046) | | | |
| 05/08/19 | Dettelbach, Steven M. | Attention to research and issues relating to spoliation of evidence.(55856645) | 1,015.00 | 1.00 | 1,015.00 |
| 05/08/19 | Rice, David W. | Draft and revise memorandum providing analysis of legal framework governing the spoliation of evidence and available remedies.(55863914) | 610.00 | 8.70 | 5,307.00 |
| 05/08/19 | Rice, David W. | Research legal issues concerning the spoliation of evidence and available remedies.(55863919) | 610.00 | 2.40 | 1,464.00 |
| 05/09/19 | Coleman, Tera N. | Continue research and review of pre-indictment victims' rights and access to criminal investigation under California law.(55973505) | 330.00 | 1.80 | 594.00 |
| 05/09/19 | Landrio, Nikki M. | Email to Ms. Dewey regarding establishing noticing of filings in the criminal matter utilizing the ReOrg platform.(55834160) | 420.00 | 0.10 | 42.00 |
| 05/09/19 | Landrio, Nikki M. | Discussion and demonstration of ReOrg platform for tracking and receiving notifications of filings and updates in the related criminal proceeding.(55834161) | 420.00 | 0.50 | 210.00 |
| 05/10/19 | Coleman, Tera N. | Continue research and review of pre-indictment victims' rights and access to criminal investigation under California law.(55973658) | 330.00 | 2.60 | 858.00 |
| 05/10/19 | Rice, David W. | Draft and revise synopsis and analysis of filings and developments in PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive assessment of specific filings, issues and information relevant to potential future litigation.(55993801) | 610.00 | 0.40 | 244.00 |
| 05/10/19 | Rice, David W. | Identify and analyze court docket for PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with focus on filings and developments relevant to potential future | 610.00 | 0.30 | 183.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:17    Page
166 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 166

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | litigation.(55993802) | | | |
| 05/10/19 | Rice, David W. | Draft email correspondence regarding issues related to active monitoring of PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing status update for case team members with substantive analysis of significant filings and developments.(55993803) | 610.00 | 0.30 | 183.00 |
| 05/11/19 | Workman, Donald A. | Receive updated analysis on action by District Court.(55929978) | 930.00 | 0.20 | 186.00 |
| 05/13/19 | Campbell, Patrick T. | Calls with Ms. Morris and Ms. Dumas regarding hearing in District Court criminal action.(55906100) | 695.00 | 0.20 | 139.00 |
| 05/13/19 | Coleman, Tera N. | Continue research and review of pre-indictment victims' rights and access to criminal investigation under California law.(55974697) | 330.00 | 3.60 | 1,188.00 |
| 05/13/19 | Dettelbach, Steven M. | Review and analysis of memorandum and legal issues relating to spoliation involving PG&E decision to take down evidence from Towers.(55856668) | 1,015.00 | 1.00 | 1,015.00 |
| 05/13/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Morris and Mr. Campbell regarding the probation hearing before Judge Alsup.(55891554) | 760.00 | 0.10 | 76.00 |
| 05/14/19 | Campbell, Patrick T. | Review docket of District Court criminal action (.1) and circulate update to team (.1).(55906107) | 695.00 | 0.20 | 139.00 |
| 05/14/19 | Coleman, Tera N. | Continue research and review of pre-indictment victims' rights and access to criminal investigation under California law.(55975185) | 330.00 | 0.90 | 297.00 |
| 05/14/19 | Dettelbach, Steven M. | Attention to next steps in criminal matter as they relate to committee interests.(55899157) | 1,015.00 | 0.50 | 507.50 |
| 05/14/19 | Dumas, Cecily | Review transcript of criminal hearing and | 950.00 | 1.30 | 1,235.00 |

**Baker&Hostetler LLP**

Case: 19-30088 Doc# 2995-10 Filed: 07/16/19 Entered: 07/16/19 17:38:11 Page 167 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 167

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | order to visit Paradise (.5); prepare summary of report for TCC (.4); confer with Dettelbach re TCC participation in event (.4)(55907427) | | | |
| 05/14/19 | Dumas, Cecily A. | Email(s) Lockhart re question of TCC participation in board and Judge Alsup tour of paradise(55907431) | 950.00 | 0.50 | 475.00 |
| 05/14/19 | Rice, David W. | Research and conduct targeted analysis of materials relevant to identifying and assessing active civil and criminal investigations of PG&E by various federal and state agencies.(55908398) | 610.00 | 1.80 | 1,098.00 |
| 05/15/19 | Dettelbach, Steven M. | Review of media coverage relating to case.(55899143) | 1,015.00 | 0.30 | 304.50 |
| 05/15/19 | Dettelbach, Steven M. | Attention to preparation for committee meeting.(55899144) | 1,015.00 | 0.50 | 507.50 |
| 05/15/19 | Kinne, Tanya M. | Discussion with Ms. Landrio regarding criminal hearing transcript and maintenance of same on document management system and Magnum transcript repository for team access and review.(55886282) | 365.00 | 0.20 | 73.00 |
| 05/15/19 | Landrio, Nikki M. | Receive and review criminal hearing transcript from May 7, 2019 probation hearing (.1) and communication with the case team about Magnum data base to provide access to the transcript for review (.1).(55888483) | 420.00 | 0.20 | 84.00 |
| 05/15/19 | Rice, David W. | Identify and analyze materials relevant to finding and evaluating active civil and criminal investigations of PG&E by various federal and state agencies.(55908585) | 610.00 | 3.70 | 2,257.00 |
| 05/15/19 | Rice, David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies.(55908587) | 610.00 | 1.10 | 671.00 |
| 05/16/19 | Campbell, Patrick T. | E-correspond with Mr. Dettelbach, Ms. Morris and others regarding CAL FIRE report (.2) and review materials regarding | 695.00 | 0.40 | 278.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 168 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 168

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same (.2).(55906112) | | | |
| 05/16/19 | Dettelbach, Steven M. | Attention to criminal matter and next steps in same.(55899134) | 1,015.00 | 0.30 | 304.50 |
| 05/16/19 | Kinne, Tanya M. | Telephone call to Clerk of the Alameda County Superior Court regarding case status (.20); draft email correspondence to Ms. Dumas regarding same (.10).(55886309) | 365.00 | 0.30 | 109.50 |
| 05/16/19 | Kristiansen, Eric W. | Review summary of PG&E's CEO testimony (.5); review communications and attend to multiple issues that may be addressed related to litigation strategy during upcoming committee meeting (2.5); review proposed order in connection with May 8 discovery conference (.3); review information related to Ghost Ship fire (2.7).(55905992) | 685.00 | 6.00 | 4,110.00 |
| 05/16/19 | Rice, David W. | Research and conduct targeted analysis of materials relevant to identifying and evaluating active civil and criminal investigations of PG&E by various federal and state agencies.(55908560) | 610.00 | 4.40 | 2,684.00 |
| 05/16/19 | Rice, David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies.(55908561) | 610.00 | 2.90 | 1,769.00 |
| 05/16/19 | Workman, Donald A. | Receive update on criminal matter and action needed in light of same.(55900308) | 930.00 | 0.30 | 279.00 |
| 05/17/19 | Campbell, Patrick T. | Calls with Mr. Rice (.3) and Ms. Landrio (.1) regarding litigation and media tracking.(55906115) | 695.00 | 0.40 | 278.00 |
| 05/17/19 | Dettelbach, Steven M. | Review of materials relating to criminal law matters involving PG&E.(55899128) | 1,015.00 | 0.80 | 812.00 |
| 05/17/19 | Landrio, Nikki M. | Email exchanges with Mr. Campbell regarding the criminal proceeding and tracking deadlines for hearings.(55888538) | 420.00 | 0.20 | 84.00 |
| 05/17/19 | Rice, David W. | Research and conduct targeted analysis of materials relevant to identifying and | 610.00 | 3.60 | 2,196.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:17    Page
169 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | assessing active civil and criminal investigations of PG&E by various federal and state agencies.(55908317) | | | |
| 05/17/19 | Rice, David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies.(55908318) | 610.00 | 4.70 | 2,867.00 |
| 05/17/19 | Rice, David W. | Identify and analyze court docket for PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with focus on filings and developments relevant to potential future litigation.(55993810) | 610.00 | 0.40 | 244.00 |
| 05/17/19 | Rice, David W. | Draft and respond to email correspondence regarding issues related to active monitoring of PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing status update for case team members with substantive analysis of significant filings and developments.(55993811) | 610.00 | 0.30 | 183.00 |
| 05/17/19 | Workman, Donald A. | Receive and review Proposed Order Adopting New Conditions of Probation (.2); receive and review Order Adopting New Conditions of Probation (.2).(55887933) | 930.00 | 0.40 | 372.00 |
| 05/19/19 | Morris, Kimberly S. | Review criminal case summary and comment on same(55919161) | 895.00 | 0.30 | 268.50 |
| 05/19/19 | Workman, Donald A. | Review status of criminal proceedings and action needed.(55976036) | 930.00 | 0.30 | 279.00 |
| 05/20/19 | Campbell, Patrick T. | E-correspond with Ms. Morris regarding research on criminal matter.(55953675) | 695.00 | 0.30 | 208.50 |
| 05/20/19 | Rice, David W. | Research and analyze legal issues concerning discovery from regulators.(55951963) | 610.00 | 1.30 | 793.00 |
| 05/20/19 | Rice, David W. | Analyze email correspondence regarding issues related to identifying and evaluating active civil and criminal investigations of PG&E by various federal and state | 610.00 | 0.40 | 244.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 170

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | agencies, including issues related to options for obtaining certain non-public information provided to investigators.(55993798) | | | |
| 05/23/19 | Rice, David W. | Research and analyze legal issues concerning discovery from regulators.(55955248) | 610.00 | 1.80 | 1,098.00 |
| 05/23/19 | Rice, David W. | Identify and conduct analysis of materials relevant to evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(55993794) | 610.00 | 2.40 | 1,464.00 |
| 05/24/19 | Coleman, Tera N. | Research and review various victims' rights issues under California law.(55996600) | 330.00 | 2.20 | 726.00 |
| 05/24/19 | Rice, David W. | Research and conduct targeted analysis of materials relevant to identifying and assessing active civil and criminal investigations of PG&E by various federal and state agencies.(55955279) | 610.00 | 3.60 | 2,196.00 |
| 05/24/19 | Rice, David W. | Draft and respond to email correspondence regarding issues related to active monitoring of PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing status update for case team members with substantive analysis of significant filings and developments.(55993795) | 610.00 | 0.70 | 427.00 |
| 05/24/19 | Rice, David W. | Identify and analyze court docket for PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with focus on filings and developments relevant to potential future litigation.(55993796) | 610.00 | 0.30 | 183.00 |
| 05/24/19 | Rice, David W. | Draft and revise synopsis and analysis of filings and developments in PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive assessment of specific filings, issues and information relevant to potential litigation against PG&E.(55993797) | 610.00 | 0.60 | 366.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 171

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/19 | Coleman, Tera N. | Continue research and review of various victims' rights under California law and draft memorandum concerning same.(55995922) | 330.00 | 7.90 | 2,607.00 |
| 05/27/19 | Rice, David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies, including substantive analysis of relevant filings and developments, as well as providing recommendations and action items for specific investigations.(55993776) | 610.00 | 2.40 | 1,464.00 |
| 05/27/19 | Rice, David W. | Research and conduct targeted analysis of materials relevant to identifying and evaluating active civil and criminal investigations of PG&E by various federal and state agencies.(55993777) | 610.00 | 1.20 | 732.00 |
| 05/28/19 | Coleman, Tera N. | Continue drafting memorandum concerning crime victims' rights under California law.(55975980) | 330.00 | 2.60 | 858.00 |
| 05/28/19 | Rice, David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies.(55993778) | 610.00 | 0.60 | 366.00 |
| 05/28/19 | Rice, David W. | Draft and respond to email correspondence with Campbell and other team members regarding issues related to chart concerning active civil and criminal investigations of PG&E by various federal and state agencies.(55993782) | 610.00 | 0.40 | 244.00 |
| 05/29/19 | Rice, David W. | Identify and conduct analysis of materials relevant to evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(55993779) | 610.00 | 2.10 | 1,281.00 |
| 05/29/19 | Rice, David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies, including | 610.00 | 0.70 | 427.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 172

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | substantive analysis of relevant filings and developments, as well as providing recommendations and action items concerning specific investigations.(55993780) | | | |
| 05/30/19 | Campbell, Patrick T. | Review bullet point summary of prior research projects circulated by Mr. Rice.(55994558) | 695.00 | 0.10 | 69.50 |
| 05/30/19 | Kates, Elyssa S. | Analysis of appeal issues and stipulated judgments.(55977927) | 760.00 | 0.40 | 304.00 |
| 05/30/19 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Workman and Mr. Esmont regarding research on stipulated judgments and appeal.(55977928) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Esmont and others regarding stipulated judgments.(55977929) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Rice, David W. | Identify and conduct analysis of materials relevant to evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(55993781) | 610.00 | 1.40 | 854.00 |
| 05/30/19 | Rice, David W. | Draft and respond to email correspondence with Campbell and other team members regarding details and status of ongoing tasks and projects.(55993784) | 610.00 | 0.60 | 366.00 |
| 05/30/19 | Rice, David W. | Identify and analyze court docket for PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with focus on filings and developments relevant to potential future litigation.(55993785) | 610.00 | 0.30 | 183.00 |
| 05/31/19 | Campbell, Patrick T. | Preliminary assessment of research questions concerning PG&E.(55994560) | 695.00 | 0.30 | 208.50 |
| 05/31/19 | Coleman, Tera N. | Continue draft memorandum concerning crime victims' rights under California law.(55995924) | 330.00 | 3.70 | 1,221.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:17    Page
173 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 173

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/31/19 | Dettelbach, Steven M. | Call with Morris on matters relating to criminal matters on case and contact with monitor.(55982194) | 1,015.00 | 0.50 | 507.50 |
| 05/31/19 | Dettelbach, Steven M. | Draft and send email on criminal matters to follow up on call.(55982195) | 1,015.00 | 0.30 | 304.50 |
| 05/31/19 | Morris, Kimberly S. | Telephone call with Mr. Dettlebach re criminal proceedings and monitorship(55995033) | 895.00 | 0.60 | 537.00 |
| 05/31/19 | Morris, Kimberly S. | Correspondence re research re criminal penalties in San Bruno criminal case(55995034) | 895.00 | 0.20 | 179.00 |
| 05/31/19 | Rice, David W. | Identify and conduct analysis of materials relevant to evaluating active civil and criminal investigations of PG&E by various federal and state agencies, with special focus on filings and information relevant to potential litigation.(55993783) | 610.00 | 1.60 | 976.00 |
| 05/31/19 | Rice, David W. | Identify and analyze court docket for PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with focus on filings and developments relevant to potential future litigation.(55993787) | 610.00 | 0.30 | 183.00 |
| 05/31/19 | Rice, David W. | Draft and respond to email correspondence regarding issues related to active monitoring of PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing status update for case team members with substantive analysis of significant filings and developments.(55993788) | 610.00 | 0.70 | 427.00 |
| 05/31/19 | Rice, David W. | Draft and revise chart providing synopsis of key details regarding active civil and criminal investigations of PG&E by various federal and state agencies, including substantive analysis of relevant filings and developments, as well as providing recommendations and action items concerning specific | 610.00 | 0.60 | 366.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/18/19   Entered: 07/18/19 17:38:11   Page 174 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 174

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | investigations.(55993789) | | | |
| **District Court Litigation(024)** | | | | **159.00** | **94,379.00** |
| 05/01/19 | Attard, Lauren T. | Research recent CPUC filings.(55799149) | 600.00 | 0.30 | 180.00 |
| 05/01/19 | Benson, Glenn S. | Prepare memo regarding FERC decision denying rehearing on concurrent jurisdiction over rejection of PG&E wholesale contracts (3.2); telephone conferences regarding San Francisco's motion to lift Bankruptcy Court stay to allow FERC complaint to go forward and coordinated response thereto (1.8).(55811177) | 640.00 | 5.00 | 3,200.00 |
| 05/01/19 | Peterson, Peggy A. | Monitor U.S. House of Representatives Energy and Commerce Subcommittee on Oversight and Investigations hearing titled "DOE's Mounting Cleanup Costs: Billions in Environmental Liability and Growing" via live Webcast for issues of relevance to TCC.(55953823) | 430.00 | 1.70 | 731.00 |
| 05/01/19 | Peterson, Peggy A. | Monitor California Assembly Utilities and Energy Committee hearing via live Webcast for legislative action relevant to TCC.(55953824) | 430.00 | 0.70 | 301.00 |
| 05/01/19 | Rose, Jorian L. | Telephone conferences with Mr. Bloom regarding regulatory and FERC issues.(55796612) | 1,010.00 | 0.40 | 404.00 |
| 05/02/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance (3.1); and respond to questions from J. Bloom regarding FERC remedial authority in San Francisco complaint case against PG&E (0.6).(55811179) | 640.00 | 3.70 | 2,368.00 |
| 05/02/19 | Bloom, Jerry R. | Review of memo on FERC decision on Petition for Rehearing on NextEra (1.5); review and circulation of memo on PG&E's second amendment to Wildfire Mitigation Plan (1.0).(55864039) | 1,145.00 | 2.50 | 2,862.50 |
| 05/02/19 | Workman, Donald A. | Review information from Mr. Bloom on pending matters and response to | 930.00 | 0.30 | 279.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:21   Page
175 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same.(55797180) | | | |
| 05/02/19 | Zuberi, Madiha M. | Review the Public Utilities Commission docket for proceedings identified by Mr. Benson to prepare a chart to share with Mr. Barry highlighting the relevant dates.(55809863) | 605.00 | 2.90 | 1,754.50 |
| 05/03/19 | Benson, Glenn S. | Work on memo regarding PG&E reply comments in CPUC proceeding regarding criteria and methodology for wildfire cost recovery (2.9); revise memos on PG&E second amendment to wildfire mitigation plan (0.8) and FERC order denying rehearing of its order asserting concurrent jurisdiction (0.5)(55811178) | 640.00 | 4.20 | 2,688.00 |
| 05/03/19 | Peterson, Peggy A. | Attention to Pacific Gas and Electric revealing on its 10Q filing that the U.S. Securities and Exchange Commission has opened a new investigation.(55953828) | 430.00 | 0.20 | 86.00 |
| 05/03/19 | Peterson, Peggy A. | Compose email to Mr. Bloom, Mr. Benson, Ms. Zuberi, and Ms. Attard regarding the newly announced U.S. Securities and Exchange Commission investigation into Pacific Gas and Electric's accounting practices.(55953829) | 430.00 | 0.10 | 43.00 |
| 05/03/19 | Peterson, Peggy A. | Edit and update California State Legislative tracker.(55953830) | 430.00 | 0.70 | 301.00 |
| 05/03/19 | Workman, Donald A. | Review finalized supplement and action needed.(55795876) | 930.00 | 0.40 | 372.00 |
| 05/04/19 | Workman, Donald A. | Analyze and comment on Response of FERC to Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(B)(4) or in the Alternative For Relief From Automatic Stay.(55869961) | 930.00 | 0.60 | 558.00 |
| 05/05/19 | Workman, Donald A. | Review status of motion by San Francisco seeking stay relief on their FERC issue (.3); communicate with Ms. Morris regarding same (.2).(55869989) | 930.00 | 0.50 | 465.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 176 of 271

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, and Ms. Zuberi regarding status of various hearings and motions (1); telephone conference with Ms. Zuberi in preparation for the same (.2).(55799160) | 600.00 | 1.20 | 720.00 |
| 05/06/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance.(55866015) | 640.00 | 6.20 | 3,968.00 |
| 05/06/19 | Bloom, Jerry R. | Lead weekly energy regulatory call (1.0); and review of outlines and critical dates (1.5).(55864031) | 1,145.00 | 2.50 | 2,862.50 |
| 05/06/19 | Peterson, Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi, Ms. Attard and Mr. Workman regarding monitoring the CPUC and legislative energy issues for memoranda to the Committee.(55953820) | 430.00 | 1.00 | 430.00 |
| 05/06/19 | Peterson, Peggy A. | Edit and update California State Legislative tracker.(55953831) | 430.00 | 0.20 | 86.00 |
| 05/06/19 | Peterson, Peggy A. | Draft memo for TCC regarding the U.S. Securities and Exchange Commission investigation of Pacific Gas and Electric Company's accounting practices.(55953832) | 430.00 | 0.40 | 172.00 |
| 05/06/19 | Peterson, Peggy A. | Perform web-based legislative research tracking California legislation.(55953833) | 430.00 | 0.50 | 215.00 |
| 05/06/19 | Workman, Donald A. | Review and comment on Energy Team weekly agenda.(55850077) | 930.00 | 0.20 | 186.00 |
| 05/06/19 | Zuberi, Madiha M. | Review the CPUC proceedings to update the team' weekly agenda and calendar tracking upcoming relevant hearings.(55860123) | 605.00 | 1.50 | 907.50 |
| 05/06/19 | Zuberi, Madiha M. | Participate in a phone call with Mr. Bloom and Mr. Benson regarding the hearings before CPUC and California Senate.(55860621) | 605.00 | 1.00 | 605.00 |
| 05/06/19 | Zuberi, Madiha | Phone call with Ms. Peterson to discuss the | 605.00 | 1.00 | 605.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 177 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | recent, relevant hearings at the CA Legislature and in Congress (.3); edit and revise the Regulatory tracker per additional information from Ms. Peterson regarding the CA Legislature and U.S. Senate hearings (.7).(55860875) | | | |
| 05/07/19 | Attard, Lauren T. | Review CPUC filings for the day.(55849603) | 600.00 | 0.40 | 240.00 |
| 05/07/19 | Benson, Glenn S. | Monitor potentially relevant CPUC (6.3) and FERC (0.5) proceedings.(55866016) | 640.00 | 6.80 | 4,352.00 |
| 05/07/19 | Peterson, Peggy A. | Edit and update California State Legislative tracker.(55953834) | 430.00 | 0.80 | 344.00 |
| 05/07/19 | Peterson, Peggy A. | Perform web-based research tracking California legislation.(55953835) | 430.00 | 0.30 | 129.00 |
| 05/07/19 | Workman, Donald A. | Receive and review Statement of Recent Developments and Request For Judicial Notice (.2); analyze and comment on FERC Order Denying Rehearing (.6).(55850180) | 930.00 | 0.80 | 744.00 |
| 05/07/19 | Zuberi, Madiha M. | Phone all with Ms. Attard and Ms. Peterson regarding further revisions to chart tracking relevant CPUC proceedings.(55860910) | 605.00 | 0.50 | 302.50 |
| 05/07/19 | Zuberi, Madiha M. | Review and summarize the CPUC proceedings identified by Mr. Benson and shared by Ms. Attard.(55861131) | 605.00 | 0.80 | 484.00 |
| 05/08/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance (2.0); prepare memo on proposed decision in PG&E Governance proceeding (2.5); prepare memo on scoping memo issued in PG&E Mark and Locate practices proceeding (2.9).(55866019) | 640.00 | 7.40 | 4,736.00 |
| 05/08/19 | Zuberi, Madiha M. | Discuss with Ms. Peterson relevant dates and the substance of recent hearings and Senate Bills before the CA Legislature. (.5); summarize relevant proceedings and hearings identified by Ms. Peterson as well as before the CPUC to be included in the team's Regulatory Tracker (1.3). (55862131) | 605.00 | 1.80 | 1,089.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:11   Page 178 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 178

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/09/19 | Benson, Glenn S. | Monitor CPUC developments (1.8); work on memo regarding proposed CPUC decision on PG&E Wildfire Mitigation Plan (4.7).(55866021) | 640.00 | 6.50 | 4,160.00 |
| 05/09/19 | Peterson, Peggy A. | Edit and update California State Legislative tracker.(55953836) | 430.00 | 0.50 | 215.00 |
| 05/09/19 | Workman, Donald A. | Review information on SEC investigation and impact on PG&E/TCC.(55828849) | 930.00 | 0.20 | 186.00 |
| 05/10/19 | Attard, Lauren T. | Review filings at CPUC for relevance and forward to Mr. Benson.(55849610) | 600.00 | 0.30 | 180.00 |
| 05/10/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance.(55866024) | 640.00 | 4.80 | 3,072.00 |
| 05/10/19 | Bloom, Jerry R. | Review of regulatory/legislative memos (3.0); review of filings in various FERC and CPUC proceedings (2.0).(55864040) | 1,145.00 | 5.00 | 5,725.00 |
| 05/10/19 | Dumas, Cecily A. | Review investigation reports for San Bruno, criminal indictment and verdict, CPUC investigations re safety performance(55862666) | 950.00 | 2.50 | 2,375.00 |
| 05/10/19 | Peterson, Peggy A. | Monitor California Select Committee on Governor's 2019 Report hearing: "Wildfires and Climate Change - California's Energy Future" via archived Webcast for issues of relevance to TCC.(55953826) | 430.00 | 2.60 | 1,118.00 |
| 05/10/19 | Peterson, Peggy A. | Review important portions of California Select Committee on Governor's 2019 Report hearing, "Wildfires and Climate Change - California's Energy Future."(55953827) | 430.00 | 0.40 | 172.00 |
| 05/10/19 | Zuberi, Madiha M. | Review Ms. Attard's emails and the attached relevant proceedings filed at the CPUC.(55862366) | 605.00 | 1.70 | 1,028.50 |
| 05/10/19 | Zuberi, Madiha M. | Update the CPUC and FERC calendar tracking relevant hearings.(55862414) | 605.00 | 2.00 | 1,210.00 |
| 05/11/19 | Peterson, | Attention to California Public Utilities | 430.00 | 4.70 | 2,021.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC
Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:14    Page
179 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 179

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Peggy A. | Commission proceeding on proposed staff methodology report of the Order Instituting Rulemaking to implement Public Utilities Code Section 451.2 (Senate Bill 901). Summarize public comments on the staff proposal.(55953837) | | | |
| 05/11/19 | Peterson, Peggy A. | Compose memo regarding California Select Committee on Governor's 2019 Report hearing, "Wildfires and Climate Change - California's Energy Future."(55953839) | 430.00 | 2.40 | 1,032.00 |
| 05/11/19 | Workman, Donald A. | Follow up with Mr. Bloom on FERC and CPUC matters (.2); review action needed on Governor's report (.2); communicate with Mr. Bloom regarding information on new Board members (.3); review action needed on pending bills (.2); review and revise memorandum on Select Committee on Governor report (.3).(55929979) | 930.00 | 1.20 | 1,116.00 |
| 05/12/19 | Esmont, Joseph M. | Advise committee on CPUC matters(56004895) | 600.00 | 0.20 | 120.00 |
| 05/12/19 | Peterson, Peggy A. | Attention to California Public Utilities Commission proceeding on proposed staff methodology report of the Order Instituting Rulemaking to implement Public Utilities Code Section 451.2 (Senate Bill 901). Summarize public comments on the staff proposal.(55953838) | 430.00 | 2.30 | 989.00 |
| 05/13/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi and Mr. Workman regarding monitoring the CPUC and legislative energy issues (1); telephone conference with Ms. Zuberi regarding the same (.3).(55888308) | 600.00 | 1.30 | 780.00 |
| 05/13/19 | Benson, Glenn S. | Monitor CPUC proceedings for potential impacts on TCC (3.0); telephone call with J. Bloom, M. Zuberi, L. Attard, and P. Peterson with respect to CPUC and legislative developments (1.0).(55886180) | 640.00 | 4.00 | 2,560.00 |
| 05/13/19 | Bloom, Jerry R. | Weekly regulatory/legislative call on pending proceedings and hearings (1.0); | 1,145.00 | 2.70 | 3,091.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
180 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 180

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | follow up call with Mr. Benson (0.2); attention to hearings and regulatory proceedings impacting PG&E bankruptcy (.5); review of filings and positions of participants (1.0).(55864044) | | | |
| 05/13/19 | Peterson, Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC.(55953840) | 430.00 | 1.00 | 430.00 |
| 05/13/19 | Peterson, Peggy A. | Edit and update California State Legislative tracker.(55953841) | 430.00 | 2.00 | 860.00 |
| 05/13/19 | Peterson, Peggy A. | Perform web-based legislative research tracking California legislation.(55953842) | 430.00 | 1.00 | 430.00 |
| 05/13/19 | Peterson, Peggy A. | Compose and edit memo regarding actions of the California Senate Appropriations Committee.(55953843) | 430.00 | 1.00 | 430.00 |
| 05/13/19 | Workman, Donald A. | Review pending matters for meeting (.3); participate on FERC/CPUS conference call with Mr. Bloom and energy team (.5); receive update on testimony by new CEO in Sacramento (.2).(55900185) | 930.00 | 1.00 | 930.00 |
| 05/14/19 | Benson, Glenn S. | Monitor CPUC developments of potential significance to the Tort Claimants Committee.(55886182) | 640.00 | 5.00 | 3,200.00 |
| 05/14/19 | Bloom, Jerry R. | Review and updates to Regulatory Legislative Tracker.(55908407) | 1,145.00 | 1.00 | 1,145.00 |
| 05/14/19 | Peterson, Peggy A. | Edit and update California State Legislative tracker.(55953844) | 430.00 | 0.80 | 344.00 |
| 05/14/19 | Rose, Jorian L. | Telephone conferences with Mr. Bloom regarding status of state regulatory issues and monitoring.(55872119) | 1,010.00 | 0.70 | 707.00 |
| 05/15/19 | Benson, Glenn S. | Monitor CPUC developments.(55886188) | 640.00 | 3.80 | 2,432.00 |
| 05/15/19 | Peterson, | Monitor California Assembly Utilities and | 430.00 | 1.30 | 559.00 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 2995-10  Filed: 07/15/19  Entered: 07/15/19 17:38:11  Page
181 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 181

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Peggy A. | Energy Committee oversight hearing titled "The Management of Pacific Gas & Electric" via live Webcast for issues and discussion of relevance to TCC.(55953825) | | | |
| 05/15/19 | Peterson, Peggy A. | Perform Web-based California and federal legislative research.(55953847) | 430.00 | 0.80 | 344.00 |
| 05/15/19 | Peterson, Peggy A. | Edit Energy Team Weekly Agenda.(55953848) | 430.00 | 1.10 | 473.00 |
| 05/15/19 | Peterson, Peggy A. | Compose memo regarding the California State Assembly Utilities and Energy Committee hearing, "The Management of Pacific Gas & Electric."(55953849) | 430.00 | 0.80 | 344.00 |
| 05/15/19 | Workman, Donald A. | Review regulatory information on fires and PG&E.(55900171) | 930.00 | 0.20 | 186.00 |
| 05/15/19 | Zuberi, Madiha M. | Participate in a phone call with Ms. Peterson to discuss updates regarding the CPUC to be included in the Regulatory/Legislative tracker to the TCC committee.(55908868) | 605.00 | 0.50 | 302.50 |
| 05/16/19 | Attard, Lauren T. | Research CPUC proceeding regarding falsifying of gas records per Ms. Kaytes.(55888329) | 600.00 | 1.00 | 600.00 |
| 05/16/19 | Benson, Glenn S. | Monitor CPUC developments.(55886190) | 640.00 | 3.60 | 2,304.00 |
| 05/16/19 | Bloom, Jerry R. | Review and discussion with Ms. Kates regarding CPUC OII and Order to Show Cause (1.0); follow up re same with Ms. Zuberi and Ms Kates (.5); review of OII and further discussion with Ms. Kates re same (1.2).(55908404) | 1,145.00 | 2.70 | 3,091.50 |
| 05/16/19 | Dumas, Cecily A. | Review CPUC OSC re falsification of gas line inspection records (1.5); communicate with Kates re further research on same (.4)(55907999) | 950.00 | 1.90 | 1,805.00 |
| 05/16/19 | Julian, Robert | Revise stipulation re PGE use of data obtained from customers in litigation(55919829) | 1,175.00 | 0.80 | 940.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 182

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Julian, Robert | Further revisions to PGE use of data stipulation(55919830) | 1,175.00 | 0.50 | 587.50 |
| 05/16/19 | Peterson, Peggy A. | Research CPUC proceeding regarding "locate and mark" regarding natural gas pipelines and provide most recent CPUC action, per Mr. Bloom and Ms. Attard.(55953819) | 430.00 | 0.60 | 258.00 |
| 05/16/19 | Peterson, Peggy A. | Edit and update California State Legislative tracker.(55953850) | 430.00 | 0.60 | 258.00 |
| 05/16/19 | Peterson, Peggy A. | Perform Web-based research tracking California State legislation.(55953851) | 430.00 | 0.40 | 172.00 |
| 05/16/19 | Peterson, Peggy A. | Monitor California Senate Appropriations Committee hearing for issues and discussion of relevance to TCC.(55953867) | 430.00 | 1.50 | 645.00 |
| 05/16/19 | Woltering, Catherine E. | Review memorandum on California Assembly Utilities and Energy hearing with PG&E CEO William Johnson.(55897639) | 750.00 | 0.40 | 300.00 |
| 05/17/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson and Mr. Workman regarding monitoring the CPUC and legislative energy issues (1.5)(55888352) | 600.00 | 1.50 | 900.00 |
| 05/17/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance to TCC (0.7); telephone conference with J. Bloom, M. Zuberi, L. Attard, and P. Peterson with respect thereto (1.0); work on table of relevant proceedings that can be shared with the TCC on a regular basis (3.3).(55886192) | 640.00 | 5.00 | 3,200.00 |
| 05/17/19 | Bloom, Jerry R. | Weekly meeting of regulatory/legislative team (1.0); review and updates to Regulatory/Legislative Tracker (2.5); Discussions with Mr. Sagerman re same (.2); discussion with Mr. Weible regarding CPUC proceedings impacting PG&E and Plan formation and follow up (1.0); review up coming CPUC En Banc on Communications and emails with Ms.Zuberi | 1,145.00 | 5.20 | 5,954.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      06/26/19
Invoice Number:     50644233
Matter Number:   114959.000001
Page 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | re same (0.5).(55908405) | | | |
| 05/17/19 | Peterson, Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi, Ms. Attard and Mr. Workman regarding monitoring the CPUC and legislative energy issues for memoranda to the Committee.(55953816) | 430.00 | 1.40 | 602.00 |
| 05/17/19 | Peterson, Peggy A. | Perform Web-based State of California and federal legislative research.(55953852) | 430.00 | 0.40 | 172.00 |
| 05/17/19 | Workman, Donald A. | Review chart and summaries for call (.3); participate on conference call with Mr. Bloom and energy team [participated in portion of call] (.4); follow up call regarding same with Mr. Sagerman (.3).(55887939) | 930.00 | 1.00 | 930.00 |
| 05/17/19 | Zuberi, Madiha M. | Review the CPUC website and alerts and revise the Regulatory/Legislative tracker per recent proceedings.(55908869) | 605.00 | 0.50 | 302.50 |
| 05/17/19 | Zuberi, Madiha M. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Attard and Mr. Workman regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative tracker to the Committee (1.0) (left the call early).(55908870) | 605.00 | 1.00 | 605.00 |
| 05/19/19 | Workman, Donald A. | Communicate with Mr. Bloom and team on update review upcoming hearing.(55976037) | 930.00 | 0.30 | 279.00 |
| 05/20/19 | Benson, Glenn S. | Work on updates t draft legislative and regulatory tracker.(55933254) | 640.00 | 1.70 | 1,088.00 |
| 05/20/19 | Benson, Glenn S. | Monitor developments in CPUC and FERC proceedings of potential relevance to TCC.(55933256) | 640.00 | 2.30 | 1,472.00 |
| 05/20/19 | Bloom, Jerry R. | Further edits to Regulatory/Legislative Tracker and emails to Mr, Benson and Ms. Peterson re same.(55938295) | 1,145.00 | 1.70 | 1,946.50 |
| 05/20/19 | Bloom, Jerry R. | Attention to and review of OII on PG&E Gas Records Falsification and review of SED | 1,145.00 | 1.40 | 1,603.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:11   Page 184 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 184

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Report leading to OII (0.8); emails to Ms. Dumas and Ms. Kates re same (0.4); review of motion (.2)(55938298) | | | |
| 05/20/19 | Peterson, Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi, Ms. Attard and Mr. Workman regarding monitoring the CPUC and legislative energy issues for memoranda to the Committee.(55953817) | 430.00 | 1.50 | 645.00 |
| 05/20/19 | Peterson, Peggy A. | Monitor California Public Utilities Commission en banc session regarding communications grid issues via live Webcast for issues and discussion of interest and relevance to TCC.(55953821) | 430.00 | 1.30 | 559.00 |
| 05/20/19 | Peterson, Peggy A. | Edit and update California State Legislative tracker.(55953856) | 430.00 | 2.00 | 860.00 |
| 05/20/19 | Workman, Donald A. | Review information on assertion of falsification of gas records by PG&E (.2); review action needed regarding same (.2).(55930040) | 930.00 | 0.40 | 372.00 |
| 05/20/19 | Zuberi, Madiha M. | Review the CPUC daily calendar to identify any relevant updates or meetings.(55947947) | 605.00 | 0.50 | 302.50 |
| 05/20/19 | Zuberi, Madiha M. | Correspondence with the CPUC to obtain the SED Report.(55947950) | 605.00 | 0.20 | 121.00 |
| 05/21/19 | Benson, Glenn S. | Monitor CPUC proceedings of potential significance to TCC.(55933258) | 640.00 | 2.60 | 1,664.00 |
| 05/21/19 | Bloom, Jerry R. | Email from Mr. Julian and reply regarding research on customer information collection(0.2); follow up emails with Baker teams re assignment and discussion with Mr, Workman (0.5); call with Ms. McLellan regarding assignment, research and CPUC (0.5)(55938285) | 1,145.00 | 1.20 | 1,374.00 |
| 05/21/19 | Bloom, Jerry R. | Review and edits of Legislative/Regulatory Tracker (1.5); discussion with Ms, Peterson re same and further edits (1.0); review and edit Mr, Benson memo on PG&E filing on | 1,145.00 | 4.00 | 4,580.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
185 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 185

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Proposed Decisions on Wildfire Mitigation Plans (0.9); review of legislative list from Ms, Peterson (0.6)(55938286) | | | |
| 05/21/19 | Bloom, Taylor A. | Analyze request regarding federal laws and regulations applicable to the use of customer information.(55954775) | 475.00 | 0.40 | 190.00 |
| 05/21/19 | Bloom, Taylor A. | Analyze Notice of Accessing, Collecting, Storing, Using and Disclosing Energy Usage Information.(55954776) | 475.00 | 0.50 | 237.50 |
| 05/21/19 | Brown, Arielle L. | Research regarding federal and state Public Utility Commission rules and regulations related to data privacy and security(55936455) | 360.00 | 2.00 | 720.00 |
| 05/21/19 | Brown, Arielle L. | Research and analyze case law relevant to permissible data usage.(55949924) | 360.00 | 2.50 | 900.00 |
| 05/21/19 | Green, Elizabeth A. | Telephone conference with Ms. McClellen regarding issues related to the use of data by PG&E.(55939507) | 720.00 | 0.30 | 216.00 |
| 05/21/19 | McLellan, Melinda L. | Confer regarding Public Utilities Commission regulation regarding the use of utility customer data.(55995345) | 765.00 | 0.50 | 382.50 |
| 05/21/19 | McLellan, Melinda L. | Email correspondence regarding preparation of memorandum regarding collection and use of utility customer data.(55995346) | 765.00 | 0.40 | 306.00 |
| 05/21/19 | McLellan, Melinda L. | Develop outline for drafting memorandum regarding regulations applicable to utility customer data.(55995347) | 765.00 | 1.00 | 765.00 |
| 05/21/19 | Peterson, Peggy A. | Monitor the California State Assembly Utilities and Energy Committee oversight hearing, "Investor Owned Utility Wildfire Mitigation Plans: Will the Plans Reduce the Risk and Occurrence of Catastrophic Wildfires?", via live Webcast for issues of relevance to TCC.(55953822) | 430.00 | 2.10 | 903.00 |
| 05/21/19 | Peterson, Peggy A. | Monitor U.S. Senate Energy and Natural Resources Committee hearing to "Examine | 430.00 | 2.00 | 860.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 186

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Renewable Energy and Energy Efficiency Efforts in the U.S." via archived Webcast for issues and discussion of relevance to TCC.(55953854) | | | |
| 05/21/19 | Peterson, Peggy A. | Edit and update the California State Legislative tracker.(55953857) | 430.00 | 4.40 | 1,892.00 |
| 05/21/19 | Rose, Jorian L. | Review CPUC and regulatory update from Mr. Bloom for Committee.(55920539) | 1,010.00 | 0.60 | 606.00 |
| 05/21/19 | Workman, Donald A. | Review information from Ms. Dumas regarding Johnson hearing and action needed (.2); analyze and comment on report draft on SB 520 (.4).(55942841) | 930.00 | 0.60 | 558.00 |
| 05/22/19 | Benson, Glenn S. | Work on updates to weekly critical dates memo(55933257) | 640.00 | 0.50 | 320.00 |
| 05/22/19 | Benson, Glenn S. | Monitor developments in CPUC proceedings of potential significance to TCC.(55933259) | 640.00 | 2.20 | 1,408.00 |
| 05/22/19 | Bloom, Jerry R. | Discussion with Mr. Weible re CPUC and Legislative work(55938290) | 1,145.00 | 0.20 | 229.00 |
| 05/22/19 | Bloom, Taylor A. | Research and analysis regarding federal laws and regulations applicable to the use of customer information.(55954763) | 475.00 | 1.50 | 712.50 |
| 05/22/19 | Bloom, Taylor A. | Compose draft research memorandum outline regarding customer information.(55954764) | 475.00 | 1.00 | 475.00 |
| 05/22/19 | Brown, Arielle L. | Research federal privacy laws and regulations that may apply to investor-owned utilities.(55948661) | 360.00 | 4.00 | 1,440.00 |
| 05/22/19 | Esmont, Joseph M. | Analyze request regarding data issues concerning claims and action needed re same.(55921095) | 600.00 | 0.40 | 240.00 |
| 05/22/19 | Green, Elizabeth A. | Receive and review information on regulatory tracker.(55939520) | 720.00 | 0.30 | 216.00 |
| 05/22/19 | Green, Elizabeth A. | Update from Ms. Dumas regarding action needed on regulatory tracker.(55939521) | 720.00 | 0.20 | 144.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 187

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/19 | Peterson, Peggy A. | Edit and update California Legislative and Regulatory tracker.(55953855) | 430.00 | 0.30 | 129.00 |
| 05/22/19 | Workman, Donald A. | Receive and review information on regulatory activities (.3); update from Ms. Dumas regarding action needed on same (.2).(55930164) | 930.00 | 0.50 | 465.00 |
| 05/23/19 | Benson, Glenn S. | Monitor developments in CPUC proceedings of potential significance.(55933260) | 640.00 | 1.60 | 1,024.00 |
| 05/23/19 | Bloom, Taylor A. | Research regarding federal laws and regulations applicable to the use of customer information.(55954640) | 475.00 | 1.00 | 475.00 |
| 05/23/19 | Bloom, Taylor A. | Analysis of PG&E Privacy Policy.(55954760) | 475.00 | 0.80 | 380.00 |
| 05/23/19 | Bloom, Taylor A. | Revise PG&E memorandum outline on customer information.(55954762) | 475.00 | 0.80 | 380.00 |
| 05/23/19 | Brown, Arielle L. | Research and analyze California state privacy laws and regulations that may apply to investor-owned utilities.(55948662) | 360.00 | 4.90 | 1,764.00 |
| 05/23/19 | Brown, Arielle L. | Draft section on the Federal Trade Commission Act for memorandum on privacy laws and regulations applicable to the use of utility customer information.(55949428) | 360.00 | 2.00 | 720.00 |
| 05/23/19 | McLellan, Melinda L. | Analyze laws and regulations applicable to the collection and use of utility customer data.(55995344) | 765.00 | 2.20 | 1,683.00 |
| 05/23/19 | Peterson, Peggy A. | Compose draft legislative update memo.(55953858) | 430.00 | 0.40 | 172.00 |
| 05/23/19 | Peterson, Peggy A. | Edit and update California State Legislative and Regulatory tracker.(55953859) | 430.00 | 0.40 | 172.00 |
| 05/23/19 | Peterson, Peggy A. | Compose memo regarding the California Assembly Utilities and Energy Committee oversight hearing, "Investor Owned Utility Wildfire Mitigation Plans: Will the Plans | 430.00 | 1.00 | 430.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
188 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 188

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Reduce the Risk and Occurrence of Catastrophic Wildfires."(55953860) | | | |
| 05/23/19 | Peterson, Peggy A. | Monitor and research U.S. Senate compromise on disaster supplemental appropriations package, H.R. 2157.(55953862) | 430.00 | 3.30 | 1,419.00 |
| 05/23/19 | Rose, Jorian L. | Review regulatory update from Mr. Bloom.(55920627) | 1,010.00 | 0.40 | 404.00 |
| 05/23/19 | Weible, Robert A. | Emails from and to Mr. Bloom regarding CPUC actions regarding culture and safety issues.(56129500) | 830.00 | 0.10 | 83.00 |
| 05/23/19 | Workman, Donald A. | Review CPUC decisions to provide comments to Mr. Bloom (.3); review diligence request from Mr. Bloom for Lincoln (.3); review status of Committee members and approach by outside parties requesting information (.3).(55931353) | 930.00 | 0.90 | 837.00 |
| 05/24/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, and Ms. Zuberi regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC (joined late).(55938487) | 600.00 | 0.30 | 180.00 |
| 05/24/19 | Benson, Glenn S. | Telephone conference with Mr. Bloom, Ms. Peterson, Ms. Zuberi and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC.(55933261) | 640.00 | 1.00 | 640.00 |
| 05/24/19 | Benson, Glenn S. | Monitor regulatory developments at the CPUC of potential significance to the TCC.(55933262) | 640.00 | 2.30 | 1,472.00 |
| 05/24/19 | Bloom, Jerry R. | Weekly call to review pending Regulatory/Legislative matter and Tracker (1.0); follow up to call on matters for week of May 28th including PHC at CPUC and emails with Ms. Attard and Ms. Dumas re same (1.2): review of memo on Senate | 1,145.00 | 3.10 | 3,549.50 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 2995-10      Filed: 07/16/19      Entered: 07/16/19 17:38:11      Page
189 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 189

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | passage of supplemental appropriations bill and House actions and discussions with Ms. Peterson re same (0.9)(55938296) | | | |
| 05/24/19 | Bloom, Taylor A. | Analyze California privacy protections regarding usage data.(55954845) | 475.00 | 0.50 | 237.50 |
| 05/24/19 | Bloom, Taylor A. | Compose research memorandum draft section on applicable federal laws.(55954849) | 475.00 | 0.50 | 237.50 |
| 05/24/19 | Bloom, Taylor A. | Revise memorandum draft section on California laws applicable to customer information.(55954855) | 475.00 | 1.00 | 475.00 |
| 05/24/19 | Bloom, Taylor A. | Research and analyze caselaw regarding the handling of customer data by utility companies.(55954857) | 475.00 | 1.00 | 475.00 |
| 05/24/19 | Bloom, Taylor A. | Analyze regulations governing disclosures by utilities.(55954861) | 475.00 | 0.30 | 142.50 |
| 05/24/19 | Brown, Arielle L. | Research and analyze California Public Utility Commission rules and regulations related to privacy and data security.(55949161) | 360.00 | 2.50 | 900.00 |
| 05/24/19 | Kates, Elyssa S. | Correspondence with Ms. Zuberi regarding reports from the safety and equipment division of the California Public Utilities Commission.(55943244) | 760.00 | 0.10 | 76.00 |
| 05/24/19 | Peterson, Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC.(55953818) | 430.00 | 1.00 | 430.00 |
| 05/24/19 | Peterson, Peggy A. | Compose memo regarding status of the disaster relief supplemental appropriations bill, H.R. 2157.(55953863) | 430.00 | 1.40 | 602.00 |
| 05/24/19 | Peterson, Peggy A. | Monitor U.S. House of Representatives floor proceedings regarding the disaster relief supplemental appropriations bill, H.R. 2157.(55953864) | 430.00 | 0.40 | 172.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 190 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 190

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/24/19 | Peterson, Peggy A. | Research and confirm U.S. House of Representatives rules and procedures regarding passage of supplemental appropriations bills and unanimous consent requests.(55953865) | 430.00 | 0.50 | 215.00 |
| 05/24/19 | Weible, Robert A. | Communications with Mr. Bloom (.2); and Mr. Rose (.1); review CPUC materials possibly pertinent to plan design (.3).(55930007) | 830.00 | 0.60 | 498.00 |
| 05/24/19 | Workman, Donald A. | Review information on filing in CPUC and impact on Committee.(55931073) | 930.00 | 0.30 | 279.00 |
| 05/24/19 | Zuberi, Madiha M. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC. (Left call early).(55935739) | 605.00 | 0.50 | 302.50 |
| 05/26/19 | McLellan, Melinda L. | Analyze laws and regulations applicable to the collection and use of utility customer data.(55995341) | 765.00 | 1.90 | 1,453.50 |
| 05/27/19 | Bloom, Taylor A. | Analysis of PG&E Annual Reports from 2012 and 2013.(55987697) | 475.00 | 0.50 | 237.50 |
| 05/27/19 | Bloom, Taylor A. | Analysis of PG&E Privacy Policy under California law.(55987701) | 475.00 | 0.50 | 237.50 |
| 05/27/19 | Bloom, Taylor A. | Compose draft memorandum on laws and regulations governing the use of customer information by utility companies.(55988451) | 475.00 | 2.00 | 950.00 |
| 05/27/19 | Bloom, Taylor A. | Review Public Utility Commission Decision 11-07-056 regarding the implementation of the privacy rules.(55988452) | 475.00 | 0.50 | 237.50 |
| 05/27/19 | Bloom, Taylor A. | Conduct research on the laws and regulations governing the use of customer information by utility companies.(55988453) | 475.00 | 2.00 | 950.00 |
| 05/27/19 | Brown, Arielle L. | Research and analyze caselaw and administrative enforcement actions relevant | 360.00 | 3.00 | 1,080.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
191 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 191

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to permissible data usage.(55950178) | | | |
| 05/27/19 | Brown, Arielle L. | Draft memorandum analyzing privacy laws and regulations applicable to the use of utility customer information.(55950179) | 360.00 | 5.50 | 1,980.00 |
| 05/27/19 | Workman, Donald A. | Review CPUC information from Mr. Bloom (.2); review Information on San Francisco proposal (.3).(55945794) | 930.00 | 0.50 | 465.00 |
| 05/28/19 | Benson, Glenn S. | Work on memo regarding PG&E spending accountability report to the CPUC (3.8); monitor CPUC developments of potential significance to the TCC (1.7).(55991247) | 640.00 | 5.80 | 3,712.00 |
| 05/28/19 | Bloom, Taylor A. | Revise memorandum regarding privacy laws and regulations related to utilities.(55991098) | 475.00 | 1.50 | 712.50 |
| 05/28/19 | Bloom, Taylor A. | Draft comparison chart of the California Public Utilities Commission privacy rules for energy and gas usage data.(55991099) | 475.00 | 5.00 | 2,375.00 |
| 05/28/19 | Bloom, Taylor A. | Analysis of requirements under California law regarding posting a privacy policy.(55991100) | 475.00 | 0.50 | 237.50 |
| 05/28/19 | Bloom, Taylor A. | Analysis regarding the extension of privacy protections to customers of gas companies.(55991101) | 475.00 | 0.50 | 237.50 |
| 05/28/19 | Bloom, Jerry R. | Review hearing agenda and arrange with Ms. Attard for attendance at CPUC PHC on PG&E Locate and Mark Practices (0.7); attention to requests from Mr. Weible re CPUC proceedings and email assignment re same to Ms. Zuberi (0.8); staffing and organization issues with Mr. Workman, Mr, Benson and Mr. Julian and discussion with Mr, Benson re same (0,5)(56071870) | 1,145.00 | 2.00 | 2,290.00 |
| 05/28/19 | Brown, Arielle L. | Analyze and summarize caselaw and administrative enforcement actions relevant to permissible data usage.(55968472) | 360.00 | 3.00 | 1,080.00 |
| 05/28/19 | Brown, Arielle L. | Draft chart comparing various privacy laws and regulations related to privacy notice | 360.00 | 4.50 | 1,620.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | disclosure requirements.(55968473) | | | |
| 05/28/19 | Brown, Arielle L. | Draft memorandum analyzing privacy laws and regulations related to permissible data usage.(55968474) | 360.00 | 6.00 | 2,160.00 |
| 05/28/19 | Dumas, Cecily A. | Review SED investigative report re records falsification (1.) and email Julian re same (.1)(55991468) | 950.00 | 1.10 | 1,045.00 |
| 05/28/19 | Dumas, Cecily A. | Review ruling on ratepayer committee (.4); email Kates re same (.3)(55991472) | 950.00 | 0.70 | 665.00 |
| 05/28/19 | McLellan, Melinda L. | Draft memorandum regarding privacy of utility customer data.(55995351) | 765.00 | 0.80 | 612.00 |
| 05/28/19 | McLellan, Melinda L. | Analyze California Public Utilities Commission rules applicable to the use of utility customer data.(55995352) | 765.00 | 1.00 | 765.00 |
| 05/28/19 | Rose, Jorian L. | Review memorandum decision regarding rate payors Committee.(55949142) | 1,010.00 | 0.60 | 606.00 |
| 05/28/19 | Workman, Donald A. | Review status of action on FERC, CPUC, and related matters (.3); communicate with Mr. Bloom regarding same (.2); receive and review memorandum regarding PG&E's response to CPUC's Proposed Decision on PG&E's Wildfire MItigation Plan (.3).(55976496) | 930.00 | 0.80 | 744.00 |
| 05/28/19 | Zuberi, Madiha M. | Revise the weekly agenda for the energy team with updates reflected off the regulatory and legislative tracker.(55987706) | 605.00 | 0.10 | 60.50 |
| 05/28/19 | Zuberi, Madiha M. | Review the CPUC relevant filings in identified proceedings for discussion at team meeting.(55987707) | 605.00 | 1.10 | 665.50 |
| 05/29/19 | Attard, Lauren T. | Attend CPUC hearing regarding locate and mark practices (1.0); draft summary of the same (.2).(55981839) | 600.00 | 1.20 | 720.00 |
| 05/29/19 | Benson, Glenn S. | Work on memo regarding PG&E spending accountability report (1.4); monitor CPUC and FERC developments (2.8).(55991252) | 640.00 | 4.20 | 2,688.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 193

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/19 | Bloom, Taylor A. | Revise and update Privacy Comparison Chart.(55991170) | 475.00 | 1.30 | 617.50 |
| 05/29/19 | Bloom, Taylor A. | Revise and update memorandum on laws and regulations related to utilities.(55991182) | 475.00 | 1.30 | 617.50 |
| 05/29/19 | Bloom, Jerry R. | Research and provide materials to Mr. Weible on CPUC proceedings and discuss assignment with Ms. Zuberi (1.0); memo and email to TCC on public hearings scheduled by CPUC in PG&E GRC and email re same to Ms. Dumas (1.2); review of CPUC hearing summary on Locate and Mark by Ms. Lauren and emails with Ms. Lauren re same and creation of memo for TCC (0.9); review of initial press releases and reports from Commission on Catastrophic Wildfire Costs and Recovery (1.4);review of PAO comments in OII on PG&E Corp Org Culture and Governance Prioritize Safety, emails with Ms. Zuberi re same (.7)(56071869) | 1,145.00 | 5.20 | 5,954.00 |
| 05/29/19 | Dumas, Cecily A. | Review Bloom report on proposed rate increases and email TCC re public hearings(55955528) | 950.00 | 0.60 | 570.00 |
| 05/29/19 | Green, Elizabeth A. | Review memo related to use of data by PG&E.(55975294) | 720.00 | 0.80 | 576.00 |
| 05/29/19 | Green, Elizabeth A. | Review memo regarding denial of ratepayer motion.(55975295) | 720.00 | 0.40 | 288.00 |
| 05/29/19 | Julian, Robert | Review Cravath changes to stipulation re use of victim information in claims estimation(55994511) | 1,175.00 | 0.20 | 235.00 |
| 05/29/19 | McLellan, Melinda L. | Draft exhibits to memorandum regarding privacy of utility customer data.(55995342) | 765.00 | 1.70 | 1,300.50 |
| 05/29/19 | McLellan, Melinda L. | Finalize memorandum regarding privacy of utility customer data.(55995343) | 765.00 | 2.20 | 1,683.00 |
| 05/29/19 | Peterson, Peggy A. | Attention to the draft report of the Commission on Catastrophic Wildfire Cost | 430.00 | 1.10 | 473.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 194

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and Recovery/(55993505) | | | |
| 05/29/19 | Zuberi, Madiha M. | Review the recent CPUC proceeding filings and events identified by the energy team in anticipation of updating the regulatory and legislative tracker.(55987704) | 605.00 | 1.00 | 605.00 |
| 05/29/19 | Zuberi, Madiha M. | Review the SB 901 Wildfire Commission filings and send relevant filings to Mr. Weible.(55987705) | 605.00 | 1.00 | 605.00 |
| 05/30/19 | Attard, Lauren T. | Draft summary of CPUC hearing on locate and mark for circulation to the Committee.(55981835) | 600.00 | 0.30 | 180.00 |
| 05/30/19 | Benson, Glenn S. | Work on memo regarding Wildfire Commission workgroup reports (3.8); monitor developments at CPUC (1.7).(55991257) | 640.00 | 5.50 | 3,520.00 |
| 05/30/19 | Esmont, Joseph M. | Telephone call with Mr. Bloom regarding regulatory matters.(56005040) | 600.00 | 0.50 | 300.00 |
| 05/30/19 | Peterson, Peggy A. | Attention to memo summarizing the California Public Utilities Commission hearing of May 29, 2019.(55993503) | 430.00 | 0.30 | 129.00 |
| 05/30/19 | Peterson, Peggy A. | Edit and update California Legislative and Regulatory tracker.(55993504) | 430.00 | 1.30 | 559.00 |
| 05/30/19 | Peterson, Peggy A. | Draft internal memo summarizing today's House floor action on the disaster supplemental appropriations package, H.R. 2157.(55993506) | 430.00 | 0.30 | 129.00 |
| 05/30/19 | Peterson, Peggy A. | Attention to U.S. House of Representatives floor proceeding in order to monitor disaster relief supplemental appropriations bill, H.R> 2157.(55993507) | 430.00 | 0.10 | 43.00 |
| 05/30/19 | Peterson, Peggy A. | Attention to California Legislature schedule.(55993508) | 430.00 | 0.10 | 43.00 |
| 05/30/19 | Peterson, Peggy A. | Attention to memo regarding the California Public Utilities Commission action authored by Ms. Attard.(55993513) | 430.00 | 0.30 | 129.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/31/19 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Workman, Ms. Zuberi, Ms. Peterson, and Mr. Benson regarding legislative and CPUC updates and events for communication with the Committee (.8); prepare agenda for the same (.4).(55981833) | 600.00 | 1.20 | 720.00 |
| 05/31/19 | Benson, Glenn S. | Monitor CPUC developments (2.6); telephone call with Mr. Bloom, Ms. Zubari, Ms. Attard, Ms. Peterson, and Mr. Workman regarding monitoring the CPUC and legislative energy issues for memoranda to the Committee (1.0); work on memo regarding PG&E comments on proposed decision in CPUC governance proceeding.(55991259) | 640.00 | 5.30 | 3,392.00 |
| 05/31/19 | Bloom, Jerry R. | Weekly conference call on Regulatory/Legislative issues impacting PG&E bankruptcy (1.0);(56071866) | 1,145.00 | 1.00 | 1,145.00 |
| 05/31/19 | Peterson, Peggy A. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, Ms. Zuberi and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC.(55993511) | 430.00 | 1.00 | 430.00 |
| 05/31/19 | Peterson, Peggy A. | Prepare for conference call with Mr. Bloom, Mr. Workman, Mr. Benson, Ms. Zuberi, and Ms. Attard by reviewing status of hearings and legislation.(55993512) | 430.00 | 0.50 | 215.00 |
| 05/31/19 | Zuberi, Madiha M. | Review CPUC proceedings flagged to Update the internal regulatory and legislative tracker with dates and relevant proceedings, including a the agenda for the weekly energy team meeting.(55987702) | 605.00 | 1.10 | 665.50 |
| 05/31/19 | Zuberi, Madiha M. | Telephone conference with Mr. Bloom, Mr. Benson, Ms. Peterson, and Ms. Attard regarding monitoring the CPUC and legislative energy issues for Regulatory/Legislative Tracker and critical dates memorandum to the TCC.(55987703) | 605.00 | 1.00 | 605.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 196

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Regulatory Issues including CPUC and FERC(025)** | | | | **336.80** | **215,987.00** |
| 05/12/19 | Dumas, Cecily A. | Prepare first supplemental verified statement(55868567) | 950.00 | 2.00 | 1,900.00 |
| 05/13/19 | Blanchard, Jason I. | Confer with Mr. Rose regarding supplemental disclosure of connections of the TCC's professionals.(55909795) | 650.00 | 0.10 | 65.00 |
| 05/13/19 | Kinne, Tanya M. | Email exchange with Mr. Workman regarding updating disclosures (.20); draft email to all team members regarding same (.20).(55886251) | 365.00 | 0.40 | 146.00 |
| 05/13/19 | Landrio, Nikki M. | Email exchanges with Mr. Workman regarding request for circulation of email to the case team regarding disclosures (.1) and coordinate same with Ms. Kinne (.1).(55888436) | 420.00 | 0.20 | 84.00 |
| 05/13/19 | Lane, Deanna L. | Assisting Mr. Sagerman with multiple revisions and finalizing of the First Supplemental Declaration in Support of Employment of Baker & Hostetler LLP(55908168) | 280.00 | 0.80 | 224.00 |
| 05/13/19 | Layden, Andrew V. | Research regarding temporal limitations of Rule 2014 disclosure requirements and draft memorandum of Ms. Green regarding same.(55888990) | 550.00 | 3.60 | 1,980.00 |
| 05/13/19 | Rose, Jorian L. | Review and revise 2014 for Baker Hostetler.(55855582) | 1,010.00 | 0.50 | 505.00 |
| 05/13/19 | Sagerman, Eric E. | Review and revise 2014 supplemental statement (1.0); communications Julian, Dumas, Rose et al re same (.6)(55906222) | 1,145.00 | 1.60 | 1,832.00 |
| 05/13/19 | Workman, Donald A. | Attention to supplement for application (.3); emails from team members regarding same (.4).(55900186) | 930.00 | 0.70 | 651.00 |
| 05/14/19 | Dumas, Cecily A. | Draft and revise supplemental 2014 disclosure of Baker(55907424) | 950.00 | 4.20 | 3,990.00 |
| 05/14/19 | Kinne, Tanya M. | Participate in email exchange and telephone conference with Ms. Lane | 365.00 | 0.20 | 73.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding filing and service of First Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention And Employment Of Baker & Hostetler, LLP, Effective as of February 15, 2019.(55886270) | | | |
| 05/14/19 | Kinne, Tanya M. | Review and revise First Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019 (.20); transmit same to Ms.Dumas for review (.10).(55886273) | 365.00 | 0.30 | 109.50 |
| 05/14/19 | Rose, Jorian L. | Review and revise 2014 statement for Baker Hostetler.(55872120) | 1,010.00 | 0.40 | 404.00 |
| 05/14/19 | Sagerman, Eric E. | Review and revise supplement to 2014 statement (1.5); communications Workman, Rose, Dumas, Parker, Green and Julian re same (.6)(55906228) | 1,145.00 | 2.10 | 2,404.50 |
| 05/14/19 | Workman, Donald A. | Receive and review Supplemental Disclosure (.3); discuss with Ms. Green (.2).(55900199) | 930.00 | 0.50 | 465.00 |
| 05/16/19 | Blanchard, Jason I. | Conduct research related to retention and fees with respect to counsel to the TCC (.5); email correspondence with Mr. Rose regarding the research (.1)(55910554) | 650.00 | 0.60 | 390.00 |
| 05/17/19 | Attard, Lauren T. | Research local rules for filing supplemental statement (.2); telephone conference with Mr. Rose regarding the same (.1); telephone conferences with Ms. Morris regarding the same (.2); draft the same (.7).(55888347) | 600.00 | 1.20 | 720.00 |
| 05/23/19 | Kates, Elyssa S. | Correspondence with Mr. Goodman regarding a retention | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:54   Page 198 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 198

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | application.(55943220) | | | |
| 05/30/19 | Sagerman, Eric E. | Communications Greene and Kitchen regarding 2014 matters(55975602) | 1,145.00 | 0.20 | 229.00 |
| 05/31/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the retention of WRA, Inc.(55977939) | 760.00 | 0.10 | 76.00 |
| **Retention Applications(026)** | | | | **19.80** | **16,324.00** |
| 05/02/19 | Payne Geyer, Tiffany | Correspondence to Tim Laffredi seeking UST position on costs not addressed in guidelines.(55795067) | 455.00 | 0.30 | 136.50 |
| 05/03/19 | Lane, Deanna L. | Extended telephone call with Ms. O'Neill regarding available billing format improvements(55793410) | 280.00 | 0.40 | 112.00 |
| 05/04/19 | Workman, Donald A. | Review status of application process and determine action needed regarding same.(55869960) | 930.00 | 0.30 | 279.00 |
| 05/05/19 | Workman, Donald A. | Review action needed on application and pending request.(55869990) | 930.00 | 0.30 | 279.00 |
| 05/06/19 | Lane, Deanna L. | Drafting and finalizing Certificate of No-Objection to First Monthly Fee Statement of B&H; sending same to Mr. Workman(55809820) | 280.00 | 1.00 | 280.00 |
| 05/06/19 | Payne Geyer, Tiffany | Attention to fee application and review of revised April billing.(55800338) | 455.00 | 0.60 | 273.00 |
| 05/07/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding the application for allowance of professional fees.(55853400) | 760.00 | 0.10 | 76.00 |
| 05/07/19 | Lane, Deanna L. | Review of edited March proforma(55809816) | 280.00 | 1.20 | 336.00 |
| 05/07/19 | Sagerman, Eric E. | Review and revise March statement(55829314) | 1,145.00 | 2.50 | 2,862.50 |
| 05/07/19 | Workman, Donald A. | Attention to certificate of no objection and review same for filing (.3); communicate with Ms. Kates regarding same (.1).(55850192) | 930.00 | 0.40 | 372.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:17   Page
199 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 199

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Sagerman, Mr. Workman, Ms. Kinne and others regarding the certificate of no objection.(55853405) | 760.00 | 0.10 | 76.00 |
| 05/08/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman and Ms. O'Neill regarding payment of Baker's fees and expenses for February, 2019.(55853406) | 760.00 | 0.10 | 76.00 |
| 05/08/19 | Kates, Elyssa S. | Call with Mr. Rose regarding budget requirements for professionals.(55853409) | 760.00 | 0.10 | 76.00 |
| 05/08/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding guideline requirements for fee applications.(55853410) | 760.00 | 0.20 | 152.00 |
| 05/08/19 | Lane, Deanna L. | Review and editing of April 1-15 proforma(55861975) | 280.00 | 1.90 | 532.00 |
| 05/08/19 | Payne Geyer, Tiffany | Correspondence to Liz Green and Don Workman outlining Judge Montali's procedures and policies with respect to fee applications (.5); review issues regarding March billing (.4).(55827109) | 455.00 | 0.90 | 409.50 |
| 05/08/19 | Sagerman, Eric E. | Review and revise March statement to reduce in the exercise of billing judgment (1.0); review CNO on February statement (.1)(55829322) | 1,145.00 | 1.10 | 1,259.50 |
| 05/08/19 | Workman, Donald A. | Review status of interim application and action needed regarding same.(55849885) | 930.00 | 0.30 | 279.00 |
| 05/09/19 | Payne Geyer, Tiffany | Attention to March and April billing review.(55822569) | 455.00 | 0.70 | 318.50 |
| 05/09/19 | Sagerman, Eric E. | Work on monthly statement for April 2019 (.5); communications Green, Esmont et al re same (.6)(55829330) | 1,145.00 | 1.10 | 1,259.50 |
| 05/10/19 | Lane, Deanna L. | Continuation of the review and edit of April 1-15 proforma(55862570) | 280.00 | 2.50 | 700.00 |
| 05/10/19 | Sagerman, Eric E. | Communications with Esmont regarding March statement, including formatting for | 1,145.00 | 0.80 | 916.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 200 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 200

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | ease of use by examiner(55829336) | | | |
| 05/13/19 | Lane, Deanna L. | Drafting and editing the Second Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses(55908169) | 280.00 | 1.90 | 532.00 |
| 05/13/19 | Lane, Deanna L. | Discussing completion of exhibits and blended rate figures with Ms. Roesch in order to complete the Second Monthly Fee Statement of B&H(55908173) | 280.00 | 0.40 | 112.00 |
| 05/13/19 | Sagerman, Eric E. | Review March 2019 statement (1.0); communications Dumas re same (.2); communications Esmont re same (.2); communications Lane re second monthly fee notice (.2)(55906221) | 1,145.00 | 1.60 | 1,832.00 |
| 05/13/19 | Workman, Donald A. | Review action remaining on application.(55900187) | 930.00 | 0.30 | 279.00 |
| 05/14/19 | Lane, Deanna L. | Review of suggested changes to the Second Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses and finalizing same(55908190) | 280.00 | 0.50 | 140.00 |
| 05/14/19 | Workman, Donald A. | Final review of second interim fee application (.4); communicate with Mr. Sagerman regarding same (.2); follow up communications regarding same with team (.3).(55900197) | 930.00 | 0.90 | 837.00 |
| 05/15/19 | Dumas, Cecily A. | Review and revise March fee statement (1.); confer with Sagerman, Parker re authorization reductions is excess of billing judgment (.6)(55907730) | 950.00 | 1.60 | 1,520.00 |
| 05/15/19 | Green, Elizabeth A. | Meeting with Mr. Parker concerning application and action needed.(55890333) | 720.00 | 0.30 | 216.00 |
| 05/15/19 | Kates, Elyssa S. | Review proposed fee statement for submission to the court.(55891566) | 760.00 | 0.30 | 228.00 |
| 05/15/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding the fee statement.(55891567) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page 201 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 201

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Kinne, Tanya M. | Review email correspondence from Ms. Lane (.10); draft response to same (.10); review and revise Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019(55886287) | 365.00 | 0.30 | 109.50 |
| 05/15/19 | Landrio, Nikki M. | Discussions and email exchanges with Ms. Kinne regarding the status of the filing of the second monthly fee statement for allowance and payment of compensation.(55888495) | 420.00 | 0.30 | 126.00 |
| 05/15/19 | Payne Geyer, Tiffany | Review all April costs and recommend write offs, write downs, and suggest implementation of protocols as necessary for preparation of April fee application (1.1); review 60 pages of April billing statement and make recommends for adjustments as appropriate as necessary to preparation of April fee application (2.5); multiple correspondence to Eric Sagerman and Cecily Dumas regarding methodology for review of bills for fee application (.4).(55871363) | 455.00 | 4.00 | 1,820.00 |
| 05/15/19 | Sagerman, Eric E. | Review revised statement for March (1.0); communications Dumas, Julian and Parker re same (.6); communications O'Neil re same (.4); review of statement for April (.3); communications with O'Neil re same (.3)(55906238) | 1,145.00 | 2.60 | 2,977.00 |
| 05/15/19 | Workman, Donald A. | Meeting with Mr. Parker concerning application and action needed (.3); attention to application matters (.3); review status of Second Interim and action needed (.3).(55900169) | 930.00 | 0.90 | 837.00 |
| 05/16/19 | Kates, Elyssa S. | Call with Ms. O'Neill regarding the fee statement.(55891586) | 760.00 | 0.10 | 76.00 |
| 05/16/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Julian, Mr. Sagerman, Mr. Workman, Ms. O'Neill and others regarding the fee statement.(55891587) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/18/19    Entered: 07/18/19 17:38:41    Page
202 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 202

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Kates, Elyssa S. | Call with Mr. Goren (debtors' counsel), regarding payment of approved fees.(55891589) | 760.00 | 0.10 | 76.00 |
| 05/16/19 | Kates, Elyssa S. | Preparation of fee statement which required review of the invoice, confirmation of fee reductions, and review of the fee application guidelines for the Bankruptcy Court, Northern District of California.(55891595) | 760.00 | 5.30 | 4,028.00 |
| 05/16/19 | Kinne, Tanya M. | Assist in the preparation of Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019.(55886317) | 365.00 | 2.50 | 912.50 |
| 05/16/19 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neill regarding fee application.(55874977) | 455.00 | 0.20 | 91.00 |
| 05/16/19 | Sagerman, Eric E. | Communications O'Neil re March statement (.3); communications Kates re same (.2); review same and comment (.5)(55906244) | 1,145.00 | 1.00 | 1,145.00 |
| 05/17/19 | Kates, Elyssa S. | Preparation of second monthly fee statement.(55891599) | 760.00 | 0.20 | 152.00 |
| 05/17/19 | Kates, Elyssa S. | Correspondence with Mr. Sagerman, Ms. Dumas, Mr. Workman, Ms. Kinne and others regarding the second monthly fee statement.(55891601) | 760.00 | 0.10 | 76.00 |
| 05/17/19 | Kates, Elyssa S. | Correspondence with Ms. Kinne regarding the second monthly fee statement.(55891602) | 760.00 | 0.10 | 76.00 |
| 05/17/19 | Kinne, Tanya M. | Review and prepare for filing Exhibits D and E to Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019(55886322) | 365.00 | 0.40 | 146.00 |
| 05/17/19 | Kinne, Tanya M. | Prepare Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and | 365.00 | 0.30 | 109.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019 and supporting exhibits for filing.(55886335) | | | |
| 05/17/19 | Sagerman, Eric E. | Review monthly fee statement and last revisions (.3); communications Kates re same (.1); prepare revised billing protocols for team (.9); communications Esmont re same (.1)(55906250) | 1,145.00 | 1.40 | 1,603.00 |
| 05/19/19 | Payne Geyer, Tiffany | Review 34 pages of PG&E April billing and recommend write downs and write offs where appropriate as necessary to prepare fee application.(55883032) | 455.00 | 2.10 | 955.50 |
| 05/20/19 | Landrio, Nikki M. | Email exchanges with Ms. Peterson regarding billing and time entry requirements and review of same.(55927189) | 420.00 | 0.10 | 42.00 |
| 05/20/19 | Payne Geyer, Tiffany | Correspondence to Cecily Dumas and Eric Sagerman regarding April fee application (.1); correspondence to Cecily Dumas and Eric Sagerman regarding US v. PG&E case (.1); correspondence with Joe Esmont regarding fee application (.1); work on April billing review as necessary for fee application (.9).(55892036) | 455.00 | 1.20 | 546.00 |
| 05/21/19 | Landrio, Nikki M. | Discussion with Ms. Peterson regarding billing requirements for time entries.(55927082) | 420.00 | 0.20 | 84.00 |
| 05/21/19 | Payne Geyer, Tiffany | Analysis of and attention to April billing, recommending write-downs and write-offs in connection with preparation of April fee application.(55913648) | 455.00 | 5.40 | 2,457.00 |
| 05/21/19 | Sagerman, Eric E. | Work with O'Neil regarding April 2019 statement(55938307) | 1,145.00 | 0.40 | 458.00 |
| 05/23/19 | Kates, Elyssa S. | Call with Ms. O'Neill regarding the fee statement and fee application.(55943222) | 760.00 | 0.40 | 304.00 |
| 05/23/19 | Kates, Elyssa S. | Call with Mr. Workman regarding the fee statement and application.(55943223) | 760.00 | 0.10 | 76.00 |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 204

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/23/19 | Kates, Elyssa S. | Correspondence with Mr. Goren, Mr. Smith and Mr. O'Neill regarding the payment of fees.(55943224) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Payne Geyer, Tiffany | Continue working on interim April fee application.(55942693) | 455.00 | 1.60 | 728.00 |
| 05/23/19 | Sagerman, Eric E. | Work on April statement(55938313) | 1,145.00 | 0.30 | 343.50 |
| 05/23/19 | Workman, Donald A. | Attention to application matters and action by company.(55931354) | 930.00 | 0.30 | 279.00 |
| 05/24/19 | Green, Elizabeth A. | Review time entries related to claims.(55946987) | 720.00 | 0.90 | 648.00 |
| 05/24/19 | Green, Elizabeth A. | Review issues related to notice of fees for April.(55946989) | 720.00 | 0.80 | 576.00 |
| 05/24/19 | Green, Elizabeth A. | Telephone conference with Tiffany Payne regarding Notice of Fees for April.(55946990) | 720.00 | 0.20 | 144.00 |
| 05/24/19 | Lane, Deanna L. | Initial drafting of Certificate of No-Objection to Second Monthly Fee Statement(55952883) | 280.00 | 0.20 | 56.00 |
| 05/24/19 | Lane, Deanna L. | Initial drafting of Third Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses(55952884) | 280.00 | 0.40 | 112.00 |
| 05/24/19 | Payne Geyer, Tiffany | Analyze April proforma and recommend write off or reductions in time where appropriate and as necessary to prepare April fee application (5.1); work on interim April fee application preparation (.5).(55928534) | 455.00 | 5.60 | 2,548.00 |
| 05/24/19 | Workman, Donald A. | Review status of action by PG&E on application (.2); follow up with counsel regarding same (.2).(55931075) | 930.00 | 0.40 | 372.00 |
| 05/26/19 | Kates, Elyssa S. | Correspondence with Mr. Workman regarding fee issues.(55967162) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/19 | Workman, Donald A. | Follow up with Weil and company on fee payment (.2); update Mr. Sagerman regarding same (.1).(55944092) | 930.00 | 0.30 | 279.00 |
| 05/28/19 | Green, Elizabeth A. | Review issues category descriptions for preparation of fee application.(55975225) | 720.00 | 0.50 | 360.00 |
| 05/28/19 | Kates, Elyssa S. | Call with Ms. O'Neill regarding payment of BakerHostetler's February 2019 fees.(55967189) | 760.00 | 0.20 | 152.00 |
| 05/28/19 | Payne Geyer, Tiffany | Attention to April interim fee application (.8); correspondence with Mr. Sagerman regarding work on interim fee applications (.3); begin work on May interim fee application (.5).(55940861) | 455.00 | 1.60 | 728.00 |
| 05/28/19 | Workman, Donald A. | Review status of application and action by PG&E (.2); communicate with Mr. Goren, Weil counsel, regarding same (.1).(55976498) | 930.00 | 0.30 | 279.00 |
| 05/29/19 | Landrio, Nikki M. | Discussion and email exchanges with Ms. Kinne and Mr. Workman to provide fee request.(55967972) | 420.00 | 0.10 | 42.00 |
| 05/29/19 | Lane, Deanna L. | Continuation of the editing of Third Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses(55986044) | 280.00 | 0.70 | 196.00 |
| 05/29/19 | Sagerman, Eric E. | Communications with Dumas, Julian and Schmidt re reduction of April statement in exercise of billing judgment (.3); review statement and make addition reductions (.5); communications O'Neil re compliance with court's fee statement guidelines (.4)(55975595) | 1,145.00 | 1.20 | 1,374.00 |
| 05/30/19 | Kates, Elyssa S. | Call with Ms. O'Neill regarding payment of BakerHostetler's fees.(55977907) | 760.00 | 0.30 | 228.00 |
| 05/30/19 | Payne Geyer, Tiffany | Work on interim May fee application.(55962591) | 455.00 | 0.50 | 227.50 |
| 05/30/19 | Sagerman, Eric E. | Work on April fee statement(55975600) | 1,145.00 | 0.40 | 458.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2995-10  Filed: 07/15/19  Entered: 07/15/19 17:38:11  Page 206 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 206

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/30/19 | Sagerman, Eric E. | Communications Parker and Schmidt regarding April fee statement.(55975603) | 1,145.00 | 0.50 | 572.50 |
| 05/31/19 | Kinne, Tanya M. | Electronically file and serve Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019.(55991585) | 365.00 | 1.10 | 401.50 |
| 05/31/19 | Lane, Deanna L. | Final editing of Third Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses and related exhibits(55986877) | 280.00 | 0.50 | 140.00 |
| 05/31/19 | Lane, Deanna L. | Emails to/from Ms. Roesch requesting LEDES files for PG&E Monthly Billing Statements/Fee Applications for Fee Examiner(55986881) | 280.00 | 0.10 | 28.00 |
| 05/31/19 | Lane, Deanna L. | Emails to Mr. Markell (Fee Examiner) sending First, Second and Third Monthly Fee Statements and related LEDES files(55986882) | 280.00 | 0.30 | 84.00 |
| 05/31/19 | Lane, Deanna L. | Email to Core Team personnel regarding communicating with the Fee Examiner.(55986884) | 280.00 | 0.10 | 28.00 |
| 05/31/19 | Lane, Deanna L. | Comprehensive review of Order Appointing Fee Examiner for deadlines and requested documents(55986885) | 280.00 | 0.30 | 84.00 |
| 05/31/19 | Lane, Deanna L. | Preparing timetable of fee application/statement deadlines(55986886) | 280.00 | 1.00 | 280.00 |
| **Fee Application: Baker(027)** | | | | **75.50** | **48,091.00** |
| 05/07/19 | Workman, Donald A. | Receive and review Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of 1/29/19-2/28/19.(55850181) | 930.00 | 0.20 | 186.00 |
| 05/09/19 | Workman, | Analyze Monthly Fee Statement of Keller & | 930.00 | 0.30 | 279.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page 207 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 207

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A. | Benvenutti for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of 3/1/19- 3/31/19.(55828841) | | | |
| 05/16/19 | Goodman, Eric R. | Communications with Mr. Julian and Ms. Morris regarding Compass application (.3); telephone call with Mr. Goren and Ms. Morris regarding Compass application (.1).(55887917) | 800.00 | 0.40 | 320.00 |
| 05/16/19 | Green, Elizabeth A. | Review issues regarding Dundon.(55890346) | 720.00 | 0.40 | 288.00 |
| 05/30/19 | Kinne, Tanya M. | Review and revise First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019 (.20); draft email correspondence to Ms. Kates regarding same (.10).(55991572) | 365.00 | 0.30 | 109.50 |
| 05/30/19 | Kinne, Tanya M. | Review and apply redactions to exhibits to First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019 (1.10); draft email correspondence to Ms. Kates regarding same (.10).(55991575) | 365.00 | 1.20 | 438.00 |
| 05/30/19 | Landrio, Nikki M. | Prepare exhibits to First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019.(55968010) | 420.00 | 0.70 | 294.00 |
| **Fee Application: Other Professionals(028)** | | | | **3.50** | **1,914.50** |
| 05/09/19 | Bent, Camille C. | Correspond with Ms. Kates regarding draft memorandum summarizing Statement of Financial Affairs for debtors in PG&E case.(55864580) | 610.00 | 0.20 | 122.00 |
| 05/09/19 | Kates, Elyssa S. | Call with Ms. Bent regarding the statements of financial affairs.(55853424) | 760.00 | 0.10 | 76.00 |
| 05/18/19 | Workman, Donald A. | Analyze Application for Order Modifying Debtors' Deadlines for Filing Monthly | 930.00 | 0.30 | 279.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 208

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports.(55984699) | | | |
| 05/20/19 | Bent, Camille C. | Review and analyze Statement of Financial Affairs, and prepare summary relating to same.(55954422) | 610.00 | 2.30 | 1,403.00 |
| 05/21/19 | Bent, Camille C. | Review Statement of Financial Affairs for PG&E Corporation and revise summary regarding same.(55955120) | 610.00 | 3.80 | 2,318.00 |
| 05/21/19 | Bent, Camille C. | Review and analyze Statement of Financial Affairs for Pacific Gas & Electric Company to revise summary relating to same.(55955121) | 610.00 | 2.80 | 1,708.00 |
| 05/21/19 | Bent, Camille C. | Correspond with Ms. Kates regarding summary of Statement of Financial Affairs in PG&E Corporation and Pacific Gas & Company.(55955122) | 610.00 | 0.20 | 122.00 |
| 05/30/19 | Bent, Camille C. | Review and analyze wildfire claims as listed in Schedule E/F.(55993830) | 610.00 | 1.00 | 610.00 |
| 05/30/19 | Kates, Elyssa S. | Preparation of analysis of the statements of financial affairs.(55977906) | 760.00 | 0.60 | 456.00 |
| **Schedules/Statement of Financial Affairs(029)** | | | | **11.30** | **7,094.00** |
| 05/01/19 | Workman, Donald A. | Review information from US Trustee and meeting regarding same.(55795892) | 930.00 | 0.30 | 279.00 |
| 05/07/19 | Workman, Donald A. | Review status of US Trustee action.(55850193) | 930.00 | 0.20 | 186.00 |
| 05/10/19 | Dumas, Cecily A. | Review transcript of 341 meeting for plan timing(55862665) | 950.00 | 1.20 | 1,140.00 |
| 05/22/19 | Esmont, Joseph M. | Review potential impact of fee examiner and procedures needed.(55921098) | 600.00 | 0.30 | 180.00 |
| 05/24/19 | Workman, Donald A. | Receive and review Statement of Examiner.(55931076) | 930.00 | 0.20 | 186.00 |
| 05/28/19 | Workman, Donald A. | Analyze and comment on monthly operating report.(55976499) | 930.00 | 0.30 | 279.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
209 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 209

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **U.S. Trustee issues/ meetings/ communications/ monthly operating(031)** | | | | **2.50** | **2,250.00** |
| 05/03/19 | Dumas, Cecily A. | Email Tom Armstrong, counsel to Camp Fire tort claimants(55811006) | 950.00 | 0.20 | 190.00 |
| 05/04/19 | Dumas, Cecily A. | Confer with Morris re information sharing with UCC(55849615) | 950.00 | 0.50 | 475.00 |
| 05/07/19 | Dumas, Cecily A. | Conference call Armstrong, bankruptcy counsel to firm claimants (.5); directions re documents requested by Armstrong group (.4); telephone conference Hawkins, SFL claimants, re Butte settlements (.4)(55856993) | 950.00 | 1.30 | 1,235.00 |
| 05/08/19 | Dumas, Cecily A. | Email Rosenblum and telephone conferences Stamer re case issues, ad hoc proposal (.7); prepare memo to TCC (1.)(55858788) | 950.00 | 1.70 | 1,615.00 |
| 05/08/19 | Dumas, Cecily A. | Email Goren, Goodman re Debtor/UCC. TCC committee meeting(55858792) | 950.00 | 0.30 | 285.00 |
| 05/08/19 | Dumas, Cecily A. | Communications with Weible re TCC meetings with creditors(55858794) | 950.00 | 0.50 | 475.00 |
| 05/08/19 | Dumas, Cecily A. | Review ad hoc bondholders proposal, Rosenblum email(55858796) | 950.00 | 1.00 | 950.00 |
| 05/08/19 | Weible, Robert A. | Emails with Ms. Dumas and Mr. Julian regarding bondholder attempts to meet with individual committee members and counsel.(55822280) | 830.00 | 0.60 | 498.00 |
| 05/09/19 | Julian, Robert | Review Elliot invitation to members for meeting to solve and settle tort claims and email chains(55825112) | 1,175.00 | 0.80 | 940.00 |
| 05/09/19 | Julian, Robert | Draft advice email to members re Elliot invitation(55825113) | 1,175.00 | 0.80 | 940.00 |
| 05/09/19 | Julian, Robert | Revise and finalize advice re Elliot invite after reviewing comments by Baker team(55825114) | 1,175.00 | 0.70 | 822.50 |
| 05/11/19 | Dumas, Cecily | Email Stamer re meeting with ad hoc | 950.00 | 0.40 | 380.00 |

**Baker & Hostetler LLP**

Atlanta　　Chicago　　Cincinnati　　Cleveland　　Columbus　　Costa Mesa　　Denver
Houston　　Los Angeles　　New York　　Orlando　　Philadelphia　　Seattle　　Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 210

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | bondholder group(55868561) | | | |
| 05/11/19 | Rose, Jorian L. | Review draft stipulation with UCC regarding retention of Epiq.(55882395) | 1,010.00 | 1.30 | 1,313.00 |
| 05/14/19 | Rose, Jorian L. | Review UCC stipulation for website company.(55872114) | 1,010.00 | 0.90 | 909.00 |
| 05/14/19 | Rose, Jorian L. | Review draft content for website for mission statement and other content(55872115) | 1,010.00 | 1.80 | 1,818.00 |
| 05/14/19 | Rose, Jorian L. | Email correspondence with UCC counsel regarding reimbursement issues.(55872117) | 1,010.00 | 0.50 | 505.00 |
| 05/20/19 | Rose, Jorian L. | Telephone conferences with Mr. Price regarding status of stipulation regarding website provider.(55894296) | 1,010.00 | 0.30 | 303.00 |
| 05/20/19 | Rose, Jorian L. | Review and revise question and answer for Committee website.(55894298) | 1,010.00 | 0.80 | 808.00 |
| 05/22/19 | Rose, Jorian L. | Telephone conferences with UCC counsel, Mr. Price regarding potential objection to website hosting objection.(55920550) | 1,010.00 | 0.20 | 202.00 |
| 05/24/19 | Dumas, Cecily A. | Email Hallissey, Scarpulla, Julian re meeting with bondholders(55947955) | 950.00 | 0.30 | 285.00 |
| 05/26/19 | Dumas, Cecily A. | Emails Stamer re meeting with Ad Hoc bondholder group(55988952) | 950.00 | 0.40 | 380.00 |
| 05/27/19 | Dumas, Cecily A. | Email TCC counsel re meeting with Elliott Mgt(55989200) | 950.00 | 0.30 | 285.00 |
| 05/28/19 | Dumas, Cecily A. | Prepare for meeting with Ad Hoc bondholders(55991470) | 950.00 | 1.50 | 1,425.00 |
| 05/29/19 | Dumas, Cecily A. | Prepare for and meeting with Elliott Management and bondholders, TCC counsel(55955525) | 950.00 | 3.00 | 2,850.00 |
| 05/29/19 | Julian, Robert | Prepare for meeting with ad hoc bondholders group to obtain their input on case(55994507) | 1,175.00 | 1.10 | 1,292.50 |
| 05/29/19 | Julian, Robert | Attend meeting with ad hoc bondholders | 1,175.00 | 0.90 | 1,057.50 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 211

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | group(55994508) | | | |
| 05/29/19 | Julian, Robert | Attend meeting with TCC member counsel re ad hoc bondholder group proposal(55994509) | 1,175.00 | 1.10 | 1,292.50 |
| 05/30/19 | Dumas, Cecily A. | Emails with Rosenbaum re Elliott proposal (.5); telelephone conference Stamer re further discussions (.4)(55992220) | 950.00 | 0.90 | 855.00 |
| **Unsecured Creditor Issues/ Communications/ Meetings(032)** | | | | **24.10** | **24,386.00** |
| 05/13/19 | Workman, Donald A. | Attention to status of insurance matters (.3); communicate with Ms. Green regarding same (.2).(55900189) | 930.00 | 0.50 | 465.00 |
| **Utility Issues/Adequate Assurance/Insurance(033)** | | | | **0.50** | **465.00** |
| 05/03/19 | Green, Elizabeth A. | Review issues related to motion to withdraw reference.(55800621) | 720.00 | 0.90 | 648.00 |
| 05/04/19 | Green, Elizabeth A. | Review removal considerations.(55800625) | 720.00 | 1.20 | 864.00 |
| **Withdraw Reference(034)** | | | | **2.10** | **1,512.00** |
| 05/21/19 | Dumas, Cecily A. | Email Williams re real estate analysis(55944946) | 950.00 | 0.30 | 285.00 |
| **Real Estate and Real Property Issues(035)** | | | | **0.30** | **285.00** |
| 05/22/19 | Blanchard, Jason I. | Evaluate potential causes of action of the TCC against various parties.(55933419) | 650.00 | 0.20 | 130.00 |
| 05/23/19 | Green, Elizabeth A. | Review questions regarding derivative claims and 548.(55939531) | 720.00 | 0.60 | 432.00 |
| 05/24/19 | Blanchard, Jason I. | Conduct research on potential causes of action for the TCC to bring against various parties.(55934132) | 650.00 | 4.00 | 2,600.00 |
| 05/28/19 | Blanchard, Jason I. | Conduct research on potential causes of action for the TCC to bring against various parties (1.2); confer with Mr. Rose regarding the same (.1); participate in call with Ms. Green and Mr. Rose to discuss matters related to the research (.4); draft research | 650.00 | 2.30 | 1,495.00 |

**Baker & Hostetler LLP**

Case: 19-30088 Doc# 2995-10 Filed: 07/18/19 Entered: 07/18/19 17:38:11 Page 212 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 212

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | memorandum (.4); review financial analysis prepared by the TCC's financial advisors in connection with the same (.2).(55986639) | | | |
| 05/29/19 | Blanchard, Jason I. | Conduct research on potential causes of action for the TCC to bring against various parties (1.4); draft research memorandum (2.1); call with Mr. Rose to discuss issues analyzed in the memorandum (.2).(55986737) | 650.00 | 3.70 | 2,405.00 |
| 05/30/19 | Blanchard, Jason I. | Conduct research on potential causes of action for the TCC to bring against various parties (.7); draft research memorandum (.3).(55986752) | 650.00 | 1.00 | 650.00 |
| 05/31/19 | Blanchard, Jason I. | Conduct research on potential causes of action for the TCC to bring against various parties (1.2); draft research memorandum (1.6).(55986760) | 650.00 | 2.80 | 1,820.00 |
| **Avoidance Action Analysis/Lien Avoidance Analysis(036)** | | | | **14.60** | **9,532.00** |
| 05/06/19 | Morris, Kimberly S. | Correspondence re SEC investigation and review materials re same(55811064) | 895.00 | 0.50 | 447.50 |
| 05/06/19 | Workman, Donald A. | Receive update concerning SEC investigation (.2); review action needed on SEC investigation (.3); communicate with Ms. Morris and Ms. Attard regarding same (.2); receive and review email from Mr. Dettelbach on filings recently in SEC (.2).(55850080) | 930.00 | 0.90 | 837.00 |
| 05/16/19 | Morris, Kimberly S. | Examine PG&E downed wires(55919143) | 895.00 | 0.50 | 447.50 |
| **Investigations(037)** | | | | **1.90** | **1,732.00** |
| 05/01/19 | Blanchard, Jason I. | Review and analyze the Debtor's application to retain Compass Lexecon in connection with drafting objection to the same (1.2); confer with Mr. Rose regarding the same (.4); draft objection (1.5).(55812156) | 650.00 | 3.10 | 2,015.00 |
| 05/01/19 | Blanchard, | Draft further revisions to the supplement to | 650.00 | 6.30 | 4,095.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:41   Page
213 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | the TCC's applications to retain financial advisors to address comments to the same (3.8); conduct legal research in connection with revising the same (.5); conferences with Mr. Rose regarding further revisions (.5); emails with the TCC's financial advisors regarding the same (.1); draft declaration in support of supplement (1.5).(55812157) | | | |
| 05/01/19 | Blanchard, Jason I. | Revise stipulation to extend TCC's time to object or respond to Debtors' application retain Lazard.(55812158) | 650.00 | 0.20 | 130.00 |
| 05/01/19 | Dumas, Cecily A. | Email Lockhart re DSI meetings with Committee members and Trostle call for committee meeting(55810104) | 950.00 | 0.30 | 285.00 |
| 05/01/19 | Kates, Elyssa S. | Preparation of supplement in support of retention of financial advisors.(55800998) | 760.00 | 0.70 | 532.00 |
| 05/01/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the filing of the supplement to the applications to retain financial advisors.(55800999) | 760.00 | 0.10 | 76.00 |
| 05/01/19 | Kates, Elyssa S. | Correspondence with Mr. Workman, Mr. Rose, Ms. Kinne, Ms. Landrio and Mr. Blanchard regarding the filing of the supplement in support of retention of financial advisors.(55801001) | 760.00 | 0.10 | 76.00 |
| 05/01/19 | Rose, Jorian L. | Review and revise affidavit of Lockhardt declaration and supplement.(55796611) | 1,010.00 | 2.40 | 2,424.00 |
| 05/01/19 | Rose, Jorian L. | Email correspondence and telephone conferences with Mr. Murphy, counsel for Lazard, Mr. Kreller regarding Lazard fees.(55796618) | 1,010.00 | 1.20 | 1,212.00 |
| 05/01/19 | Rose, Jorian L. | Review and revise stipulation for Lazard response time.(55796619) | 1,010.00 | 0.40 | 404.00 |
| 05/01/19 | Workman, Donald A. | Review and comment on supplement to Lincoln and DSI retention applications (.3); communicate with Mr. Rose regarding same (.2); review Compass Lexicon application and action needed regarding same | 930.00 | 1.00 | 930.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 214

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.5).(55795890) | | | |
| 05/01/19 | Workman, Donald A. | Review status of Lazard application and potential resolution of fee objection (.3); review information on financial modeling and upcoming meeting regarding same (.4); consider approach to take in response to court's request to justify two financial advisors (.4); review and comment on proposed response to court's request (.4); review status of Compass filing and action needed (.2).(55795893) | 930.00 | 1.70 | 1,581.00 |
| 05/02/19 | Blanchard, Jason I. | Draft further revisions to the supplement to the TCC's applications to retain financial advisors and the declaration in support to address comments to the same (.3); calls with Mr. Rose regarding the same (.1); emails with Ms. Kates and Mr. Rose regarding the same (.1).(55812162) | 650.00 | 0.50 | 325.00 |
| 05/02/19 | Blanchard, Jason I. | Draft outline for objection to the Debtor's application to retain Compass Lexecon (2.5); review transcript of hearing on application to retain FTI Consulting in connection with drafting the objection (.6); conduct research in connection with the same (1.5); confer with Mr. Rose regarding the same (.4).(55812168) | 650.00 | 5.00 | 3,250.00 |
| 05/02/19 | Dumas, Cecily A. | Tel conference Morris, Sharp re diligence with committee members(55810739) | 950.00 | 0.50 | 475.00 |
| 05/02/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the supplement to the financial advisor retention motions.(55801019) | 760.00 | 0.20 | 152.00 |
| 05/02/19 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Ms. Dumas, Mr. Workman, Mr. Rose and Mr. Blanchard regarding the supplement to the financial advisor retention motions.(55801020) | 760.00 | 0.10 | 76.00 |
| 05/02/19 | Rose, Jorian L. | Review and revise draft objection to Debtors' advisor.(55796624) | 1,010.00 | 1.80 | 1,818.00 |
| 05/02/19 | Rose, Jorian L. | Review and revise affidavit for Ms. | 1,010.00 | 1.90 | 1,919.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:11   Page
215 of 271

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 215

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Lockhardt in support of retentions of Lincoln Advisors and DSI.(55796629) | | | |
| 05/02/19 | Workman, Donald A. | Review financial analysis from Lincoln in conjunction with Governor's report (.5); analyze and comment on Lincoln analysis of CEO compensation (.4).(55797181) | 930.00 | 0.90 | 837.00 |
| 05/03/19 | Blanchard, Jason I. | Draft objection to the Debtor's application to retain Compass Lexecon (4.0); conduct research in connection with the same (2.2); emails and call with Mr. Rose regarding the same (.2).(55812174) | 650.00 | 6.40 | 4,160.00 |
| 05/03/19 | Blanchard, Jason I. | Emails with Ms. Kates, Mr. Workman and Mr. Rose regarding finalizing the supplement to the TCC's applications to retain financial advisors and the declaration in support to address comments to the same (.1); emails with Mr. Rose, counsel to the UCC, and Ms. Dumas regarding the supplement (.1); proofread and finalize the supplement and declaration for filing (.5).(55812176) | 650.00 | 0.70 | 455.00 |
| 05/03/19 | Dumas, Cecily A. | Review supplement to retention application of Lincoln and DSI(55811008) | 950.00 | 0.40 | 380.00 |
| 05/03/19 | Kates, Elyssa S. | Correspondence with Mr. Blanchard and Ms. Kinne regarding the supplement to the applications to retain financial advisors.(55801025) | 760.00 | 0.10 | 76.00 |
| 05/03/19 | Landrio, Nikki M. | Email exchanges with Mr. Workman and Ms. Morris regarding maintenance of documents and correspondence exchanged with DSI.(55798915) | 420.00 | 0.20 | 84.00 |
| 05/03/19 | Rose, Jorian L. | Review and revise motion to retain supplement and affidavits for Lincoln Advisors and DSI.(55796634) | 1,010.00 | 2.80 | 2,828.00 |
| 05/03/19 | Rose, Jorian L. | Review and revise language for Lazard carve out for public funding and emails to UCC regarding same.(55796635) | 1,010.00 | 1.80 | 1,818.00 |
| 05/03/19 | Workman, | Review additional information on Compass | 930.00 | 1.50 | 1,395.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 2995-10  Filed: 07/15/19  Entered: 07/15/19 17:38:11  Page
216 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 216

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A. | and consider impact on potential action (.3); discuss same with Mr. Rose (.3); further review of supplemental filings (.4); consider impact on Committee currently if new Agreement goes into existence (.5).(55795878) | | | |
| 05/04/19 | Julian, Robert | Revise Committee Objection to Compass Lexicon application(55810599) | 1,175.00 | 1.10 | 1,292.50 |
| 05/04/19 | Workman, Donald A. | Analyze and comment on Supplement to Debtors' Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to the Debtors (.3); analyze and comment on Supplemental Declaration of Adel Turki in Support of Debtors' Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to Debtors (.3); analyze and comment on Order Granting Stipulation Between Unsecured Creditors Committee and US Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee (.2).(55869962) | 930.00 | 0.80 | 744.00 |
| 05/05/19 | Blanchard, Jason I. | Review supplemental papers in support of the Debtor's application to retain Compass Lexecon in connection with drafting objection to the same.(55852864) | 650.00 | 0.40 | 260.00 |
| 05/05/19 | Blanchard, Jason I. | Draft objection to the Debtor's application to retain Compass Lexecon (3.6); conduct research in connection with the same (1.3); calls with Mr. Rose regarding comments to the draft (.2); revise draft to address Messrs. Rose's and Julian's comments (.4).(55852865) | 650.00 | 5.50 | 3,575.00 |
| 05/05/19 | Dumas, Cecily A. | Prepare statement regarding Debtor's retention of Compass Lexecon(55850106) | 950.00 | 3.60 | 3,420.00 |
| 05/06/19 | Blanchard, Jason I. | Review Ms. Dumas's comments to the Objection to the Debtor's application to retain Compass Lexecon (.2); edit and proofread Objection in preparation for | 650.00 | 1.40 | 910.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 217

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | finalizing the same for filing (.9); call with Mr. Rose to discuss matters related to finalizing the same (.1); emails with Ms. Dumas, and Messrs. Workman, Rose and Julian regarding edits to the same (.2).(55852866) | | | |
| 05/06/19 | Dumas, Cecily A. | Further work on Compass and FTI employment applications statement(55850683) | 950.00 | 1.70 | 1,615.00 |
| 05/06/19 | Dumas, Cecily A. | Review cash flow report (.4); email Murphy re same (.2); review enterprise value analysis (.7); email Williams re same (2)(55850687) | 950.00 | 1.50 | 1,425.00 |
| 05/06/19 | Green, Elizabeth A. | Review compass objection and strategy.(55845923) | 720.00 | 0.50 | 360.00 |
| 05/06/19 | Kinne, Tanya M. | At the request of Mr. Blanchard, review Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant To 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date in preparation for filing (.30); draft email correspondence to Mr. Blanchard regarding same (.10).(55860239) | 365.00 | 0.40 | 146.00 |
| 05/06/19 | Parrish, Jimmy D. | Review and revise Epiq services agreement.(55852889) | 590.00 | 0.70 | 413.00 |
| 05/06/19 | Rose, Jorian L. | Review and revise objection to retention of Compass Advisors.(55813416) | 1,010.00 | 2.80 | 2,828.00 |
| 05/06/19 | Rose, Jorian L. | Review and revise language for fee adjustment for Lazard.(55813417) | 1,010.00 | 1.80 | 1,818.00 |
| 05/06/19 | Workman, Donald A. | Receive update on Enterprise valuation from Lincoln (.4); followed up with Lincoln regarding same (.3).(55850074) | 930.00 | 0.70 | 651.00 |
| 05/06/19 | Workman, Donald A. | Review information on Compass application and action needed.(55850078) | 930.00 | 0.30 | 279.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:14    Page 218 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 218

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/19 | Workman, Donald A. | Review information from broker.(55850079) | 930.00 | 0.20 | 186.00 |
| 05/07/19 | Blanchard, Jason I. | Draft summary of the Debtors' application to retain Compass and the TCC's statement in response for the committee's review (1.3); edit and proofread summaries of additional motions and responses for the committee's review (.5).(55852882) | 650.00 | 1.80 | 1,170.00 |
| 05/07/19 | Dumas, Cecily A. | Review enterprise valuation scenarios(55856999) | 950.00 | 1.00 | 950.00 |
| 05/07/19 | Dumas, Cecily A. | Email Zumbro re retention of Debtors' financial advisor(55857002) | 950.00 | 0.20 | 190.00 |
| 05/07/19 | Green, Elizabeth A. | Review issues regarding EPIQ engagement letter.(55835055) | 720.00 | 0.30 | 216.00 |
| 05/07/19 | Kates, Elyssa S. | Preparation of revisions to the Development Specialists and Lincoln Advisors retention orders.(55853391) | 760.00 | 0.50 | 380.00 |
| 05/07/19 | Kates, Elyssa S. | Calls with Mr. Rose regarding the Development Specialists and Lincoln Partners retention orders.(55853392) | 760.00 | 0.40 | 304.00 |
| 05/07/19 | Parrish, Jimmy D. | Review issues regarding indemnity and limitation of liability request by Epiq in connection with engagement terms.(55855525) | 590.00 | 0.70 | 413.00 |
| 05/07/19 | Parrish, Jimmy D. | Review UCC Epiq retention agreement, application, and order in connection with indemnity and limitation of liability request.(55855526) | 590.00 | 0.70 | 413.00 |
| 05/07/19 | Parrish, Jimmy D. | Talk with Mr. Garabato at Epiq regarding revisions to retention agreement.(55855527) | 590.00 | 0.20 | 118.00 |
| 05/07/19 | Rose, Jorian L. | Review and revise draft summaries of Committee memorandum regarding financial advisor compensation for the Debtors.(55848328) | 1,010.00 | 2.80 | 2,828.00 |
| 05/07/19 | Rose, Jorian L. | Review and revise engagement letter with | 1,010.00 | 0.60 | 606.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 219

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | advisor and telephone conferences with Mr. Parrish regarding same.(55848331) | | | |
| 05/07/19 | Rose, Jorian L. | Review and revise retention orders for Lincoln Advisors and DSI.(55848332) | 1,010.00 | 0.80 | 808.00 |
| 05/07/19 | Workman, Donald A. | Review status of Lazard and consider options to set new cap.(55850194) | 930.00 | 0.40 | 372.00 |
| 05/08/19 | Dumas, Cecily A. | Email Rose, Julian re OCC and Debtors' financial advisor applications(55858793) | 950.00 | 0.40 | 380.00 |
| 05/08/19 | Morris, Kimberly S. | Provide direction to DSI(55825149) | 895.00 | 0.60 | 537.00 |
| 05/08/19 | Parrish, Jimmy D. | Review and revise Epiq retention agreement.(55856156) | 590.00 | 0.20 | 118.00 |
| 05/08/19 | Parrish, Jimmy D. | Talk with Mr. Garabato regarding Epiq retention agreement.(55856157) | 590.00 | 0.40 | 236.00 |
| 05/08/19 | Rose, Jorian L. | Draft recommendation to Committee regarding retention of financial advisors for Debtors.(55822265) | 1,010.00 | 3.80 | 3,838.00 |
| 05/08/19 | Workman, Donald A. | Review status on financial advisors (.3); communicate with Mr. Rose regarding same and action needed (.5); attention to potential resolution with Lazard (.3); review status on FTI and Compass and action needed regarding same (.3).(55849886) | 930.00 | 1.40 | 1,302.00 |
| 05/09/19 | Esmont, Joseph M. | Advise committee regarding Lazard status (.1)(56004889) | 600.00 | 0.10 | 60.00 |
| 05/09/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman, Mr. Rose and Ms. Kinne regarding the Lincoln Advisors and Development Specialists' retention application orders.(55853423) | 760.00 | 0.10 | 76.00 |
| 05/09/19 | Kinne, Tanya M. | Review, revise and electronically submit Order Approving the Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC as a | 365.00 | 0.30 | 109.50 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
220 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 220

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Financial Adviser Effective As Of March 1, 2019 and Order Approving the Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Adviser Effective as of March 20, 2019.(55860302) | | | |
| 05/09/19 | Landrio, Nikki M. | Review and handle email from Ms. Morris regarding materials provided to DSI.(55834159) | 420.00 | 0.80 | 336.00 |
| 05/09/19 | Workman, Donald A. | Review request from Centurion counsel regarding retention and respond (.2); review action needed on Lincoln and DSI (.2); review proposed orders regarding Lincoln and DSI for entry by Court (.3); analyze PG&E distributable value scenarios (.3); analyze Enterprise valuation models illustrative waterfall scenarios slides (.3).(55828840) | 930.00 | 1.30 | 1,209.00 |
| 05/10/19 | Blanchard, Jason I. | Calls with Mr. Rose to discuss research related to retention, compensation and fee sharing with respect to a financial advisory firm to the TCC (.1); conduct research (.3).(55852923) | 650.00 | 0.40 | 260.00 |
| 05/10/19 | Bloom, Jerry R. | Email exchanges with Mr. Rose regarding Lazard fees and review of condemnation rights(55864027) | 1,145.00 | 0.50 | 572.50 |
| 05/10/19 | Rose, Jorian L. | Email correspondence with counsel for Lazard, Messrs. Bloom and Murphy regarding proposed language for order of retention.(55830010) | 1,010.00 | 0.80 | 808.00 |
| 05/10/19 | Rose, Jorian L. | Draft language for revised Lazard retention order carving out government money and review engagement letter regarding same.(55830011) | 1,010.00 | 1.70 | 1,717.00 |
| 05/10/19 | Rose, Jorian L. | Review retention orders of Lincoln Advisors and DSI for changes.(55830013) | 1,010.00 | 0.40 | 404.00 |
| 05/10/19 | Workman, | Receive update from Lazard counsel on | 930.00 | 0.50 | 465.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:11   Page 221 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 221

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Donald A. | status of resolution (.2); review action to take to resolve the deal (.3).(55845943) | | | |
| 05/11/19 | Rose, Jorian L. | Review retention order for Lazard and proposed language.(55882393) | 1,010.00 | 0.60 | 606.00 |
| 05/12/19 | Workman, Donald A. | Review update on Lazard and action needed on resolution (.3); work on supplemental 2014 disclosure (3).(55929992) | 930.00 | 0.60 | 558.00 |
| 05/13/19 | Parrish, Jimmy D. | Talk with Mr. Garabato regarding Epiq retention agreement.(55909697) | 590.00 | 0.50 | 295.00 |
| 05/13/19 | Parrish, Jimmy D. | Review and revise stipulation to employ Epiq.(55909698) | 590.00 | 0.40 | 236.00 |
| 05/13/19 | Rose, Jorian L. | Telephone conference with Ms. Foudy regarding Lazard retention order.(55855579) | 1,010.00 | 0.30 | 303.00 |
| 05/13/19 | Rose, Jorian L. | Review supplemental 2014 for Lazard.(55855581) | 1,010.00 | 0.40 | 404.00 |
| 05/13/19 | Workman, Donald A. | Review status of Dundon engagement and action needed (.3); communicate with Mr. Rose regarding same and consider alternatives (.5).(55900188) | 930.00 | 0.80 | 744.00 |
| 05/14/19 | Blanchard, Jason I. | Conduct research related to retention and fees with respect to a financial advisory firm to the TCC.(55909819) | 650.00 | 1.00 | 650.00 |
| 05/14/19 | Dumas, Cecily A. | Communicate with Rose re Epiq engagement on TCC website(55907430) | 950.00 | 0.30 | 285.00 |
| 05/14/19 | Landrio, Nikki M. | Receive and review email from Ms. Morris regarding communications with DSI and providing documents shared with DSI by Baker Hostetler.(55888473) | 420.00 | 0.20 | 84.00 |
| 05/14/19 | Rose, Jorian L. | Telephone conference with Mr. Sharp regarding retention question.(55872116) | 1,010.00 | 0.40 | 404.00 |
| 05/14/19 | Workman, Donald A. | Review status of Dundon (.2); communicate with Mr. Rose regarding same (.4).(55900198) | 930.00 | 0.60 | 558.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:11   Page
222 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 222

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/19 | Workman, Donald A. | Receive and review Order Approving Application of Tort Claimants Committee to Retain and Employ Lincoln Partners Advisors as Financial Adviser Effective as of 3/1/19 (.2); receive and review Order Approving Application of Tort Claimants Committee to Retain and Employ Development Specialists as Financial Advisor Effective as of 3/20/19 (.2); communicate with Mr. Rose on request from UCC on applications (.2).(56129267) | 930.00 | 0.60 | 558.00 |
| 05/15/19 | Blanchard, Jason I. | Conduct research related to retention and fees with respect to a financial advisory firm to the TCC (3.1); meeting with Mr. Rose to discuss the same (.5).(55909825) | 650.00 | 3.60 | 2,340.00 |
| 05/15/19 | Dumas, Cecily A. | Emails Parrish, Rose re terms of Epiq retention agreement, indemnities(55907731) | 950.00 | 0.40 | 380.00 |
| 05/15/19 | Rose, Jorian L. | Review revised Centerview retention order.(55882227) | 1,010.00 | 0.60 | 606.00 |
| 05/15/19 | Rose, Jorian L. | Meeting with Mr. Blanchard regarding retention issues for DSI.(55882228) | 1,010.00 | 0.40 | 404.00 |
| 05/15/19 | Rose, Jorian L. | Telephone conferences with Mr. Sharp regarding questions on retention.(55882229) | 1,010.00 | 0.30 | 303.00 |
| 05/15/19 | Rose, Jorian L. | Review and revise Epiq agreement per comments of Committee.(55882233) | 1,010.00 | 0.90 | 909.00 |
| 05/15/19 | Rose, Jorian L. | Telephone conferences with counsel for Committee and Epiq regarding revised arrangement.(55882234) | 1,010.00 | 0.40 | 404.00 |
| 05/15/19 | Rose, Jorian L. | Email correspondence with Ms. Lockhardt regarding questions on Epiq Agreement.(55882236) | 1,010.00 | 0.50 | 505.00 |
| 05/15/19 | Rose, Jorian L. | Review cases regarding retention issue and subcontracting for financial advisors.(55882240) | 1,010.00 | 0.70 | 707.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 223

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/19 | Julian, Robert | Review Compass Lexicon objection work out settlement with Baker team and plaintiff lawyer Mr. Campora in phone calls(55919834) | 1,175.00 | 1.30 | 1,527.50 |
| 05/16/19 | Rose, Jorian L. | Telephone conferences with counsel for Compass and Ms. Dumas regarding objection.(55882215) | 1,010.00 | 0.50 | 505.00 |
| 05/16/19 | Rose, Jorian L. | Email correspondence to team and telephone conferences with Mr. Julian regarding potential deal with Compass.(55882216) | 1,010.00 | 0.80 | 808.00 |
| 05/16/19 | Rose, Jorian L. | Review and revise retention agreement and stipulation retaining website provider.(55882217) | 1,010.00 | 1.90 | 1,919.00 |
| 05/16/19 | Rose, Jorian L. | Telephone conferences with Mr. Sharp and Ms. Dumas regarding Compass issue.(55882220) | 1,010.00 | 0.30 | 303.00 |
| 05/16/19 | Rose, Jorian L. | Emails regarding potential resolution of Compass objection.(55882223) | 1,010.00 | 0.70 | 707.00 |
| 05/16/19 | Workman, Donald A. | Review action needed on Dundon (.3); communicate with Mr. Rose regarding same (.4); review follow up in advance of call (.3).(55900304) | 930.00 | 1.00 | 930.00 |
| 05/16/19 | Workman, Donald A. | Receive and review Second Stipulation Between UCC and US Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to Committee.(55900311) | 930.00 | 0.20 | 186.00 |
| 05/17/19 | Goodman, Eric R. | Telephone call with counsel for PG&E regarding resolution of objection to Compass application (.2); communications with Ms. Morris regarding resolution of Compass objection and information sharing proposal (.3); review PG&E filings in support of Compass application (.3).(55887920) | 800.00 | 0.80 | 640.00 |
| 05/17/19 | Kinne, Tanya M. | Prepare Certificate of Service of Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of | 365.00 | 0.20 | 73.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 224

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019.(55886339) | | | |
| 05/17/19 | Kinne, Tanya M. | Review and revise Notice of Withdrawal of the Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant to 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (Docket No. 1860).(55886345) | 365.00 | 0.20 | 73.00 |
| 05/17/19 | Kinne, Tanya M. | Prepare Certificate of Service of Notice of Withdrawal of the Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant to 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (Docket No. 1860).(55886347) | 365.00 | 0.20 | 73.00 |
| 05/17/19 | Rose, Jorian L. | Telephone conferences with Mr. Dundon regarding issues with confidentiality, waiver and fees.(55883943) | 1,010.00 | 0.50 | 505.00 |
| 05/17/19 | Rose, Jorian L. | Review and revise draft supplement to Compass objection.(55883944) | 1,010.00 | 1.80 | 1,818.00 |
| 05/17/19 | Rose, Jorian L. | Email regarding proposed resolution of Dundon Advisor retention.(55883945) | 1,010.00 | 1.10 | 1,111.00 |
| 05/17/19 | Rose, Jorian L. | Telephone conferences and emails with Ms. Morris and Ms. Attard regarding Compass filing and resolution.(55883946) | 1,010.00 | 0.80 | 808.00 |
| 05/17/19 | Rose, Jorian L. | Review and revise draft withdrawal of objection to Compass.(55883947) | 1,010.00 | 0.60 | 606.00 |
| 05/17/19 | Workman, Donald A. | Review information on Dundon situation (.3); discuss strategy for call with Mr. Dundon with Mr. Rose (.4); conference call with Mr. Dundon regarding same (.5); review status of Compass (.2); discuss | 930.00 | 1.80 | 1,674.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 225 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 225

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | resolution with Compass and action needed with Mr. Rose (.4).(55887940) | | | |
| 05/18/19 | Workman, Donald A. | Analyze First Supplemental Declaration of Tobias Keller on Behalf of Keller & Benvenutti for impact on Committee (.2); receive and review Supplemental Memorandum in Support of Application of Unsecured Creditors Committee for Entry of Order for Authorization to Retain and Employ FTI Consulting as Financial Advisor (.2); receive and review Second Supplemental Declaration of Adel Turki in Support of Debtors' Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to Debtors (.3); receive and review Notice of Withdrawal of Statement of Tort Claimants Committee Regarding Debtors' Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to Debtors (.2); receive and review Statement of Compass Lexecon in Support of Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to Debtors (.2); receive and review Debtors' Supplemental Statement Regarding Debtors' Application for Authority to Retain and Employ Compass Lexecon as Economic Consultants to Debtors (.3); receive and review Order Authorizing Unsecured Creditors Committee to Employ and Retain Centerview Partners as Its Investment Banker (.2); analyze and comment on Epiq engagement letter (.2).(55984692) | 930.00 | 1.80 | 1,674.00 |
| 05/19/19 | Dumas, Cecily A. | Communications with Williams re reports on ownership of claims in various classes(55943757) | 950.00 | 0.50 | 475.00 |
| 05/19/19 | Dumas, Cecily A. | Communicate with Sharp, Morris re interviews of committee members re damages elements(55943758) | 950.00 | 0.40 | 380.00 |
| 05/20/19 | Dumas, Cecily A. | Review DSI report of meeting with TCC members (.6); email Sharp re same | 950.00 | 0.90 | 855.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
226 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 226

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.3)(55906589) | | | |
| 05/20/19 | Dumas, Cecily A. | Review Lincoln analysis of bondholder proposal(55906590) | 950.00 | 1.00 | 950.00 |
| 05/21/19 | Dumas, Cecily A. | Review Sharp report email sharp re same(55944945) | 950.00 | 0.50 | 475.00 |
| 05/21/19 | Workman, Donald A. | Communicate with Mr. Goodman regarding retention application (.2); receive and review Application for Authority to Retain and Employ KPMG as Information Technology, Risk, and Legal Support Consultants to Debtors (.2); consider action needed for Committee on KPMG (.2).(55942842) | 930.00 | 0.60 | 558.00 |
| 05/22/19 | Rose, Jorian L. | Review stipulation and order for Epiq retention in light of potential objection by Ad Hoc Noteholders.(55920551) | 1,010.00 | 0.60 | 606.00 |
| 05/23/19 | Rose, Jorian L. | Email correspondence with UCC's counsel, Mr. Price, and Court regarding resolution of Epiq stipulation objections.(55920631) | 1,010.00 | 0.40 | 404.00 |
| 05/23/19 | Workman, Donald A. | Receive and review Stipulation Between Unsecured Creditors Committee and Tort Claimants Committee With Respect to Retention of Epic Corporate Restructuring including signed agreement and related documents (.3); receive and review Declaration of Joshua Hill in Support of Application of Debtors for Authority to Retain and Employ Morrison and Foerster as Special Regulatory Counsel for Debtors Effective as of the Petition Date (.3); receive and review Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Morrison and Foerster as Special Regulatory Counsel (.2); receive and review Application for Order Authorizing Employment and Retention of Deloitte & Touche as Independent Auditor and Advisor to Debtors (.3).(55931345) | 930.00 | 1.10 | 1,023.00 |
| 05/23/19 | Workman, Donald A. | Analyze PG&E Real Estate Overview for Committee meeting from Lincoln (.3); | 930.00 | 0.90 | 837.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
227 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 227

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | analyze PG&E Dividend Overview from Lincoln (.3); review Lincoln's debt profile for company (.3).(55931355) | | | |
| 05/24/19 | Workman, Donald A. | Review status of KPMG and MoFo applications and action needed.(55931074) | 930.00 | 0.30 | 279.00 |
| 05/26/19 | Kates, Elyssa S. | Preparation of application to retain Angeion Group, LLC.(55967164) | 760.00 | 2.40 | 1,824.00 |
| 05/27/19 | Kates, Elyssa S. | Preparation of application to retain Angeion Group, LLC.(55967160) | 760.00 | 8.70 | 6,612.00 |
| 05/28/19 | Dumas, Cecily A. | Email Foust re E&Y and Accenture (.2); confer with Morris re same (.3)(55991471) | 950.00 | 0.50 | 475.00 |
| 05/28/19 | Kates, Elyssa S. | Call with Mr. Workman regarding the application to retain Angeion Group.(55967185) | 760.00 | 0.20 | 152.00 |
| 05/28/19 | Kates, Elyssa S. | Call with Mr. Goodman regarding Angeion Group, LLC's retention application.(55967186) | 760.00 | 0.20 | 152.00 |
| 05/28/19 | Kates, Elyssa S. | Preparation of retention application for Angeion Group, LLC.(55967187) | 760.00 | 7.40 | 5,624.00 |
| 05/28/19 | Kates, Elyssa S. | Calls with Mr. Rose regarding the application to retain Angeion Group, LLC.(55967188) | 760.00 | 0.10 | 76.00 |
| 05/28/19 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding the retention of Angeion Group, LLC to provide bar date noticing services.(55967190) | 760.00 | 0.10 | 76.00 |
| 05/28/19 | Parrish, Jimmy D. | Review Morrison Master Services Agreement.(55985844) | 590.00 | 0.80 | 472.00 |
| 05/28/19 | Parrish, Jimmy D. | Review affidavits in support of Morrison application.(55985845) | 590.00 | 1.20 | 708.00 |
| 05/28/19 | Parrish, Jimmy D. | Review Morrison retention application.(55985846) | 590.00 | 0.50 | 295.00 |
| 05/28/19 | Parrish, Jimmy D. | Review Munger Tolles application in connection with consideration of Morrison | 590.00 | 1.00 | 590.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
228 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 228

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | application.(55985847) | | | |
| 05/28/19 | Rose, Jorian L. | Telephone conferences and email correspondence with Ms. Kates regarding retention application of Angeion Group and various retention terms.(55949143) | 1,010.00 | 1.10 | 1,111.00 |
| 05/28/19 | Workman, Donald A. | Communicate with Ms. Kates regarding application on Angeion (.3); review status of Dundon and consider alternatives to his demands (.3); receive and review overview of PG&E real estate (.3); receive and review summary of financing proposal from Ad Hoc Bondholders (.3).(55976497) | 930.00 | 1.20 | 1,116.00 |
| 05/29/19 | Blanchard, Jason I. | Call with Mr. Rose to discuss issues related to the TCC's proposed retention of consultants (.1).(55986738) | 650.00 | 0.10 | 65.00 |
| 05/29/19 | Dumas, Cecily A. | Directions to Woltering re retention application for Angeion(55955532) | 950.00 | 0.30 | 285.00 |
| 05/29/19 | Dumas, Cecily A. | Review Lincoln models(55955534) | 950.00 | 0.50 | 475.00 |
| 05/29/19 | Goodman, Eric R. | Review and edit application to retain Angeion as the TCC's noticing agent (1.4); telephone call with Ms. Kates, Mr. Rose, and Ms. Woltering regarding Angeion application and related declaration (.3).(55969400) | 800.00 | 1.70 | 1,360.00 |
| 05/29/19 | Green, Elizabeth A. | Conference with Jorian Rose regarding engaging expert witnesses.(55975293) | 720.00 | 0.60 | 432.00 |
| 05/29/19 | Kates, Elyssa S. | Preparation of retention application for Angeion Group, LLC.(55972767) | 760.00 | 2.70 | 2,052.00 |
| 05/29/19 | Kates, Elyssa S. | Call with Mr. Goodman regarding the application to retain Angeion Group, LLC.(55972768) | 760.00 | 0.10 | 76.00 |
| 05/29/19 | Kates, Elyssa S. | Correspondence with Mr. Goodman and Mr. Rose regarding the application to retain Angeion Group, LLC.(55972799) | 760.00 | 0.20 | 152.00 |
| 05/29/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 2995-10  Filed: 07/16/19  Entered: 07/16/19 17:38:11  Page
229 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 229

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Woltering, Mr. Goodman and Ms. Attard regarding the Angeion retention application.(55974456) | | | |
| 05/29/19 | Kates, Elyssa S. | Preparation of declaration of Mr. Weisbrot in support of the retention of Angeion Group and in opposition to the debtors' noticing procedures.(55974459) | 760.00 | 1.10 | 836.00 |
| 05/29/19 | Kates, Elyssa S. | Correspondence with Ms. Woltering and Mr. Goodman regarding the statement of work from Angeion Group.(55974467) | 760.00 | 0.20 | 152.00 |
| 05/29/19 | Kates, Elyssa S. | Calls with Mr. Rose regarding the application to retain Angeion Group, LLC.(55974475) | 760.00 | 0.20 | 152.00 |
| 05/29/19 | Kates, Elyssa S. | Call with Mr. Goodman, Ms. Woltering and Mr. Rose regarding the application to retain Angeion Group, LLC.(55974476) | 760.00 | 0.20 | 152.00 |
| 05/29/19 | Kinne, Tanya M. | At the request of Ms. Morris, review docket to determine if retention applications filed for Accenture and Ernst & Young (.10); draft email correspondence to Ms. Morris regarding same (.10).(55991563) | 365.00 | 0.20 | 73.00 |
| 05/29/19 | Parrish, Jimmy D. | Review KPMG Master Services Agreement.(55988362) | 590.00 | 0.80 | 472.00 |
| 05/29/19 | Parrish, Jimmy D. | Review KPMG retention application.(55988364) | 590.00 | 0.50 | 295.00 |
| 05/29/19 | Rose, Jorian L. | Review motion to retain Angeion as notice agent.(55965220) | 1,010.00 | 1.80 | 1,818.00 |
| 05/29/19 | Rose, Jorian L. | Email correspondence with Ms. Morris regarding retention questions on expert issues.(55965221) | 1,010.00 | 0.80 | 808.00 |
| 05/29/19 | Sagerman, Eric E. | Assess proposal by debtor re Accenture and E&Y employment approach (.2); communications Dumas and Julian re same (.1)(55975607) | 1,145.00 | 0.30 | 343.50 |
| 05/29/19 | Woltering, Catherine E. | Conference with Ms. Kates, Mr. Goodman, and Mr. Rose regarding Angeion retention | 750.00 | 1.20 | 900.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
230 of 271

| | | Invoice Date: | 06/26/19 |
|---|---|---|---|
Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 230

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | application (0.3); review and revise application to retain Angeion as the Fire Claim Bar Date Noticing Agent and related exhibits (0.9).(55975580) | | | |
| 05/29/19 | Woltering, Catherine E. | Directions from Ms. Dumas regarding retention application for Angeion.(55975582) | 750.00 | 0.30 | 225.00 |
| 05/30/19 | Blanchard, Jason I. | Conduct research on issues related to the TCC's proposed retention of consultants (.7); draft summary of the research for discussion with Mr. Rose (.3)(55986751) | 650.00 | 1.00 | 650.00 |
| 05/30/19 | Green, Elizabeth A. | Review issues related to employment of professional by other professional.(55975312) | 720.00 | 0.60 | 432.00 |
| 05/30/19 | Kates, Elyssa S. | Call with Ms. Kinne regarding filing the application to retain Angeion Group.(55977902) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kates, Elyssa S. | Correspondence with Ms. Woltering, Mr. Goodman and Ms. Attard regarding the motion to shorten time.(55977903) | 760.00 | 0.20 | 152.00 |
| 05/30/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the retention of WRA as a subcontractor to Development Specialists.(55977904) | 760.00 | 0.10 | 76.00 |
| 05/30/19 | Kates, Elyssa S. | Preparation of notice of hearing for the application to retain Angeion Group, LLC.(55977905) | 760.00 | 0.50 | 380.00 |
| 05/30/19 | Kates, Elyssa S. | Preparation of application to retain Angeion Group, LLC.(55977908) | 760.00 | 1.40 | 1,064.00 |
| 05/30/19 | Kates, Elyssa S. | Analysis of Judicial Recognitions marketing materials submitted by Angeion for submission as part of the Weisbrot declaration.(55977909) | 760.00 | 0.30 | 228.00 |
| 05/30/19 | Kates, Elyssa S. | Correspondence with Ms. Woltering and Mr. Goodman regarding the Judicial Recognition materials.(55977910) | 760.00 | 0.40 | 304.00 |
| 05/30/19 | Kates, Elyssa S. | Call with Mr. Goodman, Ms. Woltering and | 760.00 | 0.20 | 152.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page 231 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 231

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Mr. Rose regarding the application to retain Angeion Group, LLC.(55977914) | | | |
| 05/30/19 | Kates, Elyssa S. | Analysis of statement of work to provide comments to Angeion Group, LLC.(55977915) | 760.00 | 0.40 | 304.00 |
| 05/30/19 | Kates, Elyssa S. | Correspondence with Ms. Woltering, Mr. Goodman and Mr. Rose regarding the statement of work from Angeion Group, LLC.(55977916) | 760.00 | 0.20 | 152.00 |
| 05/30/19 | Kates, Elyssa S. | Call with Mr. Rose regarding the statement of work from Angeion Group, LLC.(55977917) | 760.00 | 0.20 | 152.00 |
| 05/30/19 | Rose, Jorian L. | Review and revise retention motion for Angeion Group.(55965231) | 1,010.00 | 1.70 | 1,717.00 |
| 05/30/19 | Rose, Jorian L. | Review and revise memo from Mr. Blanchard on subcontractor retention issues.(55965234) | 1,010.00 | 0.80 | 808.00 |
| 05/30/19 | Rose, Jorian L. | Telephone conferences with Ms. Morris and Mr. Workman on subcontractor retention issues.(55965235) | 1,010.00 | 0.50 | 505.00 |
| 05/30/19 | Rose, Jorian L. | Telephone conference with Ms. Kates regarding Angeion retention.(55965236) | 1,010.00 | 0.40 | 404.00 |
| 05/30/19 | Woltering, Catherine E. | Review and edit application to retain Angeion as the TCC's noticing agent (1.5); telephone call with Ms. Kates, Mr. Rose, and Mr. Goodman regarding Angeion application and related declaration (0.3); review and revise exhibits to Angeion retention application (1.4).(55975644) | 750.00 | 3.30 | 2,475.00 |
| 05/31/19 | Goodman, Eric R. | Conference call with Angeion regarding retention application.(55969405) | 800.00 | 0.50 | 400.00 |
| 05/31/19 | Kates, Elyssa S. | Preparation of revisions to the statement of work from Angeion Group, LLC.(55977922) | 760.00 | 0.20 | 152.00 |
| 05/31/19 | Kates, Elyssa S. | Correspondence with Mr. Rose, Ms. Woltering and Mr. Goodman regarding revisions to the statement of work from | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page 232 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 232

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Angeion Group, LLC.(55977923) | | | |
| 05/31/19 | Kates, Elyssa S. | Preparation of application to retain Angeion Group, LLC.(55977936) | 760.00 | 0.70 | 532.00 |
| 05/31/19 | Kates, Elyssa S. | Correspondence with Ms. Woltering and Mr. Goodman regarding the application to retain Angeion Group, LLC.(55977937) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kates, Elyssa S. | Preparation of WRA, Inc. retainer letter.(55977941) | 760.00 | 0.70 | 532.00 |
| 05/31/19 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding the WRA, Inc. retainer letter.(55977942) | 760.00 | 0.10 | 76.00 |
| 05/31/19 | Kinne, Tanya M. | Review all documents related to Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019 to prepare for filing and service.(55991586) | 365.00 | 0.20 | 73.00 |
| 05/31/19 | Parrish, Jimmy D. | Talk with Mr. Lafreddi regarding KPMG and Morrison retention applications.(55990311) | 590.00 | 0.20 | 118.00 |
| 05/31/19 | Parrish, Jimmy D. | Review Data Security contract work authorization for KPMG.(55990312) | 590.00 | 0.50 | 295.00 |
| 05/31/19 | Parrish, Jimmy D. | Review Risk Assessment contract work authorization for KPMG.(55990313) | 590.00 | 0.50 | 295.00 |
| 05/31/19 | Parrish, Jimmy D. | Review Legal Support Services contract work authorization for KPMG.(55990314) | 590.00 | 0.70 | 413.00 |
| 05/31/19 | Parrish, Jimmy D. | Review IT Software contract work authorization for KPMG.(55990315) | 590.00 | 0.40 | 236.00 |
| 05/31/19 | Parrish, Jimmy D. | Review Asset Management contract work authorization for KPMG.(55990316) | 590.00 | 0.50 | 295.00 |
| 05/31/19 | Parrish, Jimmy D. | Review declarations in support of KPMG retention application.(55990317) | 590.00 | 0.70 | 413.00 |
| 05/31/19 | Parrish, Jimmy D. | Review motion to redact and order granting motion in connection with review of KPMG | 590.00 | 0.70 | 413.00 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati    Cleveland    Columbus     Costa Mesa    Denver
Houston      Los Angeles  New York      Orlando      Philadelphia  Seattle       Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 233

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | retention application.(55990318) | | | |
| 05/31/19 | Parrish, Jimmy D. | Talk with Ms. Carens and Ms. Foust at Weil regarding MOFO and KPMG retention application issues and information requests.(55990319) | 590.00 | 0.80 | 472.00 |
| 05/31/19 | Parrish, Jimmy D. | Draft memo outlining issues and potential objections with MOFO and KPMG retention applications.(55990320) | 590.00 | 1.60 | 944.00 |
| 05/31/19 | Woltering, Catherine E. | Conference call with Angieon regarding retention application.(55975701) | 750.00 | 0.50 | 375.00 |
| **Financial Advisors(038)** | | | | **189.30** | **156,651.50** |
| 05/01/19 | Workman, Donald A. | Analyze and comment on memo regarding chapter 11 trustee (.5); telephone conference with Mr. Esmont regarding same (2); review emergency fund motion and action needed in advance of filing (.6).(55795894) | 930.00 | 1.30 | 1,209.00 |
| 05/03/19 | Dumas, Cecily A. | Email Sharp, Calvert re urgent needs fund(55811003) | 950.00 | 0.30 | 285.00 |
| 05/07/19 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on tort claimants.(55853395) | 760.00 | 0.80 | 608.00 |
| 05/07/19 | Morris, Kimberly S. | Review declarations for use in emergency funds motion(55825142) | 895.00 | 1.00 | 895.00 |
| 05/13/19 | Kates, Elyssa S. | Review pleadings, orders and transfers of claims filed in the cases for preparation of summary for TCC and determination of need for TCC to take positions, including retention applications for professionals and orders regarding sealing of documents and termination of agreements with the debtors. (55891552) | 760.00 | 3.40 | 2,584.00 |
| 05/17/19 | Green, Elizabeth A. | Review issues related to charitable donations.(55890348) | 720.00 | 0.50 | 360.00 |
| 05/20/19 | Green, Elizabeth A. | Review issues related to charitable contributions and research regarding | 720.00 | 0.80 | 576.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
234 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 234

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same.(55939493) | | | |
| 05/20/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Murphy, Mr. Workman and others regarding the Mutual Agreements Assistance Motion.(55943383) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Kates, Elyssa S. | Correspondence with Mr. Workman, Mr. Bloom, Mr. Murphy and others regarding the mutual assistance agreements motion.(55943227) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Weible, Ms. Green, Mr. Julian, Ms. Morris, Mr. Sagerman and Mr. Esmont regarding the Ghost Ship fire.(55943453) | 760.00 | 0.10 | 76.00 |
| 05/23/19 | Workman, Donald A. | Review status of mutual aid motion and action needed regarding same.(55931356) | 930.00 | 0.30 | 279.00 |
| **Other Contested Matters(039)** | | | | **8.70** | **7,024.00** |
| 05/01/19 | Baker, Amanda K. | Research California law regarding indemnification contracts.(55805071) | 300.00 | 0.80 | 240.00 |
| 05/01/19 | Esmont, Joseph M. | Research regarding insurance and subrogation issues (3.8); prepare for and meet with Mr. Kristiansen to discuss same (1.5)(56004667) | 600.00 | 5.30 | 3,180.00 |
| 05/01/19 | Goodman, Eric R. | Edit and revise memorandum on treatment of subrogation claims.(55796755) | 800.00 | 3.70 | 2,960.00 |
| 05/01/19 | Zuberi, Madiha M. | Discussion with Ms. Attard regarding the analysis of the Proof of Claims memo (.5); draft additional analyses based on research provided by Ms. Attard (1.40).(55809838) | 605.00 | 1.90 | 1,149.50 |
| 05/02/19 | Baker, Amanda K. | Research California case law regarding treatment of additional insured and additional named insured.(55805076) | 300.00 | 1.00 | 300.00 |
| 05/02/19 | Esmont, Joseph M. | Research regarding insurance and subrogation matters.(56004670) | 600.00 | 3.80 | 2,280.00 |
| 05/03/19 | Attard, Lauren T. | Research subrogation for memorandum per Mr. Goodman.(55799155) | 600.00 | 2.10 | 1,260.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 235

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/19 | Dumas, Cecily A. | Email Goodman re subrogation analysis(55849620) | 950.00 | 0.30 | 285.00 |
| 05/05/19 | Dumas, Cecily A. | Communicate with Lockhart re formation of subrogation working group and composition(55850108) | 950.00 | 0.50 | 475.00 |
| 05/05/19 | Dumas, Cecily A. | Email Weible re bylaws on formation of subrogation working group(55850109) | 950.00 | 0.20 | 190.00 |
| 05/05/19 | Workman, Donald A. | Review information on Bylaws and action needed regarding subrogation subcommittee.(55869987) | 930.00 | 0.20 | 186.00 |
| 05/06/19 | Blanchard, Jason I. | Call with Ms. Attard to discuss matters related to research on subrogation claims under applicable state law (.1); conduct research regarding subrogation issues under applicable state law in connection with updating memorandum on the same (3.5); call with Ms. Zuberi to discuss issues related to the research (.2); draft summary of research (.6).(55852869) | 650.00 | 4.40 | 2,860.00 |
| 05/06/19 | Dumas, Cecily A. | Email Goodman, Simon re meeting on subrigation (.2); telephone conference Feldman, Goodman, Simon re subrogation claims (.5)(55850677) | 950.00 | 0.70 | 665.00 |
| 05/06/19 | Esmont, Joseph M. | Review and revise Mr. Donaho's revised memorandum on insurance and subrogation issues (1); Confer by phone with Mr. Donaho and Ms. Spruill, including preparation time (.8)(56004674) | 600.00 | 1.80 | 1,080.00 |
| 05/06/19 | Goodman, Eric R. | Conference call with counsel for subrogation creditors committee regarding bar date motion and related matters.(55846945) | 800.00 | 0.70 | 560.00 |
| 05/07/19 | Blanchard, Jason I. | Conduct research on subrogation claims under applicable state law (5.3); draft summary of research (2.1); emails with Ms. Attard regarding the same (.1).(55852883) | 650.00 | 7.50 | 4,875.00 |
| 05/07/19 | Parrish, Jimmy | Review issues regarding third party | 590.00 | 0.50 | 295.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 236

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | D. | standing to assert debtor's claims and subrogation.(55855534) | | | |
| 05/08/19 | Attard, Lauren T. | Research for memo on insurance claims.(55849606) | 600.00 | 0.40 | 240.00 |
| 05/08/19 | Blanchard, Jason I. | Conduct research on subrogation claims under applicable state law (3.5); draft summary of research for Mr. Goodman's review (2.5).(55852906) | 650.00 | 6.00 | 3,900.00 |
| 05/08/19 | Woltering, Catherine E. | Review memorandum on treatment of insurance and indemnity proceeds.(55855672) | 750.00 | 0.80 | 600.00 |
| 05/09/19 | Blanchard, Jason I. | Revise research memorandum on subrogation claims under applicable state law in connection with finalizing the same (1.5); emails with Ms. Zuberi and Ms. Attard regarding the same (.1); call with Ms. Zuberi to discuss additional revisions to the memorandum (.3); conduct research on additional subrogation issues in connection with drafting further revisions to the memorandum (2.1); draft further revisions to the memorandum (1.2).(55852911) | 650.00 | 5.20 | 3,380.00 |
| 05/10/19 | Blanchard, Jason I. | Revise research memorandum on subrogation claims under applicable state law in connection with addressing additional subrogation issues discussed with Ms. Zuberi (2.8); conduct legal research in connection with the same (3.6).(55852920) | 650.00 | 6.40 | 4,160.00 |
| 05/10/19 | Forhan, Elliot P. | Participate in meetings with Mr. Goodman regarding subrogation research (1.5); draft subordination memo (0.6); research cases (2.1).(55861728) | 340.00 | 4.20 | 1,428.00 |
| 05/10/19 | Goodman, Eric R. | Conference with Mr. Forhan regarding subrogation research projects.(55847005) | 800.00 | 1.50 | 1,200.00 |
| 05/13/19 | Blanchard, Jason I. | Revise research memorandum on subrogation claims under applicable state law in connection with addressing additional subrogation issues discussed with Ms. Zuberi (1.9); conduct legal research in | 650.00 | 3.80 | 2,470.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 237

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | connection with the same (1.8); confer with Ms. Zuberi regarding the same (.1).(55909787) | | | |
| 05/14/19 | Blanchard, Jason I. | Telephone conference with Ms. Zuberi regarding the research of subrogation related issues under California law in connection with updating the memorandum addressing the same.(55909818) | 650.00 | 0.30 | 195.00 |
| 05/14/19 | Forhan, Elliot P. | Analyze and comment on subrogation memo (2.2); participate in meeting with Mr. Goodman regarding subrogation memo (0.5).(55935970) | 340.00 | 2.70 | 918.00 |
| 05/14/19 | Goodman, Eric R. | Meeting with Mr. Forhan regarding subrogation research.(55887914) | 800.00 | 0.40 | 320.00 |
| 05/14/19 | Zuberi, Madiha M. | Revise and edit Subrogation Claims Memo per Mr. Blanchard's comments.(55908867) | 605.00 | 1.30 | 786.50 |
| 05/15/19 | Forhan, Elliot P. | Analyze and comment on subrogation memo (0.1).(55936775) | 340.00 | 0.10 | 34.00 |
| 05/16/19 | Forhan, Elliot P. | Analyze and comment on subrogation memo (0.9).(55937125) | 340.00 | 0.90 | 306.00 |
| 05/16/19 | Julian, Robert | Prepare for call with plaintiff counsel G. Kaupp re insurance and plan provisions(55919825) | 1,175.00 | 0.50 | 587.50 |
| 05/17/19 | Dumas, Cecily A. | Analysis of made whole doctrine and status of subrogation claims(55908136) | 950.00 | 3.00 | 2,850.00 |
| 05/17/19 | Forhan, Elliot P. | Analyze and comment on subrogation memo (2.6); participate in meeting with Mr. Goodman regarding subrogation memo (0.5).(55937418) | 340.00 | 3.10 | 1,054.00 |
| 05/17/19 | Kates, Elyssa S. | Preparation of memo addressing the motion for approval of a subrogation claimants' proof of claim form.(55891648) | 760.00 | 0.90 | 684.00 |
| 05/17/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Sagerman, Mr. Julian, Mr. Workman and others regarding the memo addressing the motion for approval of a subrogation claim | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 238

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | proof of claim form.(55891649) | | | |
| 05/20/19 | Forhan, Elliot P. | Attention to email communication with Mr. Goodman, Mr. Fuller, Ms. Woltering regarding meeting, subrogation memo (0.2); analyze and comment on subrogation memo (3.3); participate in call regarding subrogation memo (0.5).(55937507) | 340.00 | 4.00 | 1,360.00 |
| 05/20/19 | Fuller, Lars H. | Review and analyze draft subrogation memo and issues to be addressed.(55888956) | 545.00 | 0.40 | 218.00 |
| 05/20/19 | Fuller, Lars H. | Teleconference with Mr. Goodman, Ms. Woltering, and Mr. Forhan regarding subrogation issues for analysis.(55888957) | 545.00 | 0.90 | 490.50 |
| 05/20/19 | Fuller, Lars H. | Review and analyze subrogation claim issues under Bankruptcy Code.(55917931) | 545.00 | 1.40 | 763.00 |
| 05/20/19 | Goodman, Eric R. | Conference with Ms. Woltering regarding subrogation memorandum (.5); conference call with Mr. Fuller, Ms. Woltering and Mr. Forhan regarding subrogation research (.9); edit and revise memorandum on subrogation research (1.5).(55925420) | 800.00 | 2.90 | 2,320.00 |
| 05/20/19 | Woltering, Catherine E. | Conference with Mr. Goodman regarding subrogation memorandum (.5); edit and revise memorandum on subrogation research (1.5).(55943113) | 750.00 | 2.00 | 1,500.00 |
| 05/20/19 | Woltering, Catherine E. | Analysis of subrogation issues and case law on same (2.7); draft memorandum summarizing subrogation issues (3.1).(55943114) | 750.00 | 5.80 | 4,350.00 |
| 05/20/19 | Woltering, Catherine E. | Teleconference with Mr. Goodman, Mr. Fuller, and Mr. Forhan regarding subrogation issues for analysis.(55943205) | 750.00 | 0.90 | 675.00 |
| 05/20/19 | Workman, Donald A. | Analyze and comment on memorandum regarding subrogation claimants motion to approve claim form.(55930039) | 930.00 | 0.30 | 279.00 |
| 05/21/19 | Dumas, Cecily A. | Review motion for approval of subrogation claim form(55944950) | 950.00 | 1.10 | 1,045.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
239 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 239

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/19 | Forhan, Elliot P. | Analyze and comment and revise subrogation memo.(55937523) | 340.00 | 7.90 | 2,686.00 |
| 05/21/19 | Fuller, Lars H. | Review and analyze subrogation issues related to potential insurance claims.(55893183) | 545.00 | 1.10 | 599.50 |
| 05/21/19 | Fuller, Lars H. | Review and analyze insurer claim issues and defenses.(55908943) | 545.00 | 4.60 | 2,507.00 |
| 05/21/19 | Goodman, Eric R. | Conference with Mr. Skikos regarding subrogation claims.(55925423) | 800.00 | 0.30 | 240.00 |
| 05/21/19 | Woltering, Catherine E. | Review and analyze case law on subrogation (3.5); draft and revise memorandum regarding subrogation issues (4.1); teleconference with Mr. Goodman, Mr. Fuller and Mr. Forhan regarding subrogation memorandum (.4).(55945062) | 750.00 | 8.00 | 6,000.00 |
| 05/22/19 | Donaho, Thomas A. | Participate in calls with litigation support personnel to discuss organization of contracts and insurance provisions in centralized database (1.0); organize and populate share drive with relevant documents and aggregate essential documents for Mr. Kristiansen (3.2); confer with Ms. Sweet regarding hot documents (.3); confer with Mr. Esmont regarding research projects (.3).(55951450) | 530.00 | 4.80 | 2,544.00 |
| 05/22/19 | Dumas, Cecily A. | Confer with Woltering re analysis of subrogation claim priority(55915781) | 950.00 | 0.40 | 380.00 |
| 05/22/19 | Dumas, Cecily A. | Analysis of subrogation claims priority(55915782) | 950.00 | 1.40 | 1,330.00 |
| 05/22/19 | Dumas, Cecily A. | Confer with Goodman, Woltering re subrogation claims(55915787) | 950.00 | 0.50 | 475.00 |
| 05/22/19 | Esmont, Joseph M. | Consider alternatives concerning insurance and indemnification issues, and action needed in light of same.(55921099) | 600.00 | 0.40 | 240.00 |
| 05/22/19 | Forhan, Elliot P. | Draft section of subrogation memo (4.6); research Section 509 cases (3.9); | 340.00 | 9.00 | 3,060.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 240

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | participate in call with Ms. Woltering, Mr. Fuller, Mr. Goodman regarding subrogation memo (0.5).(55937869) | | | |
| 05/22/19 | Fuller, Lars H. | Review and analyze California law of subrogation (1.10); review and analyze Bankruptcy Code treatment of subrogation claims (3.3); draft and revise memorandum regarding bankruptcy subrogation issues (3.1); teleconference with Mr. Goodman, Ms. Woltering, and Mr. Forhan regarding subrogation claim conclusions, memo review, and remaining issues (.4)(55915758) | 545.00 | 7.90 | 4,305.50 |
| 05/22/19 | Goodman, Eric R. | Conference with Ms. Woltering regarding subrogation memo and related matters (1.0); conference with Mr. Woltering and Ms. Dumas regarding subrogation research (.3); conference call with Ms. Woltering, Mr. Fuller and Mr. Forhan regarding subrogation research (.4).(55925427) | 800.00 | 1.70 | 1,360.00 |
| 05/22/19 | Green, Elizabeth A. | Consider alternatives concerning insurance and indemnification issues, and action needed in light of same.(55939523) | 720.00 | 0.40 | 288.00 |
| 05/22/19 | Woltering, Catherine E. | Conference with Mr. Goodman regarding subrogation memo and related matters (1.0); conference with Mr. Goodman and Ms. Dumas regarding subrogation research (.3); conference call with Mr. Goodman, Mr. Fuller and Mr. Forhan regarding subrogation research (.4); research subrogation issues (3.7); review and revise draft memorandum on subrogation issues (4.2).(55920637) | 750.00 | 9.60 | 7,200.00 |
| 05/22/19 | Woltering, Catherine E. | Confer with Ms. Dumas regarding analysis of subrogation claim priority.(55941505) | 750.00 | 0.40 | 300.00 |
| 05/22/19 | Workman, Donald A. | Consider alternatives concerning insurance and indemnification issues, and action needed in light of same.(55930166) | 930.00 | 0.40 | 372.00 |
| 05/23/19 | Dumas, Cecily A. | Email Feldman re meeting on subrogation (.2); review subrogation analysis (1.4)(55944969) | 950.00 | 1.60 | 1,520.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 241

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/23/19 | Forhan, Elliot P. | Draft section of subrogation memo.(55937901) | 340.00 | 7.30 | 2,482.00 |
| 05/23/19 | Fuller, Lars H. | Review and analyze insurer subrogation and contribution claims, and issues affecting allowability, in bankruptcy.(55919595) | 545.00 | 3.20 | 1,744.00 |
| 05/24/19 | Dumas, Cecily A. | Telephone conference Feldman, Simon re Subro claim form(55947951) | 950.00 | 0.30 | 285.00 |
| 05/24/19 | Forhan, Elliot P. | Attention to email communication with Ms. Woltering regarding subrogation memo (0.1); draft made-whole section of subrogation memo (6.6).(55937927) | 340.00 | 6.70 | 2,278.00 |
| 05/27/19 | Dumas, Cecily A. | Review memo on subrogation claims and subordination (,8); read cases (2.4)(55989198) | 950.00 | 3.20 | 3,040.00 |
| 05/27/19 | Forhan, Elliot P. | Attention to email communications with Ms. Woltering, Mr. Goodman regarding subrogation memo (0.3); revise made-whole section of subrogation memo (0.5).(55971719) | 340.00 | 0.80 | 272.00 |
| 05/27/19 | Woltering, Catherine E. | Correspondence and communications with Mr. Goodman and Ms. Dumas regarding subrogation research (1.2); review case law on subrogation (1.7); correspondence with Mr. Forhan regarding subrogation memo (0.3).(55976643) | 750.00 | 3.20 | 2,400.00 |
| 05/28/19 | Dumas, Cecily A. | Continue analysis of subrogation claims(55991474) | 950.00 | 1.00 | 950.00 |
| 05/28/19 | Forhan, Elliot P. | Attention to email communications with Ms. Woltering, Mr. Goodman regarding subrogation memo (0.1); participate in call with Ms. Woltering regarding subrogation memo (0.1).(55972027) | 340.00 | 0.20 | 68.00 |
| 05/28/19 | Fuller, Lars H. | Revise and draft sections in subrogation memo.(55932309) | 545.00 | 1.10 | 599.50 |
| 05/28/19 | Fuller, Lars H. | Review and analyze insurance claims in bankruptcy for subrogation | 545.00 | 2.70 | 1,471.50 |

**Baker&Hostetler LLP**

Case: 19-30088      Doc# 2995-10      Filed: 07/15/19      Entered: 07/15/19 17:38:11      Page 242 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 242

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | memo.(55938278) | | | |
| 05/28/19 | Goodman, Eric R. | Review and respond to email from Ms. Dumas regarding subrogation research.(55969396) | 800.00 | 0.70 | 560.00 |
| 05/29/19 | Dumas, Cecily A. | Review subrogation analysis and cases(55955526) | 950.00 | 2.10 | 1,995.00 |
| 05/29/19 | Forhan, Elliot P. | Attention to email communications with Mr. Goodman, Ms. Woltering, Mr. Fuller regarding conference call on subrogation (0.1), further calls with Ms. Woltering regarding same (0.2); participate in calls with Mr. Goodman, Ms. Woltering regarding subrogation memo (0.4); conduct research regarding subrogation (5.5).(55972244) | 340.00 | 6.20 | 2,108.00 |
| 05/29/19 | Goodman, Eric R. | Telephone call with Mr. Forhan and Ms. Woltering regarding subrogation research.(55969397) | 800.00 | 1.00 | 800.00 |
| 05/29/19 | Woltering, Catherine E. | Call with Mr. Forhan and Mr. Goodman regarding subrogation (1.0); call with Mr. Forhan regarding follow up research on subrogation (0.6).(55975578) | 750.00 | 1.60 | 1,200.00 |
| 05/30/19 | Forhan, Elliot P. | Conduct research regarding subrogation (4.3); participate in call with Mr. Goodman regarding subrogation (0.2); participate in call with Ms. Woltering regarding subrogation memo (0.2); participate in call with Word Processing regarding subrogation memo (0.1).(55972640) | 340.00 | 4.80 | 1,632.00 |
| 05/30/19 | Goodman, Eric R. | Conference with Mr. Forhan regarding subrogation research.(55969401) | 800.00 | 0.20 | 160.00 |
| 05/31/19 | Forhan, Elliot P. | Conduct research regarding subrogation.(55972806) | 340.00 | 5.50 | 1,870.00 |
| **Subrogation(042)** | | | | **208.90** | **122,352.00** |
| 05/01/19 | Morris, Kimberly S. | Review debtor filings on claim form and emergency fund and strategize re same(55811033) | 895.00 | 1.70 | 1,521.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 243

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/19 | Workman, Donald A. | Analyze motion from San Francisco for stay relief in respect of their claim before FERC (4); review and comment on proposed response as directed by Committee (.3); communicate with Mr. Bloom regarding same (.1); review Mr. Bloom's revision (.2); review update on CPUC action to approve PG&E Wildfire Mitigation Plan (.2); review Wildfire Mitigation Plan (1.1).(55795889) | 930.00 | 2.30 | 2,139.00 |
| 05/02/19 | Dumas, Cecily A. | Email Cabraser on wildfire energy fund (.2); email Pitre (.2) both re fund administrator; directions to Attard re revision of motion for urgent needs fund (.5); telephone conference Bonnie and Steve Kane re urgent needs fund (.6)(55810736) | 950.00 | 1.00 | 950.00 |
| 05/02/19 | Woltering, Catherine E. | Review and analysis of Debtors' motion for approval of an emergency assistance fund.(55935624) | 750.00 | 0.50 | 375.00 |
| 05/02/19 | Workman, Donald A. | Receive update on Debtors filing on relief for fire victims and consider options regarding same (.4); attention to opposition to relief funds motion (.3); attention to chapter 11 trustee appointment considerations (.4); consider action needed by Tort Claimants Committee in light of relief funds filing (.3); receive and review objection to Unsecured Creditors Committee information protocol motion (.4); review request from Chair regarding relief funds (2).(55797182) | 930.00 | 2.00 | 1,860.00 |
| 05/02/19 | Zuberi, Madiha M. | Summarize public comments in the proceeding related to the Wildfire Fund.(55809930) | 605.00 | 2.50 | 1,512.50 |
| 05/03/19 | Dumas, Cecily A. | Email Skikos (.3); email Cabraser (.2); email Campora (.2); email Attard re revision of urgent needs fund (.4); email Lockhart (.2), all re urgent needs fund(55811001) | 950.00 | 1.30 | 1,235.00 |
| 05/03/19 | Dumas, Cecily A. | Conference call Steve and Bonnie Kane re fund administration(55811004) | 950.00 | 0.60 | 570.00 |
| 05/03/19 | Dumas, Cecily A. | Email Lockhart re questions on | 950.00 | 0.30 | 285.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 244

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | administration of urgent needs fund(55811005) | | | |
| 05/03/19 | Dumas, Cecily A. | Emails Cabraser, Rose, Esmont Attard re urgent needs fund motion(55811007) | 950.00 | 0.80 | 760.00 |
| 05/03/19 | Esmont, Joseph M. | Research for draft response to PG&E emergency fund motion (3.2)(56004665) | 600.00 | 3.20 | 1,920.00 |
| 05/03/19 | Kates, Elyssa S. | Preparation of analysis of motion to establish emergency fund.(55801028) | 760.00 | 2.10 | 1,596.00 |
| 05/03/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Workman, Mr. Julian, Mr. Bloom, Mr. Rose, Mr. Goodman, Mr. Sagerman and others regarding the motion to establish an emergency fund.(55801029) | 760.00 | 0.10 | 76.00 |
| 05/04/19 | Workman, Donald A. | Review status of 2004 examination (.2); communicate with Ms. Woltering regarding same (.2); attention to action needed on discovery disputes (.2); analyze and comment on Notice of Joinder by SLF Fire Victim Claimants in Ex Parte Application of Tort Claimants Committee for Order Authorizing Production of Documents (.2); analyze and comment on Declaration of Tyson Smith in Support of Motion to File Redacted Documents in Support of Debtors' Application for Authority to Retain and Employ PWC as Management, Tax, and Advisory Consultants (.2); review status of emergency relief fund and action needed regarding same (.3); communicate with Ms. Morris regarding same (.2).(55869957) | 930.00 | 1.50 | 1,395.00 |
| 05/05/19 | Dumas, Cecily A. | Email Julian, Morris, Attard re points in urgent needs fund(55850105) | 950.00 | 0.40 | 380.00 |
| 05/05/19 | Kates, Elyssa S. | Correspondence with Mr. Morris and Mr. Workman regarding the motion to establish an emergency fund.(55853369) | 760.00 | 0.10 | 76.00 |
| 05/05/19 | Workman, Donald A. | Review status of TCC's emergency relief fund motion/opposition (.2); communicate with Mr. Julian regarding same (.2); consider options on filing motion/opposition | 930.00 | 2.30 | 2,139.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page
245 of 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.3); review action needed on relief funds and review draft provisions (.9); review information on additional requirements for relief fund (.4); communicate with Mr. Rose regarding same (.3).(55869991) | | | |
| 05/06/19 | Dumas, Cecily A. | Review issues associated with amount of needs fund, financing(55850678) | 950.00 | 0.70 | 665.00 |
| 05/06/19 | Dumas, Cecily A. | Email B. Kane re urgent needs fund(55850680) | 950.00 | 0.50 | 475.00 |
| 05/06/19 | Dumas, Cecily A. | Review authorities re pre-petition payment to tort claimants(55850684) | 950.00 | 2.00 | 1,900.00 |
| 05/06/19 | Dumas, Cecily A. | Email Agajanian, et al re legal authorities re urgent needs fund(55850685) | 950.00 | 0.70 | 665.00 |
| 05/06/19 | Dumas, Cecily A. | Email Cordova re need for declarations regarding hardship(55850688) | 950.00 | 0.20 | 190.00 |
| 05/06/19 | Julian, Robert | Review Debtors motion for emergency fund(55810603) | 1,175.00 | 0.90 | 1,057.50 |
| 05/06/19 | Julian, Robert | Outline evidence needed for response to Debtors' Wildfire Assistance Program(55810604) | 1,175.00 | 1.80 | 2,115.00 |
| 05/06/19 | Julian, Robert | Communicate with Lincoln re evidence for response to Wildfire motion(55810605) | 1,175.00 | 0.40 | 470.00 |
| 05/06/19 | Julian, Robert | Draft limited objection and cross motion for Wildfire Assistance funding(55810606) | 1,175.00 | 6.50 | 7,637.50 |
| 05/06/19 | Kates, Elyssa S. | Call with Ms. Morris regarding the opposition to the emergency fund and bar date motions.(55853374) | 760.00 | 0.40 | 304.00 |
| 05/06/19 | Kates, Elyssa S. | Analysis of pleadings to facilitate preparation of opposition to the emergency fund motion.(55853383) | 760.00 | 0.80 | 608.00 |
| 05/06/19 | Morris, Kimberly S. | Strategize with Mr. Julian re cross motion to emergency fund and review and edit drafts of same(55811059) | 895.00 | 2.20 | 1,969.00 |
| 05/07/19 | Dumas, Cecily | Emails Schuver, Cordova re needs | 950.00 | 0.40 | 380.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 246

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | declarations(55856997) | | | |
| 05/07/19 | Julian, Robert | Revise objection and cross motion to debtors Wildfire Assistance Program Motion(55818765) | 1,175.00 | 6.50 | 7,637.50 |
| 05/07/19 | Julian, Robert | Telephone call with Financial Advisor Mr. Williams re evidence in support of objection to Wildfire Motion(55818766) | 1,175.00 | 0.50 | 587.50 |
| 05/07/19 | Kates, Elyssa S. | Assist in the preparation of the objection to the emergency fund motion.(55853398) | 760.00 | 1.70 | 1,292.00 |
| 05/07/19 | Morris, Kimberly S. | Draft emergency funds objection and cross motion(55825134) | 895.00 | 2.70 | 2,416.50 |
| 05/07/19 | Workman, Donald A. | Review and comment on Motion for Order Directing Debtor to Create Urgent Needs Fund (.2); review and comment on Notice of Hearing on Motion to Direct Debtor to Create Urgent Needs Fund (.2); review and comment on UCC's Opposition Statement Regarding San Francisco Lift Stay Motion (.4); receive and review Declaration of Elizabeth Andresen (.2); receive and review Declaration of Landon Andresen (.2); receive and review Declaration of Paul ANdresen (.2); receive and review Declaration of Tracy Lynn Arnbrister (.2); receive and review Declaration of Lara Balan (.1); receive and review Declaration of Dawnlea Bucey (.1); receive and review Declaration of Kevin Burnett (.2); receive and review Declaration of Alex Cranstoun (.2); receive and review Declaration of Robert Dewalt (.2); receive and review Declaration of Lee Ann Estep (.2); receive and review Declaration of Simmon Flagg (.2); receive and review Declaration of James Gaebe (.1); receive and review Declaration of Katherine Gaynor (.2); receive and review Declaration of William Goggia (.1); receive and review Declaration of Kathleen Gross (.2); receive and review Declaration of Jennifer Grove (.1); receive and review Declaration of Kenneth Grove (.1); receive and review Declaration of Isa | 930.00 | 6.50 | 6,045.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 247

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Jacoby (.2); receive and review Declaration of Michael Krzanich (.1); receive and review Declaration of Janet Lucich in Support of Wildfire Victims Housing Fund (.2); receive and review Declaration of Cindy Ly (.1); receive and review Declaration of Rachel Marin (.1); receive and review Declaration of Leslie Moore (.2); receive and review Declaration of Richard Allen Mootz (.2); receive and review Declaration of Christine Mountain (.2); receive and review Declaration of Kevin Mulder (.2); receive and review Declaration of Kenneth Nelson (.1); receive and review Declaration of Nicholas Powell (.2); receive and review Declaration of Michael Pulliam (.1); receive and review Declaration of Dominic Romeri (.1); receive and review Declaration of Faith Lynn Sandoval (.1); receive and review Declaration of Kenneth Sevenns (.1); receive and review Declaration of Eric Shoemake (.1); receive and review Declaration of Michael Slightom (.2); receive and review Declaration of Tiffany Slightom (.1); receive and review Declaration of Betty Taylor (.1); receive and review Declaration of Cindy Tinker (.1); receive and review Declaration of Brenda Tucker (.1).(55850182) | | | |
| 05/08/19 | Julian, Robert | Telephone call with Mr. Campora re wildfire victim fund(55818774) | 1,175.00 | 0.70 | 822.50 |
| 05/08/19 | Julian, Robert | Revise response to debtors' wildfire assistance program motion(55818775) | 1,175.00 | 1.60 | 1,880.00 |
| 05/08/19 | Kates, Elyssa S. | Analysis of pleadings for potential impact on tort claimants.(55853407) | 760.00 | 0.40 | 304.00 |
| 05/08/19 | Morris, Kimberly S. | Review and edit emergency funds motion(55825147) | 895.00 | 1.60 | 1,432.00 |
| 05/09/19 | Julian, Robert | Review and revise evidence in support of TCC's objection and cross motion to Debtors wildfire fund program(55825120) | 1,175.00 | 1.10 | 1,292.50 |
| 05/09/19 | Julian, Robert | Revise TCC's objection and cross motion to | 1,175.00 | 4.20 | 4,935.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page
248 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 248

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Debtors wildfire fund program(55825121) | | | |
| 05/09/19 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the opposition to the motion to establish emergency fund and cross motion.(55853421) | 760.00 | 0.10 | 76.00 |
| 05/09/19 | Morris, Kimberly S. | Call with Mr. Lincoln re wildfire supporting declaration(55918246) | 895.00 | 0.50 | 447.50 |
| 05/09/19 | Morris, Kimberly S. | Review and edit emergency fund motion(55918250) | 895.00 | 2.80 | 2,506.00 |
| 05/10/19 | Dumas, Cecily A. | Email Julian re declarations supporting urgent needs; email Cordova re same(55862668) | 950.00 | 0.60 | 570.00 |
| 05/10/19 | Dumas, Cecily A. | Email Julian, Murphy re Credit Agreement in connection wiht emergency fund.(55862669) | 950.00 | 0.50 | 475.00 |
| 05/10/19 | Morris, Kimberly S. | Work on response to Debtors wildfire assistance motion(55918253) | 895.00 | 2.20 | 1,969.00 |
| 05/10/19 | Morris, Kimberly S. | Telephone call with Mr. Lincoln re wildfire fund analysis(55918255) | 895.00 | 0.50 | 447.50 |
| 05/11/19 | Rose, Jorian L. | Review summary of governor's 2019 report from subcommittee on wildfire issues.(55882394) | 1,010.00 | 0.80 | 808.00 |
| 05/12/19 | Attard, Lauren T. | Revise objection to motion for wildfire assistance fund.(55888316) | 600.00 | 1.10 | 660.00 |
| 05/12/19 | Morris, Kimberly S. | Work on declarations for wildfire assistance motion(55919120) | 895.00 | 1.60 | 1,432.00 |
| 05/12/19 | Morris, Kimberly S. | Edit wildfire assistance joinder(55919123) | 895.00 | 3.30 | 2,953.50 |
| 05/13/19 | Attard, Lauren T. | Revise draft of objection to motion for wildfire assistance fund (5.5); coordinate proofing of the same (.4); telephone conferences with Ms. Morris regarding the same (.2); revise draft declarations in support of the same (2.0); draft motion to file under seal (2.0)(55888317) | 600.00 | 10.10 | 6,060.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 2995-10   Filed: 07/15/19   Entered: 07/15/19 17:38:55   Page
249 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 249

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/13/19 | Dumas, Cecily A. | Review report of Johnson testifying on wildfire mitigation plan (.3); confer with Bloom re covering hearing (.2)(55907017) | 950.00 | 0.50 | 475.00 |
| 05/13/19 | Morris, Kimberly S. | Work on wildfire assistance joinder and declarations in support(55919124) | 895.00 | 4.80 | 4,296.00 |
| 05/13/19 | Morris, Kimberly S. | Work on sealing issues for joinder filing(55919127) | 895.00 | 1.30 | 1,163.50 |
| 05/14/19 | Attard, Lauren T. | Revise draft of objection to motion for wildfire assistance fund (2.5); revise draft motion to file under seal (2.0; draft proposed order regarding the same (.2); draft proposed declaration regarding the same (.2); telephone conference with Mr. Murphy regarding the same (.2).(55888325) | 600.00 | 5.10 | 3,060.00 |
| 05/14/19 | Dumas, Cecily A. | Emails Scarpulla, Cabraser, Kanes, Campora, Baghdadi re selection of fund administrator(55907428) | 950.00 | 0.40 | 380.00 |
| 05/14/19 | Dumas, Cecily A. | Email Karotkin, Liou re TCC's proposed fund administrator(55907429) | 950.00 | 0.30 | 285.00 |
| 05/14/19 | Dumas, Cecily A. | Tel conference Hawkins re emergency fund and Butte settlements(55907537) | 950.00 | 0.50 | 475.00 |
| 05/14/19 | Morris, Kimberly S. | Work on wildfire assistance joinder and declaration in support(55919133) | 895.00 | 2.10 | 1,879.50 |
| 05/14/19 | Peterson, Peggy A. | Monitor California State Assembly Joint Legislative Committee on Emergency Management hearing "The 2019 Wildfire Season: Are We Prepared?" via live Webcast for issues and discussion of relevance to TCC.(55953845) | 430.00 | 2.50 | 1,075.00 |
| 05/14/19 | Peterson, Peggy A. | Compose memo regarding the California State Joint Legislative Committee on Emergency Management, "The 2019 Wildfire Season: Are We Prepared?"(55953846) | 430.00 | 0.40 | 172.00 |
| 05/14/19 | Rose, Jorian L. | Review Committee response to emergency funding motion.(55872112) | 1,010.00 | 0.90 | 909.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/19 | Attard, Lauren T. | Proof the objection and declarations related to the Wildfire Assistance Program Motion (2.3); telephone conference with Mr. Murphy regarding the same (.1); telephone conferences with Ms. Morris regarding the same (.3).(55888328) | 600.00 | 2.70 | 1,620.00 |
| 05/15/19 | Dumas, Cecily A. | Emails Cordova, Riddle, Wolf, Campora re declarants on wildfire assistance cross-motion(55907733) | 950.00 | 0.50 | 475.00 |
| 05/15/19 | Julian, Robert | Revise brief on Wildfire Assistance Motion(55919820) | 1,175.00 | 2.80 | 3,290.00 |
| 05/15/19 | Julian, Robert | Finalize brief on Wildfire Assistance Motion(55919823) | 1,175.00 | 1.60 | 1,880.00 |
| 05/15/19 | Morris, Kimberly S. | Work on wildfire assistance motion and supporting documents(55919136) | 895.00 | 3.80 | 3,401.00 |
| 05/15/19 | Sagerman, Eric E. | Review victim recovery fund cross motion(55906239) | 1,145.00 | 0.60 | 687.00 |
| 05/16/19 | Fuller, Lars H. | Review and analyze authority for posptpetition charitable contributions by corporate chapter 11 debtor.(55902350) | 545.00 | 3.60 | 1,962.00 |
| 05/16/19 | Fuller, Lars H. | Draft summary for E. Green of preliminary analysis of authority for postpetition charitable contributions by corporate chapter 11 debtor.(55902351) | 545.00 | 0.40 | 218.00 |
| 05/16/19 | Green, Elizabeth A. | Review issues regarding research assignment on charitable donations.(55890343) | 720.00 | 0.80 | 576.00 |
| 05/16/19 | Morris, Kimberly S. | Review briefing on emergency find motions(55919145) | 895.00 | 0.30 | 268.50 |
| 05/16/19 | Sagerman, Eric E. | Communications Julian re media outreach on recovery fund(55906248) | 1,145.00 | 0.30 | 343.50 |
| 05/17/19 | Esmont, Joseph M. | Confer with counsel for declarants regarding emergency fund testimony.(56005023) | 600.00 | 1.50 | 900.00 |
| 05/17/19 | Fuller, Lars H. | Review and analyze authority for charitable | 545.00 | 4.00 | 2,180.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:41    Page 251 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 251

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contribution by corporate debtor (1.7); review and analyze authority for approved use of funds by corporate chapter 11 debtor postpetition in and outside of ordinary course (1.8); exchange communications with E. Green regarding authority for creation of emergency fund (0.5).(55903775) | | | |
| 05/17/19 | Fuller, Lars H. | Draft memorandum on authority for PG&E to create emergency relief fund for tort victims (3.4); draft email to R. Julian and E. Green summarizing memorandum conclusions regarding authority for PG&E to create emergency relief fund (0.3).(55903810) | 545.00 | 3.70 | 2,016.50 |
| 05/17/19 | Green, Elizabeth A. | Review and respond to questions regarding donations from Lars Fuller.(55890349) | 720.00 | 0.30 | 216.00 |
| 05/17/19 | Rose, Jorian L. | Review US Trustee filing in response to fund for victims.(55883948) | 1,010.00 | 0.40 | 404.00 |
| 05/17/19 | Workman, Donald A. | Receive and review Stipulation Between Debtors and US Trustee Extending Time to Respond to Wildfire Assistance Program Motion (.2); receive and review Notice of Filing Motion of Tort Claimants Committee for Entry of Order Authorizing Filing Under Seal of Unredacted Declaration of Brent C. Williams (.2); receive and review Declaration of Brendan Murphy in Support of Motion of Tort Claimants Committee for Entry of Order Authorizing Filing Under Seal of Unredacted Declaration of Brent Williams (.2); receive and review Motion of Tort Claimants Committee for Entry of Order Authorizing Filing Under Seal of Unredacted Declaration of Brent Williams (.2); receive and review Declaration of Robert Julian in Support of Tort Claimants Committee's Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (.2); receive and review IBT Local 1245's Statement in Support and Further Response Regarding Motion of Debtors for Order (A) Authorizing Debtors to | 930.00 | 2.50 | 2,325.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 252

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Establish and Fund Program to Assist Wildfire Claimants With Alternative Living Expenses and (B) Granting Related Relief (.2); receive and review Declaration of Kirk Trostle in Support of Tort Claimants Committee's Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (.2); receive and review Declaration of Steven Campora in Support of Tort Claimants Committee's Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (.2); receive and review Response to Debtors' Motion for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief (.2); review information on proposed fund administrator and numerous emails from Committee members regarding same (.5); review information on US Trustee action on fund (.2).(55887934) | | | |
| 05/18/19 | Dumas, Cecily A. | Prepare for and conference call Julian, Morris, Baghdadi, et al re urgent needs fund hearing preparation(55943754) | 950.00 | 1.00 | 950.00 |
| 05/18/19 | Fuller, Lars H. | Review and analyze claimant fund established by BP following Gulf oil spill.(55904053) | 545.00 | 1.00 | 545.00 |
| 05/18/19 | Fuller, Lars H. | Draft summary of provisions of Deepwater Horizon claim fund for R. Julian and E. Green.(55904054) | 545.00 | 0.40 | 218.00 |
| 05/18/19 | Julian, Robert | Telephone call with Ms. Dumas re wildfire assistance fund(55919838) | 1,175.00 | 0.30 | 352.50 |
| 05/18/19 | Workman, Donald A. | Analyze Corrected Objection of Unsecured Creditors Committee to Motion of Debtors for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief for impact on Committee (.2); analyze Motion for Order | 930.00 | 2.30 | 2,139.00 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati    Cleveland     Columbus     Costa Mesa    Denver
Houston      Los Angeles   New York      Orlando       Philadelphia   Seattle       Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 253

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants With Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief for impact on Committee (.3); review Objection of Unsecured Creditors Committee to Motion of Debtors for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants With Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief (.3); analyze Tort Claimants Committee's Limited Joinder Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (.2); analyze Declaration of Brent Williams in Support of Tort Claimants Committee's Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (.2); receive and review Order Granting Stipulation Between Debtors and US Trustee Extending Time to Respond to Wildfire Assistance Program Motion (.2); receive and review Response of US Trustee to Wildfire Assistance Program Motion and Reservation of Rights (.2); review status of effort to appoint public entities committee (.3); receive update on the Wildfire fund administrator from Ms. Morris and team (.2); analyze Joinder of Ad Hoc Committee of Senior Unsecured Noteholders to Objection of Unsecured Creditors Committee to Debtors' Wildfire Assistance Motion for impact on Committee (.2).(55984693) | | | |
| 05/19/19 | Workman, Donald A. | Receive and review Joinder of Ad Hoc Committee of Senior Unsecured Noteholders to Objection of Unsecured Creditors Committee to Debtors' Wildfire Assistance Motion.(55976039) | 930.00 | 0.20 | 186.00 |
| 05/20/19 | Attard, Lauren T. | Draft notice of amended redacted declaration (.4); research confidentiality regarding the same (.7); telephone conferences with Ms. Morris regarding the same (.2); emails with Ms. Kinne and Ms. Morris regarding filing the same (.2); revise | 600.00 | 2.50 | 1,500.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 254

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | redactions to declaration (.3); prepare highlighted cases for hearing regarding wildfire assistance program motion (,7).(55931296) | | | |
| 05/20/19 | Dumas, Cecily A. | Telelephone conference Karotkin re urgent needs motion (.2); confer with Julian re US Trustee position (.4); evaluate cross-motion (.5)(55906585) | 950.00 | 1.10 | 1,045.00 |
| 05/20/19 | Fuller, Lars H. | Teleconference with R. Julian regarding necessary analysis of emergency fund issue (.1); review and analyze authority for creation of emergency fund (4.2); draft summary of emergency fund authority analysis for R. Julian (.5).(55917930) | 545.00 | 4.90 | 2,670.50 |
| 05/20/19 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Sagerman, Mr. Workman and others regarding the responses to the motion to establish an emergency fund.(55943384) | 760.00 | 0.10 | 76.00 |
| 05/20/19 | Kinne, Tanya M. | Participate in voluminous email exchange with Ms. Attard regarding amending Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion with revised redactions.(55934435) | 365.00 | 0.30 | 109.50 |
| 05/20/19 | Kinne, Tanya M. | Assist in the preparation of Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion.(55934445) | 365.00 | 3.50 | 1,277.50 |
| 05/20/19 | Morris, Kimberly S. | Telephone call with counsel for declarants in preparation for hearing on wildfire fund motion(55919266) | 895.00 | 0.60 | 537.00 |
| 05/20/19 | Rose, Jorian L. | Review reply to wildfire objection by Committee.(55894295) | 1,010.00 | 0.40 | 404.00 |
| 05/20/19 | Rose, Jorian L. | Emails regarding designations and confidentiality issues with | 1,010.00 | 0.60 | 606.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 255

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Debtors.(55894297) | | | |
| 05/20/19 | Sagerman, Eric E. | Communications Julian and Green re research in connection with victim's recovery fund(55938321) | 1,145.00 | 0.20 | 229.00 |
| 05/21/19 | Attard, Lauren T. | Meeting with Ms. Morris regarding preparation of possible witnesses for hearing on wildfire assistance plan (1); telephone conference with Ms. Abby Wolf regarding the same (.3); preparation of multiple outlines of potential testimony regarding the same (3.5); research case law in preparation for the same (2.0); telephone calls to potential witnesses regarding the same (.4); emails with Ms. Morris and counsel regarding the same (.5); prepare documents for hearing (.9).(55938499) | 600.00 | 8.60 | 5,160.00 |
| 05/21/19 | Dumas, Cecily A. | Confer with Julian re UST position on urgent needs fund motion (.5); telelphone conference Villacorta re opposition (.2); email Villacorta, Laffredi, Karotkin, Kreller re proposal for compromise of UST position (.4)(55944951) | 950.00 | 1.10 | 1,045.00 |
| 05/21/19 | Julian, Robert | Draft oral argument for hearing on wildfire assistance program motion(55919847) | 1,175.00 | 2.10 | 2,467.50 |
| 05/21/19 | Morris, Kimberly S. | Phone conferences with declarators to prepare for testimony at emergency fund hearing(55919277) | 895.00 | 2.00 | 1,790.00 |
| 05/23/19 | Kinne, Tanya M. | Prepare Certificate of Service for Notice of Filing Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777).(55991527) | 365.00 | 0.40 | 146.00 |
| 05/27/19 | Bloom, Jerry R. | Review notice on next hearing by Commission on Wildfire Cost and Recovery and emails to Regulatory/Legislative team re same (0.5); attention to CPUC 5-29-19 hearing in OII 18-12-007 and emails with Ms. Zubwei and Ms. Attard re same (1.5) | 1,145.00 | 3.00 | 3,435.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 256

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and emails to Mr. Weible re OII 18-12-007 (1.0)(56071864) | | | |
| 05/27/19 | Workman, Donald A. | Review emergency relief and 363 memo.(55945795) | 930.00 | 0.30 | 279.00 |
| 05/29/19 | Bent, Camille C. | Review wildfire claims on Schedule E/F.(55993289) | 610.00 | 0.60 | 366.00 |
| 05/29/19 | Dumas, Cecily A. | Email Liou et al re wildfire assistance plan(55955531) | 950.00 | 0.20 | 190.00 |
| 05/30/19 | Bloom, Jerry R. | Review of reports issued by Commission on Wildfire Costs and Recovery (3.0); discussions and emails with Ms. Dumas and Mr. Benson re same (0.3); review and edit memo to TCC on May 29 CPUC hearing on Operations and Practices of PG&E with Respect to Locate and Mark Practices (1.2); finalize memo for TCC on PG&E Spending Accountability Report (.6)(56071868) | 1,145.00 | 5.10 | 5,839.50 |
| 05/30/19 | Dumas, Cecily A. | Email Kane re wildfire assistance fund (.3); review draft order (.3)(55992223) | 950.00 | 0.60 | 570.00 |
| 05/30/19 | Julian, Robert | Telephone conversation with Mr. Trostle re declaration(55978906) | 1,175.00 | 0.20 | 235.00 |
| 05/31/19 | Bent, Camille C. | Revision to memorandum on wildfire claims in individual E/F in PG&E Corp. case.(55994584) | 610.00 | 0.30 | 183.00 |
| **Wildfire Assistance Fund(044)** | | | | **184.30** | **155,758.50** |

Baker & Hostetler LLP

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Denver
Houston       Los Angeles       New York       Orlando       Philadelphia       Seattle       Washington, DC

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|-----------|-------------|-------------:|--------------:|
| 001 | Administrative Expense Claims | 3.20 | 2,552.00 |
| 002 | Asset Sales/363 Sales | 3.50 | 3,325.00 |
| 003 | Automatic Stay | 44.10 | 42,235.00 |
| 004 | Bankruptcy Litigation | 198.20 | 145,069.00 |
| 005 | Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue | 777.50 | 611,392.50 |
| 006 | Case Administration (docket updates, WIP and calendar) | 90.50 | 38,029.50 |
| 007 | CCA and other Aggregator Issues | 0.60 | 570.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 62.40 | 52,505.50 |
| 009 | Committee Meetings and Preparation | 281.90 | 234,476.00 |
| 010 | Corporate and Board Issues | 75.40 | 65,391.00 |
| 011 | Customer, Supplier and Vendor Issues | 3.30 | 3,778.50 |
| 016 | Exclusivity | 92.80 | 75,825.00 |
| 018 | General Case Strategy (includes communications with Committee) | 93.40 | 73,876.00 |
| 019 | Hearings and Court Matters | 129.30 | 100,509.00 |
| 020 | Legislative Issues/Inverse Reform | 139.20 | 140,068.00 |
| 021 | Non-Bankruptcy Litigation | 3.80 | 2,507.00 |
| 022 | Non-Working Travel | 99.40 | 33,811.75 |
| 023 | FERC Adversary Proceeding | 0.30 | 279.00 |
| 024 | District Court Litigation | 159.00 | 94,379.00 |
| 025 | Regulatory Issues including CPUC and FERC | 336.80 | 215,987.00 |
| 026 | Retention Applications | 19.80 | 16,324.00 |
| 027 | Fee Application: Baker | 75.50 | 48,091.00 |
| 028 | Fee Application: Other Professionals | 3.50 | 1,914.50 |
| 029 | Schedules/Statement of Financial Affairs | 11.30 | 7,094.00 |
| 031 | U.S. Trustee issues/ meetings/ communications/ monthly operating | 2.50 | 2,250.00 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 24.10 | 24,386.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 258

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 033 | Utility Issues/Adequate Assurance/Insurance | 0.50 | 465.00 |
| 034 | Withdraw Reference | 2.10 | 1,512.00 |
| 035 | Real Estate and Real Property Issues | 0.30 | 285.00 |
| 036 | Avoidance Action Analysis/Lien Avoidance Analysis | 14.60 | 9,532.00 |
| 037 | Investigations | 1.90 | 1,732.00 |
| 038 | Financial Advisors | 189.30 | 156,651.50 |
| 039 | Other Contested Matters | 8.70 | 7,024.00 |
| 042 | Subrogation | 208.90 | 122,352.00 |
| 044 | Wildfire Assistance Fund | 184.30 | 155,758.50 |
| | **Total** | 3,341.90 | **2,491,937.25** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 04/22/19 | Meals while Traveling (E110) Breakfast; Donald Workman; Breakfast (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); Apr 22, 2019; | 20.50 |
| 04/22/19 | Meals while Traveling (E110) Dinner; Donald Workman; Dinner at hotel in San Francisco (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); Apr 22, 2019; | 39.82 |
| 04/24/19 | Meals while Traveling (E110) Breakfast; Donald Workman; Breakfast at hotel in San Francisco (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); Apr 24, 2019; | 20.00 |
| 04/26/19 | Meals while Traveling (E110) Dinner; Donald Workman; Dinner in San Francisco (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); Apr 26, 2019; | 50.00 |
| 05/08/19 | Meals while Traveling (E110) Dinner; Jorian Rose; TROPISUENO SAN FRANCISCO CA; Dinner meal expense during trip to San Francisco, CA to prepare for hearing on issue relating to regulatory issues and prepare for Committee meeting on May 9, 2019 including update on hearings and status of matters (Dates of travel are May 8-10, 2019).; May 08, 2019; | 26.55 |
| 05/14/19 | Meals while Traveling (E110) Dinner; Donald Workman; Dinner at hotel in San Francisco (Travel to San Francisco, May 14-16, 2019, to | 49.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      06/26/19
Invoice Number:    50644233
Matter Number:  114959.000001
Page 259

attend meetings on case); May 14, 2019;

| 05/14/19 | Meals while Traveling (E110) Dinner; Elizabeth Green; Travel to and from San Francisco, CA to Attend Meetings Regarding Tort Committee May 14, 2019 to May 16, 2019 - Dinner; May 14, 2019; | 47.74 |
|---|---|---|
| 05/15/19 | Meals while Traveling (E110) Breakfast; Elizabeth Green; Travel to and from San Francisco, CA to Attend Meetings Regarding Tort Committee May 14, 2019 to May 16, 2019 - Breakfast; May 15, 2019; | 20.00 |
| 05/19/19 | Dinner; Catherine Woltering; Travel from Columbus, OH to San Francisco, CA for litigation and depositions for Official Committee of Tort Claimants of PG&E, 5/19/19 – 5/23/19.; May 19, 2019; | 54.87 |
| 05/20/19 | Meals while Traveling (E110) Dinner; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (5/20/19 to 5/23/19); May 20, 2019; | 50.00 |
| 05/21/19 | Dinner; Catherine Woltering; Travel from Columbus, OH to San Francisco, CA for litigation and depositions for Official Committee of Tort Claimants of PG&E, 5/19/19 – 5/23/19.; May 21, 2019; | 50.00 |
| 05/21/19 | Meals while Traveling (E110) Breakfast; Lauren Attard; Meetings on claims.; May 21, 2019; | 5.46 |
| 05/21/19 | Meals while Traveling (E110) Dinner; Lauren Attard; Meetings on claims.; May 21, 2019; | 50.00 |
| 05/21/19 | Meals while Traveling (E110) Dinner; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (5/20/19 to 5/23/19) (Mr. Goodman's share of dinner with team); May 21, 2019; | 50.00 |
| 05/22/19 | Meals while Traveling (E110) Dinner; Catherine Woltering; Travel from Columbus, OH to San Francisco, CA for litigation and depositions for Official Committee of Tort Claimants of PG&E, 5/19/19 – 5/23/19.; May 22, 2019; | 50.00 |
| 05/22/19 | Dinner; Susan Edelman; Dinner S Edelman; Merchant: SP America / iron horse /PG&E travel / San Francisco and Sacramento – Sacramento on 5/23/19. Official Committee of Tort Claimants | 32.07 |
| 05/22/19 | Meals while Traveling (E110) Dinner; Joseph Esmont; 5/22/2019 Dinner while traveling from Washington, D.C. to Cleveland, OH after attending case management on May 21 and 22, 2019 in Washington, D.C.; May 22, 2019; | 52.83 |
| 05/22/19 | Meals while Traveling (E110) Breakfast; Elyssa Kates; PG&E Hearing, CA, May 21-23, 2019; May 22, 2019; | 52.01 |
| 05/23/19 | Dinner; Tanya Kinne; Attend 5/22/19 hearing and 5/23/19 client meeting (San Francisco, CA); May 23, 2019; | 50.00 |
| 05/29/19 | Meals while Traveling (E110) Dinner; Lauren Attard; Meetings on claims.; May 29, 2019; | 33.64 |
| 05/29/19 | Meals while Traveling (E110) Breakfast; Daniel Kavouras; Attend meetings with client on May 29, 30 and 31, 2019 in San Francisco.; | 9.93 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 260

May 29, 2019;

| | | |
|---|---|---|
| 05/30/19 | Dinner; Lauren Attard; Meetings on claims.; May 30, 2019; | 14.10 |
| 05/30/19 | Meals while Traveling (E110) Breakfast; Daniel Kavouras; Attend meetings with client on May 29, 30 and 31, 2019 in San Francisco.; May 30, 2019; | 7.54 |
| 05/30/19 | Meals while Traveling (E110) Dinner; Daniel Kavouras; Attend meetings with client on May 29, 30 and 31, 2019 in San Francisco.; May 30, 2019; | 28.00 |
| 05/31/19 | Dinner; Daniel Kavouras; Attend meetings with client on May 29, 30 and 31, 2019 in San Francisco.; May 31, 2019; | 19.90 |
| | **Subtotal - Meals while Traveling (E110)** | **883.96** |

| | | |
|---|---|---|
| 04/24/19 | Lodging (E110) Lodging; Donald Workman; Lodging at hotel in San Francisco (Travel to San Francisco, April 22-27, 2019, to attend hearings, meeting and Committee meeting); Apr 24, 2019 | 2,850.00 |
| 05/01/19 | Lodging (E110) MICHELLE P ESSO Guest room charges for Napa committee meeting, April 26-27, 2019.; Inv. 08997-04262019 | 2,009.02 |
| 05/08/19 | Lodging (E110) Lodging; Jorian Rose; Hotel expense during trip San Francisco, CA, May 08/09, 2019 | 1,140.00 |
| 05/14/19 | Lodging (E110) Lodging; Elizabeth Green; May 14/15, 2019 | 1,140.00 |
| 05/16/19 | Lodging (E110) Lodging; Donald Workman; Lodging at hotel in San Francisco May 14/15, 2019 | 1,140.00 |
| 05/19/19 | Lodging (E110) Lodging; Catherine Woltering; Committee of Tort Claimants of PG&E, 5/19/19 – 5/23/19.; May 19, 2019 | 2,280.00 |
| 05/20/19 | Lodging (E110) Lodging; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (5/20/19 to 5/23/19); May 20, 2019 | 1,710.00 |
| 05/22/19 | Lodging (E110) Lodging; Susan Edelman; hotel to attend meeting on claims 5/22/2019 | 434.65 |
| 05/22/19 | Lodging (E110) Lodging; Joseph Esmont; 5/21-22/2019 Lodging in Washington, D.C. in order to attend meetings with Mr. Workman and Ms. Green regarding case management on May 21 and 22, 2019 in Washington, D.C. May 22, 2019 | 470.15 |
| 05/22/19 | Lodging (E110) Lodging; Lauren Attard; Meetings on claims.; May 22, 2019 | 570.00 |
| 05/22/19 | Lodging (E110) Lodging; Joseph Esmont; 5/21-22/2019 Lodging in San Francisco for our client Karen Lockhart, Chair of the Official Committee of Tort Claimants, to enable her attend a 5/21/2019 Committee meeting in San Francisco [009] and a 5/22/2019 court hearing in San Francisco [019].; May 22, 2019 | 570.00 |
| 05/22/19 | Lodging (E110) Lodging; Elyssa Kates; PG&E Hearing, CA, May 21- | 813.84 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 261

23, 2019; May 22, 2019

| Date | Description | Amount |
|---|---|---|
| 05/24/19 | Lodging (E110) Lodging; Tanya Kinne; Attend 5/22/19 hearing and 5/23/19 client meeting (San Francisco, CA); May 24, 2019 | 426.94 |
| 05/30/19 | Lodging; Lauren Attard; Meetings on claims.; May 30, 2019 | 570.00 |
| 05/31/19 | Lodging (E110) Lodging; Lauren Attard; Meetings on claims.; May 31, 2019 | 570.00 |
| 05/31/19 | Lodging (E110) Lodging; Daniel Kavouras; Attend meetings with client on May 29, 30 and 31, 2019 in San Francisco.; May 31, 2019 | 1,003.90 |

**Subtotal - Lodging (E110)**    **17,698.50**

| Date | Description | Amount |
|---|---|---|
| 04/23/19 | Business Meals, etc. (E111) Dinner; Donald Workman, Catherine Woltering, Joeseph Esmont, Jorian Rose & Eric Goodman; Dinner in San Francisco (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); Apr 23, 2019; | 250.00 |
| 04/25/19 | Business Meals, etc. (E111) Dinner; Donald Workman, Catherine Woltering, Joeseph Esmont, Jorian Rose & Eric Goodman; Dinner meeting (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); Apr 25, 2019; | 250.00 |
| 05/01/19 | Business Meals, etc. (E111) Business Meals, etc. (E111) MICHELLE P ESSO Food and beverage costs for Napa committee meeting, April 26-27, 2019.; Inv. 08997-04262019 | 3,690.77 |
| 05/15/19 | Business Meals, etc. (E111) Dinner; Donald Workman, Catherine Woltering, Joeseph Esmont, Jorian Rose & Eric Goodman; Dinner in San Francisco (Travel to San Francisco, May 14-16, 2019, to attend meetings on case); May 15, 2019; | 250.00 |
| 05/22/19 | Business Meals, etc. (E111) Specialty's Catering for hearing on the emergency fund on 5/23/19; Inv. 21683850 | 815.27 |

**Subtotal - Business Meals, etc. (E111)**    **5,256.04**

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 262

| 05/01/19 | Miscellaneous (E124) Meeting room rental fee and audio-visual equipment rental fee for Napa committee meeting, April 26, 2019.; Inv. 08997-04262019 | 1,200.00 |
|---|---|---|
| 05/21/19 | Miscellaneous (E124) Hilton Sacramento Arden West Down payment for meeting space for meeting of official committee of Tort Claimants // had a meeting to discuss certain matters raised by members of the committee. Also transported victims to attend the hearing on the emergency fund. Transported from Sacramento to San Francisco Bankruptcy Court on 5/23/19. Hilton Sacramento Arden West. Meeting later canceled but charged room fee due to late notice.; Inv. 1035360 A | 750.00 |

**Subtotal - Miscellaneous (E124)** **1,950.00**

| 04/22/19 | Airfare/Trainfare (E110) Airfare; Donald Workman; Air fare from D.C. to San Francisco (connecting through Boston) (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); | 1,796.00 |
|---|---|---|
| 04/27/19 | Airfare/Trainfare (E110) Airfare; Donald Workman; Air fare from San Francisco to D.C. (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); | 908.30 |
| 05/08/19 | Airfare/Trainfare (E110) Airfare; Jorian Rose; AMERICAN AIRLINES 800-433-7300 TX; Flight expense to/from San Francisco, CA to prepare for hearing on issue relating to regulatory issues and prepare for Committee meeting on May 9, 2019 including update on hearings and status of matters (Dates of travel are May 8-10, 2019).; | 3,721.60 |
| 05/09/19 | Airfare/Trainfare (E110) Airfare; Kimberly Morris traveled from SFO to LAX 04/14/2019 to 04/17/2018 - to attend Internal Meeting on PG&E; | 816.60 |
| 05/09/19 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Fly to San Francisco, CA to Attend PG&E Team Meeting May 14, 2019 to May 15, 2019 - Airfare; | 615.30 |
| 05/13/19 | Airfare/Trainfare (E110) Airfare; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (5/20/19 to 5/23/19); | 3,118.17 |
| 05/14/19 | Airfare/Trainfare (E110) Airfare; Donald Workman; Air fare from Orlando to San Francisco (Travel to San Francisco, May 14-16, 2019, to attend meetings on case); | 599.50 |
| 05/14/19 | Airfare/Trainfare (E110) Airfare; Catherine Woltering; Travel from Columbus, OH to San Francisco, CA for litigation and depositions for Official Committee of Tort Claimants of PG&E, 5/19/19 – 5/23/19.; | 2,538.00 |
| 05/15/19 | Airfare/Trainfare (E110) Airfare; Susan Edelman; Airfare; S Edelman; Merchant: Delta; PG&E travel / San Francisco and Sacramento – Sacramento on 5/23/19. | 604.01 |
| 05/15/19 | Airfare; Susan Edelman; Airfare; S Edelman; Merchant: United; | 542.84 |

**Baker&Hostetler** LLP

Case: 19-30088  Doc# 2995-10  Filed: 07/15/19  Entered: 07/15/19 17:38:11  Page 263 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 263

PG&E travel / San Francisco and Sacramento.

| Date | Description | Amount |
|---|---|---|
| 05/16/19 | Airfare/Trainfare (E110) Airfare; Donald Workman; Air fare from San Francisco to D.C. (changed flights due to canceled and rescheduled meeting) (Travel to San Francisco, May 14-16, 2019, to attend meetings on case); | 2,757.30 |
| 05/17/19 | Airfare/Trainfare (E110) Airfare; Joseph Esmont; To attend meeting with Mr. Workman and Ms. Green regarding case management on May 21 and 22, 2019 in Washington, D.C.; | 1,301.64 |
| 05/17/19 | Travel Change Fees; Susan Edelman; Travel change fee; S Edelman; Merchant: Delta; PG&E travel / San Francisco and Sacramento – Sacramento on 5/23/19. | 325.99 |
| 05/20/19 | Airfare/Trainfare (E110) Airfare; Lauren Attard; 6/4/19 to 6/6/19 roundtrip travel from/to Los Angeles and San Francisco for Meetings on Claims. | 366.60 |
| 05/20/19 | Airfare/Trainfare (E110) Airfare; Elyssa Kates; PG&E Hearing, CA, May 21-23, 2019; | 1,442.59 |
| 05/21/19 | Airfare/Trainfare (E110) Airfare; Tanya Kinne; Attend 5/22/19 hearing and 5/23/19 client meeting (San Francisco, CA); | 567.50 |
| 05/21/19 | Airfare/Trainfare (E110) Airfare; Lauren Attard; Meetings on claims.; | 366.60 |
| 05/22/19 | Airfare; Elyssa Kates; PG&E Hearing, CA, May 21-23, 2019; | 135.01 |
| 05/24/19 | Airfare; Daniel Kavouras; Attend meetings with client on May 29, 30 and 31, 2019 in San Francisco.; | 2,033.24 |
| 05/24/19 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Travel to San Francisco to Attend Meeting June 9, 2019 to June 10, 2019 - Airfare; | 1,015.30 |
| 05/24/19 | Airfare; Elizabeth Green; Travel to San Francisco to Attend Meetings July 2, 2019 to July 3, 2019 - Airfare; | 1,015.30 |
| 05/28/19 | Airfare/Trainfare (E110) Airfare; Lauren Attard; Meetings on claims.; | 288.60 |
| 05/31/19 | Airfare/Trainfare (E110) Airfare; Susan Edelman; PG&E Tort's Claim Committee Site inspection of the Ghost Ship on June 12, 2019 followed by a PG&E Tort's Claim Committee meeting | 664.01 |
| | **Subtotal - Airfare/Trainfare (E110)** | **27,540.00** |

| Date | Description | Amount |
|---|---|---|
| 04/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Donald Workman; Uber car from home to airport (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); Apr 22, 2019; | 63.86 |
| 04/25/19 | Taxi/Car Service; Donald Workman; Uber car to hotel (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); Apr 25, 2019; | 22.66 |
| 04/25/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Donald | 27.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 264

|  |  |  |
|---|---|---|
|  | Workman; Taxi from Hotel to Office (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); Apr 25, 2019; |  |
| 04/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Donald Workman; Taxi from Hotel to airport (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); Apr 27, 2019; | 60.00 |
| 04/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Donald Workman; Taxi from airport to home (Travel to San Francisco, April 22-26, 2019, to attend hearings, meeting and Committee meeting); Apr 27, 2019; | 60.00 |
| 04/30/19 | Ground Transportation Out of Town (E110) Parking; Cecily Dumas; Parking at Levi Plaza Parking garage re attend court hearing; Apr 30, 2019; | 25.00 |
| 05/08/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; Taxi expense during trip to San Francisco, CA to prepare for hearing on issue relating to regulatory issues and prepare for Committee meeting on May 9, 2019 including update on hearings and status of matters (Dates of travel are May 8-10, 2019).; May 08, 2019; | 63.72 |
| 05/10/19 | Taxi/Car Service; Jorian Rose; Taxi expense during trip to San Francisco, CA to prepare for hearing on issue relating to regulatory issues and prepare for Committee meeting on May 9, 2019 including update on hearings and status of matters (Dates of travel are May 8-10, 2019).; May 10, 2019; | 33.25 |
| 05/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; Taxi expense during trip to San Francisco, CA to prepare for hearing on issue relating to regulatory issues and prepare for Committee meeting on May 9, 2019 including update on hearings and status of matters (Dates of travel are May 8-10, 2019).; May 10, 2019; | 60.00 |
| 05/14/19 | Taxi/Car Service; Elizabeth Green; Travel to and from San Francisco, CA to Attend Meetings Regarding Tort Committee May 14, 2019 to May 16, 2019 - Taxi from Airport to Hotel; May 14, 2019; | 57.84 |
| 05/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Donald Workman; Uber car in San Francisco (Travel to San Francisco, May 14-16, 2019, to attend meetings on case); May 15, 2019; | 22.77 |
| 05/15/19 | Ground Transportation Out of Town (E110) Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel to Airport 5/8/2019 8:15:00 AM" 9050814024; Inv. 1682834 | 60.00 |
| 05/16/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Donald Workman; Taxi to San Francisco Airport (Travel to San Francisco, May 14-16, 2019, to attend meetings on case); May 16, 2019; | 50.00 |
| 05/16/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Travel to and from San Francisco, CA to Attend | 60.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2995-10    Filed: 07/19/19    Entered: 07/19/19 17:38:17    Page 265 of 271

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:        06/26/19
Invoice Number:        50644233
Matter Number:    114959.000001
Page 265

|  |  |  |
|---|---|---|
|  | Meetings Regarding Tort Committee May 14, 2019 to May 16, 2019 - Driver from Airport to Home; May 16, 2019; |  |
| 05/19/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Catherine Woltering; Travel from Columbus, OH to San Francisco, CA for litigation and depositions for Official Committee of Tort Claimants of PG&E, 5/19/19 – 5/23/19.; May 19, 2019; | 35.38 |
| 05/20/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (5/20/19 to 5/23/19) (airport to hotel); May 20, 2019; | 33.02 |
| 05/21/19 | Parking; Cecily Dumas; Parking at Levi Plaza Parking garage re lunch meeting with F. Scarpulla, counsel for commitee member GER Hospitality, LLC re case; May 21, 2019; | 25.00 |
| 05/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Tanya Kinne; Attend 5/22/19 hearing and 5/23/19 client meeting (San Francisco, CA); May 21, 2019; | 58.15 |
| 05/21/19 | Taxi/Car Service; Joseph Esmont; 5/21/2019-9:02 PM Lft travel to hotel after meeting at BakerHostetler offices with Mr. Workman and Ms. Green regarding case management and dinner afterward.; May 21, 2019; | 14.17 |
| 05/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Travel to Washington D.C. to meet with Don Workman and Joseph Esmont to Discuss PG&E Case May 21, 2019 - Driver to and From Airport; May 21, 2019; | 60.00 |
| 05/21/19 | Taxi/Car Service; Joseph Esmont; 5/21/2019-5:21 PM Lft travel from hotel to BakerHostetler office to attend meeting with Mr. Workman and Ms. Green regarding case management.; May 21, 2019; | 12.05 |
| 05/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; 5/21/2019-3:24 PM Lft travel from Arlington Airport to hotel for lodging in order to attend meetings with Mr. Workman and Ms. Green regarding case management on May 21 and 22, 2019 in Washington, D.C.; May 21, 2019; | 24.47 |
| 05/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Meetings on claims.; May 21, 2019; | 35.12 |
| 05/22/19 | Parking; Cecily Dumas; Parking at Levi Plaza Parking garage re attend court hearing; May 22, 2019; | 25.00 |
| 05/22/19 | Taxi/Car Service; Joseph Esmont; 5/22/2019-7:00 PM Uber to Arlington Airport for return travel to Cleveland, OH after attending meetings with Mr. Workman and Ms. Green regarding case management on May 21 and 22, 2019 in Washington, D.C.; May 22, 2019; | 18.19 |
| 05/22/19 | Taxi/Car Service; Elizabeth Green; Travel to Washington D.C. to meet with Don Workman and Joseph Esmont to Discuss PG&E Case May 21, 2019 - Car from Airport to Meeting with Don Workman and | 60.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 266

| | Joseph Esmont; May 22, 2019; | |
|---|---|---|
| 05/22/19 | Taxi/Car Service; Joseph Esmont; 5/22/2019-8:39 AM Uber from hotel to BakerHostetler office to attend meeting with Mr. Workman and Ms. Green regarding case management.; May 22, 2019; | 13.07 |
| 05/22/19 | Parking; Joseph Esmont; 5/21-22/2019 Car park at Cleveland Hopkins Airport while traveling to/from Cleveland, OH/Washington, D.C. to attend meetings with Mr. Workman and Ms. Green regarding case management on May 21 and 22, 2019 in Washington, D.C.; May 22, 2019; | 55.00 |
| 05/22/19 | Taxi/Car Service; Lauren Attard; Meetings on claims.; May 22, 2019; | 15.54 |
| 05/22/19 | Ground Transportation Out of Town (E110) Parking; Lauren Attard; Meetings on claims.; May 22, 2019; | 52.69 |
| 05/22/19 | Ground Transportation Out of Town (E110) Parking; Joseph Esmont; Parking fee in San Francisco 5/21-22/2019 for our client, Karen Lockhart, Chair, Official Committee of Tort Claimants.; 5/21-22/2019 | 74.10 |
| 05/22/19 | Taxi/Car Service; Lauren Attard; Meetings on claims.; May 22, 2019; | 48.25 |
| 05/23/19 | Ground Transportation Out of Town (E110) Parking; Catherine Woltering; Travel from Columbus, OH to San Francisco, CA for litigation and depositions for Official Committee of Tort Claimants of PG&E, 5/19/19 – 5/23/19.; May 23, 2019; | 100.00 |
| 05/23/19 | Parking; Cecily Dumas; Parking at 3 Embarcadero re Committee Meeting; May 23, 2019; | 24.00 |
| 05/23/19 | Taxi/Car Service; Tanya Kinne; Attend 5/22/19 hearing and 5/23/19 client meeting (San Francisco, CA); May 23, 2019; | 21.15 |
| 05/23/19 | Ground Transportation Out of Town (E110) Parking; Susan Edelman; Parking; S Edelman; San Francisco and Sacramento – Sacramento on 5/23/19. | 32.00 |
| 05/23/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (5/20/19 to 5/23/19) (hotel to airport); May 23, 2019; | 43.01 |
| 05/23/19 | Parking; Eric Goodman; travel to San Francisco, CA for work on PG&E bankruptcy (5/20/19 to 5/23/19) (airport parking); May 23, 2019; | 80.00 |
| 05/29/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Meetings on claims.; May 29, 2019; | 37.23 |
| 05/29/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Meetings on claims.; May 29, 2019; | 11.35 |
| 05/29/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Meetings on claims.; May 29, 2019; | 34.03 |
| 05/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Kavouras; Attend meetings with client on May 29, 30 and 31, 2019 in San Francisco.; May 29, 2019; | 68.69 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 2995-10   Filed: 07/16/19   Entered: 07/16/19 17:38:41   Page
267 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 267

| Date | Description | Amount |
|------|-------------|-------:|
| 05/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Meetings on claims.; May 29, 2019; | 10.91 |
| 05/30/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Meetings on claims.; May 30, 2019; | 19.60 |
| 05/30/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Kavouras; Attend meetings with client on May 29, 30 and 31, 2019 in San Francisco.; May 30, 2019; | 8.32 |
| 05/31/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Meetings on claims.; May 31, 2019; | 7.85 |
| 05/31/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Meetings on claims.; May 31, 2019; | 34.24 |
| 05/31/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Meetings on claims.; May 31, 2019; | 38.73 |
| 05/31/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Kavouras; Attend meetings with client on May 29, 30 and 31, 2019 in San Francisco.; May 31, 2019; | 39.46 |
| 05/31/19 | Ground Transportation Out of Town (E110) Ground Transportation Out of Town (E110) Concord Limousine 1, LLC. Concord LANDRIO Overtime Car Service 05/28/2019 09:04 PM" 9052807260; Inv. 134065 | 60.00 |

**Subtotal - Ground Transportation Out of Town (E110)    1,995.87**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/07/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; Jorian Rose; Review and revise summaries of matters on for hearing and Committee response for Committee.; May 07, 2019; | 60.00 |
| 05/08/19 | Ground Transportation Local (E109) LAZ PARKING Parking Validation 4/15/2019; Inv. 9567902 | 90.00 |
| 05/13/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; Jorian Rose; Taxi expense from reviewing and revising research memorandum on estimation of tort claims.; May 13, 2019; | 60.00 |
| 05/15/19 | Ground Transportation Local (E109) XYZ TWO WAY RADIO SERVICE, INC. XYZ KINNE 5/3/2019 8:40:00 PM" W9050306286; Inv. 1682834 | 36.16 |
| 05/21/19 | Ground Transportation Local (E109) Neumann Enterprises Transportation for official committee of Tort Claimants // had a meeting to discuss certain matters raised by members of the committee. Also transported victims to attend the hearing on the emergency fund. Transported from Sacramento to San Francisco Bankruptcy Court on 5/23/19.; Inv. 76635 | 1,397.40 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 2995-10    Filed: 07/16/19    Entered: 07/16/19 17:38:11    Page 268 of 271

| 05/21/19 | Ground Transportation Local (E109) Neumann Enterprises Transportation for official committee of Tort Claimants // had a meeting to discuss certain matters raised by members of the committee. Also transported victims to attend the hearing on the emergency fund. Transported from Sacramento to San Francisco Bankruptcy Court on 5/23/19.; Inv. 76632 | 1,455.63 |
| 05/22/19 | Ground Transportation Local (E109) XYZ TWO WAY RADIO SERVICE, INC. XYZ KINNE Car Service 5/15/2019 10:00:00 PM" 5; Inv. 1683576 | 36.16 |
| 05/30/19 | Ground Transportation Local (E109) Neumann Enterprises Transportation for official committee of Tort Claimants // had a meeting to discuss certain matters raised by members of the committee. Also transported victims to attend the hearing on the emergency fund. Transported from Sacramento to San Francisco Bankruptcy Court on 5/23/19.; Inv. 76634 | 756.93 |

**Subtotal - Ground Transportation Local (E109)**     **3,892.28**

| 05/06/19 | FedEx Honorable Dennis Montali Chambers Copies US Bank ruptcy 450 GOLDEN GATE AVE SAN FRANCISCO CA 7870 77034033 | 34.65 |
| 05/08/19 | FedEx Honorable Dennis Montali Chambers Copies US Bank ruptcy 450 GOLDEN GATE AVE SAN FRANCISCO CA 7871 32105060 | 34.65 |
| 05/09/19 | FedEx Robert Julian Baker & Hostetler LLP 1160 BATTERY ST STE 100 SAN FRANCISCO CA 787159327880 | 36.03 |
| 05/10/19 | FedEx Kimberly Morris Baker Hostetler 52 ALMADEN CT SA N FRANCISCO CA 787183075189 | 32.20 |
| 05/16/19 | FedEx Honorable Dennis Montali Chambers Copies US Bank ruptcy 450 GOLDEN GATE AVE SAN FRANCISCO CA 7872 91640078 | 34.58 |
| 05/20/19 | FedEx Honorable Dennis Montali Chambers Copies US Bank ruptcy 450 GOLDEN GATE AVE SAN FRANCISCO CA 7873 47483060 | 34.58 |
| 05/29/19 | FedEx C MEHRTENS BAKER HOSTETLER 1050 CONN AVE NW WAS HINGTON DC 813936002467 | 22.66 |

**Subtotal - Delivery Services (E107)**     **229.35**

| 05/01/19 | Transcripts (E116) eScribers, LLC 4/29/2019 Transcript; Inv. 247276 | 228.00 |
| 05/07/19 | Transcripts (E116) Debra Pas CRR 5/7/19 Hearing Transcript; Inv. 201900275 | 33.06 |
| 05/09/19 | Transcripts (E116) eScribers, LLC 5/8/19 Hearing Transcript; Inv. 249185 | 135.60 |
| 05/10/19 | Transcripts (E116) eScribers, LLC 5/9/19 Hearing Transcript; Inv. 249262 | 213.60 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 2995-10   Filed: 07/19/19   Entered: 07/19/19 17:38:11   Page 269 of 271

| | | |
|---|---|---:|
| 05/23/19 | Transcripts (E116) eScribers, LLC 5/22/19 Hearing Transcript; Inv. 252315 | 180.00 |
| | **Subtotal - Transcripts (E116)** | **790.26** |
| | | |
| 05/09/19 | Teleconference Charges (E105) Court costs; Donald Workman; Fee to telephonically attend May 9, 2019 PG&E hearing via CourtCall; May 09, 2019; | 117.50 |
| 05/10/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 5/9/2019; Inv. 9785079 | 65.00 |
| 05/10/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 5/9/19; Inv. 9755884 | 117.50 |
| 05/22/19 | Teleconference Charges (E105) Court costs; Donald Workman; Court Call cost to attend 5/22/19 PG&E hearing via telephone; May 22, 2019; | 87.50 |
| 05/23/19 | Teleconference Charges (E105) Payne Geyer, Tiffany Court Call May 22, 2019; Inv. 07994-05232019 | 95.00 |
| 05/23/19 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation 5/22/2019; Inv. 9807395 | 95.00 |
| | **Subtotal - Teleconference Charges (E105)** | **577.50** |
| | | |
| 05/23/19 | Outside Duplicating & Binding (E102) Powerhouse Copy LLC Essential documents binders for team members, as requested by T. Donaho; Inv. 3676 | 877.95 |
| | **Subtotal - Outside Duplicating & Binding (E102)** | **877.95** |
| | | |
| 05/17/19 | Other Professional Services (E123) JAMES M BEKIER Web.com/Network Solutions Online Services; Inv. netwo-5172019 | 114.95 |
| 05/17/19 | Other Professional Services (E123) JAMES M BEKIER Web.com/Network Solutions Online Services; Inv. netwo-5172019-a | 344.85 |
| 05/24/19 | Other Professional Services (E123) JAMES M BEKIER Domain name agreements; Inv. 08008-netwo-52419 | 229.90 |
| | **Subtotal - Other Professional Services (E123)** | **689.70** |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 2995-10    Filed: 07/15/19    Entered: 07/15/19 17:38:11    Page 270 of 271

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/26/19
Invoice Number: 50644233
Matter Number: 114959.000001
Page 270

| | | |
|---|---|---|
| 05/01/19 | Online Research (E106) COURTHOUSE NEWS SERVICE Document downloads, April 2019: CA Document Download copy of document number CGC-18-563922, Court: San Francisco County Superior Court (Michelle Dewey for R. Knudsen); Inv. 653026 | 30.50 |
| | **Subtotal - Online Research (E106)** | **30.50** |
| 05/31/19 | POSTAGE 05/01/2019 - 5/31/2019 | 650.34 |
| | **Subtotal - Postage (E108)** | **650.34** |
| 05/31/19 | Westlaw Research - 05/01/2019 - 05/31/19 | 6,942.48 |
| | **Subtotal - Automated Research (E106)** | **6,942.48** |
| | **Total** | **$ 70,004.73** |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC