**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 05/01/19 | Meeting with T. Howe, G. Vadathu, S. Yem (PG&E), J. Conkel (KPMG) - partial attendance, T. Sedgwick, G. Dupree (KPMG) to discuss Data Loss Prevention use cases and detailed functional requirements deliverables. | 0.6 | |
| Michael Gomez | 05/01/19 | Discussion with F. Medrano and J. Heffelfinger (both PG&E) regarding impacts of moving CCPA requirements into current Data Security engagement and move out of several tasks. | 1.0 | |
| Toby Sedgwick | 05/01/19 | Meeting with G. Vadathu, J. Green), B. Spell, N. Ranganathan, S. Yem, K. Muppa, D. Gaurav (PG&E), J. Conkel,, T. Sedgwick, G. Dupree (KPMG) to discuss scanning progress in test environment and outstanding items to be addressed. | 1.0 | |
| Garrett Dupree | 05/01/19 | Meeting with G. Vadathu, J. Green), B. Spell, N. Ranganathan, S. Yem, K. Muppa, D. Gaurav (PG&E), J. Conkel,, T. Sedgwick, G. Dupree (KPMG) to discuss scanning progress in test environment and outstanding items to be addressed. | 1.0 | |
| Josh Conkel | 05/01/19 | Meeting with G. Vadathu, J. Green), B. Spell, N. Ranganathan, S. Yem, K. Muppa, D. Gaurav (PG&E), J. Conkel,, T. Sedgwick, G. Dupree (KPMG) to discuss scanning progress in test environment and outstanding items to be addressed. | 1.0 | |
| Garrett Dupree | 05/01/19 | Meeting with T. Howe, G. Vadathu, S. Yem (PG&E), J. Conkel (KPMG) - partial attendance, T. Sedgwick, G. Dupree (KPMG) to discuss Data Loss Prevention use cases and detailed functional requirements deliverables. | 1.0 | |
| Toby Sedgwick | 05/01/19 | Meeting with T. Howe, G. Vadathu, S. Yem (PG&E), J. Conkel (KPMG) - partial attendance, T. Sedgwick, G. Dupree (KPMG) to discuss Data Loss Prevention use cases and detailed functional requirements deliverables. | 1.0 | |
| Sreeja Reddy | 05/01/19 | Performed control review for enterprise data management processes / lifecycle management | 1.5 | |
| Sreeja Reddy | 05/01/19 | Performed Unstructured environment / fileshare security control review | 1.9 | |
| Sreeja Reddy | 05/01/19 | Updated scope to include prior Data Security Program Office (DSPO) accomplishments along with roadmap for 2019/20 workstreams | 2.0 | |
| Garrett Dupree | 05/01/19 | (1.3) Communication via email regarding upcoming meetings / requests for review of Data Loss Prevention (DLP) deliverables related to Use Cases, Detailed Functional Requirements, Project Scope & Charter; Complied list of actions items from resulting from latest meetings with client (0.5) and distribute (via email) lists to the appropriate members of the organization (0.5). | 2.3 | |
| Garrett Dupree | 05/01/19 | Review Use Cases document (1.0) and Detailed Functional Requirements (1.3) document with specific regards to upcoming meeting with stakeholders to approve the current state of the deliverable | 2.3 | |
| Sreeja Reddy | 05/01/19 | Performed unstructured resource development / detailed strategy development for assessing inventory process | 2.5 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 1 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 05/01/19 | (0.9) Correct use cases and detailed functional requirements documents; (1.8) Updated the meeting notes tracker in SharePoint with regards to results and action items stemming from meetings on 5/1/19. | 2.7 | |
| Josh Conkel | 05/01/19 | (2.1) Reviewed proposed future state architecture diagrams provided during prior meeting, and gave input to K. Muppa (PG&E); (.8) Requested access to the DLP Indexing server through PG&E's MyElectronicAccess site, (since access had been removed). | 2.9 | |
| Josh Conkel | 05/01/19 | Performed analysis to determine capability to scan Documentum instances without WebTop by alternate means (this does not appear technically feasible / will confirm with Symantec). | 3.1 | |
| Josh Conkel | 05/01/19 | Reviewed test HR feed from K. Potharajula (PG&E) in order to determine best approach to programmatically prepare the data for import into DLP EDM indexes (3.6); request via email to schedule meeting with development team to refine their query/reporting (as blank fields could not be populated programmatically easily) (0.2). | 3.8 | |
| Toby Sedgwick | 05/02/19 | Meeting with T. Sedgwick, J. Conkel, G. Dupree, S. Reddy (KPMG) to review most recent updates to the data inventory charter. | 0.5 | |
| Josh Conkel | 05/02/19 | Meeting with T. Sedgwick, J. Conkel, G. Dupree, S. Reddy (KPMG) to review most recent updates to the data inventory charter. | 0.5 | |
| Sreeja Reddy | 05/02/19 | Meeting with T. Sedgwick, J. Conkel, G. Dupree, S. Reddy (KPMG) to review most recent updates to the data inventory charter. | 0.5 | |
| Garrett Dupree | 05/02/19 | Meeting with T. Sedgwick, J. Conkel, G. Dupree, S. Reddy (KPMG) to review most recent updates to the data inventory charter. | 0.5 | |
| Sreeja Reddy | 05/02/19 | Updated data inventory charter based on team feedback / updated project status | 1.4 | |
| Sreeja Reddy | 05/02/19 | Developed task list for data discovery / inventory / migration for data security program | 1.5 | |
| Josh Conkel | 05/02/19 | Analyzed capability limitations for DLP response if SharePoint module is not installed (1.5), discussed results of same with T. Howe (PG&E) (0.4) | 1.8 | |
| Sreeja Reddy | 05/02/19 | Developed high-level project plan and integrated stakeholder tasks | 1.9 | |
| Sreeja Reddy | 05/02/19 | Updated high / granular level project plans to include dependencies / requirements for each collection phase | 2.4 | |
| Garrett Dupree | 05/02/19 | (2.5) Finalized the DLP Scope & Charter in preparation to present to stakeholders; (1.0) Compiled notes resulting from meetings on 5/1 and concurrently draft list of corresponding action items. | 3.5 | |
| Garrett Dupree | 05/03/19 | Meeting with various Vendor A team members, T. Howe, G. Vadathu, S. Yem (PG&E), T. Sedgwick (KPMG) and G. Dupree (KPMG) - partial attendance, to discuss potential Information Centric Encryption and Information Centric Tagging (ICE/ICT) deployment and its integration with ongoing Vendor A Data Loss Prevention efforts. | 2.0 | |
| Sreeja Reddy | 05/03/19 | Communication with various stakeholders at PGE via telephone to identify relevant business owners including T. Howe, C. Bravo, G. Vadathu , S. Yem (PGE). | 0.3 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 2 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Sreeja Reddy | 05/03/19 | Follow-up with PG&E project team members regarding meetings for data inventory charter review | 0.5 | |
| Sreeja Reddy | 05/03/19 | Prepared for data inventory charter review with regards to scoping updates | 0.5 | |
| Sreeja Reddy | 05/03/19 | Updating the data inventory charter against the DLP scope / charter - based on PG&E feedback. | 1.5 | |
| Sreeja Reddy | 05/03/19 | Performed research of potential fileshare controls that could apply to current IT policies / standards | 2.0 | |
| Toby Sedgwick | 05/03/19 | Meeting with various Vendor A team members, T. Howe, G. Vadathu, S. Yem (PG&E), T. Sedgwick (KPMG) and G. Dupree (KPMG) - partial attendance, to discuss potential Information Centric Encryption and Information Centric Tagging (ICE/ICT) deployment and its integration with ongoing Vendor A Data Loss Prevention efforts. | 2.2 | |
| Garrett Dupree | 05/03/19 | Reviewed the Vendor ADLP user guide (with focus on software) to prepare for upcoming tasks to be performed in the test environment. | 2.5 | |
| Garrett Dupree | 05/03/19 | (1.0) Review and concurrently revise the DLP Scope & Charter before official review with stakeholders; (1.7) create tracking system related to deliverable completion including associated project costs for weekly project updates - at the request of the client. | 2.7 | |
| Sreeja Reddy | 05/03/19 | Reviewed on premise baseline controls / cloud repositories with regards to required deliverable | 2.7 | |
| Josh Conkel | 05/03/19 | (1.0) Discussion with K. Potharajula (PG&E), G. Vadathu (PG&E), S. Sekar (PG&E) regarding revisions to HR data feed reporting and corresponding use of blank field data substitution; (2.6) Performed independent research into alternate methods of protecting data in motion using Vendor ADLP, ICT, and O365 DRM as a backup to Vendor AICS in case it falls through (due to pricing). | 3.6 | |
| Josh Conkel | 05/06/19 | Communicate results of research capability limitations for DLP response if SharePoint module is not installed to T. Howe (PG&E) and T. Sedgwick (KPMG) (0.3). | 0.3 | |
| Sreeja Reddy | 05/06/19 | Meeting with T. Sedgwick (KPMG), S. Reddy (KPMG), G. Dupree (KPMG) to discuss status / activities for current week, related to the three sub-projects under our scope of work (Data Loss Protection, Data Inventory, Data De-Identification), items to be discussed in upcoming project meeting with G. Vadathu (PG&E), and outstanding items to be addressed as of 5/6/19. | 0.5 | |
| Garrett Dupree | 05/06/19 | Meeting with T. Sedgwick (KPMG), S. Reddy (KPMG), G. Dupree (KPMG) to discuss status / activities for current week, related to the three sub-projects under our scope of work (Data Loss Protection, Data Inventory, Data De-Identification), items to be discussed in upcoming project meeting with G. Vadathu (PG&E), and outstanding items to be addressed as of 5/6/19. | 0.5 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 3 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 05/06/19 | Meeting with T. Sedgwick (KPMG), S. Reddy (KPMG), G. Dupree (KPMG) to discuss status / activities for current week, related to the three sub-projects under our scope of work (Data Loss Protection, Data Inventory, Data De-Identification), items to be discussed in upcoming project meeting with G. Vadathu (PG&E), and outstanding items to be addressed as of 5/6/19. | 0.5 | |
| Toby Sedgwick | 05/06/19 | Performed Manager review of latest weekly accomplishments / next steps status report prior to sending to G. Vadathu (PG&E) for distribution to all PG&E team members. | 0.6 | |
| Josh Conkel | 05/06/19 | Reviewed SharePoint to confirm the project team's PG&E SharePoint site collection level of access (permissions) and deployment environment is suitable as a DLP test SharePoint scanning target. | 0.5 | |
| Toby Sedgwick | 05/06/19 | Meeting with S. Reddy (KPMG), T. Sedgwick (KPMG) and G. Dupree (KPMG) to discuss weekly action items for data inventory and data loss prevention workstreams | 0.7 | |
| Sreeja Reddy | 05/06/19 | Meeting with S. Reddy (KPMG), T. Sedgwick (KPMG) and G. Dupree (KPMG) to discuss weekly action items for data inventory and data loss prevention workstreams | 0.7 | |
| Garrett Dupree | 05/06/19 | Meeting with S. Reddy (KPMG), T. Sedgwick (KPMG) and G. Dupree (KPMG) to discuss weekly action items for data inventory and data loss prevention workstreams | 0.7 | |
| Toby Sedgwick | 05/06/19 | Meeting with S. Reddy (KPMG), T. Sedgwick (KPMG), G. Dupree (KPMG), and J. Conkel (KPMG) to create an inventory of unstructured databases needed for data inventory and data loss prevention workstreams. | 0.8 | |
| Sreeja Reddy | 05/06/19 | Meeting with S. Reddy (KPMG), T. Sedgwick (KPMG), G. Dupree (KPMG), and J. Conkel (KPMG) to create an inventory of unstructured databases needed for data inventory and data loss prevention workstreams. | 0.8 | |
| Garrett Dupree | 05/06/19 | Meeting with S. Reddy (KPMG), T. Sedgwick (KPMG), G. Dupree (KPMG), and J. Conkel (KPMG) to create an inventory of unstructured databases needed for data inventory and data loss prevention workstreams. | 0.8 | |
| Josh Conkel | 05/06/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to review DLP Scope & Charter deliverable for stakeholder approval. | 1.0 | |
| Toby Sedgwick | 05/06/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to review DLP Scope & Charter deliverable for stakeholder approval. | 1.0 | |
| Garrett Dupree | 05/06/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to review DLP Scope & Charter deliverable for stakeholder approval. | 1.0 | |
| Michael Gomez | 05/06/19 | Partner review of financials for PG&E engagement to ensure that the delayed start date would not impact deliverables | 0.8 | |
| Sreeja Reddy | 05/06/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), G. Dupree (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss current project status and identify action items needed to support workstreams in motion. | 1.3 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 05/06/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), G. Dupree (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss current project status and identify action items needed to support workstreams in motion. | 1.3 | |
| Garrett Dupree | 05/06/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), G. Dupree (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss current project status and identify action items needed to support workstreams in motion. | 1.3 | |
| Josh Conkel | 05/06/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Conkel (KPMG), G. Dupree (KPMG), S. Reddy (KPMG) and G. Dupree (KPMG) to discuss current project status and identify action items needed to support workstreams in motion. | 1.3 | |
| Garrett Dupree | 05/06/19 | Update the deliverable completion tracker spreadsheet to reflect the current status / progression of unstructured and cloud DLP deliverables. | 1.8 | |
| Sreeja Reddy | 05/06/19 | Began to developed data inventory use cases for data security program deliverable for the data security program. This was completed as part of our agreed deliverables for the Data Security Program and consists of developing 5 separate use cases. | 2.2 | |
| Sreeja Reddy | 05/06/19 | (0.5) Review PG&E data inventory playbook to develop data inventory use cases; (0.5) review gap remediation tracker to develop data inventory use cases; (1.5) Created Collibra use case documentation for the data inventory workstream | 2.5 | |
| Garrett Dupree | 05/06/19 | Revised the DLP Scope & Charter deliverable based on feedback stemming from meeting with stakeholders. | 2.8 | |
| Michael Gomez | 05/07/19 | Performed follow up related to 5/1 discussion (with F. Medrano and J. Heffelfinger of PG&E) on California Consumer Privacy Act (CCPA) requirements (.8); Discussion with T. Sedgwick (KPMG) regarding impacts to engagement and next steps related to secondary pricing models (0.6). | 1.4 | |
| Sreeja Reddy | 05/07/19 | (0.5) Reviewed DLP Use Cases & Requirements documentation to develop data inventory use cases for Collibra; (0.5) Reviewed data inventory playbook to create data inventory use case documentation | 1.0 | |
| Garrett Dupree | 05/07/19 | Transferred all DLP Scope & Charter document versions to virtual desktop for future meeting with stakeholders to review DLP Scope & Charter deliverable. | 1.1 | |
| Toby Sedgwick | 05/07/19 | Meeting with G. Dupree (KPMG) to discuss latest round of updates to the deliverable responsibility matrix to include stakeholders for 2019 DLP efforts. | 1.5 | |
| Garrett Dupree | 05/07/19 | Meeting with T. Sedgwick (KPMG) to discuss latest round of updates to the deliverable responsibility matrix to include stakeholders for 2019 DLP efforts. | 1.5 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 5 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 05/07/19 | (0.8) Participated in mandatory PG&E training / Security & Privacy Awareness; (0.5) Participated in mandatory PG&E training / Records & Information Management; (0.5) Requested access to the Vendor A Data Protection Server indexing server security group within PG&E MyElectronicAccess site - this is required to perform Vendor A Data Protection Server indexing activities. | 1.8 | |
| Josh Conkel | 05/07/19 | (2.4) Prepared detailed instructions for K. Muppa (PG&E) noting the steps required to create exact data match templates in the production environment; (0.3) Drafted email that included detailed instructions to K. Muppa (PG&E). | 2.7 | |
| Garrett Dupree | 05/07/19 | Compile interview notes from sessions with P. Reeves (PG&E) to identify current security controls and provisioning practices for SharePoint on-premises repositories - for later use with the data inventory list. | 2.8 | |
| Garrett Dupree | 05/07/19 | Create inventory list of PG&E SharePoint sites for data inventory workstreams | 3.0 | |
| Sreeja Reddy | 05/07/19 | Continued, from earlier in the day, to develop data inventory use case documentation for data security program deliverable for the data security program. This was completed as part of our agreed deliverables for the Data Security Program and consists of developing 5 separate use cases. | 3.1 | |
| Sreeja Reddy | 05/07/19 | Continued (from 5/6/19) to develop data inventory use case documentation for data security program deliverable for the data security program. This was completed as part of our agreed deliverables for the Data Security Program and consists of developing 5 separate use cases. 05/07/19 | 3.9 | |
| Garrett Dupree | 05/08/19 | Meeting with T. Howe (PG&E), S. Yem (PG&E), P. Reeves (PG&E), G. Dupree (KPMG), J. Conkel (KPMG), and T. Sedgwick (KPMG) to discuss potential impacts of installing the SharePoint connector for scanning unstructured repositories. | 0.6 | |
| Josh Conkel | 05/08/19 | Meeting with T. Howe (PG&E), S. Yem (PG&E), P. Reeves (PG&E), G. Dupree (KPMG), J. Conkel (KPMG), and T. Sedgwick (KPMG) to discuss potential impacts of installing the SharePoint connector for scanning unstructured repositories. | 0.6 | |
| Toby Sedgwick | 05/08/19 | Meeting with T. Howe (PG&E), S. Yem (PG&E),P. Reeves (PG&E), G. Dupree (KPMG), J. Conkel (KPMG), and T. Sedgwick (KPMG) to discuss potential impacts of installing the SharePoint connector for scanning unstructured repositories. | 0.6 | |
| Garrett Dupree | 05/08/19 | (0.4) Compiled weekly action items for De-Identification & Data Loss Prevention workstreams based upon earlier meeting with both teams and (0.3) distribute same via email to project teams. | 0.7 | |
| Sreeja Reddy | 05/08/19 | Meeting with T. Howe, G. Vadathu, S. Yem (PG&E), T. Sedgwick (KPMG) and S. Reddy (KPMG) to review / finalize the updated Data Inventory Scope & Charter for PG&E's Data Security Program. | 1.0 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 6 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 05/08/19 | Meeting with T. Howe, G. Vadathu, S. Yem (PG&E), T. Sedgwick (KPMG) and S. Reddy (KPMG) to review / finalize the updated Data Inventory Scope & Charter for PG&E's Data Security Program. | 1.0 | |
| Josh Conkel | 05/08/19 | Downloaded / installed personal copy of Vendor A Data Loss Protection 15.5 to run in a lab test environment (which will be used to test workstation exact data match capabilities before PG&E deploys it in their environment). | 1.1 | |
| Josh Conkel | 05/08/19 | Meeting with T. Howe (PG&E), S. Yem (PG&E), G. Dupree (KPMG), J. Conkel (KPMG), and T. Sedgwick (KPMG) to review/incorporate feedback on the Data Loss Prevention Scope and Charters for the unstructured and cloud projects. | 1.1 | |
| Toby Sedgwick | 05/08/19 | Meeting with T. Howe (PG&E), S. Yem (PG&E), G. Dupree (KPMG), J. Conkel (KPMG), and T. Sedgwick (KPMG) to review/incorporate feedback on the Data Loss Prevention Scope and Charters for the unstructured and cloud projects. | 1.1 | |
| Garrett Dupree | 05/08/19 | Meeting with T. Howe (PG&E), S. Yem (PG&E), G. Dupree (KPMG), J. Conkel (KPMG), and T. Sedgwick (KPMG) to review/incorporate feedback on the Data Loss Prevention Scope and Charters for the unstructured and cloud projects. | 1.1 | |
| Josh Conkel | 05/08/19 | Meeting with H. Harris (PG&E), G. Vadathu (PG&E), B. Spell (PG&E) D. Gaurav (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) and G. Dupree (KPMG) to discuss the current status and obstacles to be addressed for the Data Loss Prevention and De-Identification workstreams. | 1.4 | |
| Garrett Dupree | 05/08/19 | Meeting with H. Harris (PG&E), G. Vadathu (PG&E), B. Spell (PG&E) D. Gaurav (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) and G. Dupree (KPMG) to discuss the current status and obstacles to be addressed for the Data Loss Prevention and De-Identification workstreams. | 1.4 | |
| Toby Sedgwick | 05/08/19 | Meeting with H. Harris (PG&E), G. Vadathu (PG&E), B. Spell (PG&E) D. Gaurav (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG) and G. Dupree (KPMG) to discuss the current status and obstacles to be addressed for the Data Loss Prevention and De-Identification workstreams. | 1.4 | |
| Garrett Dupree | 05/08/19 | Update processes / procedures for obtaining list of identified unstructured repositories deliverable to include procedures for SharePoint list procurement. | 1.9 | |
| Sreeja Reddy | 05/08/19 | (0.5) Updating the Data Inventory Scope & Charter based on client feedback on same day; (.2) Uploaded the project charter & project plan to the clients privileged shared drive to facilitate review; (.3) Draft emailed to provide data inventory project charter updates to G. Vadathu (PG&E), T. Howe (PG&E), S. Yem (PG&E) and T. Sedgwick (KPMG); (1.0) Reviewed DLP requirements documentation as a baseline for the data inventory requirements documentation | 2.0 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 7 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Sreeja Reddy | 05/08/19 | (1.5) Began to draft outline of data inventory project requirements for data security program; (.5) Built on identified repositories documentation for data security program as of 5/8/19; (3.0) Developed data inventory use case documentation for data security program | 5.0 | |
| Toby Sedgwick | 05/09/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), and T. Howe (PG&E) to discuss workshop project goals and next steps to address outstanding items as of 5/9/19. | 0.5 | |
| Toby Sedgwick | 05/09/19 | Meeting with S. Reddy (KPMG) to discuss required revisions to the de-identification scope and charter. | 0.6 | |
| Sreeja Reddy | 05/09/19 | Meeting with T. Sedgwick (KPMG) to discuss required revisions to the de-identification scope and charter. | 0.6 | |
| Garrett Dupree | 05/09/19 | Created spreadsheet functions to continuously update the site usage and quota fields of SharePoint sites for use with the data inventory tracking document. | 2.0 | |
| Garrett Dupree | 05/09/19 | (1.0) Updated the DLP Scope & Charter deliverable to include information from the deliverable responsibility matrix at request from stakeholder; (0.8) Update Data Security Program SharePoint site to include materials for both 2018 / 2019 efforts so stakeholders are able to access deliverables that have been updated for this year; (0.8) Update the Detailed Functional Requirements document to include the newly updated SharePoint links for references to supporting documentation. | 2.6 | |
| Garrett Dupree | 05/09/19 | Update the DLP Scope & Charter to reflect changes requested from stakeholders following latest meeting. | 2.8 | |
| Sreeja Reddy | 05/09/19 | Began to perform Data inventory use case development for scanning unstructured data | 3.9 | |
| Sreeja Reddy | 05/09/19 | (2.0) Performed Data inventory use case development for security controls assessment; (1.1) Reviewed DLP requirements documentation to structure / align content for data inventory requirements; (1.0) Developed data inventory requirements documentation | 4.1 | |
| Josh Conkel | 05/09/19 | Continue, from earlier in the day, to analyze the Data Loss Protection test environment in order to confirm the Vendor A Cloud Connection Service is running properly | 0.4 | |
| Josh Conkel | 05/09/19 | Analyzed the Data Loss Protection test environment in order to confirm the Vendor A Cloud Connection Service is running properly | 3.9 | |
| Michael Gomez | 05/10/19 | Meeting with T. Sedgwick (KPMG) to discuss weekly project progress, next steps/requirements for coming week ending 5/17 and impact of cloud and on premise. | 1.0 | |
| Garrett Dupree | 05/10/19 | Communication regarding details related to upcoming meeting with the Data Security Project team, file share point of contact C. Lloyd (PG&E), and file share administrators to discuss process for obtaining access needed for scanning file share repositories. | 0.8 | |
| Josh Conkel | 05/10/19 | Performed troubleshooting related to network connectivity between VMWare clusters (VMWare is a virtualization vendor) for movement of legacy DLP 15.0.1 installation to test potential upgrade issues | 1.2 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 8 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 05/10/19 | Begin to update data inventory excel spreadsheet deliverable to include new information related to network file share repositories' size, sub-repositories, security controls, and access provisioning. | 1.3 | |
| Garrett Dupree | 05/10/19 | Compiled a list containing weekly accomplishments / goals for week ending 5/17 related to the data loss prevention workstreams. | 1.5 | |
| Garrett Dupree | 05/10/19 | Begin to calculate file share repository storage sizes after data was received from C. Lloyd (PG&E) for data inventory excel spreadsheet deliverable. | 1.8 | |
| Josh Conkel | 05/10/19 | Configured ESXi host cluster with three nodes to prepare the foundations for installation of the DLP software. | 1.8 | |
| Josh Conkel | 05/10/19 | Prepared test environment for installation of Vendor A Data Loss Prevention 15.5 by installation of three Windows servers required to deploy the software in the environment. | 2.4 | |
| Garrett Dupree | 05/10/19 | Update data inventory excel spreadsheet deliverable to include new information related to SharePoint repositories' size, sub-repositories, security controls, and access provisioning. | 2.8 | |
| Sreeja Reddy | 05/10/19 | (0.2) Revised the structure (per client request) of our data security program weekly accomplishments / next steps data (sent via email each week) - per client request; (3.2) Created use case documentation to be utilized in the data inventory workstream | 3.4 | |
| Sreeja Reddy | 05/10/19 | (2.1) Integrated data inventory playbook steps into use case documentation; (2.0) Developing data inventory requirements documentation. | 4.1 | |
| Manoj Thareja | 05/13/19 | Meeting with K. Muppa (PG&E) to discuss recommendation of enhancements to database scanning weekly summary report. | 0.5 | |
| Toby Sedgwick | 05/13/19 | Meeting with C. Jennings (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), S. Reddy (KPMG) to provide an overview of the Data Security Program and discuss our current security uses of PG&E's HR data and determine departmental process approval. | 0.6 | |
| Sreeja Reddy | 05/13/19 | Meeting with C. Jennings (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), S. Reddy (KPMG) to provide an overview of the Data Security Program and discuss our current security uses of PG&E's HR data and determine departmental process approval. | 0.6 | |
| Sreeja Reddy | 05/13/19 | Meeting with G. Dupree (KPMG), S. Reddy (KPMG), T. Sedgwick (KPMG), and J. Conkel (KPMG) to discuss weekly action items and outstanding items related to data inventory and data loss prevention work streams. | 0.8 | |
| Toby Sedgwick | 05/13/19 | Meeting with G. Dupree (KPMG), S. Reddy (KPMG), T. Sedgwick (KPMG), and J. Conkel (KPMG) to discuss weekly action items and outstanding items related to data inventory and data loss prevention work streams. | 0.8 | |
| Josh Conkel | 05/13/19 | Meeting with G. Dupree (KPMG), S. Reddy (KPMG), T. Sedgwick (KPMG), and J. Conkel (KPMG) to discuss weekly action items and outstanding items related to data inventory and data loss prevention work streams. | 0.8 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 9 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 05/13/19 | Meeting with G. Dupree (KPMG), S. Reddy (KPMG), T. Sedgwick (KPMG), and J. Conkel (KPMG) to discuss weekly action items and outstanding items related to data inventory and data loss prevention work streams. | 0.8 | |
| Josh Conkel | 05/13/19 | (0.3) Downloaded current AMPS (Asset Management Platform & Services - PG&E Inventory System) Application Inventory; (0.3) Downloaded current AMPS (PG&E Inventory System) Database Server Inventory; (0.5) Downloaded (decrypted) latest Tenable Security Center database server network scan information (these reports will be used to reconcile the AMPS inventory with database servers detected on PG&E's network and that data will be used to scope project activities for the rest of the year relating to DLP scanning activities and structured data inventory information). | 1.1 | |
| Garrett Dupree | 05/13/19 | Meeting with G. Vadathu (PG&E), D. Gaurav (PG&E), K. Muppa (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss the status of Data Inventory and Data Loss Prevention work streams in preparation for upcoming project status review meeting with key stakeholder F. Medrano (PG&E). | 1.2 | |
| Manoj Thareja | 05/13/19 | Meeting with G. Vadathu (PG&E), D. Gaurav (PG&E), K. Muppa (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss the status of Data Inventory and Data Loss Prevention work streams in preparation for upcoming project status review meeting with key stakeholder F. Medrano (PG&E). | 1.2 | |
| Toby Sedgwick | 05/13/19 | Meeting with G. Vadathu (PG&E), D. Gaurav (PG&E), K. Muppa (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss the status of Data Inventory and Data Loss Prevention work streams in preparation for upcoming project status review meeting with key stakeholder F. Medrano (PG&E). | 1.2 | |
| Sreeja Reddy | 05/13/19 | Meeting with G. Vadathu (PG&E), D. Gaurav (PG&E), K. Muppa (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss the status of Data Inventory and Data Loss Prevention work streams in preparation for upcoming project status review meeting with key stakeholder F. Medrano (PG&E). | 1.2 | |
| Josh Conkel | 05/13/19 | Meeting with G. Vadathu (PG&E), D. Gaurav (PG&E), K. Muppa (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss the status of Data Inventory and Data Loss Prevention work streams in preparation for upcoming project status review meeting with key stakeholder F. Medrano (PG&E). | 1.2 | |
| Sreeja Reddy | 05/13/19 | Participated in workshop with T. Sedgwick (KPMG) to review and update Collibra/Data Inventory use cases. | 2.0 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 10 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 05/13/19 | Participated in workshop with S. Reddy (KPMG) to review and update Collibra/Data Inventory use cases. | 2.0 | |
| Josh Conkel | 05/13/19 | Continue, from same day, to generate Excel workbook report that reconciles the AMPS (PG&E Inventory System) database inventory information against what network servers are present on the network from the Tenable Security Center scan. Information was presented in PivotTable format, and the report is now semi-reproducible with less effort. | 2.5 | |
| Garrett Dupree | 05/13/19 | Update the inventory of SharePoint sites through the calculation of storage metrics (both capacity and space used) for the remaining sites (tens of thousands remain to be inventoried) in order to complete the unstructured repositories mapping deliverable. | 2.5 | |
| Garrett Dupree | 05/13/19 | Continued (same day) to update the inventory of SharePoint sites through the calculation of storage metrics (both capacity and space used) for the remaining sites (nearly ten thousand remain to be inventoried) in order to complete the unstructured repositories mapping deliverable. | 3.8 | |
| Sreeja Reddy | 05/13/19 | Developed use cases for the data inventory work stream deliverable for the data security program- as part of our agreed deliverables for the Data Security Program and consists of developing 5 separate use cases. | 3.4 | |
| Josh Conkel | 05/13/19 | Generated Excel workbook report that reconciles the AMPS (PG&E Inventory System) database inventory information against what network servers are present on the network from the Tenable Security Center scan. Information was presented in PivotTable format, and the report is now semi-reproducible with less effort. | 3.9 | |
| Manoj Thareja | 05/13/19 | (.5) Reviewed the database scanning weekly summary report provided by K. Muppa (PG&E); (3.6) Developed leadership summary / dashboard template to highlight DSPO (Data Security Program Office) progress, plan and strategy for database scans. | 4.1 | |
| Josh Conkel | 05/14/19 | Downloaded current Flexera licensing inventory report information from last year's project information storage repository. | 0.3 | |
| Sreeja Reddy | 05/14/19 | Meeting with T. Howe, G. Vadathu, S. Yem (PG&E), T. Sedgwick (KPMG), and S. Reddy (KPMG) to discuss the approval workflow for Data Security Program deliverables and meeting agenda items for an upcoming PG&E technical leadership meeting. | 0.5 | |
| Toby Sedgwick | 05/14/19 | Meeting with T. Howe, G. Vadathu, S. Yem (PG&E), T. Sedgwick (KPMG), and S. Reddy (KPMG) to discuss the approval workflow for Data Security Program deliverables and meeting agenda items for an upcoming PG&E technical leadership meeting. | 0.5 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 11 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 05/14/19 | Meeting with C. Lloyd (PG&E), K. Krishna (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss the required steps for obtaining credentials needed for file share scanning and remediation work related to the Data Security Program data loss prevention efforts. | 0.7 | |
| Toby Sedgwick | 05/14/19 | Meeting with C. Lloyd (PG&E), K. Krishna (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss the required steps for obtaining credentials needed for file share scanning and remediation work related to the Data Security Program data loss prevention efforts. | 0.7 | |
| Josh Conkel | 05/14/19 | Meeting with C. Lloyd (PG&E), K. Krishna (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss the required steps for obtaining credentials needed for file share scanning and remediation work related to the Data Security Program data loss prevention efforts. | 0.7 | |
| Sreeja Reddy | 05/14/19 | Meeting with C. Lloyd (PG&E), K. Krishna (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), S. Reddy (KPMG), and G. Dupree (KPMG) to discuss the required steps for obtaining credentials needed for file share scanning and remediation work related to the Data Security Program data loss prevention efforts. | 0.7 | |
| Toby Sedgwick | 05/14/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E) to discuss project progress, risks and issues, and details related to initial review of slide deck to be utilized in leadership meeting. | 0.7 | |
| Manoj Thareja | 05/14/19 | Call with J. Conkel and M. Thareja (both KPMG) regarding the work ahead for the DSPO. This specifically included reviewing the numbers on the Excel-based inventory report, and how the count differs from numbers reported last year. | 0.8 | |
| Josh Conkel | 05/14/19 | Call with J. Conkel and M. Thareja (both KPMG) regarding the work ahead for the DSPO. This specifically included reviewing the numbers on the Excel-based inventory report, and how the count differs from numbers reported last year. | 0.8 | |
| Toby Sedgwick | 05/14/19 | Meeting with G. Vadathu (PG&E) to discuss and concurrently revise the status report to be utilized in leadership meeting with F. Medrano (PG&E). | 1.0 | |
| Michael Gomez | 05/14/19 | Performed Principal review and concurrently provide feedback to approve 4 deliverables: Data Inventory Project Charter (.4); DLP Project Charter (.2); DLP Use Cases (.4); and DLP Functional Requirements (.4). | 1.4 | |
| Josh Conkel | 05/14/19 | Integrated the Flexera reporting information into the Excel PG&E database server inventory report - this information will give the last logged in user of some of the database servers (which will be useful to track down system owners for database servers). | 1.1 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 12 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 05/14/19 | Meeting with G. Vadathu (PG&E), T. Howe (PG&E), S. Yem (PG&E), M. Thareja (KPMG) to review draft metrics content for leadership summary report for DSPO Operations and efficiency | 1.2 | |
| Manoj Thareja | 05/14/19 | Meeting with G. Vadathu (PG&E), T. Howe (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG) to review draft metrics content for leadership summary report for DSPO Operations and efficiency | 1.2 | |
| Sreeja Reddy | 05/14/19 | Draft document outlining the requirements documentation for data inventory workstream | 1.5 | |
| Garrett Dupree | 05/14/19 | Updated the file share spreadsheet for calculating unstructured repository storage sizes to exclude disaster recovery drives. | 1.8 | |
| Sreeja Reddy | 05/14/19 | Finalized remaining data inventory use case documentation deliverable for the data security program; this was completed as part of our agreed deliverables for the Data Security Program which consists of developing 5 separate use cases. | 2.0 | |
| Manoj Thareja | 05/14/19 | Designed and concurrently developed data security approach slide to be utilized in the leadership summary report | 2.1 | |
| Toby Sedgwick | 05/14/19 | Drafted leadership data security program status report in preparation for leadership meeting with F. Medrano (PG&E) | 2.2 | |
| Garrett Dupree | 05/14/19 | Continue (from 5/13) to inventory the list of SharePoint sites through the calculation of storage metrics (both capacity and space used) fro the remaining sites (thousands remain to be inventoried) for the unstructured repositories mapping deliverable. | 2.5 | |
| Sreeja Reddy | 05/14/19 | (1.2) Updating the data inventory use cases for use in data discovery; (.8) Updating data inventory use cases for use in asset discovery; (1.3) Updated the data inventory use cases for use in security controls | 3.3 | |
| Garrett Dupree | 05/14/19 | Create spreadsheet to identify storage metrics for electronic secure file transfer and administrative file share repositories needed for completing the inventory of unstructured repositories deliverable. | 3.3 | |
| Josh Conkel | 05/14/19 | Created draft PowerShell Script for sizing of Microsoft SQL servers based off a list of servers and instances (will test in a separate lab due to lack of credential access in the PG&E environment). | 3.6 | |
| Manoj Thareja | 05/14/19 | (1.0) Review data provided by K. Muppa (PG&E) and J. Conkel (KPMG) to be included in the leadership summary report; (1.0) Updated the leadership summary report by adding new key metric based on the information received on data scanning and (1.9) inventory database extracts from K. Muppa (PG&E) and J. Conkel (KPMG). | 3.9 | |
| Sreeja Reddy | 05/15/19 | Follow-up discussion with T. Howe (PG&E), G. Vadathu (PG&E), S. Rai (PG&E) (Partial attendance), T. Sedgwick (KPMG), and S. Reddy (KPMG) to discuss DLP SQL database scanning. | 0.2 | |
| Toby Sedgwick | 05/15/19 | Follow-up discussion with T. Howe (PG&E), G. Vadathu (PG&E), S. Rai (PG&E) (Partial attendance), T. Sedgwick (KPMG), and S. Reddy (KPMG) to discuss DLP SQL database scanning. | 0.2 | |
| Toby Sedgwick | 05/15/19 | Revised the leadership status report in preparation for leadership meeting with F. Medrano (PG&E) | 0.6 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 13 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 05/15/19 | Meeting with J. Conkel (KPMG) and G. Dupree (KPMG) to review the DLP data inventory deliverable containing file share, SharePoint, and Documentum repository metrics | 1.0 | |
| Josh Conkel | 05/15/19 | Meeting with J. Conkel (KPMG) and G. Dupree (KPMG) to review the DLP data inventory deliverable containing file share, SharePoint, and Documentum repository metrics. | 1.0 | |
| Josh Conkel | 05/15/19 | Participated in leadership meeting with F. Medrano (PG&E), T. Howe (PG&E), S. Rai (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), M. Gomez (KPMG) T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) to discuss key accomplishments, upcoming activities, and deliverable approvals for the PG&E's Data Security Program Office | 1.0 | |
| Manoj Thareja | 05/15/19 | Participated in leadership meeting with F. Medrano (PG&E), T. Howe (PG&E), S. Rai (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), M. Gomez (KPMG) T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) to discuss key accomplishments, upcoming activities, and deliverable approvals for the PG&E's Data Security Program Office | 1.0 | |
| Sreeja Reddy | 05/15/19 | Participated in leadership meeting with F. Medrano (PG&E), T. Howe (PG&E), S. Rai (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), M. Gomez (KPMG) T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) to discuss key accomplishments, upcoming activities, and deliverable approvals for the PG&E's Data Security Program Office | 1.0 | |
| Toby Sedgwick | 05/15/19 | Participated in leadership meeting with F. Medrano (PG&E), T. Howe (PG&E), S. Rai (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), M. Gomez (KPMG) T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) to discuss key accomplishments, upcoming activities, and deliverable approvals for the PG&E's Data Security Program Office | 1.0 | |
| Michael Gomez | 05/15/19 | Participated in leadership meeting with F. Medrano (PG&E), T. Howe (PG&E), S. Rai (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), M. Gomez (KPMG) T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) to discuss key accomplishments, upcoming activities, and deliverable approvals for the PG&E's Data Security Program Office | 1.0 | |
| Michael Gomez | 05/15/19 | Reviewed project updates as well are related documentation in preparation for weekly status update with PG&E Leadership team (on same day). | 0.9 | |
| Sreeja Reddy | 05/15/19 | (.8) Creating Collibra instance slides for the leadership meeting deck; (.5) Updating the accomplishments / next steps workstream slide to be included in the leadership meeting deck. | 1.3 | |
| Josh Conkel | 05/15/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel,, T. Sedgwick, G. Dupree (KPMG) to review the DLP Scope & Charter with key stakeholders in preparation for deliverable approval by F. Medrano (PG&E) | 1.4 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 14 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 05/15/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel,, T. Sedgwick, G. Dupree (KPMG) to review the DLP Scope & Charter with key stakeholders in preparation for deliverable approval by F. Medrano (PG&E) | 1.4 | |
| Toby Sedgwick | 05/15/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel,, T. Sedgwick, G. Dupree (KPMG) to review the DLP Scope & Charter with key stakeholders in preparation for deliverable approval by F. Medrano (PG&E). | 1.4 | |
| Manoj Thareja | 05/15/19 | Compiled additional metrics reporting on AMPS (Asset Management System) around environments (production, test, development) and classification (sensitive, non-sensitive) to be included in the leadership summary report. | 2.5 | |
| Garrett Dupree | 05/15/19 | Created a spreadsheet to identify storage metrics for P-Drive and concurrently group file share repositories needed for completing the inventory of unstructured repositories deliverable. | 3.1 | |
| Garrett Dupree | 05/15/19 | (1.5) Updated the DLP Scope & Charter deliverable due dates to align with the recently updated DLP Project Plan; (2.0) Research target format requirements for scanning file share directories in preparation for creating a text file containing file share targets to be scanned. | 3.5 | |
| Josh Conkel | 05/15/19 | (3.2) Analyzed technique needed for scanning SharePoint sites with Vendor A Data Loss Protection without the Vendor A SharePoint connector; (0.2) Identified changes required to Vendor A Data Loss Protection Network Detect server configuration files in order to scan SharePoint servers without the Vendor A SharePoint connector installed on the SharePoint cluster. | 3.4 | |
| Manoj Thareja | 05/15/19 | Continued (from 5/14) to prepare the leadership summary report with focus on approach (2.5) and metrics (1.0). | 3.5 | |
| Sreeja Reddy | 05/15/19 | (2.4) Revised use case scenarios with regards to latest updates to the data inventory workstream; (2.0) Review of DLP requirements documentation to create data inventory outline | 4.4 | |
| Manoj Thareja | 05/16/19 | Discussion with K. Muppa (PG&E) and D. Gaurav (PG&E) on scans performance tracking and next steps to scale up operations. | 1.0 | |
| Josh Conkel | 05/16/19 | (.5) Discussion with N. Ranganathan (PG&E) to provide guidance related to process of submitting an indexing job to process the Exact Data Match index files that were copied to the production environment Vendor ADLP Enforce server; (.4) Discussion with N. Ranganathan (PG&E) regarding best approach to monitor distribution of the Exact Data Match indexes to all of the Vendor A Data Loss Protection Network Detection servers; (.9) Discussion with N. Ranganathan (PG&E) regarding process of editing existing Data Loss Protection production instance detection policies to use the new Exact Data Match index. | 1.8 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 15 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Sreeja Reddy | 05/16/19 | (1.5) Finalizing data discovery use case for the data inventory workstream; (.5) Finalizing asset discovery use case for the data inventory workstream. | 2.0 | |
| Josh Conkel | 05/16/19 | (1.3) - Ran Teradata Customer Data Warehouse script to generate 10 million records for use with the Vendor A Data Loss Protection Exact Data Match Indexer; (1.1) Discussion with N. Ranganathan (PG&E) to provide guidance related to creation of an Exact Data Match profile. | 2.4 | |
| Garrett Dupree | 05/16/19 | Research target format requirements for scanning SharePoint sites without the use of the Vendor ADLP SharePoint connector in order to create a formatted text file for import into Vendor ADLP. | 2.5 | |
| Sreeja Reddy | 05/16/19 | (.7) Finalizing metrics & reporting use case for the data inventory workstream; (2.0) Restructuring baseline controls determination / current state-analysis. | 2.7 | |
| Josh Conkel | 05/16/19 | (1.8) - Executed script to generate an Exact Data Match index using the profile information provided by N. Ranganathan (PG&E) and the dataset extracted from the Teradata Customer Data Warehouse. (.6) - Populated completed Exact Data Match index files to a staging location on PG&E's test environment Vendor ADLP Enforce server; (.7) - Discussion with N. Ranganathan (PG&E) regarding process of copying the Exact Data Match index files from the test environment Vendor ADLP Enforce server to the production environment Vendor ADLP Enforce server. | 3.1 | |
| Garrett Dupree | 05/16/19 | Filter newly created list of file share directories to only include shares with valid paths to be used for populating the file share targets into Vendor ADLP. | 3.1 | |
| Sreeja Reddy | 05/16/19 | (.8) Developing the requirements documentation for the data inventory workstream; (.7) Finalizing metrics & reporting use case for the data inventory workstream; (2.0) Restructuring baseline controls determination / current state-analysis. | 3.3 | |
| Garrett Dupree | 05/16/19 | Create directories from the file shares list received from C. Lloyd (PG&E) needed for scanning these repositories with Vendor ADLP. | 3.4 | |
| Manoj Thareja | 05/17/19 | Meeting with S. Kuppuswamy (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and M. Thareja (KPMG) to discuss functionality of the de-identification tool, to provide guidance on de-identification project roadmap, and to update the Cloud Center of Excellence Team on ability of tool to support cloud efforts. | 0.6 | |
| Josh Conkel | 05/17/19 | Meeting with S. Kuppuswamy (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and M. Thareja (KPMG) to discuss functionality of the de-identification tool, to provide guidance on de-identification project roadmap, and to update the Cloud Center of Excellence Team on ability of tool to support cloud efforts. | 0.6 | |
| Toby Sedgwick | 05/17/19 | Meeting with S. Kuppuswamy (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and M. Thareja (KPMG) to discuss functionality of the de-identification tool, to provide guidance on de-identification project roadmap, and to update the Cloud Center of Excellence Team on ability of tool to support cloud efforts. | 0.6 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 05/17/19 | (.8) Made updates required for the Data Loss Protection Scope & Charter documentation to address PG&E key stakeholder feedback - once the Scope & Charter information is updated, we will submit it for final review and approval from the PG&E project sponsor (F. Medrano); (.2) Drafted email with revisions/suggestions related to same to G. Dupree (KPMG) for review. | 1.0 | |
| Toby Sedgwick | 05/17/19 | (0.5) Drafted weekly status report documenting project achievements, next steps, and risks and issues as of 5/17/19. (0.8) Drafted letter to be sent by Cybersecurity director documenting approval for Data Security Program scanner to be provided read/write access to all PG&E file shares. | 1.3 | |
| Manoj Thareja | 05/17/19 | (1.0) Review of Data De-identification business use case prepared by D. Gaurav (PG&E) and provided suggestion to add additional supporting metrics; (1.0) Updated De-ID tool implementation plan with detailed tasks around structured, unstructured and cloud data repositories | 2.0 | |
| Sreeja Reddy | 05/17/19 | Reviewed the data inventory playbook and concurrently outline Collibra requirements. | 2.0 | |
| Sreeja Reddy | 05/17/19 | (.2) Communicated weekly status accomplishments / next steps for the data inventory workstream to client and KPMG project team- per client request; (2.0) Continued (same day) outlining / developing requirements documentation | 2.2 | |
| Toby Sedgwick | 05/17/19 | Performed Manager review of Data Inventory & Collibra use cases and concurrently revise (as needed). | 2.2 | |
| Garrett Dupree | 05/17/19 | Continued, from 5/16, to create a text-file for importing into Vendor ADLP software that contains the formatted list of file share directories / credentials needed to perform scanning of these unstructured repositories. | 2.9 | |
| Garrett Dupree | 05/17/19 | (2.4) Updated DLP Scope & Charter deliverable to more clearly differentiate between the 2018 and 2019 workstreams included in the document; (0.8) Compiled weekly accomplishments / planned tasks for week ending 5/24 for distribution to the Data Security Program stakeholders. | 3.2 | |
| Sreeja Reddy | 05/17/19 | Developed requirements documentation for data inventory workstream | 3.7 | |
| Manoj Thareja | 05/20/19 | Updated Data De-identification plan to include high-level tasks related to: installation, deployment, change management, operationalization. | 2.0 | |
| Josh Conkel | 05/20/19 | Meeting with J. Conkel (KPMG), G. Dupree (KPMG), and S. Reddy (KPMG) to discuss the project status and pending action items related to Data Inventory and Data Loss Prevention work streams as of 5/20/19. | 0.6 | |
| Sreeja Reddy | 05/20/19 | Meeting with J. Conkel (KPMG), G. Dupree (KPMG), and S. Reddy (KPMG) to discuss the project status and pending action items related to Data Inventory and Data Loss Prevention work streams as of 5/20/19. | 0.6 | |
| Garrett Dupree | 05/20/19 | Meeting with J. Conkel (KPMG), G. Dupree (KPMG), and S. Reddy (KPMG) to discuss the project status and pending action items related to Data Inventory and Data Loss Prevention work streams as of 5/20/19. | 0.6 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 17 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 05/20/19 | Verified the HR data test feed was delivered (0.1); decrypted data with same (0.6) - this file is to be used to create an Exact Data Match index within Vendor ADLP to search for employee information within the PGE network. | 0.7 | |
| Garrett Dupree | 05/20/19 | Meeting with T. Howe (PG&E), G, Vadathu (PG&E), S. Yem (PG&E), D. Gaurav (PG&E), K. Muppa (PG&E), T. Sedgwick, J. Conkel, G. Dupree, S. Reddy (KPMG) to discuss weekly accomplishments, next steps, and project dependencies for the Data Inventory and DLP workstreams as of 5/20/19. | 1.1 | |
| Toby Sedgwick | 05/20/19 | Meeting with T. Howe (PG&E), G, Vadathu (PG&E), S. Yem (PG&E), D. Gaurav (PG&E), K. Muppa (PG&E), T. Sedgwick, J. Conkel, G. Dupree, S. Reddy (KPMG) to discuss weekly accomplishments, next steps, and project dependencies for the Data Inventory and DLP workstreams as of 5/20/19. | 1.1 | |
| Josh Conkel | 05/20/19 | Meeting with T. Howe (PG&E), G, Vadathu (PG&E), S. Yem (PG&E), D. Gaurav (PG&E), K. Muppa (PG&E), T. Sedgwick, J. Conkel, G. Dupree, S. Reddy (KPMG) to discuss weekly accomplishments, next steps, and project dependencies for the Data Inventory and DLP workstreams as of 5/20/19. | 1.1 | |
| Sreeja Reddy | 05/20/19 | Meeting with T. Howe (PG&E), G, Vadathu (PG&E), S. Yem (PG&E), D. Gaurav (PG&E), K. Muppa (PG&E), T. Sedgwick, J. Conkel, G. Dupree, S. Reddy (KPMG) to discuss weekly accomplishments, next steps, and project dependencies for the Data Inventory and DLP workstreams as of 5/20/19. | 1.1 | |
| Garrett Dupree | 05/20/19 | (0.9) Compile DLP weekly action items for upcoming meeting with client; (2.0) Create flowchart for mapping out the Vendor ADLP repository scanning process with the use of EDM indexes in identifying confidential and restricted information. | 2.9 | |
| Garrett Dupree | 05/20/19 | Create flowchart for mapping out the Human Resources Exact Data Match (HREDM) index creation process for upcoming meeting with key stakeholder F. Medrano (PG&E). | 2.9 | |
| Sreeja Reddy | 05/20/19 | Drafting Collibra requirements documentation for data inventory workstream deliverable. | 3.1 | |
| Sreeja Reddy | 05/20/19 | Updated current use case scenarios to align with PGE's infrastructure | 3.2 | |
| Josh Conkel | 05/21/19 | Created 65k record Exact Data Match Index in Vendor A Data Loss Protection system. | 2.8 | |
| Michael Gomez | 05/21/19 | Meeting with PG&E (J. Heffelfinger) to discuss current status of deliverables and impact of not having Data Security Program Manager in place. | 0.9 | |
| Toby Sedgwick | 05/21/19 | Meeting with M. Thareja (KPMG) to discuss involvement with Scanning and De-ID resources at PGE | 0.5 | |
| Manoj Thareja | 05/21/19 | Meeting with T. Sedgwick (KPMG) to discuss involvement with Scanning and De-ID resources at PGE | 0.5 | |
| Toby Sedgwick | 05/21/19 | Meeting with G. Vadathu (PGE) to discuss project updates and outstanding items to be addressed as of 5/21/19. | 1.0 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 18 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Michael Gomez | 05/21/19 | Meeting with J. Conkel, M. Gomez and G. Dupree (all KPMG) to discuss updates on the Vendor ADLP implementation as of 5/21/19. | 1.0 | |
| Garrett Dupree | 05/21/19 | Meeting with J. Conkel, M. Gomez and G. Dupree (all KPMG) to discuss updates on the Vendor ADLP implementation as of 5/21/19. | 1.0 | |
| Josh Conkel | 05/21/19 | Meeting with J. Conkel, M. Gomez and G. Dupree (all KPMG) to discuss updates on the Vendor ADLP implementation as of 5/21/19. | 1.0 | |
| Josh Conkel | 05/21/19 | (1.2) - Created Data Security Program Questionnaire for the Data Loss Protection workstream; (.2) delivered the questionnaire to A. Bratco (PG&E) via email. | 1.4 | |
| Sreeja Reddy | 05/21/19 | Continued, from earlier in the day, to analyze the Collibra administrative guide for information to assist win building the solution blueprint | 1.9 | |
| Sreeja Reddy | 05/21/19 | Analyzed the Collibra administrative guide for information to assist win building the solution blueprint | 2.2 | |
| Josh Conkel | 05/21/19 | (1.3) Validated HR data from test feed for development team; (1.1) Provided guidance to G. Dupree (KPMG) on an as-needed basis with regards to creation of a storage inventory Visual Basic for Applications (VBA) macro by laying out inventory data elements, assisting him with VBA programming techniques, and facilitating overall design of the inventory to make it maintainable in Excel. This macro created scanning paths for file system scanning in Vendor A Data Loss Prevention. | 2.4 | |
| Garrett Dupree | 05/21/19 | Update the DLP Scope & Charter deliverable to separate the project success criteria into 2018 and 2019 activities at request of the client. | 1.5 | |
| Josh Conkel | 05/21/19 | Ran test scan against databases to verify that the Exact Data Match Index was working properly. | 3.1 | |
| Manoj Thareja | 05/21/19 | (2.5) Updated Data De-identification plan with high-level tasks in structured, unstructured and cloud data over 2019 and 2020; (.5) Discussion with K. Muppa (PG&E) for scanning strategy and performance / speed; (.5) Discussion with D. Gaurav (PG&E) for De-Identification business case, installation base (cloud / on-premises) and preparation required for demo to leadership | 3.5 | |
| Garrett Dupree | 05/21/19 | Amend the visual basic macro script for file shares to export a plain-text file so that it is compatible with the Vendor ADLP software. | 3.8 | |
| Garrett Dupree | 05/21/19 | Write a visual basic macro script to compile the file share directory paths from all the network servers into one list needed for populating the scanning targets in Vendor ADLP. | 3.8 | |
| Sreeja Reddy | 05/21/19 | Finalized requirements documentation for the data inventory workstream deliverable | 3.9 | |
| Toby Sedgwick | 05/22/19 | Drafted document summarizing action items / key decisions resulting from data security leadership meeting with F. Medrano (PG&E) to provide to meeting participants. | 0.6 | |
| Michael Gomez | 05/22/19 | Meeting with S. Treviti (PG&E) to discuss impacts of Data Security on PG&E architecture and next steps to integrate C. Bravo (PG&E) into weekly status and update calls. | 0.5 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 19 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 05/22/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel,, T. Sedgwick, G. Dupree (KPMG) to discuss the current status and roadblocks of the Data Loss Prevention and De-Identification workstreams related to Vendor ADLP scanning in the test environment. | 1.4 | |
| Toby Sedgwick | 05/22/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel,, T. Sedgwick, G. Dupree (KPMG) to discuss the current status and roadblocks of the Data Loss Prevention and De-Identification workstreams related to Vendor ADLP scanning in the test environment. | 1.4 | |
| Garrett Dupree | 05/22/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), B. Spell (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel,, T. Sedgwick, G. Dupree (KPMG) to discuss the current status and roadblocks of the Data Loss Prevention and De-Identification workstreams related to Vendor ADLP scanning in the test environment. | 1.4 | |
| Garrett Dupree | 05/22/19 | Research Vendor ADLP capabilities to see if the software can be configured to  limit its scans of repositories and randomize row selections at the request of the client. | 1.6 | |
| Garrett Dupree | 05/22/19 | Debug directory paths created by the excel macro in order to reduce false positives when filtering out repository paths that do not exist for scanning with Vendor ADLP. | 2.5 | |
| Garrett Dupree | 05/22/19 | Create a batch file program to test the file share directory paths for validity in order to filter out which sites can successfully be populated into Vendor ADLP for scanning of those repositories. | 3.5 | |
| Josh Conkel | 05/22/19 |  (2.7) Created Data Security Program Questionnaires for the Inventory and Metrics workstream; (1.1) Delivered system requirements for additional Data Loss Protection Servers in the PG&E test environment. | 3.8 | |
| Josh Conkel | 05/22/19 | Analyzed test results from K Muppa (PG&E) to verify that combining database targets into one scan job within the Data Loss Protection server would work properly with respect to throttling the scanning and stop at a predefined number of incidents. | 4.2 | |
| Garrett Dupree | 05/23/19 |  (1.0) Compile weekly accomplishments / action items for week ending 5/31 related to the DLP workstreams; (1.5) Begin creating an export procedure for SharePoint sites that produces a plain-text file needed to populate these sites in the Vendor ADLP software. | 2.5 | |
| Sreeja Reddy | 05/23/19 | Updating use case documentation based on additional feedback from T. Sedgwick (KPMG) | 3.0 | |
| Toby Sedgwick | 05/24/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), M. Thareja (KPMG) to check status on overall project - scanning status  and strategy was discussed along with current status on de-identification tool and Collibra. | 1.2 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 20 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Manoj Thareja | 05/24/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG) to check status on overall project - scanning status and strategy was discussed along with current status on de-identification tool and Collibra. | 1.2 | |
| Toby Sedgwick | 05/24/19 | Manager review/revision of the data discovery use case for the Collibra tool as part of the data inventory project. | 2.3 | |
| Sreeja Reddy | 05/24/19 | (1.0) Reviewed the Collibra administrative guide; (1.3) Updated asset discovery use case scenario for data inventory deliverable. Note: a key part of developing the use case deliverable is using the Collibra administrative documentation as a guide / blueprint for drafting the use case documentation - the documents work in parallel and both focus on functional requirements. | 2.3 | |
| Sreeja Reddy | 05/24/19 | (1.4) Reviewed DLP documentation requirements for Collibra solution blueprint; (1.2) Reviewing data inventory playbook for Collibra solution blueprint - The DLP documentation was used as a reference for the solution blueprint as the scanning use case scenarios and functionalities are similar. | 2.6 | |
| Manoj Thareja | 05/24/19 | (.8) Draft detailed steps for Scanning structured data repositories from Production; (2.0) Continued to draft detailed strategy including steps, limitation, assumptions for scanning of structure data repositories from Production. | 2.8 | |
| Sreeja Reddy | 05/24/19 | (1.0) Updated the requirements documentation to align with Collibra capabilities; (.4) Prepared status update / next steps related to same to provide to T. Sedgwick (KPMG); (1.7) Updating data discovery use case based on updated feedback from T. Sedgwick (KPMG); | 3.1 | |
| Josh Conkel | 05/24/19 | Ran report to obtain full set of customer care information from the Customer Data Warehouse; this full set of customer information will be used to create a full Exact Data Match index of customer information within the Vendor A Data Loss Protection test system. | 3.3 | |
| Manoj Thareja | 05/28/19 | Meeting with T. Howe (PG&E), S. Yem (PG&E), K. Muppa (PG&E) to discuss DSPO response on crown jewels list ask from Guardium Project team | 1.0 | |
| Sreeja Reddy | 05/28/19 | Meeting with C. Bravo (PG&E), T. Howe (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), and S. Reddy (KPMG) to review and finalize the Data Inventory Scope and Charter deliverable for PGE's Data Security Program. | 0.5 | |
| Toby Sedgwick | 05/28/19 | Meeting with C. Bravo (PGE), T. Howe (PGE), S. Yem (PGE), T. Sedgwick (KPMG), and S. Reddy (KPMG) to review and finalize the Data Inventory Scope and Charter deliverable for PGE's Data Security Program. | 0.5 | |
| Toby Sedgwick | 05/28/19 | Meeting with M. Thareja (KPMG) to review the scanning strategy plan on leadership meeting deck for discuss involvement metrics and topics for leadership meeting for this week. | 0.5 | |
| Manoj Thareja | 05/28/19 | Meeting with T. Sedgwick (KPMG) to review the scanning strategy plan on leadership meeting deck for discuss involvement metrics and topics for leadership meeting for this week. | 0.5 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Manoj Thareja | 05/28/19 | Meeting with G. Vadathu (PG&E) to cover the AMPS data / metrics, scan performed, current challenges and remediation recommendations | 1.0 | |
| Sreeja Reddy | 05/28/19 | Meeting with T. Howe (KPMG), G. Vadathu (KPMG), S. Yem (KPMG), K. Muppa (PG&E), M. Gomez, T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), and S. Reddy (KPMG) to discuss weekly accomplishments, next steps, and project dependencies for the Data Inventory and DLP workstreams. | 1.0 | |
| Manoj Thareja | 05/28/19 | Meeting with T. Howe (KPMG), G. Vadathu (KPMG), S. Yem (KPMG), K. Muppa (PG&E), M. Gomez, T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), and S. Reddy (KPMG) to discuss weekly accomplishments, next steps, and project dependencies for the Data Inventory and DLP workstreams. | 1.0 | |
| Toby Sedgwick | 05/28/19 | Meeting with T. Howe (KPMG), G. Vadathu (KPMG), S. Yem (KPMG), K. Muppa (PG&E), M. Gomez, T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), and S. Reddy (KPMG) to discuss weekly accomplishments, next steps, and project dependencies for the Data Inventory and DLP workstreams. | 1.0 | |
| Michael Gomez | 05/28/19 | Meeting with T. Howe (KPMG), G. Vadathu (KPMG), S. Yem (KPMG), K. Muppa (PG&E), M. Gomez, T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), and S. Reddy (KPMG) to discuss weekly accomplishments, next steps, and project dependencies for the Data Inventory and DLP workstreams. | 1.0 | |
| Josh Conkel | 05/28/19 | Meeting with T. Howe (KPMG), G. Vadathu (KPMG), S. Yem (KPMG), K. Muppa (PG&E), M. Gomez, T. Sedgwick (KPMG), J. Conkel (KPMG), M. Thareja (KPMG), and S. Reddy (KPMG) to discuss weekly accomplishments, next steps, and project dependencies for the Data Inventory and DLP workstreams. | 1.0 | |
| Garrett Dupree | 05/28/19 | Created notes from the Data Security Program Change Management document needed for updating the Stakeholder Impact Assessment deliverable to include activities for this year. | 1.1 | |
| Toby Sedgwick | 05/28/19 | Manager review of presentation / metrics prior to use in leadership meeting with F. Medrano (PG&E) | 1.3 | |
| Manoj Thareja | 05/28/19 | Revised leadership meeting deck metrics based on input provided by T. Sedgwick (KPMG) and K. Muppa (PG&E). | 1.2 | |
| Garrett Dupree | 05/28/19 | Tested approximately 500 file share paths to filter out paths that are no longer active so that when these paths are imported into Vendor ADLP, there are not connectivity errors when scanning these repositories. | 1.6 | |
| Michael Gomez | 05/28/19 | Partner review weekly status document and concurrently provide feedback to provide to KPMG engagement Manager (T. Sedgewick). | 1.1 | |
| Sreeja Reddy | 05/28/19 | Updated remaining portion of the Data Inventory use cases for the data security program. | 2.7 | |
| Garrett Dupree | 05/28/19 | Finished modifying the visual basic macro - to identify file shares that have more than one server listed so that the file paths are correctly created and do not trigger a false positive for being invalid during the scanning of these repositories with Vendor ADLP. | 2.9 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 22
of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 05/28/19 | (2.9) Performed troubleshooting on file share visual basic macro in adopting the ability to create paths to the same share that exists on multiple servers in order to compile the full list of directory paths needed for scanning these repositories with Vendor ADLP; (0.2) Revised the DLP Use Cases deliverable update tracking section to document latest changes as of 5/28/19; (0.3) Updated the DLP Detailed Functional Requirements deliverable project manager information section to include the updated details of the stakeholder that has assumed this position. | 3.4 | |
| Josh Conkel | 05/28/19 | Performed required updates to the Data Loss Protection Project Scope & Charter - as agreed upon / required by G. Vadathu (PG&E) during DLP project review meeting on 5/22. This activity included the following revisions: Addition / deletion of in-scope and out-of-scope elements (1.3), restructuring of activities (by year and by individual workstream) (1.5) and specific updates to scope for unstructured data activities / cloud data loss protection activities by year (0.8) - These changes were to be made prior to the 5/29 DLP project status meeting | 3.6 | |
| Sreeja Reddy | 05/28/19 | (2.1) Updating Data Inventory Scope & Charter based on additional stakeholder feedback; (1.7) Reviewed the Collibra use case requirements / administrative guide (client deliverable). | 3.8 | |
| Manoj Thareja | 05/28/19 | (3.3) Created leadership meeting deck to cover high-level production scan strategy as well as key metrics for scanning and data classification; (.5) Meeting with K. Muppa (PG&E) to review production scan strategy for operationalization | 3.8 | |
| Toby Sedgwick | 05/29/19 | Meeting with M. Thareja (KPMG) to cover key talking points for leadership meeting and corresponding updates to presentation deck | 0.5 | |
| Manoj Thareja | 05/29/19 | Meeting with T. Sedgwick (KPMG) to cover key talking points for leadership meeting and corresponding updates to presentation deck | 0.5 | |
| Toby Sedgwick | 05/29/19 | Participated in leadership meeting with F. Medrano (PG&E), T. Howe (PG&E), C. Bravo (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) to discuss key accomplishments, upcoming activities, and deliverable approvals for the PG&E's Data Security Program Office. | 1.0 | |
| Josh Conkel | 05/29/19 | Participated in leadership meeting with F. Medrano (PG&E), T. Howe (PG&E), C. Bravo (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) to discuss key accomplishments, upcoming activities, and deliverable approvals for the PG&E's Data Security Program Office. | 1.0 | |
| Sreeja Reddy | 05/29/19 | Participated in leadership meeting with F. Medrano (PG&E), T. Howe (PG&E), C. Bravo (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) to discuss key accomplishments, upcoming activities, and deliverable approvals for the PG&E's Data Security Program Office. | 1.0 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 23 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Manoj Thareja | 05/29/19 | Participated in leadership meeting with F. Medrano (PG&E), T. Howe (PG&E), C. Bravo (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) to discuss key accomplishments, upcoming activities, and deliverable approvals for the PG&E's Data Security Program Office. | 1.0 | |
| Toby Sedgwick | 05/29/19 | Revised Data Inventory project charter based on feedback from G. Vadathu (PG&E) in preparation for sign-off meetings. | 1.2 | |
| Josh Conkel | 05/29/19 | (0.6) Restart of Vendor A Data Loss Protection Network Detection services in order to use the updated server configuration; (0.7) Conducted scan of SharePoint server with Vendor A Data Loss Protection (scan failed with errors) - based on decisions / limitations made by the client. | 1.3 | |
| Garrett Dupree | 05/29/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), M. Thareja (KPMG), and G. Dupree (KPMG) to discuss the current status of Data Loss Prevention and De-Identification workstreams and review the DLP Scope & Charter deliverable. | 1.3 | |
| Josh Conkel | 05/29/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), M. Thareja (KPMG), and G. Dupree (KPMG) to discuss the current status of Data Loss Prevention and De-Identification workstreams and review the DLP Scope & Charter deliverable. | 1.3 | |
| Manoj Thareja | 05/29/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), M. Thareja (KPMG), and G. Dupree (KPMG) to discuss the current status of Data Loss Prevention and De-Identification workstreams and review the DLP Scope & Charter deliverable. | 1.3 | |
| Toby Sedgwick | 05/29/19 | Meeting with G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), M. Thareja (KPMG), and G. Dupree (KPMG) to discuss the current status of Data Loss Prevention and De-Identification workstreams and review the DLP Scope & Charter deliverable. | 1.3 | |
| Josh Conkel | 05/29/19 | Updated the Data Security Program Scope & Charter document based on meeting earlier in the day with G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), M. Thareja (KPMG), and G. Dupree (KPMG) | 1.3 | |
| Manoj Thareja | 05/29/19 | (.5) Follow-up call with K. Muppa (PG&E) for production scan results and data classifications; (2.0) Updated leadership meeting deck to include details related to high-level scan strategy | 2.5 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 24 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 05/29/19 | (0.2) Distributed revised Data Security Program Scope & Charter document to prior meeting attendees: G. Vadathu (PG&E), S. Yem (PG&E), J. Green (PG&E), N. Ranganathan (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), M. Thareja (KPMG), and G. Dupree (KPMG) (2.7) Made configuration changes to PGE Vendor A Data Loss Protection test environment to allow scanning of SharePoint servers without installation of the Vendor A SharePoint Connection Application | 2.9 | |
| Garrett Dupree | 05/29/19 | Created a set of procedures (for the Data Inventory Maintenance Playbook deliverable) that outlines the processes / methods for obtaining the information needed to compile a list of file share repositories. | 3.2 | |
| Sreeja Reddy | 05/29/19 | Revising the Data Inventory requirements documentation to align with PG&E's infrastructure within Collibra (data inventory tool). | 3.2 | |
| Manoj Thareja | 05/29/19 | Build new scanning tracker to capture high-level scan strategy and scan results including index size, index source, run time, hits along with some key columns from AMPS database. | 3.4 | |
| Sreeja Reddy | 05/29/19 | (1.0) Updating Data Inventory charter based on additional feedback given by senior leadership team; (0.5) follow-up communication related to upcoming Collibra requirements meeting with PG&E Data Governance team; (2.3) Updating Data Inventory use cases based on updated scope | 3.8 | |
| Garrett Dupree | 05/29/19 | (2.1) Troubleshoot connectivity issues to SharePoint sites (URL domain name resolution problems) so that an appropriately formatted list of SharePoint sites can be exported into a plain-text file and imported into Vendor ADLP for scanning these repositories; (2.0) Documented the methods used (visual basic script and batch file) to compile a list of file share directory paths for incorporating into the Data Inventory Maintenance Playbook deliverable. | 4.1 | |
| Josh Conkel | 05/30/19 | (0.8) Revised the Data Security Program Scope & Charter document based on meeting earlier in the day. Attendees: C. Bravo (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG); (0.2) Distributed revised Data Security Program Scope & Charter document to G. Vadathu (PG&E) for further revisions before final submittal; (1.6) Entered Data Security Program deliverables, approval routing, and deliverable descriptions in EDRS. | 2.6 | |
| Garrett Dupree | 05/30/19 | Meeting with C. Bravo (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to review the DLP Scope & Charter deliverable with key stakeholders in preparation for final approval of the document. | 0.5 | |
| Josh Conkel | 05/30/19 | Meeting with C. Bravo (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to review the DLP Scope & Charter deliverable with key stakeholders in preparation for final approval of the document. | 0.5 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 25 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 05/30/19 | Meeting with C. Bravo (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), and G. Dupree (KPMG) to review the DLP Scope & Charter deliverable with key stakeholders in preparation for final approval of the document. | 0.5 | |
| Toby Sedgwick | 05/30/19 | Routed data inventory charter and roadmap for approval in PG&E Electronic Routing Delivery System (EDRS), including drafting summaries for each deliverable. | 1.2 | |
| Toby Sedgwick | 05/30/19 | (1.0) Manager review of second data inventory Collibra use cases and concurrently revised (as needed); (0.9) Manager review of third data inventory Collibra use cases and concurrently revised (as needed). (0.5) Manager review of fourth data inventory Collibra use case and concurrently revised (as needed). | 2.4 | |
| Garrett Dupree | 05/30/19 | Meeting with J. Conkel (KPMG) and G. Dupree (KPMG) to discuss the weekly accomplishments related to the DLP workstreams and next steps for week ending 6/7/19. | 0.8 | |
| Josh Conkel | 05/30/19 | Meeting with J. Conkel (KPMG) and G. Dupree (KPMG) to discuss the weekly accomplishments related to the DLP workstreams and next steps for week ending 6/7/19. | 0.8 | |
| Garrett Dupree | 05/30/19 | Captured screenshots of the commands used to test the validity of file share paths for documenting within the Data Inventory Maintenance Playbook deliverable. | 0.9 | |
| Manoj Thareja | 05/30/19 | (.5) Discussion with K. Muppa (PG&E) on IBM Data Guardium response on their ask for crown jewels listing; (1.5) Call with A. Singh (Vendor B) on tool's capability to scan / discover repositories and not de-identifications. | 2.0 | |
| Josh Conkel | 05/30/19 | (0.3) Reconfigured scans of SharePoint server with Vendor A Data Loss Protection to use a direct hostname value; (0.7) Conducted scan of SharePoint server with Vendor A Data Loss Protection; scan failed with errors; (0.4) Reconfigured scans of SharePoint server with Vendor A Data Loss Protection to use admin account credentials; (0.7) Conducted scan of SharePoint server with Vendor A Data Loss Protection - scan failed with similar errors. | 2.1 | |
| Sreeja Reddy | 05/30/19 | Continued (same day) to update use case documentation for data inventory deliverable - based on additional learned requirements. | 2.2 | |
| Garrett Dupree | 05/30/19 | Performed research to identify alternative methods for scanning Documentum repositories through the D2 user interface (because the required application is not installed on these servers) with Vendor ADLP so the Data Security Program team can start to scan the unstructured repositories in the Documentum space. | 2.3 | |
| Manoj Thareja | 05/30/19 | Updated Vendor B functionality deck based on new capabilities as discussed with A. Singh (Vendor B) | 2.6 | |
| Sreeja Reddy | 05/30/19 | (.5) Reviewed Collibra use cases (non-deliverable) to determine functionally scope; (2.2) Began to update use case documentation for data inventory deliverable - based on additional learned requirements. | 2.7 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 26 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Sreeja Reddy | 05/30/19 | Revised use case scenarios based on feedback provided by T. Sedgwick (KPMG). | 2.1 | |
| Manoj Thareja | 05/30/19 | (.5) Discussion with K. Muppa (PG&E) and D. Gaurav (PG&E) regarding updates related to DLP Scanning and De-ID; (2.9) Population and concurrent review of the scanning tracker with AMPS / DLP results. | 3.4 | |
| Garrett Dupree | 05/30/19 | Modified the visual basic macro that works with the file share inventory spreadsheets to export the directory paths into a plain-text file without having to create another sheet in order to make the data inventory process more repeatable / easier to document. | 3.8 | |
| Josh Conkel | 05/30/19 | Analyzed Vendor A Data Loss Protection application logs in order to determine why the SharePoint site scans conducted earlier failed. | 4.1 | |
| Josh Conkel | 05/30/19 | Meeting to discuss progress / ideas regarding data de-identification tool and impacts of capitalizing tool versus expense. Attendees: F. Medrano (PG&E), T. Howe (PG&E), S. Rai (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), M. Gomez (KPMG) T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG) S. Reddy (KPMG) | 1.0 | |
| Sreeja Reddy | 05/30/19 | Meeting to discuss progress / ideas regarding data de-identification tool and impacts of capitalizing tool versus expense. Attendees: F. Medrano (PG&E), T. Howe (PG&E), S. Rai (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), M. Gomez (KPMG) T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG) S. Reddy (KPMG) | 1.0 | |
| Toby Sedgwick | 05/31/19 | Meeting to discuss progress / ideas regarding data de-identification tool and impacts of capitalizing tool versus expense. Attendees: F. Medrano (PG&E), T. Howe (PG&E), S. Rai (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), M. Gomez (KPMG) T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) | 1.0 | |
| Michael Gomez | 05/31/19 | Meeting to discuss progress / ideas regarding data de-identification tool and impacts of capitalizing tool versus expense. Attendees: F. Medrano (PG&E), T. Howe (PG&E), S. Rai (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), M. Gomez (KPMG) T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) | 1.0 | |
| Manoj Thareja | 05/31/19 | Meeting to discuss progress / ideas regarding data de-identification tool and impacts of capitalizing tool versus expense. Attendees: F. Medrano (PG&E), T. Howe (PG&E), S. Rai (PG&E), G. Vadathu (PG&E), S. Yem (PG&E), M. Gomez (KPMG) T. Sedgwick (KPMG), M. Thareja (KPMG), J. Conkel (KMPG), S. Reddy (KPMG) | 1.0 | |
| Garrett Dupree | 05/31/19 | (1.2) Update the processes / procedures for maintaining an inventory of unstructured repositories deliverable to include procedures for obtaining SharePoint site metrics including target site URLs and storage sizes; (0.9) Compiled a list of next steps for week ending 6/7 related to the DLP workstreams to be sent to key stakeholders at PG&E for showing progress of the project. | 2.1 | |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 27 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Manoj Thareja | 05/31/19 | (.5) Participated in daily touch-base discussion with K. Muppa (PG&E) and Gaurav (PG&E) to discuss updates related to DLP Scanning and De-ID; (1.0) Updated the Data De-identification plan high-level tasks to include information around in structured, unstructured and cloud data over 2019 and 2020 | 1.5 | |
| Garrett Dupree | 05/31/19 | (1.9) Continue to try and resolve the connectivity issues (likely dealing with domain name resolution) with SharePoint sites so that the required format for populating these targets into Vendor ADLP can be determined and implemented in the test environment; (1.0) Draft a list of information requests for Documentum to provide to A. Jacob (PG&E) in order to facilitate scanning of Documentum repositories using alternative methods. | 2.9 | |
| Josh Conkel | 05/31/19 | (0.4) Reconfigured scans of SharePoint server with Vendor A Data Loss Protection to use explicit account credentials in the scanning configuration; (0.6) Conducted scan of SharePoint server with Vendor A Data Loss Protection. The scan failed with the same errors; (1.6) Analyzed Vendor A Data Loss Protection application logs in order to determine why the SharePoint site scans conducted earlier failed (error points to a lack of SharePoint permissions to enumerate site information). | 2.6 | |
| Manoj Thareja | 05/31/19 | Review of Project Charter (1.4) and minor adjustments to deliverables with regards to same (1.0). | 2.4 | |
| Manoj Thareja | 05/31/19 | Performed Dashboard / Metric updates on AMPS data per direction from T. Howe (PG&E) | 2.1 | |
| Toby Sedgwick | 05/31/19 | (0.8) Revised list of weekly achievements and goals for DLP workstream and next week related to the DLP workstreams to be sent to key stakeholders at PG&E for showing progress of the project. (2.1) performed Manager review and concurrently revise latest iteration of data inventory requirements. (1.0) Meeting with G. Vadathu (PG&E) to revise data inventory and DLP project plans. | 3.9 | |
| | | **Total Data Security Services** | **573.7** | **$     -** [1] |

[1] KPMG and the Debtors agreed to fixed-fee compensation for the Data Security Services. Payment of the fixed fee is dependent on an iterative process by which stages of the project go through a formal review, including a detailed walkthrough, modifications (if required) and formal acceptance. As of May 31, 2019, KPMG is not requesting any of the agreed upon fixed-fee amount for these services.

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 28 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Legal Support Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Smith | 05/10/19 | Research / locate custodial information for outside counsel (related to Entity 1). | 1.4 | $ 475.00 | $ 665.00 |
| Daniel Smith | 05/13/19 | Identify custodial information for outside counsel (related to Entity 1) [3.2]. Call with P. Chan (KPMG) to discuss locating custodial information for outside counsel (related to Entity 1) [.6], Perform search Request for counsel (related to Entity 1) [.3], Perform manager review of Search Request results for counsel (related to Entity 1) [.2]. | 4.3 | $ 475.00 | $ 2,042.50 |
| Penny Chan | 05/13/19 | Call with D. Smith (KPMG) to discuss locating custodial information for outside counsel (related to Entity 1) (.6).  Performed assigned portion of research to identify custodial information for outside counsel (related to Entity 1) (2.3)  Format search terms / run search term report for outside counsel (related to Entity 1) (.6) | 3.5 | $ 375.00 | $ 1,293.75 |
| Daniel Smith | 05/14/19 | Follow-up with P. Chan (KPMG) regarding further efforts to obtain custodial information for outside counsel (related to Entity 1) [.3], Prepare reporting for counsel (related to Entity 1) [3.1] | 3.4 | $ 475.00 | $ 1,615.00 |
| Penny Chan | 05/14/19 | Continue, from 5/13, research to identify custodial information for outside counsel (related to Entity 1) | 3.9 | $ 375.00 | $ 1,462.50 |

| | | **Subtotal Legal Support Services (Hourly)** | **16.5** | | **$ 7,078.75** |
|---|---|---|---|---|---|

**Recurring Monthly Fees**

**Fee # 1: Hosting**

| Period | Number of Gigabytes | Discounted Amount |
|--------|---------------------|-------------------|
| May 1 - 31, 2019 | 16,574.22 | $ 49,722.66 |
| | **Subtotal Hosting Services** | **$ 49,722.66** |

**Fee # 2: User Fees**

| Period | Number of Users | Amount |
|--------|-----------------|--------|
| May 1 - 31, 2019 | 3 [(1)] | $ 285.00 |
| | **Subtotal User Services** | **$ 285.00** |

| | **Total Legal Support Services** | **$ 57,086.41** |
|---|---|---|

[(1)] As per Appendix C of the Legal Support Services Agreement, KPMG did not charge the client for the initial 10 of 13 total users.

**EXHIBIT C4**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *Project Complete* | | | |
| | | **Total IT Software Services (Phase 1)** | **0.0** | | $ - |

**EXHIBIT C5**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Enterprise Project Management Tools Implementation Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *Project Complete* | | | |
| **Total Enterprise Project Management Tools Implementation Services** | | | **0.0** | | **$ -** |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 31
of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *Project Complete* | | | |
| | | **Total Risk Assessment Services** | **0.0** | | **$        -** |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 32
of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Retention Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Monica Plangman | 05/02/19 | Discussion with L. Carens (Weil) regarding update on retention 0.1; transmit email internally regarding same 0.1; review emails regarding Exponent and payment 0.1; respond to request for information 0.1 | 0.4 | $ 212.50 | $ 85.00 |
| Monica Plangman | 05/03/19 | Transmit email to L. Carens (Weil) regarding request for update. | 0.1 | $ 212.50 | $ 21.25 |
| Monica Plangman | 05/06/19 | Email L. Carens (Weil) with update request 0.1; emails regarding CWA per request from L Carens (Weil) to include in disclosures 0.2; calls with S Carlin regarding retention and billings 0.4; call with C Campbell regarding same 0.2 | 0.9 | $ 212.50 | $ 191.25 |
| Monica Plangman | 05/15/19 | Transmit email to L Carens (WG&M) regarding retention 0.1; follow-up with G Armstrong 0.1. | 0.2 | $ 212.50 | $ 42.50 |
| Celeste Campbell | 05/29/19 | Draft email to M. Plangman (KPMG) regarding MSA expiration, inclusion in next supplemental (.1) | 0.1 | $ 162.50 | $ 16.25 |
| Monica Plangman | 05/29/19 | Review documents to be included in supplemental declaration 0.2; transmit email to G. Armstrong regarding same 0.1 | 0.3 | $ 212.50 | $ 63.75 |
| Monica Plangman | 05/30/19 | Update spreadsheet to reflect new projects and retention of same 0.3; transmit email to L Carens (WG&M) regarding supplemental and corresponding procedures, transmitting Agreements for review 0.2 | 0.5 | $ 212.50 | $ 106.25 |
| | | **Total Retention Services** | **2.5** | | **$ 526.25** |

Case: 19-30088   Doc# 2998-1   Filed: 07/16/19   Entered: 07/16/19 10:40:04   Page 33 of 42

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 05/02/19 | Begin transferring April detail to fee statement format, adding new exhibit for new services | 2.5 | $ 162.50 | $ 406.25 |
| Wendy Shaffer | 05/02/19 | Updated exhibit C4 of PG&E monthly fee application to include data received from professionals as of 5/2/19 | 0.6 | $ 150.00 | $ 90.00 |
| Juanita Garza | 05/03/19 | Continue, as of 05/03/19, to prepare assigned portion of Asset Management Services portion of Exhibit D1 for inclusion in second monthly fee statement. | 1.4 | $ 137.50 | $ 192.50 |
| Juanita Garza | 05/03/19 | Update tracking for receipts received as of 5/3 (.7) Continue, as of 5/3/19, to prepare assigned portion of Asset Management Services portion of Exhibit D1 for inclusion in second monthly fee statement. (1.3) | 2.0 | $ 137.50 | $ 275.00 |
| Wendy Shaffer | 05/03/19 | Updated exhibit C2 of PG&E 2nd monthly fee application to include data received from professionals as of 5/3/19. | 2.0 | $ 150.00 | $ 300.00 |
| Kyle McNamara | 05/06/19 | (0.5) Call with K. McNamara, C. Campbell (KPMG) to discuss for updates on AMS projects, pertinent information for billing process (1.0) Review project cost analysis provided by C. Campbell (KPMG). | 1.5 | $ 435.00 | $ 652.50 |
| Celeste Campbell | 05/06/19 | Perform manager review of Exhibit C5 of 1st fee statement as required in advance of filing. | 0.6 | $ 162.50 | $ 97.50 |
| Celeste Campbell | 05/06/19 | Call with K. McNamara (KPMG) for updates on AMS projects, pertinent information for billing process 0.5 | 0.5 | $ 162.50 | $ 81.25 |
| Wendy Shaffer | 05/06/19 | 3.2 Updated exhibit C2 of PG&E 2nd monthly fee application to include data received from professionals as of 5/6/19. | 3.2 | $ 150.00 | $ 480.00 |
| Celeste Campbell | 05/07/19 | Continue, as of 5/7, preparation of Exhibit C2 of 1st fee statement | 1.2 | $ 162.50 | $ 195.00 |
| Celeste Campbell | 05/07/19 | Prepare designated portion of Exhibit C4 of 1st fee statement. | 0.3 | $ 162.50 | $ 48.75 |
| Wendy Shaffer | 05/07/19 | 3.8 Updated exhibit C2 of PG&E 2nd monthly fee application to include data received from professionals as of 5/7/19 | 3.8 | $ 150.00 | $ 570.00 |
| Celeste Campbell | 05/08/19 | Add professionals new to team to 2nd fee statement summary exhibits, inclusive of titles, referencing appropriate CWA for applicable rates. | 3.5 | $ 162.50 | $ 568.75 |
| Wendy Shaffer | 05/08/19 | Updated exhibit C2 of PG&E 2nd monthly fee application to include date received from professionals as of 5/8/19 | 3.6 | $ 150.00 | $ 540.00 |
| Celeste Campbell | 05/09/19 | Add new exhibit for Quanta services to fee statement workbook , update all formulas to pick up Exhibit totals | 0.5 | $ 162.50 | $ 81.25 |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 34 of 42

**EXHIBIT C8**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 05/09/19 | Continue incorporating professionals new to team into 2nd fee statement (professionals exhibit /exhibit A) 0.8 | 0.8 | $ 162.50 | $ 130.00 |
| Wendy Shaffer | 05/09/19 | 2.1 Updated exhibit C2 of PG&E 1st monthly fee application to include data received from professionals as of 5/10/19 | 2.1 | $ 150.00 | $ 315.00 |
| Celeste Campbell | 05/10/19 | Draft email to J. Garza (KPMG) with background, supporting information to request follow-up on projected LSS Services | 0.2 | $ 162.50 | $ 32.50 |
| Celeste Campbell | 05/10/19 | Update Exhibit C1 of 1st fee statement to include March data | 0.7 | $ 162.50 | $ 113.75 |
| Wendy Shaffer | 05/10/19 | Updated assigned portion of exhibit C1 of PG&E 1st monthly fee application to include data received from professionals as of 5/10/19 | 3.3 | $ 150.00 | $ 495.00 |
| Wendy Shaffer | 05/10/19 | Continue, from earlier on 5/10, to update assigned portion of exhibit C1 of PG&E 1st monthly fee application to include data received from professionals as of 5/10/19 | 2.0 | $ 150.00 | $ 300.00 |
| Wendy Shaffer | 05/10/19 | 0.4 Call with S. Reddy and W. Shaffer (KPMG) regarding services to be included in exhibit C2 of PG&E 2nd monthly fee application. | 0.4 | $ 150.00 | $ 60.00 |
| Wendy Shaffer | 05/13/19 | 2.0 Updated assigned portion of exhibit C1 of PG&E 1st monthly fee application to include task 1 data received from professionals as of 5/13/19 | 2.0 | $ 150.00 | $ 300.00 |
| Wendy Shaffer | 05/13/19 | 0.2 Updated exhibit C2 of PG&E 1st monthly fee application to include data received from professionals as of 5/13/19 | 0.2 | $ 150.00 | $ 30.00 |
| Juanita Garza | 05/14/19 | Continue, as of 05/14/19, to prepare Assessment Management portion of Exhibit D1 for inclusion in second monthly fee statement. | 3.4 | $ 137.50 | $ 467.50 |
| Juanita Garza | 05/14/19 | Continue, as of 05/14/19, to prepare Data Security portion of Exhibit D1 for inclusion in second monthly fee statement. | 1.1 | $ 137.50 | $ 151.25 |
| Wendy Shaffer | 05/14/19 | 2.5 Updated assigned portion of exhibit C1 of PG&E 1st monthly fee application to include task 1 data received from professionals as of 5/14/19 | 2.5 | $ 150.00 | $ 375.00 |
| Juanita Garza | 05/15/19 | Continue, as of 05/15/19, to prepare Assessment Management portion of Exhibit D1 for inclusion in second monthly fee statement. | 4.4 | $ 137.50 | $ 605.00 |
| Juanita Garza | 05/15/19 | Continue, as of 05/15/19, to prepare Data Security Program Support portion of Exhibit D1 for inclusion in second monthly fee statement. | 1.6 | $ 137.50 | $ 220.00 |
| Wendy Shaffer | 05/15/19 | Updated exhibit C2 of PG&E 1st monthly fee application to include data received from professionals as of 5/15/19 | 1.3 | $ 150.00 | $ 195.00 |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 35 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 05/15/19 | 1.7 Updated assigned portion of exhibit C1 of PG&E 1st monthly fee application to include task 1 data received from professionals as of 5/15/19 | 1.7 | $ 150.00 | $ 255.00 |
| Wendy Shaffer | 05/15/19 | Updated exhibit C2 of PG&E 1st monthly fee application to include task 1 data received from professionals as of 5/15/19 | 1.1 | $ 150.00 | $ 165.00 |
| Juanita Garza | 05/16/19 | Continue, as of 05/16/19, to prepare assigned portion of Asset Management portion of Exhibit D1 for inclusion in second monthly fee statement. | 4.9 | $ 137.50 | $ 673.75 |
| Juanita Garza | 05/16/19 | Continue, as of 05/16/19, to prepare Data Security Program Support portion of Exhibit D1 for inclusion in second monthly fee statement | 0.6 | $ 137.50 | $ 82.50 |
| Wendy Shaffer | 05/16/19 | 0.2 Updated assigned portion of exhibit C1 of PG&E 1st monthly fee application to include task 1 data received from professionals as of 5/16/19 | 0.2 | $ 150.00 | $ 30.00 |
| Wendy Shaffer | 05/16/19 | 3.8 Updated exhibit C2 of PG&E 1st monthly fee application to include task 1 data received from professionals as of 5/16/19 | 3.8 | $ 150.00 | $ 570.00 |
| Juanita Garza | 05/17/19 | Continue, as of 05/17/19, to prepare Assessment Management portion of Exhibit D1 for inclusion in second monthly fee statement. | 2.3 | $ 137.50 | $ 316.25 |
| Juanita Garza | 05/17/19 | Continue, as of 05/17/19, to prepare assigned portion Asset Management Services exhibit for inclusion in second monthly fee statement. (2.4) | 2.4 | $ 137.50 | $ 330.00 |
| Juanita Garza | 05/17/19 | Continue, as of 05/17/19, to prepare Data Security Program Support portion of Exhibit D1 for inclusion in second monthly fee statement | 0.3 | $ 137.50 | $ 41.25 |
| Celeste Campbell | 05/20/19 | Research background of Legal Support services fee structure ( review appendix C, current retention application, email conversation during retention process) 1.0 , Email J. Garza (KPMG) regarding information provide by team to date for these services . 1 | 1.1 | $ 162.50 | $ 178.75 |
| Celeste Campbell | 05/20/19 | Email T. Sedgewick / J. Conkel (KPMG) re status of deliverables for May | 0.1 | $ 162.50 | $ 16.25 |
| Juanita Garza | 05/20/19 | Continue, as of 05/20/19, to prepare the Data Security Program Support portion of the Exhibit D1 for inclusion in second monthly fee statement. (.2) | 0.2 | $ 137.50 | $ 27.50 |
| Juanita Garza | 05/20/19 | Discussion with C. Campbell (KPMG) regarding Legal Support Service fees, status of May assignments. | 0.5 | $ 137.50 | $ 68.75 |
| Wendy Shaffer | 05/20/19 | 2.6 Updated exhibit C2 of PG&E May (2nd) monthly fee application to include data received from professionals as of 5/20/19 | 2.6 | $ 150.00 | $ 390.00 |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 36 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 05/21/19 | Prepare detailed chart to address G. Armstrong (KPMG) questions re revised timeline based on projected filing / hearing date including assumptions in order to meet deadlines 1.1; Draft email to G. Armstrong to address questions regarding revised timeline based on projected hearing date, 0.3 Continue to prepare Exhibit C8 of 1st fee statement (.9) | 2.3 | $ 162.50 | $ 373.75 |
| Celeste Campbell | 05/21/19 | Update Exhibit C1 of 1st fee statement with additional detail provided as of 5/21/19 3.8  Call with M. Plangman (KPMG) to discuss new timeline based on projected hearing date 0.3 Email G. Armstrong regarding MSA expiration, next steps 0.1 Call with J. Garza to discuss status/next steps for April/May Fee statements 0.2 | 4.4 | $ 162.50 | $ 715.00 |
| Celeste Campbell | 05/21/19 | Finalize Exhibit C2 of 1st fee statement in advance of associate director review/approval 0.6; Finalize Exhibit D1 of 1st fee statement in advance of associate director review/approval 0.8 | 1.4 | $ 162.50 | $ 227.50 |
| Juanita Garza | 05/21/19 | Continue, as of 05/21/19, to prepare assigned portion of Asset Management Services - Task 2 portion of Exhibit D1 for inclusion in second monthly fee statement. (3.5) | 3.5 | $ 137.50 | $ 481.25 |
| Juanita Garza | 05/21/19 |  Continue, as of 05/21/19, to prepare assigned portion of Asset Management Services - Task 1 portion of Exhibit D1 for inclusion in second monthly fee statement. (1.0) | 1.0 | $ 137.50 | $ 137.50 |
| Juanita Garza | 05/21/19 | Continue, as of 05/21/19, to prepare assigned portion of Asset Management Services - Task 3 portion of Exhibit D1 for inclusion in second monthly fee statement. (.8) Continue, as of 05/21/19, to prepare assigned portion of Asset Management Services - Task 1 portion of Exhibit D1 for inclusion in second monthly fee statement. (.7) | 1.5 | $ 137.50 | 206.25 |
| Monica Plangman | 05/21/19 | Associate director review of 1st fee application and concurrently provide comments as required in advance of filing. | 1.3 | $ 212.50 | $ 276.25 |

Case: 19-30088     Doc# 2998-1     Filed: 07/16/19     Entered: 07/16/19 10:40:04     Page 37 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 05/21/19 | 0.5 Continued to update exhibit C2 of PG&E 1st monthly fee application to include data received from professionals as of 5/20/19; 0.2 finalized file to send to C. Campbell (KPMG) for incorporation into master fee statement; 2.2 Updated exhibit C2 of PG&E May (2nd) monthly fee application to include data received from professionals as of 5/21/19 | 2.9 | $ 150.00 | $ 435.00 |
| Celeste Campbell | 05/22/19 | Review PG&E fees / comparison to fee statement analysis spreadsheet and related email prepared by K. Ruiz and address comments (.4) Call with G. Armstrong, K. Ruiz, J. Garza (KPMG) to address questions re bankruptcy fees to date /compensation timeline (.5) | 0.9 | $ 162.50 | $ 146.25 |
| Celeste Campbell | 05/22/19 | Begin preparation of designated portion of Exhibit C1 of 2nd fee statement (Task 1) 2.0 | 2.0 | $ 162.50 | $ 325.00 |
| Celeste Campbell | 05/22/19 | Review spreadsheet prepared by D. Smith (KPMG) relating to Legal Support Services (LSS) services/fees and respond with questions requiring clarification. 0.2 Call with K. Markgraf, J. Garza (KPMG) to discuss Legal Support Services Hosting fees for 1.29 - 4.30.19 (.2) | 0.4 | $ 162.50 | $ 65.00 |
| Juanita Garza | 05/22/19 | (5.2) Continue, as of 05/22/19, to prepare assigned portion of Asset Management Services - Task 2 portion of Exhibit D1 for inclusion in second monthly fee statement. | 5.2 | $ 137.50 | $ 715.00 |
| Juanita Garza | 05/22/19 | (.2) Continue, as of 05/22/19, to prepare assigned portion of Asset Management Services - Task 1 portion of Exhibit D1 for inclusion in second monthly fee statement. (.2) Continue, as of 05/22/19, to prepare assigned portion of Asset Management portion of Exhibit D1 for inclusion in second monthly fee statement. (.4) Continue as of 05/22/19, to prepare assigned portion of Asset Management Services exhibit for inclusion in second monthly fee statement. (.7) | 1.5 | $ 137.50 | $ 206.25 |
| Juanita Garza | 05/22/19 | Continue, as of 05/22/19, to prepare the Data Security Program Support portion of the Exhibit D1 for inclusion in second monthly fee statement. (.2) | 0.2 | $ 137.50 | $ 27.50 |
| Monica Plangman | 05/22/19 | Continue, as of 5/22, associate director review of 1st fee application and concurrently provide comments as required in advance of filing. | 2.2 | $ 212.50 | $ 467.50 |
| Wendy Shaffer | 05/22/19 | 3.6 Updated exhibit C2 of PG&E May (2nd) monthly fee application to include data received from professionals as of 5/22/19 | 3.6 | $ 150.00 | $ 540.00 |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 38 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyle McNamara | 05/23/19 | (0.5) Email discussion with C. Campbell (KPMG) regarding AMS contract and payment timing due to bankruptcy | 0.5 | $ 435.00 | $ 217.50 |
| Celeste Campbell | 05/23/19 | Incorporate rates for professionals new to team in April into 4-19 fee statement summary exhibits 0.8; Continue to prepare designated portion of Exhibit C1 (Task 1) for inclusion in April fee statement 2.1; Draft email to K. McNamara (KPMG) to address question regarding pre & post petition fees 0.2. | 3.1 | $ 162.50 | $ 503.75 |
| Celeste Campbell | 05/23/19 | Update May fee statement exhibit workbook to include Legal Support Services as Exhibit 3, shift all other exhibits | 0.8 | $ 162.50 | $ 130.00 |
| Juanita Garza | 05/23/19 | Continue as of 05/23/19, to prepare assigned portion of Asset Management Services - Task 4 exhibit for inclusion in second monthly fee statement. (2.1) | 2.1 | $ 137.50 | $ 288.75 |
| Juanita Garza | 05/23/19 | Continue, as of 05/23/19, to prepare assigned portion of Asset Management Services - Task 2 portion of Exhibit D1 for inclusion in second monthly fee statement. (1.9) | 1.9 | $ 137.50 | $ 261.25 |
| Juanita Garza | 05/23/19 | Continue, as of 05/23/19, to prepare assigned portion of Asset Management Services - Task 1 portion of Exhibit D1 for inclusion in second monthly fee statement. (.5)  Continue, as of 05/23/19, to prepare assigned portion of Asset Management Services - Task 3 portion of Exhibit D1 for inclusion in second monthly fee statement. (.1)   Continue as of 05/23/19, to prepare assigned portion of Asset Management Services exhibit for inclusion in second monthly fee statement. (1.6) | 2.2 | $ 137.50 | $ 302.50 |
| Monica Plangman | 05/23/19 | Continue, as of 5/23, associate director review of fee application and concurrently provide comments as required in advance of filing. | 2.8 | $ 212.50 | $ 595.00 |
| Wendy Shaffer | 05/23/19 | 1.9 Updated assigned portion of exhibit C1 of PG&E 1st monthly fee application to include task 1 data received from professionals as of 5/23/19 | 1.9 | $ 150.00 | $ 285.00 |
| Kyle McNamara | 05/24/19 | (0.2) Call with C. Campbell (KPMG) to discuss upcoming fee application and review process. (0.4) Prepare information for leadership review of fee detail for first application. | 0.6 | $ 435.00 | $ 261.00 |
| Celeste Campbell | 05/24/19 | Address associate director review comments related to Exhibit C6 of 1st fee statement as required in advance of filing. | 0.4 | $ 162.50 | $ 65.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 05/24/19 | Address associate director review comments related to Exhibit C4 of 1st fee statement as required in advance of filing. | 0.4 | $ 162.50 | $ 65.00 |
| Celeste Campbell | 05/24/19 | Begin to address associate director review comments related to Exhibit C1 of 1st fee statement exhibits. 0.3 Call with K. McNamara (KPMG) to discuss go-forward on confidential wording concerns 0.2 Continue preparation of designated portion of Exhibit C1 of May fee statement 0.7 | 1.2 | $ 162.50 | $ 195.00 |
| Juanita Garza | 05/24/19 | Continue, as of 05/24/19, to prepare assigned portion of Asset Management Services - Task 2 portion of exhibit for inclusion in second monthly fee statement. (3.0) | 3.0 | $ 137.50 | $ 412.50 |
| Juanita Garza | 05/24/19 | Continue, as of 05/24/19, to prepare assigned portion of Asset Management Services - Task 3 portion of exhibit for inclusion in second monthly fee statement. (1.4) | 1.4 | $ 137.50 | $ 192.50 |
| Juanita Garza | 05/24/19 | Continue, as of 05/24/19, to prepare assigned portion of Asset Management Services - Task 4 portion of exhibit for inclusion in second monthly fee statement. (.8) Continue, as of 05/24/19, to prepare assigned portion of Asset Management Services - Task 3 portion of exhibit for inclusion in second monthly fee statement. (1.4) Continue, as of 05/24/19, to prepare assigned portion of Asset Management Services portion of exhibit for inclusion in second monthly fee statement. (1.2) | 3.4 | $ 137.50 | $ 467.50 |
| Juanita Garza | 05/25/19 | Continue, as of 05/25/19, to prepare assigned portion of Asset Management Services - Task 3 portion of exhibit for inclusion in second monthly fee statement. (1.0) Continue, as of 05/25/19, to prepare assigned portion of Asset Management Services - Task 2 portion of exhibit for inclusion in first monthly fee statement. (2.2) | 3.2 | $ 137.50 | $ 440.00 |
| Juanita Garza | 05/25/19 | Continue, as of 05/25/19, to prepare assigned portion of Asset Management Services portion of exhibit for inclusion in first monthly fee statement. (2.0) | 2.0 | $ 137.50 | $ 275.00 |
| Juanita Garza | 05/25/19 | Continue, as of 05/25/19, to prepare Exhibit C9 services exhibit for inclusion in second monthly fee statement. | 3.3 | $ 137.50 | $ 453.75 |
| Kyle McNamara | 05/28/19 | (1.2) Perform director review of Exhibit C1 of 1st monthly fee statement | 1.2 | $ 435.00 | $ 522.00 |

Case: 19-30088   Doc# 2998-1   Filed: 07/16/19   Entered: 07/16/19 10:40:04   Page 40 of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 05/28/19 | Transfer 5.1 - 5.24 detail to fee statement format (5 codes) as initial step in preparing 3rd fee statement (1.6) Draft email to K. McNamara, A. Mani (KPMG) regarding deadlines, client review process (.2) | 1.8 | $ 162.50 | $ 292.50 |
| Juanita Garza | 05/28/19 | Continue, as of 05/28/19, to prepare assigned portion of Fee Preparation Services - Task 3 portion of exhibit for inclusion in first monthly fee statement. (0.2) Continue, as of 05/28/19, to prepare Fee Preparation Services Task 2 - portion of exhibit for inclusion in second monthly fee statement. (0.2) Continue, as of 05/28/19, to prepare assigned portion of Fee Preparation Services - Task 1 portion of exhibit for inclusion in second monthly fee statement. (0.2) Continue, as of 05/28/19, to prepare assigned portion of Fee Preparation Services - Task 4 portion of exhibit for inclusion in second monthly fee statement. (0.2) Continue, as of 05/28/19, to prepare assigned portion of Asset Management Services - Task 4 portion of exhibit for inclusion in second monthly fee statement. (0.3) Continue, as of 05/28/19, to prepare assigned portion of Asset Management Services - Task 2 portion of exhibit for inclusion in second monthly fee statement. (1.3)  Continue, as of 05/28/19, to prepare assigned portion of Asset Management Services - Task 2 portion of exhibit for inclusion in second monthly fee statement. (0.3) Continue, as of 05/28/19, to prepare assigned portion of Asset Management Services portion of exhibit for inclusion in second monthly fee statement. (0.1) | 2.8 | $ 137.50 | $ 385.00 |
| Juanita Garza | 05/28/19 | Continue, as of 05/28/19, to prepare assigned portion of Fee Preparation Services exhibit for inclusion in second monthly fee statement. (0.2)  Continue, as of 05/28/19, to prepare SiteMinder to Ping Access 2019 portion of exhibit for inclusion in second monthly fee statement. (0.6) | 0.8 | $ 137.50 | $ 110.00 |
| Wendy Shaffer | 05/28/19 | (1.2) Updated assigned portion of exhibit C1 of PG&E 1st monthly fee application to include task 1 data received from professionals as of 5/28/19 and (0.1) send to C. Campbell for incorporation into master., | 1.3 | $ 150.00 | $ 195.00 |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 41
of 42

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
May 1, 2019 through May 31, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 05/28/19 | (0.4) Updated exhibit C2 of PG&E May monthly fee application to include data received from professionals as of 5/28/19; (0.5) Updated exhibit C2 of PG&E 2nd monthly fee application to include data received from professionals as of 5/28/19. | 0.9 | $ 150.00 | $ 135.00 |
| Celeste Campbell | 05/29/19 | Clear J. White (KPMG) comments with respect to Exhibit C1 of fee statement Exhibit C1 (.6), clear remaining Exhibit C1 comments (.6) Clear Exhibit C1 partner comments from A. Mani (KPMG) as required for approval to file. | 1.7 | $ 162.50 | $ 276.25 |
| Celeste Campbell | 05/29/19 | Incorporate Legal Support Services exhibit (inclusive of hourly and recurring fees) into 3-19 fee statement with footnotes (1.0) and rollforward into 4-19 fee statement) with footnotes (.7) | 1.7 | $ 162.50 | $ 276.25 |
| Monica Plangman | 05/29/19 | Review sample narrative for first monthly fee application and perform research in order to reflect language required in the NDCA within monthly fee applications (0.7).  Transmit emails regarding same to C Campbell (0.1). | 0.8 | $ 212.50 | $ 170.00 |
| Kyle McNamara | 05/30/19 | (0.2) Call with K. McNamara, C. Campbell (KPMG) to discuss first monthly fee statement, next steps | 0.2 | $ 435.00 | $ 87.00 |
| Celeste Campbell | 05/30/19 | Continue, as of 5/30, to prepare designated portion of Exhibit C1 of 2nd fee statement (1.1) | 1.1 | $ 162.50 | $ 178.75 |
| Celeste Campbell | 05/30/19 | Continue, as of 5/30, to prepare designated portion of Exhibit C2 of 2nd fee statement. (.9) Draft email to J. Conkel, T. Sedgwick to address questions about fixed fee deliverables /support required for purpose of bankruptcy court (.4) | 1.3 | $ 162.50 | $ 211.25 |
| Wendy Shaffer | 05/30/19 | 0.5 Updated assigned portion of exhibit C1 of PG&E 1st monthly fee application to include task 1 data received from professionals as of 5/30/19 | 0.5 | $ 150.00 | $ 75.00 |
| Celeste Campbell | 05/31/19 | Follow-up with L. Carens (WG&M) regarding Judge Montali narrative preference for a NDCA bankruptcy matter (.1) | 0.1 | $ 162.50 | $ 16.25 |
| Celeste Campbell | 05/31/19 | Perform final manager review of Exhibit C1 of 1st fee statement prior to partner review (1.6) Begin manager review of Exhibit C1 (2nd fee statement) as required in advance of filing (.9) | 2.5 | $ 162.50 | $ 406.25 |

Case: 19-30088    Doc# 2998-1    Filed: 07/16/19    Entered: 07/16/19 10:40:04    Page 42 of 42