**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **FOURTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Objection Deadline: August 8, 2019 at 4:00 p.m. (PT)** |
| ** All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29,2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | May 1, 2019 through May 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,325,392.20 (80% of $1,656,740.25) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $54,237.67 |

Milbank LLP ("Milbank" or the "Applicant"), the attorneys for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Fourth Monthly Fee Statement (this "Monthly Fee Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

May 1, 2019 through May 31, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,325,392.20 (80% of $1,656,740.25) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $54,237.67 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: July 18, 2019

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

*Counsel for the Official Committee of Unsecured Creditors*

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 3 of 150

**Exhibit A**

**COMPENSATION BY PROFESSIONAL**
**MAY 1, 2019 THROUGH MAY 31 2019**

The attorneys who rendered professional services in these chapter 11 cases from May 1, 2019 through May 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL<br>PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 2.70 | $4,158.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 33.50 | $51,590.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540<br>$770* | 155.80<br>12.60 | $239,932.00<br>$9,702.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 46.60 | $71,764.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 2.10 | $3,234.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540<br>$770* | 67.10<br>5.20 | $103,334.00<br>$4,004.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540<br>$770 | 51.50<br>11.20 | $79,310.00<br>$8,624.00 |
| Michael Nolan | Litigation | | $1,540 | 15.00 | $23,100.00 |
| Alan Stone | Litigation | 1988 | $1,540 | 16.70 | $25,718.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 6.60 | $9,405.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 177.50 | $198,800.00 |
| Samir Vora | Litigation | 2007 | $1,120<br>$560* | 152.40<br>12.70 | $170,688.00<br>$7,112.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,313.67** | **769.20** | **$1,010,475.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 25.20 | $27,216.00 |
| Kamel Malik Aitelaj | Litigation | 2008 | $995 | 12.60 | $12,537.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995<br>$497.5* | 48.30 | $48,058.50 |
| Erin Dexter | Litigation | 2014 | $920 | 10.60 | $9,752.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920 | 10.90 | $10,028.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 155.80 | $143,336.00 |
| Katherine Pierucci | Litigation | 2014 | $920 | 29.60 | $27,232.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 57.60 | $52,992.00 |
| Julie Wolf | Litigation | 2016 | $875 | 127.60 | $111,650.00 |
| Kavon Khani | Litigation | 2017 | $830 | 59.00 | $48,970.00 |
| Adeola Adeyosoye | Financial Restructuring | | $735 | 8.10 | $5,953.50 |
| Julia Duke | Litigation | 2018 | $735 | 71.10 | $52,258.50 |
| Luis Orengo | Litigation | 2018 | $735 | 7.60 | $5,586.00 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 10.60 | $7,791.00 |
| Stephen Benz | Litigation | 2019 | $595 | 3.50 | $2,082.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 12.80 | $7,616.00 |
| Aaron Metviner | Financial Restructuring | 2018 | $595 | 8.90 | $5,295.50 |
| Julia Wu | Litigation | 2018 | $595<br>$297.5* | 77.00<br>20.70 | $45,815.00<br>$6,158.25 |
| Joshua Zimberg | Litigation | 2019 | $595 | 2.70 | $1,606.50 |
| | | | | | |
| **Total Associates:** | | | **$831.27** | **760.20** | **$631,934.25** |

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Abayomi Ayandipo | Litigation | $350 | 5.00 | $1,750.00 |
| Jenifer Gibbs | Litigation | $350 | 8.00 | $2,800.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 5.70 | $1,710.00 |
| Ricky Windom | Litigation | $290 | 4.40 | $1,320.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 6.20 | $1,798.00 |
| James Liles | Practice Support | $635 | 7.80 | $4,953.00 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$386.28** | **37.10** | **$14,331.00** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,313.67 | 769.20 | $1,010,475.00 |
| Associates | $831.27 | 760.20 | $631,934.25 |
| Paraprofessionals and other non-legal staff | $386.28 | 37.10 | $14,331.00 |
| **Blended Attorney Rate** | **$1,073.89** | **1,529.40** | **$1,642,409.25** |
| **Total Fees Incurred** | **$1,057.61** | **1,566.50** | **$1,656,740.25** |

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR SERVICES RENDERED BY MILBANK LLP FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 26.30 | $28,988.00 |
| 00004 | Bankruptcy Litigation | 122.60 | $110,861.50 |
| 00005 | Bar Date | 87.50 | $105,072.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 61.20 | $59,850.50 |
| 00009 | Plan of Reorganization | 50.90 | $49,481.50 |
| 00010 | Communications with Client | 65.50 | $64,598.00 |
| 00011 | Communications with Unsecured Creditors | 7.50 | $10,032.00 |
| 00012 | Committee Meetings | 154.00 | $182,259.50 |
| 00013 | Committee Governance | 7.20 | $11,088.00 |
| 00017 | Executory Contracts/Lease issues | 0.70 | $1,078.00 |
| 00018 | General Case Strategy(includes calls with client and team calls and meetings) | 130.40 | $151,313.00 |
| 00020 | Court Hearings | 150.00 | $156,722.50 |
| 00022 | Non-Bankruptcy Litigation | 7.20 | $5,586.00 |
| 00023 | Non-Working Travel | 62.40 | $35,600.25 |
| 00027 | CPUC | 19.70 | $23,492.00 |
| 00028 | FERC | 46.60 | $47,379.50 |
| 00029 | Retention/Fee Applications | 189.40 | $202,816.50 |
| 00030 | Retention/Fee Applications Ordinary Course | 3.00 | $2,257.50 |
| 00032 | Subrogation Issues | 16.60 | $14,084.50 |
| 00033 | Tort Committee | 10.50 | $15,012.00 |
| 00038 | Wildfire Claims and Treatment | 347.30 | $379,167.00 |
| **TOTAL** | | **1,566.50** | **$1,656,740.25** |

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| **EXPENSES** | **AMOUNTS** |
|---|---|
| Computerized Research | $35,016.71 |
| Lodging | $6,600.00 |
| Mail | $76.11 |
| Meals | $1,627.56 |
| Travel | $5,377.78 |
| Transportation | $1,834.59 |
| Duplicating | $1,925.30 |
| Telephone | $1,156.82 |
| Transcript Fees | $622.80 |
| **Total Expenses Requested:** | **$54,237.67** |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 8 of 150

# EXHIBIT D

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23590703 | 5/1/2019 | Call with J. Bloom (BakerHostetler) from Tort Claimant Committee and A. Leblanc to discuss City of SF lift stay (.4); review City of SF lift stay motion (.2); review declarations accompanying City of SF lift stay motions (.2); comments to Milbank memo on City of SF lift stay motion (.3). | 1.10 | Bice, William B. |
| 23915322 | 5/1/2019 | Emails w/ A. Leblanc, G. Bray and M. Koch re stay issues (.2); communications w/ M. Koch re San Francisco lift stay motion (.1); emails re lift stay motions w/ C. Price (.3). | 0.60 | Bice, William B. |
| 23915325 | 5/1/2019 | Emails w/ A. Leblanc, M. Koch and W. Bice re stay issues. | 0.20 | Bray, Gregory A. |
| 23606449 | 5/1/2019 | Emails w/ A. Leblanc, G. Bray and W. Bice re stay issues (.2); revise statement re lift stay action (.6); communications w/ K. Kramer (Weil) (.9), W. Bice (.1), and C. Price (.2) re San Francisco lift stay motion. | 2.00 | Koch, Matthew |
| 23605858 | 5/1/2019 | Review SFO lift stay motion. | 0.40 | Kreller, Thomas R. |
| 23605494 | 5/1/2019 | Call with J. Bloom (BakerHostetler) from Tort Claimant Committee and W. Bice to discuss City of SF lift stay (.4); call with FTI team re litigation claims analysis (.6). | 1.00 | Leblanc, Andrew M. |
| 23605043 | 5/1/2019 | Communications w/ M. Koch re San Francisco lift stay motion (.2); t/c with W. Bice re same (.3); revise SF lift stay statement (1.0). | 1.50 | Price, Craig Michael |
| 23606481 | 5/2/2019 | Call w/ A. Tran (Weil) re lift stay motions (.2); finalize lift stay statement for filing (1.6); communications w/ T. Kreller and C. Price re same (.2); review debtors' preliminary statement re San Francisco lift stay motion (.4); communications w/ C. Price and T. Kreller re same (.2). | 2.60 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23605735 | 5/2/2019 | Communications w/ M. Koch and C. Price re lift stay motions (.2); communications w/ C. Price and M. Koch re debtors' preliminary statement re San Francisco lift stay motion (.2). | 0.40 | Kreller, Thomas R. |
| 23605050 | 5/2/2019 | Further revise statement re SF lift stay (.6); review relevant case law (.4); communications w/ T. Kreller and M. Koch re lift stay motions (.2); communications w/ M. Koch and T. Kreller re debtors' preliminary statement re San Francisco lift stay motion (.2). | 1.40 | Price, Craig Michael |
| 23915519 | 5/3/2019 | Review mNOC motion. | 3.70 | Bray, Gregory A. |
| 23590724 | 5/4/2019 | Review mNOC motion to lift stay stipulation (.3); review mNOC contract for storage (.5). | 0.80 | Bice, William B. |
| 23632349 | 5/6/2019 | Emails w/ T. Mitchell (Orrick) re mNOC safe harbor motion. | 0.20 | Koch, Matthew |
| 23916618 | 5/9/2019 | Confer w/ W. Bice on mNOC motion to lift stay stipulation. | 0.20 | Koch, Matthew |
| 23678348 | 5/13/2019 | Review lift stay memo decision w/ C. Price (.2); draft summary re same (.3). | 0.50 | Koch, Matthew |
| 23679486 | 5/13/2019 | Review draft order re CCSF lift stay motion. | 0.60 | Kreller, Thomas R. |
| 23677051 | 5/13/2019 | Review lift stay issues with M. Koch (.2); review memo re same (.3). | 0.50 | Price, Craig Michael |
| 23917693 | 5/14/2019 | Emails w/ M. Koch re mNOC STIP. | 0.10 | Bray, Gregory A. |
| 23668155 | 5/14/2019 | Research re lift stay motion. | 2.40 | Duke, Julia C. |
| 23910827 | 5/17/2019 | Communications w/ J. Duke re lift stay matters. | 0.40 | Koch, Matthew |
| 23912290 | 5/21/2019 | Draft stay relief memo. | 1.80 | Duke, Julia C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23714049 | 5/23/2019 | Draft responsive pleadings to Nathan lift stay motion. | 0.30 | Koch, Matthew |
| 23714092 | 5/24/2019 | Review Nathan lift stay motion. | 0.20 | Koch, Matthew |
| 23726704 | 5/30/2019 | Review filings re stay relief motions (.7) | 0.70 | Duke, Julia C. |
| 23943914 | 5/30/2019 | Draft summaries of same for team | 2.70 | Duke, Julia C. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 12 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23607437 | 5/1/2019 | Review FERC's denial of rehearing on NextEra/Exelon Orders and other parties' intervention. | 2.80 | Orengo, Luis E. |
| 23915342 | 5/1/2019 | Call with FTI regarding litigation work streams (.5); email to FTI team and advisors regarding coordinated 2017 North Bay Fires cases and docket summary (1); draft multiple responses to Wildfire Assistance Motion (5.4); review filed Wildfire Assistance Fund Motion (1.3); phone call with T. Kreller, J. Weber and D. Denny regarding response to Wildfire Assistance Motion (.3); review TCC 2004 application (.7). | 9.20 | Vora, Samir |
| 23604266 | 5/2/2019 | Research re MOR motion. | 1.80 | Duke, Julia C. |
| 23644831 | 5/2/2019 | Conf. with A. Stone re discovery request (.4); discuss same with S. Vora (.4); review letters to TCC and Debtors regarding discovery issues (.4). | 1.20 | Vora, Samir |
| 23603679 | 5/3/2019 | Research (1.4) and draft (2.9) recommendations for next steps in connection with determination in NextEra and Exelon cases. | 4.30 | Aitelaj, Kamel Malik |
| 23599100 | 5/3/2019 | Research standing in an appeal of an agency determination without party status in the underlying agency action. | 3.70 | Capolino, Margherita Angela |
| 23602914 | 5/3/2019 | Correspondence regarding stipulation filed in FERC adversary proceeding. | 0.60 | Dexter, Erin E. |
| 23602009 | 5/3/2019 | Document requests preparation for May 9, 2019 court hearing (1.5); communications and meeting with J. Wu and R. Windom regarding same (.5). | 2.00 | Gibbs, Jenifer G. |
| 23606515 | 5/3/2019 | Review docket order re adversary. | 0.10 | Koch, Matthew |
| 23676569 | 5/3/2019 | Revise objection to housing motion (1.0); correspond with G. Bray re: objection to Housing Motion (.5). | 1.50 | Pierucci, Katherine R. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 13 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23605068 | 5/3/2019 | Review litigation issues re adversary proceeding. | 0.60 | Price, Craig Michael |
| 23595491 | 5/3/2019 | Conf. with S. Vora re discovery. | 0.20 | Stone, Alan J. |
| 23916050 | 5/3/2019 | Conf. with A, Stone re discovery | 0.20 | Vora, Samir |
| 23592873 | 5/4/2019 | Draft responses to points raised in TURN reply brief in support of motion for ratepayer committee (3.2); legal research re: same (1.2); review proof of claim (.2); review NCPA joinder to TURN motion (.9). | 5.50 | Wolf, Julie M. |
| 23607224 | 5/4/2019 | Revise index of ratepayer committee motion hearing to include the newest filing (.3); review new filings regarding the ratepayer committee motion (.5). | 0.80 | Wu, Julia S. |
| 23644847 | 5/5/2019 | Review reply filed by TURN (1.7); review (.7) and edit (.3) draft rebuttal points; review (.6) and edit (.4) draft talking points. | 3.70 | Vora, Samir |
| 23592895 | 5/5/2019 | Draft outline of substantive points and Committee responses to TURN Ratepayer Committee motion (2.6); review joinders and objections filed re: same (1.3); draft script and talking points for omnibus hearing re: TURN Ratepayer Committee motion (3.7). | 7.60 | Wolf, Julie M. |
| 23916053 | 5/5/2019 | Emails w/ M. Koch re 5/9 hearing. | 0.20 | Wolf, Julie M. |
| 23617635 | 5/6/2019 | Review TURN reply memorandum of law on objection to ratepayer committee formation (.6); review memorandum regarding TURN arguments on ratepayer committee (.2). | 0.80 | Bice, William B. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 14 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23632087 | 5/6/2019 | Legal research re: purpose and goal of official committee in bankruptcy on ratepayer committee motion (1.7); discuss same with S. Vora (.2); conduct legal research re: appointment or rejection of official committees of customers (2.9). | 4.80 | Wolf, Julie M. |
| 23617611 | 5/7/2019 | Correspond with G. Bray on TURN ratepayer committee motion and claims purchase. | 0.40 | Bice, William B. |
| 23916538 | 5/7/2019 | Conf. with A. Stone re discovery | 0.20 | Vora, Samir |
| 23632097 | 5/7/2019 | Legal research re: party in interest standing and purchase of claims post-petition ahead of ratepayer committee motion hearing (2.1); legal research re bad faith post-petition claim purchase ahead of ratepayer committee motion hearing (1.9); summarize findings re standing and post-petition claim purchase (1.7); review committee memorandum re: Wildfire Assistance Fund (.8). | 6.50 | Wolf, Julie M. |
| 23640646 | 5/8/2019 | Review rehearing request for intervention in NextEra proceeding (.8); discuss intervention request with W. Bice (.2). | 1.00 | Nolan, Michael D. |
| 23644864 | 5/8/2019 | Revise letters to TCC (.6) and Debtors (.6) regarding discovery requests. | 1.20 | Vora, Samir |
| 23632109 | 5/8/2019 | Telephonically attend hearing re: TCC 2004 motion and related information requests. | 2.10 | Wolf, Julie M. |
| 23630595 | 5/10/2019 | Research (redacted) (.8); discuss same (.6). | 1.40 | Capolino, Margherita Angela |
| 23649625 | 5/10/2019 | Research re (redacted). | 6.10 | Duke, Julia C. |
| 23632914 | 5/10/2019 | Review emails re discovery (.5); review discovery requests (.5). | 1.00 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23644968 | 5/10/2019 | Phone call with G. Bray and regarding FA briefing requested by Judge Montal (.1); call with K. Khani to discuss research re: (redacted) (.1); attend call with J. Wu, J. Wolf, and K. Khani re brief to be filed for FTI/Compass retention (.3). | 0.50 | Vora, Samir |
| 23645140 | 5/12/2019 | Review research regarding role of experts in bankruptcy proceedings. | 1.30 | Vora, Samir |
| 23632240 | 5/12/2019 | Review draft memo re: postpetition interest in solvent debtor context (.6); legal research re: role of experts in bankruptcy proceedings w/r/t brief requested re FTI retention (2.6). | 3.20 | Wolf, Julie M. |
| 23793543 | 5/13/2019 | Review and revise memorandum regarding post-petition interest issues, research thereon (1.1); review Debtors' motion to dismiss camp fire adversary FAC (.7) | 1.80 | Vora, Samir |
| 23676268 | 5/14/2019 | Review revised Herndon/Camp Fire motion to dismiss. | 2.00 | Dexter, Erin E. |
| 23678378 | 5/14/2019 | Additional research re: the role and duties of expert witnesses in court proceedings (3.1); draft portion of filing re: same (1.9); review supplemental outline from counsel for FTI re: same (.8); call with J. Wolfe re: same (.2). | 6.00 | Khani, Kavon M. |
| 23793477 | 5/14/2019 | Call with Weil regarding FTI/Compass retention briefing (.7); research (.3) and draft (.7) FTI retention brief. | 1.70 | Vora, Samir |
| 23679146 | 5/14/2019 | Call with K. Pierucci re memo regarding Debtors' motion to dismiss the Herndon first amended complaint (.5); run redline of the motion to dismiss amended complaint against the first motion to dismiss (.4); summarize the motion to dismiss the first amended complaint (.2); draft memo discussing Debtors' motion to dismiss the Herndon first amended complaint (2.0). | 3.10 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23670495 | 5/16/2019 | Draft request for rehearing i/c/w motion to intervene. | 2.80 | Aitelaj, Kamel Malik |
| 23669176 | 5/16/2019 | Conduct legal research re: (redacted). | 0.90 | Wolf, Julie M. |
| 23719257 | 5/20/2019 | Review motion to dismiss Camp Fire adversary proceeding. | 0.30 | Dexter, Erin E. |
| 23673777 | 5/20/2019 | Conduct research (1.7) and draft memo (2.3) re (redacted). | 4.00 | Duke, Julia C. |
| 23793547 | 5/21/2019 | Review Debtors' draft protective order (.8); corr. with J. Wolf regarding same (.4); review court ruling on JH Kelly adversary proceeding litigation (.4) and emails thereon (.2). | 1.80 | Vora, Samir |
| 23793548 | 5/22/2019 | Research regarding (redacted). | 0.50 | Vora, Samir |
| 23697747 | 5/22/2019 | Review (.2) and comment on (.4) Debtors' protective order; conduct legal research re: solvency exception w/r/t housing motion objection argument (1.4); corresp. with K. Khani re same (.2); review proposed supplemental statement re supplemental briefing regarding FTI retention (.7); review adversary proceedings (1.6) and corresp. with litigation team re tracking of (.3). | 4.80 | Wolf, Julie M. |
| 23793499 | 5/23/2019 | Standing advisors call w/ D. Botter/Akin team, A. Tracy/PWP team, K. Chopra/Centerview team, S. Star/FTI team, and T. Kreller (.4); prep for same (.2); call with Debtors re monthly operating report (.5); internal strategy meeting with team (.7). | 1.80 | Vora, Samir |
| 23697770 | 5/23/2019 | Conduct legal research re: bankruptcy court order appeal (1.6); review MAA motion (1.7); internal communications re same (.2). | 3.50 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23793506 | 5/24/2019 | Additional edits to draft protective order, send same to Debtors for comment (1.7); diligence proposed Administrator for Assistance Fund, Cathy Yanni (1) | 2.70 | Vora, Samir |
| 23697910 | 5/24/2019 | Review revised Debtors' protective order. | 0.50 | Wolf, Julie M. |
| 23793508 | 5/28/2019 | Edit memorandum regarding availability of post-petition interest. | 2.70 | Vora, Samir |
| 23743693 | 5/29/2019 | Review discovery order. | 0.20 | Koch, Matthew |
| 23742569 | 5/29/2019 | Correspond with M. Koch and C. Price re ratepayer decision (.3); review ratepayer decision (.8); meeting and discussion with K. Cavins re same (.4); review next steps re same (.9). | 2.40 | Metviner, Aaron |
| 23733332 | 5/29/2019 | Review memorandum decision denying TURN Motion for Ratepayer Committee (.6); review order on TCC discovery requests re: third-party contractors (.5). | 1.10 | Wolf, Julie M. |
| 23731485 | 5/30/2019 | Prepare (.8) and organize (.7) litigation team work materials re cases and statutes referenced in criminal liability/exposure memorandum. | 1.50 | Ayandipo, Abayomi A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23605493 | 5/1/2019 | Reviewing SF motion to lift stay (.9); call with TCC lawyers re same (.4); reviewing and revising response thereto (.8); emails w/ M. Koch, G. Bray and W. Bice re stay issues (.2) | 2.30 | Leblanc, Andrew M. |
| 23915345 | 5/2/2019 | Review bar date issues. | 1.20 | Bray, Gregory A. |
| 23595648 | 5/2/2019 | Review bar date motion (.3) and issues raised by TCC re same (.3). | 0.60 | Dunne, Dennis F. |
| 23605503 | 5/2/2019 | Review materials re claims order and bar date materials. | 1.40 | Leblanc, Andrew M. |
| 23595785 | 5/3/2019 | Review TCC's competing bar date form (.4); review Debtor's opposition to same (.3); review possible settlement (.2). | 0.90 | Dunne, Dennis F. |
| 23606534 | 5/3/2019 | Review bar date materials (.9); o/c with C. Price re same (.5); draft memo re same (1.1). | 2.50 | Koch, Matthew |
| 23605069 | 5/3/2019 | Review bar date motion (.8); o/c with M. Koch re same (.5). | 1.30 | Price, Craig Michael |
| 23943994 | 5/4/2019 | Review bar date motion (.3) and TCC motion re POC form (.4). | 0.70 | Price, Craig Michael |
| 23606579 | 5/5/2019 | Review lift stay pleadings (.5); draft memo re bar date motion (1.1); draft memo re TCC proof of claim motion (.4); review TCC bar date pleadings (.5). | 2.50 | Koch, Matthew |
| 23916055 | 5/6/2019 | Coordinating with A. Leblanc re bar date motion (.4). | 0.40 | Bray, Gregory A. |
| 23632350 | 5/6/2019 | Revise bar date memo. | 0.20 | Koch, Matthew |
| 23635714 | 5/6/2019 | Call with E. Goodman (Baker) re bar date motion (.3); coordinating with G. Bray re same (.4). | 0.70 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23639940 | 5/6/2019 | Review proposed Bar Date POC forms (.7); revise memo re same (.4). | 1.10 | Price, Craig Michael |
| 23747667 | 5/8/2019 | Calls and corr with working group and analyze case filings re bar date, POC, estimation and info sharing issues with TCC | 1.20 | Kreller, Thomas R. |
| 23646848 | 5/8/2019 | Research issues related to claims estimation. | 0.80 | Weber, Jordan A. |
| 23632471 | 5/10/2019 | Review lift stay order. | 0.20 | Koch, Matthew |
| 23632606 | 5/11/2019 | Corr. with M. Levinson re bar date timing and local rule issues (.3); review same (.3). | 0.60 | Dunne, Dennis F. |
| 23678352 | 5/13/2019 | Review transcripts re bar date issues. | 0.30 | Koch, Matthew |
| 23678380 | 5/14/2019 | Emails w/ G. Bray re mNOC stip. | 0.10 | Koch, Matthew |
| 23678517 | 5/16/2019 | Emails w/ T. Kreller re ad hoc group POC motion (.2); communications w/ K. Deimer (Deimer & Wei) re POC form motion (.2). | 0.40 | Koch, Matthew |
| 23676978 | 5/16/2019 | Review POC forms. | 0.80 | Price, Craig Michael |
| 23910774 | 5/17/2019 | Review bar date issuers (.7); review (.6) and comment on (.3) draft memo re bar date issues | 1.60 | Bray, Gregory A. |
| 23677107 | 5/17/2019 | Review bar date issues and possible resolution. | 0.60 | Dunne, Dennis F. |
| 23678556 | 5/17/2019 | Draft email to Willkie re POC form motion (.2); draft memo re bar date issues (2.3). | 2.50 | Koch, Matthew |
| 23679394 | 5/17/2019 | Corr. with working group re bar date issues. | 0.80 | Kreller, Thomas R. |
| 23911548 | 5/17/2019 | Review (.1) and revise (.4) memo to UCC re POC form. | 0.50 | Mandel, Lena |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23912097 | 5/20/2019 | Review bar date pleadings (.7) and issues re same (.6); comms. w/ C. Price and M. Koch re same (.2). | 1.50 | Bray, Gregory A. |
| 23713932 | 5/20/2019 | Preparation for advisors meeting re bar date issues (.2); draft emails to M. Goren (Weil) and J. Rose (Baker) re bar date issues (.3); communications w/ C. Price and T. Kreller re proof of claim form memo (.2). | 0.70 | Koch, Matthew |
| 23747453 | 5/20/2019 | Review (.3) and analyze (.2) bar date and POC pleadings; corr. w/ M. Koch re same (.2). | 0.70 | Kreller, Thomas R. |
| 23712079 | 5/20/2019 | Draft response re bar date motions (.9); research re same (.8); review bar date motions and objection (1.1). | 2.80 | Price, Craig Michael |
| 23699707 | 5/20/2019 | Review pleadings related to Debtors' bar date motion. | 0.40 | Wu, Julia S. |
| 23912288 | 5/21/2019 | Review draft stipulation re TCC proof of claim form motion (.4) and proposed order re same (.4); corr. w/ M. Koch re same (.3). | 1.10 | Bray, Gregory A. |
| 23696718 | 5/21/2019 | Review possible resolution of bar date form disputes. | 0.60 | Dunne, Dennis F. |
| 23713982 | 5/21/2019 | Review (.2) and revise (.3) stipulation re TCC proof of claim form; draft proposed order re same (.3); emails w/ E. Goodman (Baker) and T. Kreller re same (.2). | 1.00 | Koch, Matthew |
| 23679396 | 5/21/2019 | Corr with working group re proposed PGE/TCC/UCC meeting re bar date and data sharing and attn to meeting timing and logistics re same | 0.60 | Kreller, Thomas R. |
| 23912310 | 5/22/2019 | Review revised bar date statement (.8); review potential settlement of bar date form issue (.7). | 1.50 | Bray, Gregory A. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 21 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23697304 | 5/22/2019 | Review potential settlement of bar date form and data collection re same. | 0.60 | Dunne, Dennis F. |
| 23714016 | 5/22/2019 | Update stipulation w/ TCC re proof of claim form (.2); update proposed order re same (.2); communications w/ E. Goodman (Baker) re same (.1); prepare same for filing (.1); revise bar date statement (1.6). | 2.20 | Koch, Matthew |
| 23712067 | 5/22/2019 | Draft shell of statement re bar date motions (1.2); review bar date motions filed by various parties (1.7). | 2.90 | Price, Craig Michael |
| 23714045 | 5/23/2019 | Revise stipulation (.1) and proposed order (.1) extending time re bar date motion. | 0.20 | Koch, Matthew |
| 23912953 | 5/23/2019 | Review Bar date information (.9); revise pleading re bar date/POC (2.2). | 3.10 | Price, Craig Michael |
| 23944102 | 5/23/2019 | Research issues re bar date filing by another party (1.8); calls and emails re bar date motion (1.1) | 2.90 | Price, Craig Michael |
| 23912955 | 5/24/2019 | Review revised pleadings re POC form issues | 0.50 | Bray, Gregory A. |
| 23912961 | 5/24/2019 | Revise pleadings re POC issues. | 1.60 | Price, Craig Michael |
| 23734923 | 5/28/2019 | Correspond w/ M. Koch re Bar Date filings (.4); retrieve bar date pleadings from docket for internal files (.3). | 0.70 | Brewster, Jacqueline |
| 23709702 | 5/28/2019 | Review TCC position re bar date and information sharing (.4); review Debtors' position re same (.5). | 0.90 | Dunne, Dennis F. |
| 23740964 | 5/28/2019 | Draft response to bar date motions (2.3); revise same (.4); research re bar date issues (.2). | 2.90 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23913124 | 5/28/2019 | Call with Debtors, TCC, and counsel for Individual Plaintiffs regarding information sharing/bar date (.7) and email summary thereon (.3); review subsequent correspondence from TCC regarding information sharing (.3). | 1.30 | Vora, Samir |
| 23741026 | 5/29/2019 | Revise pleading re POC form. | 2.40 | Price, Craig Michael |
| 23913241 | 5/29/2019 | Review (.8) and revise (2.2) statement regarding bar date/POC motions. | 3.00 | Vora, Samir |
| 23741661 | 5/30/2019 | Review bar date issues (.9); review (.5) and revise (.7) UCC Statement re bar date motion and POC forms. | 2.10 | Bray, Gregory A. |
| 23740625 | 5/30/2019 | Review bar date status and TCC position. | 0.40 | Dunne, Dennis F. |
| 23743743 | 5/30/2019 | Revise bar date statement. | 0.40 | Koch, Matthew |
| 23745576 | 5/30/2019 | Review competing claims forms (.4); corr. w/ team re same and related bar date issues (.2) and revise draft statement re POC issues re same (.6). | 1.20 | Kreller, Thomas R. |
| 23726345 | 5/30/2019 | Review (.3) and revise (1.1) statement in connection with POC form/procedures. | 1.40 | Mandel, Lena |
| 23741033 | 5/30/2019 | Revise bar date statement. | 1.10 | Price, Craig Michael |
| 23741664 | 5/31/2019 | Review bar date issues (.6); review (.7) and comment on (.3) UCC Statement re bar date motion and competing POC forms; communications w/ T. Kreller, and C. Price re same (.4), t/c with M. Koch, C. Price and T. Kreller re same (.3). | 2.30 | Bray, Gregory A. |
| 23740812 | 5/31/2019 | Review TCC bar date motion (.2); review Judge Montali's scheduling order and Debtors' position re same (.2); review possible solutions (.2). | 0.60 | Dunne, Dennis F. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 23 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23743801 | 5/31/2019 | Review docket re bar date filings (.2); update critical dates calendar (.3); communications w/ G. Bray, T. Kreller, S. Vora, and C. Price re same (.5); prepare bar date statement for filing (.4); revise bar date statement (1.2); communications w/ G. Bray, T. Kreller, and C. Price re same (.5). | 3.10 | Koch, Matthew |
| 23913714 | 5/31/2019 | Review (.2) and analyze (.3) TCC bar date pleadings; review (.3) and revise (.4) draft statement re POC issues; corr. with team re same (.1). | 1.30 | Kreller, Thomas R. |
| 23736219 | 5/31/2019 | Call with Akin Gump re wildfire claim and bar date issues (.5); review Bar Date motion (.5). | 1.00 | Leblanc, Andrew M. |
| 23734589 | 5/31/2019 | Correspond with team re further revisions to the statement re bar date motion (.4); review debtors' response to TCC's and subordinated group's motions (.4). | 0.80 | Mandel, Lena |
| 23913745 | 5/31/2019 | Correspond with M. Koch re summaries of objections re: competing claim forms and notice procedures. | 0.10 | Metviner, Aaron |
| 23741176 | 5/31/2019 | T/c with Weil re TCC bar date motion strategy (.4); review TCC bar date motion and related pleadings (1.6); t/c with M. Koch, G. Bray and T. Kreller re same (.3); t/c with Samir Vora re same (.3); review (.4) and revise (.6) statement re bar date; file same (.4); t/c with AB re comments to bar date statement (.4). | 4.40 | Price, Craig Michael |
| 23745986 | 5/31/2019 | Review (.3) and prep for filing (.2) Committee's bar date statement; file same (.3) and coordinate service and distribution to Chambers (.2). | 1.00 | Thomas, Charmaine |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 24 of 150

MILBANK LLP
Description of Legal Services
Ending May 31, 2019
**44553.00005 OCUC of PG&E - Bar Date**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23793512 | 5/31/2019 | Call with J. Liou regarding UCC-TCC information sharing agreement, email to internal team thereon (1); review/revise response to bar date motions (1); review bar date motion filings from Debtors, TCC, and Subrogation Group (2) | 4.00 | Vora, Samir |

16

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23915328 | 5/1/2019 | Emails w/ M. Koch re task list. | 0.10 | Denny, Daniel B. |
| 23717458 | 5/1/2019 | Review recent filings and update calendar. | 0.60 | Franzoia, Rachel |
| 23606436 | 5/1/2019 | Communications w/ C. Price, G. Bray, and T. Kreller re open items (.5); update task list; emails w/ D. Denny re same (.1). | 0.60 | Koch, Matthew |
| 23915346 | 5/2/2019 | Emails with D. Denny regarding revised calendar memo and work in progress. | 0.20 | Bray, Gregory A. |
| 23590394 | 5/2/2019 | Emails with G. Bray regarding revised calendar memo and work in progress (.2); revise draft case calendar (.2); review and analyze pending work in progress (.2). | 0.60 | Denny, Daniel B. |
| 23595652 | 5/2/2019 | Confs. with UST re G4S questions (.2); review questionnaire and next steps (.2). | 0.40 | Dunne, Dennis F. |
| 23915354 | 5/2/2019 | Update critical dates calendar (.5); review 5/1 debtor filings (.4); update task list (.3). Update task list. | 1.20 | Koch, Matthew |
| 23605047 | 5/2/2019 | Review Debtors recent pleadings. | 0.40 | Price, Craig Michael |
| 23605052 | 5/2/2019 | Revise task list. | 0.50 | Price, Craig Michael |
| 23916048 | 5/3/2019 | Coordinate work streams and o/c with M. Koch re same. | 0.60 | Price, Craig Michael |
| 23605026 | 5/4/2019 | Review recent pleadings filed in case | 0.40 | Price, Craig Michael |
| 23625024 | 5/5/2019 | Revise memorandum regarding critical dates and deadlines. | 1.60 | Denny, Daniel B. |
| 23606576 | 5/5/2019 | Update critical dates calendar. | 0.40 | Koch, Matthew |
| 23916057 | 5/6/2019 | Emails with D. Denny regarding memoranda and pleading drafting | 0.20 | Bray, Gregory A. |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23625051 | 5/6/2019 | Emails with G. Bray regarding memoranda and pleading drafting (.6); review pleadings (.8). | 1.40 | Denny, Daniel B. |
| 23639938 | 5/6/2019 | O/c with M. Koch re work streams (.6); review recent pleadings and draft email to group re same (1.0). | 1.60 | Price, Craig Michael |
| 23916537 | 5/7/2019 | Correspond with L. Mandel re administrative matters. | 0.30 | Bray, Gregory A. |
| 23625060 | 5/7/2019 | Attend Milbank standing strategy call (.7); teleconference with J. Wu regarding hearing binders and preparation for hearing (.1). | 0.80 | Denny, Daniel B. |
| 23615417 | 5/7/2019 | Correspond with G. Bray re administrative matters (.3); review materials for team meeting (.4). | 0.70 | Mandel, Lena |
| 23916539 | 5/8/2019 | Correspond with L. Mandel re administrative matters. | 0.30 | Bray, Gregory A. |
| 23633308 | 5/8/2019 | Retrieve new filings. | 0.30 | Brewster, Jacqueline |
| 23617600 | 5/8/2019 | Correspond with G. Bray re administrative matters (.3); review proposed agenda for UCC call (.2). | 0.50 | Mandel, Lena |
| 23916555 | 5/9/2019 | Correspond with L. Mandel re administrative matters | 0.30 | Bray, Gregory A. |
| 23680904 | 5/10/2019 | Corresp. with C. Price and M. Koch re case administration. | 0.30 | Adeyosoye, Adeola O. |
| 23632563 | 5/10/2019 | Confs. with A. Silfen re case issues and upcoming matters. | 0.30 | Dunne, Dennis F. |
| 23916674 | 5/10/2019 | Corresp. with A. Adeyosoye and M. Koch re case administration | 0.30 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23680925 | 5/13/2019 | Corresp. with C. Price and M. Koch re case administration and workstreams. | 0.30 | Adeyosoye, Adeola O. |
| 23916714 | 5/13/2019 | Corresp with A. Adeyosoye re committee minutes (.3); correspond with L. Mandel re administrative matters (.2). | 0.50 | Bray, Gregory A. |
| 23643202 | 5/13/2019 | Teleconference with C. Price and M. Koch regarding revisions to critical dates memorandum. | 0.10 | Denny, Daniel B. |
| 23916717 | 5/13/2019 | Teleconference with C. Price and D. Denny regarding revisions to critical dates memorandum | 0.10 | Koch, Matthew |
| 23916749 | 5/13/2019 | Teleconference with D. Denny and M. Koch regarding revisions to critical dates memorandum | 0.10 | Price, Craig Michael |
| 23680970 | 5/14/2019 | Review docket (.5); update case calendar (.8). | 1.30 | Adeyosoye, Adeola O. |
| 23917690 | 5/14/2019 | Confer M. Koch re updated task list. | 0.60 | Bray, Gregory A. |
| 23905456 | 5/15/2019 | Review amended case management order. | 0.50 | Bray, Gregory A. |
| 23655440 | 5/15/2019 | Review agenda for UCC call (.1); correspond with team members re administrative matters (.2). | 0.30 | Mandel, Lena |
| 23910579 | 5/16/2019 | Coordinate work streams | 0.80 | Koch, Matthew |
| 23659346 | 5/16/2019 | Correspond with M/ Koch and C. Price re administrative matters. | 0.30 | Mandel, Lena |
| 23674666 | 5/17/2019 | Update internal folders re newly filed pleadings. | 0.40 | Brewster, Jacqueline |
| 23911167 | 5/17/2019 | Review work streams | 0.40 | Kreller, Thomas R. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 28 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23668029 | 5/17/2019 | Review updated task list (.2); correspond with C. Price re administrative matters (.3). | 0.50 | Mandel, Lena |
| 23669991 | 5/17/2019 | Update pleadings database for main (.6) and adversary (.5) cases. | 1.10 | Thomas, Charmaine |
| 23675367 | 5/20/2019 | Research (.4) and retrieve (.2) bar date precedent pleadings. | 0.60 | Brewster, Jacqueline |
| 23713914 | 5/20/2019 | Review service pleadings (.2); update critical dates calendar (.2); discuss open items w/ C. Price (.2). | 0.60 | Koch, Matthew |
| 23712077 | 5/20/2019 | Update task list (.4); conf. w/ M. Koch re open items (.2). | 0.60 | Price, Craig Michael |
| 23912252 | 5/20/2019 | Draft notice re Committee member reimbursement | 1.10 | Price, Craig Michael |
| 23719560 | 5/20/2019 | Review updates re case and news developments (.4); review new docket filings (.5). | 0.90 | Weber, Jordan A. |
| 23718848 | 5/21/2019 | Attend internal team call (partial). | 0.40 | Adeyosoye, Adeola O. |
| 23719496 | 5/21/2019 | Review recent filings (.4) and update case calendar (.2). | 0.60 | Franzoia, Rachel |
| 23713979 | 5/21/2019 | Review revised proposed order re Compass retention (.2); review expenses of UCC members (1.4). | 1.60 | Koch, Matthew |
| 23714392 | 5/21/2019 | Review 5/21 8-Ks (.2); coordinate work streams (.4); standing team call w/ G. Bray/Milbank team re strategy (.7); prepare for same (.2). | 1.50 | Koch, Matthew |
| 23944201 | 5/21/2019 | Review UCC member expenses (.2). | 0.20 | Kreller, Thomas R. |
| 23684807 | 5/21/2019 | Correspond with C. Price and M. Koch re administrative matters. | 0.40 | Mandel, Lena |
| 23944286 | 5/21/2019 | T/c with J. Zimberg re committee expenses (.3) | 0.30 | Price, Craig Michael |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23912306 | 5/21/2019 | Correspond w/ with S. Vora re litigation tasks and upcoming filings. | 0.60 | Wolf, Julie M. |
| 23912308 | 5/22/2019 | Review case filings. | 0.60 | Bray, Gregory A. |
| 23712073 | 5/22/2019 | Finalize (.3) and electronically file (.2) Stipulation with TCC to Extend Objection Deadline re POC Form Motion. | 0.50 | Brewster, Jacqueline |
| 23714023 | 5/22/2019 | Review case updates (.2); review PG&E press releases (.2); coordinate work streams (.4). | 0.80 | Koch, Matthew |
| 23688581 | 5/22/2019 | Correspond with C. Price re administrative matters (.3); review agenda for UCC call (.2) re matters scheduled for 6/11 hearing. | 0.50 | Mandel, Lena |
| 23712066 | 5/22/2019 | O/c with A. Adeyosoye and M. Koch re next steps regarding 5/22 hearing (.3); review(.4) and update task list (.9). | 1.60 | Price, Craig Michael |
| 23699612 | 5/23/2019 | Review task list and work streams. | 0.30 | Bray, Gregory A. |
| 23711999 | 5/23/2019 | Review docket for new case filings (.3) and update internal files re same (.4). | 0.70 | Brewster, Jacqueline |
| 23714066 | 5/23/2019 | Review docket (.2); update task list (.4); manage work streams (1.1). | 1.70 | Koch, Matthew |
| 23690464 | 5/23/2019 | Attend UCC weekly call (partial). | 0.70 | Mandel, Lena |
| 23912956 | 5/24/2019 | Review task list (.8); review new case filings (.4); review work streams (.4). | 1.60 | Bray, Gregory A. |
| 23719600 | 5/24/2019 | Review case and company updates (.2); review new docket filings (.4). | 0.60 | Weber, Jordan A. |
| 23913110 | 5/24/2019 | Review pending litigation task list | 0.20 | Wolf, Julie M. |
| 23913115 | 5/28/2019 | Review committee members expense reimbursement issues. | 0.90 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23816787 | 5/28/2019 | Review recent filings (.3) and update calendar accordingly (.2). | 0.50 | Franzoia, Rachel |
| 23743671 | 5/28/2019 | Review docket (.2); update critical dates calendar (.1); coordinate work streams (.5); call w/ C. Price re work streams (.1). | 0.90 | Koch, Matthew |
| 23743672 | 5/28/2019 | Communications w/ committee members re expense reimbursement issues. | 1.40 | Koch, Matthew |
| 23745885 | 5/28/2019 | Review docket (.4) and update pleadings database (.4) research and circulate case and company info (.4). | 1.20 | Thomas, Charmaine |
| 23743698 | 5/29/2019 | Update task list (.4); manage work streams (.4); meeting w/ A. Metviner and C. Price re work streams (.8). | 1.60 | Koch, Matthew |
| 23743701 | 5/29/2019 | Meeting with A. Metviner and C. Price re open issues (.8); update case calendar (.1). | 0.90 | Koch, Matthew |
| 23720602 | 5/29/2019 | Correspond with C. Price re administrative matters (.2); review proposed agenda (.2). | 0.40 | Mandel, Lena |
| 23742638 | 5/29/2019 | Review expense reimbursement status of various committee members (.5); create spreadsheet tracker for same (.9); coordinate potential filing of certificates of no objection re various members' expense reimbursement forms (.2). | 1.60 | Metviner, Aaron |
| 23913240 | 5/29/2019 | Meet w/ M. Koch and C. Price re work streams. | 0.80 | Metviner, Aaron |
| 23741034 | 5/29/2019 | Internal meeting with A. Metviner and M. Koch re open issues (.8); review task list and calendar (.4); t/c with T. Kreller and M. Koch re open issues (.5). | 1.70 | Price, Craig Michael |
| 23745918 | 5/29/2019 | Update internal pleadings database. | 1.10 | Thomas, Charmaine |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 31 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23913251 | 5/30/2019 | Discuss open tasks w/ M. Koch (.1); review workstreams (.4); review (.7) and analyze (.8) recently-filed pleadings. | 2.00 | Bray, Gregory A. |
| 23816702 | 5/30/2019 | Review docket and update case calendar. | 0.40 | Franzoia, Rachel |
| 23743746 | 5/30/2019 | Update task list w/ C. Price (.4); emails w/ C. Price/Milbank team re same (.1); discuss open tasks w/ C. Price (.3); discuss same w/ G. Bray (.1). | 0.90 | Koch, Matthew |
| 23726342 | 5/30/2019 | Correspond with team members re administrative matters (.3); comms. with M. Koch and C. Price re open matters (.4). | 0.70 | Mandel, Lena |
| 23741043 | 5/30/2019 | Update task list with M. Koch (.4); review recent pleadings (.4). | 0.80 | Price, Craig Michael |
| 23745939 | 5/30/2019 | Update pleadings database (.6) and distribution of new filings (.2). | 0.80 | Thomas, Charmaine |
| 23816797 | 5/31/2019 | Review recent filings (.2) and update case calendar (.3). | 0.50 | Franzoia, Rachel |
| 23743803 | 5/31/2019 | Update task list. | 0.30 | Koch, Matthew |
| 23913746 | 5/31/2019 | Review case calendar and internal task list in prep of team call. | 0.40 | Metviner, Aaron |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 32 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23916540 | 5/8/2019 | T/c with C. Price re exclusivity issues (.5); t/c with M. Koch and C. Price re formulating recommendations to the Committee (.6). | 1.10 | Bray, Gregory A. |
| 23916542 | 5/8/2019 | T/c with G. Bray re exclusivity issues (.5); review motion (.3) and begin drafting response re same (.7). | 1.50 | Price, Craig Michael |
| 23649620 | 5/9/2019 | Conduct research re (redacted) (3.7); discuss postpetition interest in solvent debtor context with S. Vora and J. Wolf (.3) . | 4.00 | Duke, Julia C. |
| 23644893 | 5/9/2019 | Research (redacted) (.7); discuss postpetition interest in solvent debtor context with J. Wolf and J. Duke (.3); | 1.00 | Vora, Samir |
| 23632293 | 5/9/2019 | Discuss postpetition interest in solvent debtor context with S. Vora and J. Duke (.3); review research re same (.9). | 1.20 | Wolf, Julie M. |
| 23918259 | 5/10/2019 | Calls w/ team re exclusivity. | 1.20 | Bray, Gregory A. |
| 23916676 | 5/10/2019 | Review lit. hold (.3); review emails re exclusivity motion (.5). | 0.80 | Stone, Alan J. |
| 23649709 | 5/11/2019 | Research re (redacted) (4); update memo re same (1). | 5.00 | Duke, Julia C. |
| 23632640 | 5/11/2019 | Emails w/ C. Price re exclusivity motion. | 0.20 | Koch, Matthew |
| 23639954 | 5/11/2019 | Draft exclusivity objection (1.1); research re same (.5); emails w/ M. Koch re exclusivity motion (.2). | 1.80 | Price, Craig Michael |
| 23635697 | 5/12/2019 | Review memo on (redacted). | 1.10 | Dexter, Erin E. |
| 23649711 | 5/12/2019 | Draft (.8) and revise (.2) (redacted) memo. | 1.00 | Duke, Julia C. |
| 23650184 | 5/13/2019 | Review debtors' response to exclusivity proposal. | 0.40 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23678356 | 5/13/2019 | Revise exclusivity objection. | 0.30 | Koch, Matthew |
| 23679434 | 5/13/2019 | Review (.2) and revise (.2) draft exclusivity objection. | 0.40 | Kreller, Thomas R. |
| 23677046 | 5/13/2019 | Draft exclusivity objection (1.8); revise re comments received (.6). | 2.40 | Price, Craig Michael |
| 23678201 | 5/14/2019 | Revise exclusivity response (1.5); t/c with T. Kreller and G. Bray re same (.3). | 1.80 | Bray, Gregory A. |
| 23679435 | 5/14/2019 | T/c with T. Kreller and G. Bray re exclusivity response. | 0.30 | Kreller, Thomas R. |
| 23655414 | 5/14/2019 | Review (.1) and revise (.2) exclusivity objection; correspond with C. Price re same (.1). | 0.40 | Mandel, Lena |
| 23677059 | 5/14/2019 | Revise exclusivity response (.8); t/c with T. Kreller and G. Bray re same (.3); revise re comments into same (.3); corr. w/ L. Mandel re exclusivity objection (.1). | 1.50 | Price, Craig Michael |
| 23905450 | 5/15/2019 | Review (.7) and revise (.4) UCC objection to exclusivity extension motion. | 1.10 | Bray, Gregory A. |
| 23674576 | 5/15/2019 | Finalize (.8) and electronically file (.3) UCC objection to exclusivity motion; coordinate service and delivery of Chambers copy of same (.2). | 1.30 | Brewster, Jacqueline |
| 23677071 | 5/15/2019 | Revise exclusivity objection (.3); review objections and responses filed by other parties (.6) and draft summaries for team (.5). | 1.40 | Price, Craig Michael |
| 23668065 | 5/16/2019 | Conduct research re (redacted). | 6.00 | Duke, Julia C. |
| 23676683 | 5/16/2019 | Review Gov. Newsom's exclusivity position (.2); review other pleadings re relief requested (.3); review debtors settlement offer (.2); craft recommendation to UCC re same (.2). | 0.90 | Dunne, Dennis F. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 34 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23679476 | 5/16/2019 | Review (.3) and analyze (.2) responses to debtors' exclusivity motion and correspond with team re same (.1). | 0.60 | Kreller, Thomas R. |
| 23910627 | 5/16/2019 | Summarize exclusivity pleadings for team. | 0.90 | Price, Craig Michael |
| 23910812 | 5/17/2019 | Conduct research re (redacted). | 2.90 | Duke, Julia C. |
| 23677131 | 5/17/2019 | Review UST position re G4S. | 0.20 | Dunne, Dennis F. |
| 23677467 | 5/19/2019 | Review settlement proposal and next steps (.2); review pleadings (.3). | 0.50 | Dunne, Dennis F. |
| 23712014 | 5/21/2019 | Edit (redacted) memo. | 0.20 | Duke, Julia C. |
| 23721785 | 5/22/2019 | Research re: (redacted) (2.1); comms. with M. Koch re: same (.2). | 2.30 | Khani, Kavon M. |
| 23721787 | 5/23/2019 | Correspondence with E. Dexter and J. Duke re: research (redacted). | 0.20 | Khani, Kavon M. |
| 23726726 | 5/29/2019 | Review (1.1) and revise (1.6) PPI/Solvent Debtor Memo; corr. w/ J. Wolf re same (.3). | 3.00 | Duke, Julia C. |
| 23733409 | 5/30/2019 | Review (.6) and revise (.5) draft memo re: reinstatement of debt in solvent debtor scenario; conduct legal research re: no-call provision availability in solvent debtor scenario (.9). | 2.00 | Wolf, Julie M. |

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23606412 | 5/1/2019 | Revise omnibus memo for 5/2 UCC call. | 1.40 | Koch, Matthew |
| 23605064 | 5/1/2019 | Revise omnibus memo (.8); draft portions of omnibus memo re recent pleadings (1.7). | 2.50 | Price, Craig Michael |
| 23605599 | 5/3/2019 | Review objection re ratepayer committee motion. | 1.80 | Leblanc, Andrew M. |
| 23596250 | 5/3/2019 | Review (.2) and revise (.7) memo to the UCC re 5/22 hearing. | 0.90 | Mandel, Lena |
| 23916060 | 5/6/2019 | Research (1.5) and draft (2.0) MOR motion memo. | 3.50 | Duke, Julia C. |
| 23632369 | 5/6/2019 | Draft email to Committee re 5/9 call (.2); emails w/ A. Scruton (FTI) team re 5/9 memo (.2); revise omnibus memo for 5/9 UCC call (2.1). | 2.50 | Koch, Matthew |
| 23602519 | 5/6/2019 | Review (.1) and revise (.4) memo to the UCC re bar date motion; review (.1) and revise (.3) memo to the UCC re MOR deadlines. | 0.90 | Mandel, Lena |
| 23632382 | 5/7/2019 | Revise 5/10 UCC memo (.8); emails w/ N. Purcell (Mizuho) re 5/10 UCC call (.1). | 0.90 | Koch, Matthew |
| 23635886 | 5/7/2019 | Review memoranda for UCC regarding wildfire claims payments (1.2); review memorandum re omnibus hearing (1.3). | 2.50 | Leblanc, Andrew M. |
| 23625063 | 5/8/2019 | Revise draft critical dates memorandum for Committee. | 0.90 | Denny, Daniel B. |
| 23638307 | 5/8/2019 | Review draft memo to committee on wildfire fund. | 0.30 | Kestenbaum, Russell J. |
| 23653794 | 5/8/2019 | Review draft Committee memorandum re: Debtors' Housing Assistance Program motion. | 0.60 | Khani, Kavon M. |
| 23632398 | 5/8/2019 | Revise omnibus memo for 5/10 call. | 0.60 | Koch, Matthew |
| 23639983 | 5/8/2019 | Revise omnibus memo for committee. | 1.80 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23625183 | 5/9/2019 | Teleconference with L. Mandel regarding revisions to memorandum regarding Wildfire Assistance Program Motion (.1); teleconference with M. Koch regarding memorandum regarding Wildfire Assistance Program Motion (.1). | 0.20 | Denny, Daniel B. |
| 23632421 | 5/9/2019 | Draft committee email re 5/10 call (.1); finalize omnibus memo for 5/10 call (.3). | 0.40 | Koch, Matthew |
| 23640116 | 5/9/2019 | Review (.3) and revise (.9) omnibus memo for committee call. | 1.20 | Price, Craig Michael |
| 23644880 | 5/9/2019 | Edits to memorandum regarding wildfire assistance motion. | 1.50 | Vora, Samir |
| 23635958 | 5/10/2019 | Participate in UCC weekly call (1.6); preparing for same (1.0). | 2.60 | Leblanc, Andrew M. |
| 23678368 | 5/14/2019 | Communications w/ D. Dunne and B. Meyer (UCC) re wildfire pleading. | 0.40 | Koch, Matthew |
| 23667762 | 5/14/2019 | Correspond with J. Wu re: Debtors' motion to dismiss amended Herndon complaint (.5); draft portions of memorandum analyzing motion to dismiss amended Herndon complaint (1.1); review draft objection to Debtors' housing motion (1.0). | 2.60 | Pierucci, Katherine R. |
| 23668158 | 5/15/2019 | Review new pleadings filed (2.2) and conduct research i/c/w same (3.1). | 5.30 | Duke, Julia C. |
| 23679182 | 5/15/2019 | Draft memo to Committee re Debtors' motion to dismiss the first amended complaint. | 0.10 | Wu, Julia S. |
| 23793481 | 5/16/2019 | Call with UCC regarding case status, preparation thereon | 0.90 | Vora, Samir |
| 23676980 | 5/17/2019 | Revise bar date memo for Committee. | 0.60 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23679227 | 5/17/2019 | Continue drafting memorandum for Committee summarizing Debtors' motion to dismiss the Herndon first amended complaint. | 0.90 | Wu, Julia S. |
| 23679234 | 5/18/2019 | Continue drafting memorandum summarizing the Debtors' motion to dismiss the Herndon first amended complaint. | 3.00 | Wu, Julia S. |
| 23679447 | 5/19/2019 | Continue drafting memorandum summarizing Debtors' motion to dismiss the Herndon first amended complaint (1.2); further review (.6) and finalize (.2) same. | 2.00 | Wu, Julia S. |
| 23733291 | 5/21/2019 | Revise memorandum to Committee re Herndon amended complaint and motion to dismiss. | 1.50 | Pierucci, Katherine R. |
| 23912298 | 5/21/2019 | Review memo to Committee re POC issue. | 0.60 | Price, Craig Michael |
| 23714011 | 5/22/2019 | Draft email to Committee re 5/22 hearing. | 0.40 | Koch, Matthew |
| 23912807 | 5/22/2019 | Review (.1) and revise (.3) memo to the UCC re matters scheduled for 6/11 hearing. | 0.40 | Mandel, Lena |
| 23733294 | 5/22/2019 | Review (.3) memorandum to Committee re Herndon motion to dismiss. | 0.30 | Pierucci, Katherine R. |
| 23943995 | 5/22/2019 | Revise (1.7) memorandum to Committee re Herndon motion to dismiss. | 1.70 | Pierucci, Katherine R. |
| 23712061 | 5/22/2019 | Draft email to committee re exclusivity and wildfire program approvals (.8); comms. with M. Koch and T. Kreller re same (.3). | 1.10 | Price, Craig Michael |
| 23912913 | 5/23/2019 | Review (.6) and comment on (.5) memo to Committee re: Herndon motion to dismiss. | 1.10 | Bray, Gregory A. |
| 23714058 | 5/23/2019 | Revise omnibus memo re June 11 hearing. | 0.90 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23912940 | 5/23/2019 | Call w/ N. Purcell (UCC), K. Chopra (Centerview), and S. Star (FTI) re case status and next steps. | 1.00 | Koch, Matthew |
| 23733636 | 5/23/2019 | Revise memorandum to Committee re: Herndon motion to dismiss (1.6) and correspond with J. Wu re: same (.3). | 1.90 | Pierucci, Katherine R. |
| 23711844 | 5/23/2019 | Draft memo re KPMG, MoFo and Deloitte retentions for Committee (1.8); revise same (.3). | 2.10 | Price, Craig Michael |
| 23793501 | 5/23/2019 | Review UCC memorandum regarding AHG subrogation proof of claim motion | 0.50 | Vora, Samir |
| 23793502 | 5/23/2019 | Call with UCC regarding case status and next steps | 0.60 | Vora, Samir |
| 23699927 | 5/23/2019 | Review (.8) and incorporate (2.2) K. Pierucci comments re memo regarding Amended Herndon Complaint and Debtors' Renewed Motion to Dismiss; discuss same K. Pierucci (.3). | 3.30 | Wu, Julia S. |
| 23697974 | 5/24/2019 | Memo to UCC re final approval for administrator. | 0.30 | Dunne, Dennis F. |
| 23714095 | 5/24/2019 | Revise omnibus memo for 5/30 UCC call. | 0.30 | Koch, Matthew |
| 23912960 | 5/24/2019 | Review (.5) and revise (.6) memo to UCC re matters scheduled for 6/11 and 6/12. | 1.10 | Mandel, Lena |
| 23711841 | 5/24/2019 | Revise memo for Committee on June hearings. | 0.90 | Price, Craig Michael |
| 23743703 | 5/29/2019 | Review UCC member expenses (.2); communications w/ C. Price, A. Metviner, and E. Schoenberger (UCC) re same (.2); revise memo for 5/30 call (.4); draft email to Committee re same (.3). | 1.10 | Koch, Matthew |
| 23741024 | 5/29/2019 | Revise memo for Committee re: recent pleadings. | 1.20 | Price, Craig Michael |

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23743734 | 5/30/2019 | Draft email to Committee re draft catastrophic wildfire commission report. | 0.40 | Koch, Matthew |

Case: 19-30088    Doc# 3071    Filed: 07/18/19    Entered: 07/18/19 15:41:29    Page 40 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23606483 | 5/2/2019 | Call w/ D. Botter (Akin) team, A. Scruton (FTI) team, T. Kreller, and C. Price re case status and updates. | 0.40 | Koch, Matthew |
| 23915355 | 5/2/2019 | Call w/ D. Botter (Akin) team, A. Scruton (FTI) team, M. Koch, and C. Price re case status and updates. | 0.40 | Kreller, Thomas R. |
| 23915509 | 5/2/2019 | Call w/ D. Botter (Akin) team, A. Scruton (FTI) team, T. Kreller, and M. Koch re case status and updates. | 0.40 | Price, Craig Michael |
| 23595728 | 5/3/2019 | Confs. with J. Manischewitz (York) re case update. | 0.50 | Dunne, Dennis F. |
| 23606510 | 5/3/2019 | Communications w/ numerous unsecured creditor re case update. | 0.70 | Koch, Matthew |
| 23635615 | 5/3/2019 | Call with J. Millstein re PG&E issues. | 0.50 | Leblanc, Andrew M. |
| 23632375 | 5/7/2019 | Communications w/ potential unsecured creditor re case status. | 0.10 | Koch, Matthew |
| 23627297 | 5/9/2019 | Confs. with A. Caton re ad hoc holdco committee (.3); review requests re same (.3). | 0.60 | Dunne, Dennis F. |
| 23678446 | 5/15/2019 | Calls w/ potential unsecured creditors re case status. | 0.30 | Koch, Matthew |
| 23677070 | 5/15/2019 | Call with unsecured creditors re open items. | 0.50 | Price, Craig Michael |
| 23676979 | 5/16/2019 | Call with ad hoc senior unsecured noteholders group and counsel re open case issues. | 0.50 | Price, Craig Michael |
| 23696555 | 5/20/2019 | Confs. with A. Caton and J. Bolin re plan issues. | 1.20 | Dunne, Dennis F. |
| 23724399 | 5/20/2019 | Call with Appaloosa re PG&E. | 1.10 | Leblanc, Andrew M. |
| 23697892 | 5/23/2019 | Respond to G. Baiera inquiry. | 0.30 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23606398 | 5/1/2019 | Emails w/ A. Scruton (FTI) and K. Chopra (Centerview) re agenda for 5/2 UCC call (.2); preparation for 5/2 UCC call (3.7). | 3.90 | Koch, Matthew |
| 23605045 | 5/1/2019 | Revise agenda for 5/2 UCC call (.5); review materials for committee call (.6). | 1.10 | Price, Craig Michael |
| 23590709 | 5/2/2019 | Attend standing committee call led by D. Dunne (Milbank), K. Chopra (Centerview) and S. Star (FTI). | 2.20 | Bice, William B. |
| 23604065 | 5/2/2019 | Attend standing committee call led by D. Dunne (Milbank), K. Chopra (Centerview) and S. Star (FTI). | 2.20 | Bray, Gregory A. |
| 23602887 | 5/2/2019 | Attend standing committee call led by D. Dunne (Milbank), K. Chopra (Centerview) and S. Star (FTI). | 2.20 | Dexter, Erin E. |
| 23595647 | 5/2/2019 | Attend UCC meeting. | 2.20 | Dunne, Dennis F. |
| 23606472 | 5/2/2019 | Standing committee call w/ Milbank (D. Dunne) team, K. Chopra (Centerview) team, and A. Scruton (FTI) team (2.2); prepare for 5/2 UCC call (1.2); draft discussion points for 5/2 UCC call (.6). | 4.00 | Koch, Matthew |
| 23605775 | 5/2/2019 | Attend standing committee call led by D. Dunne (Milbank), K. Chopra (Centerview) and S. Star (FTI) (2.2); prepare for same (.2). | 2.40 | Kreller, Thomas R. |
| 23605541 | 5/2/2019 | Attend standing committee call led by D. Dunne (Milbank), K. Chopra (Centerview) and S. Star (FTI). | 2.20 | Leblanc, Andrew M. |
| 23605049 | 5/2/2019 | Revise omnibus memo for committee re recent pleadings (1.2); draft annotated agenda for committee call (1.6): review materials for same (.3); attend standing committee call led by D. Dunne (Milbank), K. Chopra (Centerview) and S. Star (FTI) (2.2). | 5.30 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23595474 | 5/2/2019 | Attend standing committee call led by D. Dunne (Milbank), K. Chopra (Centerview) and S. Star (FTI). | 2.20 | Stone, Alan J. |
| 23592751 | 5/2/2019 | Attend standing committee call led by D. Dunne (Milbank), K. Chopra (Centerview) and S. Star (FTI). | 2.20 | Wolf, Julie M. |
| 23605056 | 5/3/2019 | Revise omnibus memo re recent pleadings (1.2); review exclusivity and lease extension motions and draft memos for committee re same (1.9). | 3.10 | Price, Craig Michael |
| 23916056 | 5/6/2019 | Attend UCC standing call led by C. Price (Milbank), W. Graham (Centerview) and A. Scruton (FTI). | 1.00 | Bray, Gregory A. |
| 23625049 | 5/6/2019 | Attend UCC standing call led by C. Price (Milbank), W. Graham (Centerview) and A. Scruton (FTI).Attend UCC standing call led by C. Price (Milbank), W. Graham (Centerview) and A. Scruton (FTI). | 1.00 | Denny, Daniel B. |
| 23604272 | 5/6/2019 | Prepare for (.5) and attend weekly Standing Call w/ UCC Advisors (1.0). | 1.50 | Duke, Julia C. |
| 23635709 | 5/6/2019 | Attend standing Call w/ UCC Advisors. | 1.00 | Leblanc, Andrew M. |
| 23916425 | 5/6/2019 | Standing advisors call re open issues | 1.00 | Price, Craig Michael |
| 23632616 | 5/6/2019 | Attend standing call w/ UCC Advisors. | 1.00 | Stone, Alan J. |
| 23632075 | 5/6/2019 | Attend standing call w/ UCC Advisors (1.0); prepare for same (.1). | 1.10 | Wolf, Julie M. |
| 23632376 | 5/7/2019 | Draft agenda for 5/10 UCC call. | 0.80 | Koch, Matthew |
| 23639977 | 5/7/2019 | Review (.1) and revise (.3) agenda for committee call; revise omnibus memo for committee (1.7). | 2.10 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23632439 | 5/9/2019 | Revise discussion points for 5/10 UCC call (.4); review same with C. Price. (.5). | 0.90 | Koch, Matthew |
| 23747660 | 5/9/2019 | Review (.6) draft UCC memos and materials for weekly meeting; | 0.60 | Kreller, Thomas R. |
| 23943996 | 5/9/2019 | Revise .4 draft UCC memos and materials for weekly meeting | 0.40 | Kreller, Thomas R. |
| 23943998 | 5/9/2019 | Calls and corr with team re same (.3). | 0.30 | Kreller, Thomas R. |
| 23640109 | 5/9/2019 | Revise discussion points for 5/10 UCC call (.6); review same with M. Koch (.5). | 1.10 | Price, Craig Michael |
| 23627593 | 5/10/2019 | Attend standing committee call led by D. Dunne (Milbank), A. Scruton (FTI) and S. Greene (Centerview). | 1.60 | Bice, William B. |
| 23916626 | 5/10/2019 | Attend committee call. | 1.60 | Bray, Gregory A. |
| 23627650 | 5/10/2019 | Review committee meeting agenda (.2); partial teleconference for weekly Committee meeting regarding agenda matters (.6). | 0.80 | Denny, Daniel B. |
| 23632564 | 5/10/2019 | Attend Standing Committee call (1.6); comms w/ M. Koch, W. Ng (FTI), A. Scruton (FTI) and C. Price re subcommittee meeting issues (.6). | 2.20 | Dunne, Dennis F. |
| 23632464 | 5/10/2019 | Communications w/ D. Dunne, W. Ng (FTI), A. Scruton (FTI) and C. Price re subcommittee meeting issues (.6); standing Committee call led by D. Dunne, S. Greene (Centerview), and A. Scruton (FTI) (1.6); prepare for 5/10 UCC call (.8); draft discussion points for 5/10 UCC call (1.4). | 4.40 | Koch, Matthew |
| 23747651 | 5/10/2019 | Prep for and attend weekly UCC call re recent developments, pending matters, other committee business and attn to follow up with team re same | 0.90 | Kreller, Thomas R. |

Case: 19-30088    Doc# 3071    Filed: 07/18/19    Entered: 07/18/19 15:41:29    Page 44 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23633112 | 5/10/2019 | Telephonically attend UCC meeting (1.6); prepare for same (.2). | 1.80 | Mandel, Lena |
| 23639932 | 5/10/2019 | Draft annotated agenda for committee call (.6); participate in committee call (1.6); communications w/ D. Dunne, W. Ng (FTI), A. Scruton (FTI) and M. Koch re subcommittee meeting issues (.6). | 2.80 | Price, Craig Michael |
| 23632915 | 5/10/2019 | Attend committee call. | 1.60 | Stone, Alan J. |
| 23644940 | 5/10/2019 | Attend weekly standing UCC Call. | 1.60 | Vora, Samir |
| 23646877 | 5/10/2019 | Attend weekly Standing UCC Call (1.6); review notes re same (.7); organize (.2) and review (.3) notes for minutes. | 2.80 | Weber, Jordan A. |
| 23680928 | 5/13/2019 | Corresp with G. Bray re committee minutes. | 0.10 | Adeyosoye, Adeola O. |
| 23916682 | 5/13/2019 | Corresp with A. Adeyosoye re committee minutes; (.1); review same (1.1). | 1.20 | Bray, Gregory A. |
| 23681010 | 5/14/2019 | Attend special Committee call. | 1.10 | Adeyosoye, Adeola O. |
| 23648685 | 5/14/2019 | Attend special committee call on wildfire assistance objection. | 1.10 | Bice, William B. |
| 23917687 | 5/14/2019 | Attend public affairs subcommittee meeting. | 0.60 | Bice, William B. |
| 23917688 | 5/14/2019 | Attend special committee call regarding wildfire claims. | 1.10 | Bray, Gregory A. |
| 23676305 | 5/14/2019 | Partial attendance of special committee call regarding wildfire claims. | 0.30 | Dexter, Erin E. |
| 23917695 | 5/14/2019 | Attend special committee call regarding wildfire claims. | 1.10 | Duke, Julia C. |
| 23651506 | 5/14/2019 | Attend Special committee call regarding wildfire claims. | 1.10 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23678394 | 5/14/2019 | Special committee call led by D. Dunne (Milbank), A. Scruton (FTI) and K. Chopra (Centerview) (1.1); draft agenda for 5/16 UCC call (.5); prep for special committee call (.5). | 2.10 | Koch, Matthew |
| 23677056 | 5/14/2019 | Prep for special committee call (.2); revise agenda for same (.2); attend special committee call (1.1). | 1.50 | Price, Craig Michael |
| 23677499 | 5/14/2019 | Attend special Committee Call. | 1.10 | Stone, Alan J. |
| 23681236 | 5/15/2019 | Attend public affairs subcommittee call (.5); prep for same (.6). | 1.10 | Adeyosoye, Adeola O. |
| 23663958 | 5/15/2019 | Attend standing sub-committee call on Wildfire Claims treatment (partial). | 0.30 | Bice, William B. |
| 23664040 | 5/15/2019 | Attend wildfire subcommittee meeting (.4); prep for same (.2). | 0.60 | Bice, William B. |
| 23905442 | 5/15/2019 | Attend Public affairs subcommittee call w/ S. Star/FTI team and Milbank team (.5); prepare for same (.3); attend wildfire claims subcommittee call w/ A. Scruton/FTI team, W. Graham/Centerview team, and A. Leblanc/Milbank team (.4). | 1.20 | Bray, Gregory A. |
| 23678456 | 5/15/2019 | Participate on public affairs subcommittee call w/ S. Star/FTI team and G. Bray/Milbank team (.5); revise wildfire claim subcommittee minutes (.4); wildfire claims subcommittee call w/ A. Scruton/FTI team, W. Graham/Centerview team, and A. Leblanc/Milbank team (.4); draft annotated agenda for 5/16 UCC call (.6); communications w/ D. Dunne, A. Leblanc, A. Scruton (FTI), W. Graham (Centerview), and C. Price re 5/16 UCC call (.5); prepare materials re same (.2); prep for 5/16 UCC call (.4); revise 5/16 UCC agenda (.2); communications w/ C. Price, A. Scruton (FTI), and W. Graham (Centerview) re same (.4). | 3.60 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23905503 | 5/15/2019 | Call with wildfire subcommittee. | 0.40 | Leblanc, Andrew M. |
| 23677063 | 5/15/2019 | Revise agenda for committee call (.3); t/c with w/ M. Koch, A. Scruton (FTI), and W. Graham (Centerview) re same re same (.4); prep for call with committee (.3); prepare materials (.3) and review emails re same (.4). | 1.70 | Price, Craig Michael |
| 23677549 | 5/15/2019 | Attend wildfire sub-committee meeting (.4); prepare for same (.1). | 0.50 | Stone, Alan J. |
| 23669151 | 5/15/2019 | Attend wildfire claims subcommittee call. | 0.40 | Wolf, Julie M. |
| 23681059 | 5/16/2019 | Attend weekly UCC call. | 0.80 | Adeyosoye, Adeola O. |
| 23664889 | 5/16/2019 | Attend standing committee call led by D. Dunne (Milbank), S. Star (FTI) and K. Chopra (Centerview). | 0.80 | Bice, William B. |
| 23905570 | 5/16/2019 | Prepare for (.9) and participate on (.8) standing committee call w/ D. Dunne/Milbank, A. Scruton/FTI team and K. Chopra/Centerview team; review agenda re same (.3). | 2.00 | Bray, Gregory A. |
| 23676548 | 5/16/2019 | Attend weekly committee meeting (partial). | 0.50 | Dunne, Dennis F. |
| 23668084 | 5/16/2019 | Attend weekly Committee meeting (partial). | 0.70 | Kestenbaum, Russell J. |
| 23668147 | 5/16/2019 | Attend weekly call with UCC (.8); review materials and agenda relating to same (.6). | 1.40 | Khalil, Samuel A. |
| 23678505 | 5/16/2019 | Prepare for (.7) and participate on (.8) standing committee call w/ D. Dunne/Milbank, A. Scruton/FTI team and K. Chopra/Centerview team; finalize discussion points for 5/16 UCC call (.3). | 1.80 | Koch, Matthew |
| 23679409 | 5/16/2019 | Prep for (.6) and attend weekly (.8) UCC meeting; corr with M. Koch re discussion points for same (.3). | 1.70 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23665591 | 5/16/2019 | Participate in UCC weekly call (.8) and prepare for same (.5). | 1.30 | Leblanc, Andrew M. |
| 23676988 | 5/16/2019 | Revise annotated agenda for committee call (.8); participate in standing committee call (.8); prep for same (.5). | 2.10 | Price, Craig Michael |
| 23677599 | 5/16/2019 | Attend Committee call (.8) and prepare for same (.2). | 1.00 | Stone, Alan J. |
| 23912287 | 5/21/2019 | Review agenda for 5/23 UCC call (.2); emails w/ S. Star (FTI) re public affairs comms. w/ M. Koch and C. Price re 5/23 UCC call (.3). | 0.50 | Bray, Gregory A. |
| 23713981 | 5/21/2019 | Emails w/ A. Scruton, K. Chopra, and G. Bray re agenda for 5/23 UCC call (.2); emails w/ S. Star (FTI) re public affairs subcommittee call (.1); communications w/ G. Bray and C. Price re 5/23 UCC call (.3); create agenda for 5/23 UCC meeting (.6). | 1.20 | Koch, Matthew |
| 23711796 | 5/21/2019 | Review agenda for committee call (.4); o/c with M. Koch re revisions to same (.3). | 0.70 | Price, Craig Michael |
| 23714020 | 5/22/2019 | Prepare for 5/23 UCC call. | 0.80 | Koch, Matthew |
| 23706041 | 5/23/2019 | Attend standing committee call for UCC led by D. Dunne (Milbank), S. Star (FTI) and J. Ciogan (Centerview). | 0.80 | Bice, William B. |
| 23912914 | 5/23/2019 | Participate on standing committee call w/ D. Dunne/Milbank team, S. Star/FTI team, and K. Chopra/Centerview team (.8); prepare for same (.6) | 1.40 | Bray, Gregory A. |
| 23912915 | 5/23/2019 | Participate on standing committee call w/ D. Dunne/Milbank team, S. Star/FTI team, and K. Chopra/Centerview team (.8); prepare for same (.2). | 1.00 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23691897 | 5/23/2019 | Teleconference for weekly Committee meeting regarding agenda matters (partial). | 0.70 | Denny, Daniel B. |
| 23712053 | 5/23/2019 | Prepare for (1.3) and attend (.8) Committee meeting; correspond working group re same (.5). | 2.60 | Duke, Julia C. |
| 23697873 | 5/23/2019 | Attend weekly committee meeting (partial).Attend weekly committee meeting (partial). | 0.60 | Dunne, Dennis F. |
| 23700816 | 5/23/2019 | Attend weekly call with UCC (partial). | 0.70 | Kestenbaum, Russell J. |
| 23721789 | 5/23/2019 | Attend standing Committee call (.8); prep for same (.1). | 0.90 | Khani, Kavon M. |
| 23714047 | 5/23/2019 | Standing committee call w/ D. Dunne/Milbank team, S. Star/FTI team, and K. Chopra/Centerview team (.8); prepare for 5/23 UCC call (.7); draft annotated agenda for 5/23 UCC call (1.2). | 2.70 | Koch, Matthew |
| 23711832 | 5/23/2019 | Participate on weekly Committee call (.8); prep for same (.6). | 1.40 | Price, Craig Michael |
| 23719582 | 5/23/2019 | Attend Committee call (.8) and prepare for same (.3). | 1.10 | Weber, Jordan A. |
| 23706115 | 5/28/2019 | Attend wildfire management subcommittee call led by E. Smith (FTI) (partial). | 0.90 | Bice, William B. |
| 23913116 | 5/28/2019 | Attend wildfire mitigation subcommittee call w/ A. Scruton/FTI team, W. Graham/Centerview team, and W. Bice/Milbank team (1.1); review minutes re 5/15/19 subcommittee meeting (.6). | 1.70 | Bray, Gregory A. |
| 23816788 | 5/28/2019 | Attend UCC Wildfire Mitigation Subcommittee call. | 1.10 | Franzoia, Rachel |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23743676 | 5/28/2019 | Revise agenda for 5/30 UCC call (.2); prep for 5/30 UCC call (.6); call w/ C. Price re same (.6); participate on wildfire mitigation subcommittee call w/ A. Scruton/FTI team, W. Graham/Centerview team, and W. Bice/Milbank team (1.1). | 2.50 | Koch, Matthew |
| 23913125 | 5/28/2019 | Attend wildfire mitigation subcommittee call (partial). | 0.60 | Weber, Jordan A. |
| 23913126 | 5/28/2019 | Attend Wildfire Mitigation subcommittee call. | 1.10 | Wolf, Julie M. |
| 23720894 | 5/29/2019 | Attend standing subcommittee meeting regarding wildfire claims led by A. LeBlanc (Milbank) (.4) (partial); attend standing subcommittee meeting regarding public affairs led by S. Star (FTI) (.5). | 0.90 | Bice, William B. |
| 23913130 | 5/29/2019 | Attend public affairs subcommittee call w/ S. Star/FTI team, K. Chopra/Centerview team, and D. Dunne/Milbank team (.5); attend wildfire claims subcommittee meeting w/ A. Scruton/FTI team, D. Dunne/Milbank team, and W. Graham/Centerview team (.4); prepare for same (.4); comment on minutes re 5/15/19 subcommittee meeting (.4). | 1.70 | Bray, Gregory A. |
| 23816791 | 5/29/2019 | Attend Wildfire subcommittee meeting (.4); attend Public Affairs subcommittee call (.5); prep for same (.1). | 1.00 | Franzoia, Rachel |
| 23743705 | 5/29/2019 | Attend public affairs subcommittee call w/ S. Star/FTI team, K. Chopra/Centerview team, and D. Dunne/Milbank team (.5); wildfire claims subcommittee meeting w/ A. Scruton/FTI team, D. Dunne/Milbank team, and W. Graham/Centerview team (.4); emails w/ W. Ng (FTI) re agenda for 5/30 UCC call (.3). | 1.20 | Koch, Matthew |
| 23736601 | 5/29/2019 | Attend Wildfire claims committee discussion (.4); prep for same (.2). | 0.60 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23741025 | 5/29/2019 | Telephonically attend public affairs subcommittee call. | 0.50 | Price, Craig Michael |
| 23913242 | 5/29/2019 | Attend call with Wildfire Claims Subcommittee (.4) and preparation for same (.4). | 0.80 | Vora, Samir |
| 23733324 | 5/29/2019 | Attend Wildfire Claims subcommittee call. | 0.40 | Wolf, Julie M. |
| 23725284 | 5/30/2019 | Attend standing committee call led by G. Bray (Milbank), S. Star (FTI) and S. Greene (Centerview). | 1.00 | Bice, William B. |
| 23913253 | 5/30/2019 | Attend standing Committee call (1.0) and prep for same (.5). | 1.50 | Bray, Gregory A. |
| 23725445 | 5/30/2019 | Attend weekly Committee meeting. | 1.00 | Denny, Daniel B. |
| 23816699 | 5/30/2019 | Weekly Committee call. | 1.00 | Franzoia, Rachel |
| 23743755 | 5/30/2019 | Emails w/ W. Bice and D. Dunne re Committee meeting (.2); standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1.0); prepare for UCC 5/30 call (.6); draft discussion points for 5/30 UCC call (1.7). | 3.50 | Koch, Matthew |
| 23745775 | 5/30/2019 | Attend weekly UCC call (partial). | 0.70 | Kreller, Thomas R. |
| 23913626 | 5/30/2019 | Prepare for (.1) and attend (1.0) Committee call. | 1.10 | Metviner, Aaron |
| 23741032 | 5/30/2019 | Draft annotated agenda for 5/30 call (.4); prep for committee call (.2); attend committee call (1.0). | 1.60 | Price, Craig Michael |
| 23793517 | 5/30/2019 | Attend Committee call. | 1.00 | Vora, Samir |
| 23747758 | 5/30/2019 | Attend Committee call (1.0) and prep for same (.4). | 1.40 | Weber, Jordan A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23913628 | 5/31/2019 | Review subcommittee reports | 0.70 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23696790 | 5/21/2019 | Confs. with G. Zipes re G4S (.3); corr. with K. Lewis (.1). | 0.40 | Dunne, Dennis F. |
| 23697874 | 5/23/2019 | Confs. with K. Lewis re UST discussions regarding G4S. | 0.30 | Dunne, Dennis F. |
| 23741517 | 5/28/2019 | Review bar date and claims issues (3.3); correspond w/ C. Price re same (.4). | 3.70 | Bray, Gregory A. |
| 23741570 | 5/29/2019 | Review bar date and claims issues (2.4); correspond w/ C. Price re same (.4). | 2.80 | Bray, Gregory A. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 53 of 150

**44553.00017 OCUC of PG&E - Executory Contracts/Lease Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23705196 | 5/20/2019 | Review motion to assume mutual aid agreements (.6) and provide comments to same (.1). | 0.70 | Bice, William B. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 54 of 150

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23595716 | 5/1/2019 | Conferences with G. Bray re UCC issues. | 0.60 | Aronzon, Paul S. |
| 23915324 | 5/1/2019 | Conferences with P. Aronzon re UCC issues and meeting (.6); review UCC agenda items (.6); communications w/ C. Price, G. Bray, and T. Kreller re open items (.5); | 1.70 | Bray, Gregory A. |
| 23605717 | 5/1/2019 | Communications w/ C. Price, G. Bray, and T. Kreller re open items (.5); attend standing advisor's call (.5). | 1.00 | Kreller, Thomas R. |
| 23605044 | 5/1/2019 | Update task list and coordinate workstreams (.4); emails re open issues (.4); o/c with M. Koch, T. Kreller, G. Bray re open items (.5). | 1.30 | Price, Craig Michael |
| 23595548 | 5/1/2019 | Attend advisor's call. | 0.50 | Stone, Alan J. |
| 23915356 | 5/2/2019 | Status call with debtor professionals re case status and next steps (.5); review meeting materials for UCC weekly call (.8). | 1.30 | Kreller, Thomas R. |
| 23915522 | 5/3/2019 | Review task list for Milbank advisors' call (.3). | 0.30 | Denny, Daniel B. |
| 23602926 | 5/3/2019 | Attend Milbank advisors' call. | 0.70 | Dexter, Erin E. |
| 23606591 | 5/3/2019 | Attend Milbank advisors’ call (.7); call w/ S. Vora re same (.3); coordinate work streams (.1) and o/c w/ C. Price re same (.6). | 1.70 | Koch, Matthew |
| 23605783 | 5/3/2019 | Attend Milbank advisors’ call (.7); prepare for same (.1). | 0.80 | Kreller, Thomas R. |
| 23605059 | 5/3/2019 | Attend Milbank advisors’ call (.7); call with S. Vora re litigation issues (.3). | 1.00 | Price, Craig Michael |
| 23644840 | 5/3/2019 | Attend Milbank advisors’ call (.7); call w/ M. Koch re same (.3); call w/ C. Price re litigation issues (.3). | 1.30 | Vora, Samir |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 55 of 150

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23604579 | 5/3/2019 | Review (1.3) and summarize (1.4) Judge Montali decisions from PG&E's 2001 NDCS Bankruptcy Action. | 2.70 | Zimberg, Joshua |
| 23642465 | 5/6/2019 | Review newly filed case filings/pleadings (.2); review UCC memos (.2). | 0.40 | Aronzon, Paul S. |
| 23617604 | 5/6/2019 | Attend UCC standing advisors call led by C. Price (Milbank), W. Graham (Centerview) and A. Scruton (FTI). | 1.00 | Bice, William B. |
| 23632368 | 5/6/2019 | Coordinate work streams (.5); prepare for (.4) and lead (1.0) standing advisors call; meeting w/ C. Price re work streams (.6); draft discussion points for 5/6 advisors call (.6). | 3.10 | Koch, Matthew |
| 23749730 | 5/6/2019 | Attend weekly UCC advisor planning and strategy call re case developments, pending matters, timing and next steps (partial). | 0.50 | Kreller, Thomas R. |
| 23642479 | 5/7/2019 | Review case filings/pleadings, press articles, research materials, memos and emails/correspondence. | 0.30 | Aronzon, Paul S. |
| 23916432 | 5/7/2019 | Correspond with W. Bice on TURN ratepayer committee motion and claims purchase. | 0.40 | Bray, Gregory A. |
| 23916434 | 5/7/2019 | Standing Milbank team strategy call (.7); communications w/ M. Koch re work streams and next steps (.7). | 1.40 | Bray, Gregory A. |
| 23632389 | 5/7/2019 | Coordinate work streams (.6); communications w/ C. Price re workstreams (.3); communications w/ C. Price and M. Goren (Weil) re anticipated filings (.7); Milbank standing team strategy call (.7); update task list (.3); communications w/  G. Bray re work streams and next steps (.7); calendar critical dates (.2); manage work streams (.3). | 3.80 | Koch, Matthew |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23749738 | 5/7/2019 | Tuesday team call re case developments, pending matters, open issues and tasks to complete and prep of materials for weekly UCC meeting | 0.70 | Kreller, Thomas R. |
| 23639972 | 5/7/2019 | Review work streams with M. Koch (.3); comms w/ M. Koch and M. Goren (Weil) re anticipated filings (.7); revise case calendar (.4); Milbank standing strategy team call (.7); call with Debtors counsel re upcoming matters (.6); review recent pleadings (.8). | 3.50 | Price, Craig Michael |
| 23633012 | 5/7/2019 | Review Omnibus memo (.3); conf. with S. Vora re discovery (.2). | 0.50 | Stone, Alan J. |
| 23642491 | 5/8/2019 | Review case filings. | 0.50 | Aronzon, Paul S. |
| 23632399 | 5/8/2019 | O/c with C. Price re work streams (.5); t/c with C. Price and G. Bray re formulating recommendations to the Committee (.6). | 1.10 | Koch, Matthew |
| 23639974 | 5/8/2019 | O/c with M. Koch re work streams (.5); draft notice of withdrawal re prior pleadings (.4); draft pleading re upcoming motions and application (.5); t/c with M. Koch and G. Bray re formulating recommendations to the Committee (.6). | 2.00 | Price, Craig Michael |
| 23632887 | 5/8/2019 | Advisors call re Wildfire subcommittee (.3); wildfire subcommittee meeting (.6); prepare for same (.4). | 1.30 | Stone, Alan J. |
| 23916554 | 5/9/2019 | Coordinate work streams with M. Koch and C. Price. | 0.40 | Bray, Gregory A. |
| 23627296 | 5/9/2019 | Review WSJ article re UCC (.2); corr. with FTI re same (.2); review narrative and messaging (.3). | 0.70 | Dunne, Dennis F. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23632435 | 5/9/2019 | Review local guidelines (.2); coordinate work streams (.4); review SG&E SCOTUS cert petition (.3); coordinate work streams with C. Price and G. Bray (.4). | 1.30 | Koch, Matthew |
| 23640108 | 5/9/2019 | Review recent pleadings filed in case (.2); coordinate work streams with M. Koch and G. Bray (.4); revise email to committee (.2); meet with A. Adeyosoye case background (.3). | 1.10 | Price, Craig Michael |
| 23916673 | 5/10/2019 | Corresp. with C. Price and A. Adeyosoye re case administration (.3); discuss work streams w/ C. Price (.3). | 0.60 | Koch, Matthew |
| 23639934 | 5/10/2019 | Review workstreams (.4); o/c with M. Koch re task list (.3); review recent pleadings (.4). | 1.10 | Price, Craig Michael |
| 23656558 | 5/13/2019 | Review case memos. | 0.50 | Aronzon, Paul S. |
| 23635972 | 5/13/2019 | Attend standing advisors call led by C. Price (Milbank), A. Scruton (FTI) and K. Chopra (Centerview). | 1.00 | Bice, William B. |
| 23916715 | 5/13/2019 | Attend standing advisors call led by C. Price (Milbank), A. Scruton (FTI) and K. Chopra (Centerview). | 1.00 | Bray, Gregory A. |
| 23643201 | 5/13/2019 | Teleconference with Committee advisors for standing weekly call. | 1.00 | Denny, Daniel B. |
| 23676257 | 5/13/2019 | Partial attendance to standing advisors' call. | 0.40 | Dexter, Erin E. |
| 23678347 | 5/13/2019 | Attend standing advisors call (partial) (.5); prepare for same (.3). | 0.80 | Khani, Kavon M. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23678351 | 5/13/2019 | Coordinate work streams (.6); call w/ M. Goren (Weil), T. Tsekerides (Weil), T. Kreller, G. Bray and C. Price re recent filings (1.1); attend standing advisor call led by G. Bray, A. Scruton (FTI) and K. Chopra (Centerview) (1.0); discuss same w/ C. Price (.2); discuss work streams w/ C. Price (.2); draft agenda for standing advisors call (.4). | 3.50 | Koch, Matthew |
| 23679449 | 5/13/2019 | Call w/ M. Goren (Weil), T. Tsekerides (Weil), M. Koch, G. Bray and C. Price re recent filings (1.1); standing advisor call led by G. Bray, A. Scruton (FTI) and K. Chopra (Centerview) (1.0); prep for same (.3). | 2.40 | Kreller, Thomas R. |
| 23640674 | 5/13/2019 | Review agenda for advisors' call (.2); correspond with G. Bray re administrative matters (.2). | 0.40 | Mandel, Lena |
| 23677043 | 5/13/2019 | Call w/ M. Goren (Weil), T. Tsekerides (Weil), T. Kreller, G. Bray and M. Koch re recent filings (1.1); standing advisor call led by G. Bray, A. Scruton (FTI) and K. Chopra (Centerview) (1.0); discuss same w/ M. Koch (.2); discuss work streams w/ M. Koch (.2); revise agenda for advisors call (.3). | 2.80 | Price, Craig Michael |
| 23677730 | 5/13/2019 | Attend standing Advisors call. | 1.00 | Stone, Alan J. |
| 23793544 | 5/13/2019 | Advisor call with Milbank, FTI, and Centerview teams (1); call with Wildfire Mitigation Subcommittee (0.6) | 1.60 | Vora, Samir |
| 23669116 | 5/13/2019 | Attend weekly UCC Advisors call (1.0); communications w/ M. Koch, C. Price, P. Sandler (Cravath) and J. Choi (Cravath) re Compass retention (.6). | 1.60 | Wolf, Julie M. |
| 23917689 | 5/14/2019 | Attend Milbank team call (.5); public affairs subcommittee meeting (.6). | 1.10 | Bray, Gregory A. |
| 23676279 | 5/14/2019 | Milbank team call (.5); prepare for same (.1) | 0.60 | Dexter, Erin E. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 59 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23678926 | 5/14/2019 | Discuss work streams w/ C. Price (.9); emails w/ UCC advisors re same (.2); call w/ A. Scruton (FTI), K. Chopra (Centerview), and W. Bice re public affairs subcommittee meeting (.6); standing team call (.5); update task list (.8); communications w/ G. Brayre same (.6). | 3.60 | Koch, Matthew |
| 23679492 | 5/14/2019 | Attend standing Milbank team call (.5); prep for same (.1). | 0.60 | Kreller, Thomas R. |
| 23677058 | 5/14/2019 | Attend Milbank standing team Call (.5); review agenda (.5) and prepare for same (.3); discuss workstreams with M. Koch (.9). | 2.20 | Price, Craig Michael |
| 23793476 | 5/14/2019 | Review next steps (.5); call with E. Dexter regarding upcoming workstreams (.2). | 0.70 | Vora, Samir |
| 23669136 | 5/14/2019 | Standing Milbank Team Call (.5); update case task list (.2). | 0.70 | Wolf, Julie M. |
| 23679160 | 5/14/2019 | Prep for omnibus hearing (.2); confer with G. Bray re omnibus hearing (.6). | 0.80 | Wu, Julia S. |
| 23905508 | 5/16/2019 | Prepare for (.4) and attend (.7) standing debtors advisors call w/ A. Scruton/FTI team, J. Boken/Alix team, S. Karotkin/Weil team, and A. Leblanc/Milbank team. | 1.10 | Bray, Gregory A. |
| 23678516 | 5/16/2019 | Call w/ D. Botter (Akin), A. Scruton (FTI), and K. Chopra (Centerview) re case status (.5); prepare for (.3) and attend (.7) standing debtors advisors call w/ A. Scruton/FTI team, J. Boken/Alix team, S. Karotkin/Weil team, and A. Leblanc/Milbank team. | 1.50 | Koch, Matthew |
| 23679413 | 5/16/2019 | Bi-weekly call with Debtors' advisors re case developments, pending motions and other upcoming matters, ongoing diligence status | 0.70 | Kreller, Thomas R. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23676977 | 5/16/2019 | Attend advisors call re open issues (.7); prep for same (.3); discussion with team re subrogation motion (.6). | 1.60 | Price, Craig Michael |
| 23910775 | 5/17/2019 | Team strategy call w/ M. Koch, T. Kreller, and Milbank team (.6); prepare for same (.2). | 0.80 | Bray, Gregory A. |
| 23660723 | 5/17/2019 | Team strategy call w/ G. Bray, T. Kreller, and Milbank team. | 0.60 | Denny, Daniel B. |
| 23668021 | 5/17/2019 | Attend team strategy meeting. | 0.60 | Duke, Julia C. |
| 23678553 | 5/17/2019 | Attend team strategy call w/ G. Bray, T. Kreller, and Milbank team. | 0.60 | Koch, Matthew |
| 23679048 | 5/17/2019 | Review proxy statement (.3); update task list (.2); review docket (.3); coordinate work streams w/ C. Price (.4). | 1.20 | Koch, Matthew |
| 23679480 | 5/17/2019 | Team strategy call w/ M. Koch, T. Kreller, and Milbank team. | 0.60 | Kreller, Thomas R. |
| 23676972 | 5/17/2019 | Strategy call with M. Koch and Milbank team (.6); review work streams (.4); coordinate same w/ M. Koch (.4); review recent pleadings (.9). | 2.30 | Price, Craig Michael |
| 23669175 | 5/17/2019 | Participate on weekly internal Milbank team call (.6); correspondence with S. Vora regarding litigation memoranda re: challenges to Board (.3). | 0.90 | Wolf, Julie M. |
| 23705190 | 5/20/2019 | Attend standing call with advisors to UCC led by C. Price (Milbank), A. Scruton (FTI) and K. Chopra (Centerview) (partial). | 0.80 | Bice, William B. |
| 23912095 | 5/20/2019 | Participate in standing advisors call w/ Milbank team, A. Scruton/FTI, and K. Chopra/Centerview team (.9); comms w/ M. Koch and W. Bice re mutual aid motion (.3); t/c with C. Price re open items and process issues (.9). | 2.10 | Bray, Gregory A. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23679842 | 5/20/2019 | Conference with J. Weber regarding advisors working group call and work in progress. | 0.20 | Denny, Daniel B. |
| 23713934 | 5/20/2019 | Emails w/ G. Bray and W. Bice re mutual aid motion (.3); coordinate work streams (.6); standing advisors call w/ G. Bray/Milbank team, A. Scruton/FTI, and K. Chopra/Centerview team (.9); update task list (.6); draft agenda for standing advisors call (.5). | 2.90 | Koch, Matthew |
| 23724401 | 5/20/2019 | Participate on advisors' call. | 0.90 | Leblanc, Andrew M. |
| 23712082 | 5/20/2019 | Attend standing advisors call (.9); prep for same (.3); t/c with G. Bray re open issues and process issues (.9); o/c with M. Koch re open items (.2); review mutual aid motion (.8); draft agenda for standing advisors meeting (.5). | 3.60 | Price, Craig Michael |
| 23912274 | 5/21/2019 | Participate on standing Milbank team call re strategy (.7); prepare for same (.6). | 1.30 | Bray, Gregory A. |
| 23691890 | 5/21/2019 | Attend standing team call w/ G. Bray/Milbank team re strategy (partial). | 0.60 | Denny, Daniel B. |
| 23719262 | 5/21/2019 | Correspondence w/ team regarding motion to dismiss Camp Fire adversary proceeding and related memo. | 0.40 | Dexter, Erin E. |
| 23912291 | 5/21/2019 | Prepare for (.3) and attend (.7) team strategy meeting. | 1.00 | Duke, Julia C. |
| 23713969 | 5/21/2019 | Emails w/ D. Dunne re legislative issues. | 0.30 | Koch, Matthew |
| 23711786 | 5/21/2019 | Participate on standing team call (.7); prep for same (.5). | 1.20 | Price, Craig Michael |
| 23719568 | 5/21/2019 | Attend team strategy meeting (.7); prep for same (.1). | 0.80 | Weber, Jordan A. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 62 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23719396 | 5/22/2019 | Correspondence w/ D. Denny regarding upcoming litigation memos. | 0.60 | Dexter, Erin E. |
| 23714021 | 5/22/2019 | Discuss next steps from 5/22 hearing w/ C. Price and A. Adeyosoye. | 0.30 | Koch, Matthew |
| 23714051 | 5/23/2019 | Standing advisors call w/ D. Botter/Akin team, A. Tracy/PWP team, K. Chopra/Centerview team, S. Star/FTI team, and T. Kreller (.4); draft discussion points for standing advisors call (.4); prep for same (.2). | 1.00 | Koch, Matthew |
| 23711845 | 5/23/2019 | Call with FTI re open issues (.9); call with Debtors re MOR (.5); internal strategy meeting with team (.7) | 2.10 | Price, Craig Michael |
| 23912957 | 5/24/2019 | Attend standing team call. | 0.40 | Bray, Gregory A. |
| 23691976 | 5/24/2019 | Attend weekly Milbank working team call. | 0.40 | Denny, Daniel B. |
| 23714094 | 5/24/2019 | Participate on standing team call w/ G. Bray, T. Kreller/team. | 0.40 | Koch, Matthew |
| 23793504 | 5/24/2019 | Internal team call regarding case status and next steps, preparation thereon | 0.40 | Vora, Samir |
| 23697904 | 5/24/2019 | Attend weekly team call (.4); prep for same (.1). | 0.50 | Wolf, Julie M. |
| 23706195 | 5/28/2019 | Attend standing call of UCC advisors led by C. Price (Milbank), A. Scruton (FTI) and K. Chopra (Centerview). | 0.80 | Bice, William B. |
| 23913114 | 5/28/2019 | Attend standing team call w/ M. Koch, C. Price, and Milbank team (.3); corr. w/ M. Koch re work streams (.2); attend standing advisors call (.9); prep for same (.4). | 1.80 | Bray, Gregory A. |
| 23719550 | 5/28/2019 | Attend weekly Committee advisors call (.9); attend Milbank team meeting (.3). | 1.20 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23913123 | 5/28/2019 | Attend weekly UCC advisors call (.9); prep for same (.1). Attend Milbank team call (.3); prep for same (.4). | 1.70 | Franzoia, Rachel |
| 23744098 | 5/28/2019 | Emails w/ J. Wu and C. Price re standing team call (.2); standing team call w/ G. Bray, C. Price, and Milbank team (.3). | 0.50 | Koch, Matthew |
| 23745590 | 5/28/2019 | Attend weekly advisors meeting (partial). | 0.70 | Kreller, Thomas R. |
| 23745673 | 5/28/2019 | Attend weekly team call (.3); prepare for same (.3). | 0.60 | Kreller, Thomas R. |
| 23736553 | 5/28/2019 | Attend weekly advisors call (.9); prepare for same (.2). | 1.10 | Leblanc, Andrew M. |
| 23709671 | 5/28/2019 | Prepare for (.2) and attend (.9) Advisors' call; attend standing team call (.3). | 1.40 | Mandel, Lena |
| 23740979 | 5/28/2019 | Attend team standing meeting attend (.3); prepare for same (.1); attend standing advisors call (.9); t/c with M. Koch re open issues (.4). | 1.70 | Price, Craig Michael |
| 23793549 | 5/28/2019 | Attend Advisors' call. | 0.90 | Vora, Samir |
| 23733301 | 5/28/2019 | Attend weekly Committee Advisors call (.9); attend weekly Milbank team call (.2) (partial). | 1.10 | Wolf, Julie M. |
| 23720849 | 5/29/2019 | Correspondence with G. Bray regarding termination of PPAs for Projects in wildfire areas. | 0.40 | Bice, William B. |
| 23913129 | 5/29/2019 | Attend standing team call w/ M. Koch, C. Price, and Milbank team (.3); corr. w/ M. Koch re work streams (.2); attend standing advisors call (.9); prep for same (.4). | 1.80 | Bray, Gregory A. |
| 23725307 | 5/30/2019 | Call w/ G. Bray on inverse condemnation and liability reform impact on PG&E. | 0.30 | Bice, William B. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 64 of 150

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23913252 | 5/30/2019 | Attend standing call w/ D. Botter/Akin team, A. Tracy/PWP team, K. Chopra/Centerview team, A. Scruton/FTI team re case status (.2); prep for same (.3); call w/ S. Karotkin/Weil team, J. Boken/Alix team, A. Scruton/FTI team, K. Chopra/Centerview team, and T. Kreller/Milbank team re case status and upcoming issues (.6); prepare for same (.4). | 1.50 | Bray, Gregory A. |
| 23740624 | 5/30/2019 | Attend weekly team call. | 0.50 | Dunne, Dennis F. |
| 23743750 | 5/30/2019 | Standing call w/ D. Botter/Akin team, A. Tracy/PWP team, K. Chopra/Centerview team, A. Scruton/FTI team re case status (.2); call w/ S. Karotkin/Weil team, J. Boken/Alix team, A. Scruton/FTI team, K. Chopra/Centerview team, and G. Bray/Milbank team re case status and upcoming issues (.6). | 0.80 | Koch, Matthew |
| 23745780 | 5/30/2019 | Attend call with company advisors re case status and developments and upcoming matters. | 0.60 | Kreller, Thomas R. |
| 23741030 | 5/30/2019 | Attend call with FTI re wildfire recommendation (.3); attend standing call with Debtors re open issues (.6); attend standing call w/ D. Botter/Akin team, A. Tracy/PWP team, K. Chopra/Centerview team, A. Scruton/FTI team re case status (.2); review wildfire order (.3). | 1.40 | Price, Craig Michael |
| 23913705 | 5/31/2019 | Attend standing Milbank team call (.4); prep for same (.2). | 0.60 | Bray, Gregory A. |
| 23741038 | 5/31/2019 | Prepare for (.4) and attend (.6) standing team call. | 1.00 | Duke, Julia C. |
| 23816796 | 5/31/2019 | Attend standing Milbank team call (.4); prep for same (.2). | 0.60 | Franzoia, Rachel |
| 23743785 | 5/31/2019 | Standing team call w/ G. Bray, T. Kreller, and Milbank team re strategy (.4); discuss work streams w/ C. Price (.3). | 0.70 | Koch, Matthew |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 65 of 150

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23745582 | 5/31/2019 | Attend standing Milbank team call (partial). | 0.30 | Kreller, Thomas R. |
| 23741182 | 5/31/2019 | Attend team call re open issues (.4); prep for same (.5); o/c with M. Koch re open issues and work flows (.4). | 1.30 | Price, Craig Michael |
| 23793514 | 5/31/2019 | Attend standing team call. | 0.40 | Vora, Samir |
| 23747754 | 5/31/2019 | Prepare for (.5) and attend (.4) standing team call. | 0.90 | Weber, Jordan A. |
| 23747548 | 5/31/2019 | Coordinate with D. Denny and R. Franzoia re hearing prep. | 0.20 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23604053 | 5/1/2019 | Review matters set for May 9 hearing. | 0.30 | Bray, Gregory A. |
| 23717468 | 5/1/2019 | Draft email to D. Denny and J. Weber regarding preparation of materials for upcoming hearings (.6); conference with D. Denny and J. Weber regarding the same (.3). | 0.90 | Franzoia, Rachel |
| 23595717 | 5/3/2019 | Emails with D. Denny regarding next week hearing preparation (.2); review case filings/pleadings re same (.2). | 0.40 | Aronzon, Paul S. |
| 23604062 | 5/3/2019 | Further review materials re May 9 hearing. | 0.40 | Bray, Gregory A. |
| 23916051 | 5/5/2019 | Email exchanges with working group regarding hearing binders and hearing preparation (.8); revise draft litigation support memo (.3); prepare local rules and authorities for hearing (.4). | 1.50 | Denny, Daniel B. |
| 23916054 | 5/6/2019 | Emails w/ M. Koch re 5/9 hearing. | 2.10 | Bray, Gregory A. |
| 23916059 | 5/6/2019 | Comms w/ J. Gibbes re May 9, 2019 court hearing preparation (.7); emails w/ M. Koch re 5/9 hearing prep (.2). | 0.90 | Bray, Gregory A. |
| 23632345 | 5/6/2019 | Emails w/ G. Bray re 5/9 hearing prep. | 0.20 | Koch, Matthew |
| 23749734 | 5/6/2019 | Review court filings and calls and corr with team re prep and materials for 5/9 omnibus hearing | 0.60 | Kreller, Thomas R. |
| 23644849 | 5/6/2019 | Draft hearing outline regarding ratepayer committee motion. | 1.90 | Vora, Samir |
| 23641293 | 5/7/2019 | Prep for 5/9 hearing (1.2); travel to hearing (4.6); review exclusivity issues for hearing (.8); review next steps (.6). | 7.20 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23632390 | 5/7/2019 | Revise summary of retention pleadings for 5/9 hearing (.6); revise statement re non-opposition to certain May 22 matters (.2); prep for 5/8 and 5/9 hearings (.3); o/c with C. Price re prep for same (.3). | 1.40 | Koch, Matthew |
| 23635721 | 5/7/2019 | Prepare for omnibus hearing. | 1.40 | Leblanc, Andrew M. |
| 23635734 | 5/7/2019 | Attend sentencing hearing for PG&E (2.2); review materials re same (1.0). | 3.20 | Leblanc, Andrew M. |
| 23639973 | 5/7/2019 | O/c with M. Koch re prep for hearings (.3); review materials for same (.5); draft statement re non-opposition (.9). | 1.70 | Price, Craig Michael |
| 23638747 | 5/7/2019 | Retrieve (1.3), review (2.5) and organize (.6) requested pleadings. | 4.40 | Windom, Ricky R. |
| 23645888 | 5/7/2019 | Review (2.2) and create supplemental hearing binder for last minute filings (1.0); confer w/ J. Gibbs re attorney binders for May 9, Omnibus Hearing (.5); coordinate additional details for travel arrangements (.5); coordinate delivery of supplemental hearing binders to G. Bray, T. Kreller, and A. Leblanc (.4); finalize master binder with all of the filings for the hearing (.5). | 5.10 | Wu, Julia S. |
| 23639517 | 5/8/2019 | Compile documents for 5/9 Omnibus court hearing (1.3); create binder re same (1.2). | 2.50 | Gibbs, Jenifer G. |
| 23632410 | 5/8/2019 | Prepare for 5/9 hearing (.9); dial into 5/8 discovery dispute (2.4); draft outline for 5/9 hearing (2.2); o/c w/ C. Price re annotated agenda for committee call (.3). | 5.80 | Koch, Matthew |
| 23635976 | 5/8/2019 | Participate in hearing re discovery issues (2.6); prepare for same (1.8). | 4.40 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23639975 | 5/8/2019 | Revise annotated agenda for committee call (.8); o/c with M. Koch re same (.3); review materials for 5/9 hearing and prep for same (.8). | 1.90 | Price, Craig Michael |
| 23644870 | 5/8/2019 | Telephonically attend hearing. | 2.60 | Vora, Samir |
| 23645895 | 5/8/2019 | Coordinate additional filings for hearing (3.0) and, annotated agenda for hearing (.5); coordinate delivery re same to G. Bray (.4). | 3.90 | Wu, Julia S. |
| 23641295 | 5/9/2019 | Travel back to Los Angeles from San Francisco. | 4.00 | Bray, Gregory A. |
| 23641296 | 5/9/2019 | Attend UCC hearing. | 1.60 | Bray, Gregory A. |
| 23625184 | 5/9/2019 | Teleconference with J. Wu regarding hearing outline and related matters (.2); email exchanges with J. Wu re draft summary of hearing and research issues (.2). | 0.40 | Denny, Daniel B. |
| 23916556 | 5/9/2019 | Attend omnibus hearing. | 3.50 | Duke, Julia C. |
| 23632428 | 5/9/2019 | Dial into 5/9 omnibus hearing. | 3.50 | Koch, Matthew |
| 23747662 | 5/9/2019 | Attend omnibus hearing via telephone (partial) | 1.50 | Kreller, Thomas R. |
| 23635981 | 5/9/2019 | Partially attend court hearing. | 0.60 | Leblanc, Andrew M. |
| 23644907 | 5/9/2019 | Telephonically attend omnibus hearing. | 3.50 | Vora, Samir |
| 23632232 | 5/9/2019 | Telephonically attend omnibus hearing (3.5); prepare for same (.3). | 3.80 | Wolf, Julie M. |
| 23645904 | 5/9/2019 | Attend omnibus hearing (3.5); summarize omnibus hearing (1.3); summarize brief Judge Montali requested the UCC and Debtors must file prior to the next omnibus hearing regarding FTI/Compass retention (1.7). | 6.50 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23916623 | 5/9/2019 | Teleconference with D. Denny regarding hearing outline and related matters (.2); email exchanges with D. Denny re draft summary of hearing and research issues (.2). | 0.40 | Wu, Julia S. |
| 23917694 | 5/14/2019 | Emails w/ M. Koch re 5/21 hearing (.1); confer with G. Bray re omnibus hearing (.6). | 0.70 | Bray, Gregory A. |
| 23678403 | 5/14/2019 | Emails w/ G. Bray re 5/21 hearing. | 0.10 | Koch, Matthew |
| 23654422 | 5/15/2019 | Teleconference with J. Wu regarding hearing preparation. | 0.20 | Denny, Daniel B. |
| 23668124 | 5/15/2019 | Review pleadings filed i/c/w omnibus hearing. | 0.80 | Dunne, Dennis F. |
| 23679172 | 5/15/2019 | Conf. w/ D. Denny re hearing prep (.2); corr with R. Windom re omnibus hearing prep (.5); review docket and identify documents for hearing prep (.7); create index for pleadings binder for omnibus hearing (.9). | 2.30 | Wu, Julia S. |
| 23678295 | 5/16/2019 | Review materials for omnibus hearing (1.5); comms w/ D. Denny re same (.3). | 1.80 | Bray, Gregory A. |
| 23660242 | 5/16/2019 | Confs. with J. Wu regarding hearing preparation and hearing binders (.3); review index for hearing binders (.2). | 0.50 | Denny, Daniel B. |
| 23678296 | 5/17/2019 | Prepare for 5/22 hearing. | 2.30 | Bray, Gregory A. |
| 23660722 | 5/17/2019 | Email exchanges with J. Wu, G. Bray and working group re hearing preparation and hearing binders (.2); confs. with J. Wu regarding matters set for next week hearing (.3); email exchange with J. Wolf regarding hearing agenda and preparation (.1). | 0.60 | Denny, Daniel B. |
| 23668023 | 5/17/2019 | Compile documents for Omnibus Hearing binders (1.2); communications w/ J. Wu regarding same (.7); review and assist with update of index for same (1.6). | 3.50 | Gibbs, Jenifer G. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 70 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23678546 | 5/17/2019 | Preparation for 5/22 hearing. | 0.40 | Koch, Matthew |
| 23665807 | 5/17/2019 | Draft oral argument script re hearing on Debtors' housing assistance motion (3.7); corr. w/. D. Denny re same (.3). | 4.00 | Pierucci, Katherine R. |
| 23669276 | 5/19/2019 | Review housing motion objection script for omnibus hearing. | 1.30 | Wolf, Julie M. |
| 23699662 | 5/20/2019 | Review materials for omnibus hearing on May 22. | 0.70 | Bray, Gregory A. |
| 23713917 | 5/20/2019 | Draft hearing outline for 5/22 hearing. | 3.40 | Koch, Matthew |
| 23733289 | 5/20/2019 | Revise talking points for oral argument on housing motion (.4); review Debtors' reply brief on housing motion (1.1); draft arguments responding to same (1.3). | 2.80 | Pierucci, Katherine R. |
| 23699664 | 5/21/2019 | Preparation for 5/22 hearing (2.8); comms. w/ M. Koch re same (.2); review outline (.6) and agenda (.7) for 5/22 hearing. | 4.30 | Bray, Gregory A. |
| 23696731 | 5/21/2019 | Review pleadings in preparation for 5/22 hearings. | 1.40 | Dunne, Dennis F. |
| 23713971 | 5/21/2019 | Review agenda for 5/22 hearing (.2); update hearing outline (.2); communications w/ G. Bray and S. Vora re same (.2); preparation re 5/22 hearing (.8); update annotated outline for 5/22 hearing (1.3); respond to email from D. Dennis re 5/22 hearing (.2). | 2.90 | Koch, Matthew |
| 23912299 | 5/21/2019 | Prep for 5/22 hearing | 0.90 | Price, Craig Michael |
| 23793545 | 5/21/2019 | Review retention and housing briefing in preparation for omnibus hearing. | 2.00 | Vora, Samir |
| 23719233 | 5/22/2019 | Telephonically attend omnibus hearing (partial) (2.2); correspond with C. Price and M. Koch re next steps re same (.3). | 2.50 | Adeyosoye, Adeola O. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23699665 | 5/22/2019 | Attend 5/22 omnibus hearing. | 2.80 | Bray, Gregory A. |
| 23712026 | 5/22/2019 | Review materials in preparation for hearing (1.8) and attend same (2.8). | 4.60 | Duke, Julia C. |
| 23697299 | 5/22/2019 | Attend omnibus hearing (2.8); prep for same (.4). | 3.20 | Dunne, Dennis F. |
| 23713997 | 5/22/2019 | Telephonically attend 5/22 hearing. | 2.80 | Koch, Matthew |
| 23719411 | 5/22/2019 | Attend omnibus hearing. | 2.80 | Kreller, Thomas R. |
| 23793496 | 5/22/2019 | Attend omnibus hearing (2.8) and preparation for same (.2). | 3.00 | Vora, Samir |
| 23699743 | 5/22/2019 | Prepare for (1.7) and attend (2.8) May 22nd Omnibus Hearing; review next steps re hearing (.3); summarize hearing (.9). | 5.70 | Wu, Julia S. |
| 23699931 | 5/23/2019 | Correspond with D. Denny and R. Franzoia regarding upcoming omnibus hearing (.2); correspond with D. Dunne, G. Bray, and T. Kreller re hearing transcript (.1). | 0.30 | Wu, Julia S. |
| 23699617 | 5/24/2019 | Review draft memo to Committee re hearings in June (.7) and comment on same (.2). | 0.90 | Bray, Gregory A. |
| 23816795 | 5/31/2019 | Corresp. with D. Denny and J. Wu regarding preparation for upcoming omnibus hearings. | 0.50 | Franzoia, Rachel |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 72 of 150

MILBANK LLP
Description of Legal Services
Ending May 31, 2019
44553.00022 OCUC of PG&E - Non-Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23607933 | 5/1/2019 | Research (redacted) (1.5); review cited cases (1.0); prepare 2 page memo re: proposals (1.0). | 3.50 | Benz, Stephen |
| 23593056 | 5/1/2019 | Review summary of caselaw re: District Court probation resentencing limits (.8); review relevant statutory authority re: same (1.3); prepare materials for resentencing hearing (.4). | 2.50 | Wolf, Julie M. |
| 23617644 | 5/7/2019 | Review summaries of Alsup probation orders. | 0.10 | Bice, William B. |
| 23627079 | 5/8/2019 | Review Judge Alsup probation conditions (.1) and corp governance (.2) requirements re same. | 0.30 | Dunne, Dennis F. |
| 23632115 | 5/8/2019 | Update internal criminal exposure memo. | 0.80 | Wolf, Julie M. |

64

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23635708 | 5/6/2019 | Non-working portion of travel to SF. | 4.50 | Leblanc, Andrew M. |
| 23641294 | 5/8/2019 | Travel to hearing. | 6.70 | Bray, Gregory A. |
| 23635979 | 5/8/2019 | Non-working travel. | 6.70 | Leblanc, Andrew M. |
| 23645968 | 5/8/2019 | Travel to temporary office in San Francisco in preparation for omnibus hearing. | 7.00 | Wu, Julia S. |
| 23645971 | 5/9/2019 | Travel back to Los Angeles from San Francisco. | 4.00 | Wu, Julia S. |
| 23916625 | 5/10/2019 | Travel to hearing. | 2.10 | Bray, Gregory A. |
| 23912094 | 5/20/2019 | Travel to San Francisco for 5/22 omnibus hearing. | 3.80 | Bray, Gregory A. |
| 23699722 | 5/20/2019 | Travel to San Francisco for 5/22 omnibus hearing. | 4.70 | Wu, Julia S. |
| 23793546 | 5/21/2019 | Travel to SF for meeting with TCC/Debtors regarding information sharing and omnibus hearing. | 6.70 | Vora, Samir |
| 23912555 | 5/22/2019 | Travel to (2.7) and from (2.5) SFO for omnibus hearing and meeting with debtors and TCC re bar date and claims info issues. | 5.20 | Kreller, Thomas R. |
| 23699924 | 5/22/2019 | Return travel from San Francisco to Los Angeles following omnibus hearing. | 5.00 | Wu, Julia S. |
| 23793498 | 5/23/2019 | Return travel to DC from meeting. | 6.00 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23590702 | 5/1/2019 | Review PG&E filing on customer harm (.2); review TURN comments on customer harm (.1); review SCE comments in customer harm proceedings (.4); review SDG&E comments in customer harm proceedings (.1); review CSF comments in customer harm proceedings (.2). | 1.00 | Bice, William B. |
| 23606382 | 5/1/2019 | Draft weekly CPUC summary updates. | 0.40 | Seeley, Henry |
| 23606459 | 5/2/2019 | Weekly CPUC summary updates. | 0.50 | Seeley, Henry |
| 23617646 | 5/7/2019 | Review decision of ALJ in Safety Culture proceeding. | 0.30 | Bice, William B. |
| 23639495 | 5/7/2019 | Draft weekly summary updates. | 1.30 | Seeley, Henry |
| 23664979 | 5/16/2019 | Review comments of PG&E (.3), SDG&E (.2), So. Cal. Edison (.2), Cal Advocates (CPUC) (.3), CA Ass'n of Counties (.2) and Rural County Reps. of CA (.2) on proposed decision in public safety and shutoff proceedings. | 1.40 | Bice, William B. |
| 23705192 | 5/20/2019 | Review comments in public safety power shutoff proceedings filed by TURN (.5) and California Environmental Justice Alliance (.3); review process for appeals of CPUC decisions (.6). | 1.40 | Bice, William B. |
| 23705223 | 5/21/2019 | Review PG&E filing on wildfire management plan decision by administrative law judge. | 0.30 | Bice, William B. |
| 23705225 | 5/21/2019 | Review current status and text of California Assembly Bill 235 regarding wildfire insurance and changes to Cal. Pub. Utilities Code Section 451. | 0.20 | Bice, William B. |
| 23713960 | 5/21/2019 | Review weekly summary updates re CPUC proceedings (1.3); correspond with working group re same (.3). | 1.60 | Seeley, Henry |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23706187 | 5/24/2019 | Review CPUC ALJ decision on "Customer Harm Threshold" and wildfire cost recovery issues in CPUC proceeding (.9); correspond w/ D. Dunne, T. Kreller, G. Bray and A. LeBlanc on impact on PG&E (.3). | 1.20 | Bice, William B. |
| 23912954 | 5/24/2019 | Review ALJ decision re wildfire cost recovery issues in CPUC proceeding (2.1); correspondence w/ W. Bice re same (.4) | 2.50 | Bray, Gregory A. |
| 23746142 | 5/27/2019 | Draft summary of Wildfire Cost Recovery proposed decision. | 1.70 | Seeley, Henry |
| 23706138 | 5/28/2019 | Research (redacted) (.5); review memo drafted by H. Seeley on same (.3); correspond with G. Bray re ALJ decision and impact on PG&E (.3). | 1.10 | Bice, William B. |
| 23793539 | 5/28/2019 | Review summary of CPUC proposed decision in wildfire cost recovery proceeding (.5); review Debtor presentation regarding 2019 Wildfire Safety Plan (.9). | 1.40 | Vora, Samir |
| 23733305 | 5/28/2019 | Review summary of CPUC proposed decision in CPUC Wildfire Cost Recovery proceeding. | 0.70 | Wolf, Julie M. |
| 23720858 | 5/29/2019 | Draft response to report of Wildfire Blue Ribbon Commission. | 0.20 | Bice, William B. |
| 23725283 | 5/30/2019 | Review ALJ decision on inapplicability of 451.2 to PG&E in preparation for presentation on Committee call. | 0.50 | Bice, William B. |
| 23745911 | 5/30/2019 | Draft weekly summary updates. | 1.20 | Seeley, Henry |
| 23732057 | 5/31/2019 | Review (.1) and comment on (.1) internal summary of current CPUC proceedings. | 0.20 | Bice, William B. |
| 23913781 | 5/31/2019 | Review draft of CPUC/FERC regulatory proceeding summary. | 0.60 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23603668 | 5/1/2019 | Review of FERC's determination in NextEra and Exelon cases (1.2); call w/ J. Liles and M. Nolan re response to FERC order (.4); draft summary analysis (1.8) and initial recommendation (.6). | 4.00 | Aitelaj, Kamel Malik |
| 23606149 | 5/1/2019 | Review FERC rehearing order (1.1); review applicable FERC procedural regulations (.2); summarize procedural matters (.2); review draft summary of FERC order (.2); call w/ K. Aitelaj and M. Nolan re response (.4); review revised summary (.5). | 2.60 | Liles, James |
| 23602487 | 5/1/2019 | Call w/ J. Liles and M. Nolan re response to FERC order (.4); review same (4.6). | 5.00 | Nolan, Michael D. |
| 23606381 | 5/1/2019 | Review (1.1) and revise (2.8) re: FERC proposed decision summary. | 3.90 | Seeley, Henry |
| 23606706 | 5/2/2019 | Discussion with C. Richards of FERC procedural matters in rehearing order (.1); review research on FERC procedural options (.1); review DC Circuit decision forwarded (1.2); draft email with analysis of procedural alternatives (.2); emails with M. Nolan, re: possibility of informal resolution of open regulatory issue (.1); call w/ M. Nolan re next steps (.5). | 2.20 | Liles, James |
| 23602512 | 5/2/2019 | Review possible options regarding motion to intervene in light of FERC ruling (2.9); emails with J. Liles re: possibility of informal resolution of open regulatory issue (.1); call w/ J. Liles re next steps (.5). | 3.50 | Nolan, Michael D. |
| 23915516 | 5/3/2019 | Numerous emails with J. Liles re draft email to internal team, re: recommended next steps with FERC (.4) and press report w/ legal analysis of FERC rehearsing order (.1). | 0.50 | Aitelaj, Kamel Malik |
| 23915517 | 5/3/2019 | Confer M. Nolan re FERC denial of motion for reconsideration. | 0.70 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23606744 | 5/3/2019 | Numerous emails with K. Aitelaj, re draft email to internal team, re:recommended next steps with FERC (.4) and press report w/ legal analysis of FERC rehearsing order (.1); revise draft email re FERC (.7). | 1.20 | Liles, James |
| 23602480 | 5/3/2019 | Analyze strategy i/c/w FERC denial of motion for reconsideration (1.8); research re same (1.0); confer G. Bray re same (.7). | 3.50 | Nolan, Michael D. |
| 23625679 | 5/8/2019 | Review M. Nolan suggestion on rehearing request for intervention in NextEra proceeding (.3); discuss intervention request with same (.2). | 0.50 | Bice, William B. |
| 23633538 | 5/11/2019 | Review amicus brief filed by PG&E in 6th Circuit case Ohio Valley Electric Corp. vs. First Energy Solutions. | 0.60 | Bice, William B. |
| 23627756 | 5/11/2019 | Review limited document production by Debtors w/r/t communications with FERC re wildfire assistance fund (2.1); compile timeline of same (1.0). | 3.10 | Capolino, Margherita Angela |
| 23669305 | 5/14/2019 | Review agenda of next steps on FERC intervention motion. | 0.10 | Liles, James |
| 23663959 | 5/15/2019 | Correspond with M. Koch re FERC rehearing; (.1); correspond with G. Bray re NextEra recusal i/c/w petition for rehearing on FERC intervention (.2). | 0.30 | Bice, William B. |
| 23655438 | 5/15/2019 | Review update re FERC proceedings. | 0.50 | Mandel, Lena |
| 23669638 | 5/16/2019 | Review (.6) and revise (.7) draft petition for FERC rehearing; email w/ K. Aitelaj re same (.2). | 1.50 | Liles, James |
| 23674492 | 5/17/2019 | Review (.4) and revise (.6) petition for rehearing. | 1.00 | Nolan, Michael D. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23679390 | 5/19/2019 | Review and revise FERC request for rehearing re intervention and corr with team re same | 0.60 | Kreller, Thomas R. |
| 23705248 | 5/20/2019 | Mark-up FERC rehearing petition for submission to Commission. | 0.60 | Bice, William B. |
| 23714404 | 5/20/2019 | Email exchange w/ W. Bice re comments to draft FERC petition for rehearing. | 0.10 | Liles, James |
| 23697849 | 5/20/2019 | Finalize FERC request for reconsideration (.4); internal communication re same (.1). | 0.50 | Nolan, Michael D. |
| 23708770 | 5/21/2019 | Finalization of Request for FERC rehearing. | 1.00 | Aitelaj, Kamel Malik |
| 23696465 | 5/21/2019 | Coordinate service on litigation parties re UCC Request for FERC rehearing (2.8); correspondence w/ team re same (.7). | 3.50 | Ayandipo, Abayomi A. |
| 23705218 | 5/21/2019 | Revise motion for rehearing and approve same for filing. | 0.10 | Bice, William B. |
| 23715993 | 5/21/2019 | Emails w/ K. Aitelaj and M. Nolan, re: FERC rehearing filing and service.Emails w/ K. Aitelaj and M. Nolan, re: FERC rehearing filing and service. | 0.10 | Liles, James |
| 23697851 | 5/21/2019 | File request for FERC rehearing. | 0.50 | Nolan, Michael D. |
| 23744865 | 5/23/2019 | Review supreme court decision dealing with FERC issue (3.2) and draft summary of same (1.6). | 4.80 | Orengo, Luis E. |
| 23706078 | 5/27/2019 | Correspond with T. Kreller on recent Supreme Court decision regarding jurisdictional issues and regulation of buyers. | 0.10 | Bice, William B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23915323 | 5/1/2019 | Review FTI (1.0), Axiom (.9), Lazard (.8), Compass (.9) retention issues | 3.60 | Bray, Gregory A. |
| 23594425 | 5/1/2019 | Review Lazard settlement updates (.3); review Compass disclosures (.3). | 0.60 | Dunne, Dennis F. |
| 23606395 | 5/1/2019 | Revise statement re Compass retention (.3); draft stipulation re Axiom application (.7); emails w/ T. Kreller re Compass retention application (.1). | 1.10 | Koch, Matthew |
| 23915329 | 5/1/2019 | Emails w/ M. Koch re Compass retention application (.1); corr. with UST re Axiom employment application disclosures and issues (1.4); corr. with Axiom re response to same (.4); review Centerview employment app issues (.5); corr. re FTI and Compass employment issues (.4). calls and corr with team re Centerview employment app issues and court filings re same; calls and corr re FTI and Compass employment issues; research and work on response re same; | 2.80 | Kreller, Thomas R. |
| 23605037 | 5/1/2019 | Draft statement re Compass retention (1.8); emails re same (.2); revise Axiom declaration (.4). | 2.40 | Price, Craig Michael |
| 23915343 | 5/2/2019 | Further review retention issues re FTI (.9), Axiom (.7), Lazard (.7) and Compass (1.2). | 3.50 | Bray, Gregory A. |
| 23595651 | 5/2/2019 | Confs. with G. Zipes re Axiom retention (.2); review issues and supplemental declaration re same (.3). | 0.50 | Dunne, Dennis F. |
| 23605757 | 5/2/2019 | Corr with UST team re Axiom employment application disclosures. | 0.60 | Kreller, Thomas R. |
| 23605054 | 5/2/2019 | Review retention issues re Compass (.4); summarize same (.3); review fee statement issues (.3); review time entries for privilege and compliance with guidelines (2.1); calls re Axiom issues (.3). | 3.40 | Price, Craig Michael |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 80 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23606532 | 5/3/2019 | Emails w/ T. Kreller re stip filing re Axiom retention (.2); call w/ C. Gilson (Axiom) re retention questions (.3); communications w/ W. Ng (FTI) and C. Price re PwC application (.3); emails w/ T. Kreller re Axiom retention (.1); draft stipulation re same (.3); draft proposed order re same (.2). | 1.40 | Koch, Matthew |
| 23605759 | 5/3/2019 | Emails w/ M. Koch re stip filing re Axiom retention (.2); emails w/ M. Koch re Axiom retention (.1); review FTI and Compass employment issues (.4). | 0.70 | Kreller, Thomas R. |
| 23605859 | 5/3/2019 | Correspondence w/ UST team re Axiom employment application disclosures. | 0.80 | Kreller, Thomas R. |
| 23605058 | 5/3/2019 | Call re Lazard retention issues and indemnity (.7); revise Axiom declaration and order (.3); communications w/ W. Ng (FTI) and M. Koch re PwC application (.3). | 1.30 | Price, Craig Michael |
| 23641292 | 5/6/2019 | Review Compass response for filing (.4) and supplemental Compass Lexecon retention filings (.6); emails w/ M. Koch re draft third stip re Axiom retention (.3); emails w/ C. Price re Axiom retention (.2). | 1.50 | Bray, Gregory A. |
| 23603996 | 5/6/2019 | Review TCC objection to Compass and suggestions re FTI (.3); review responses (.2). | 0.50 | Dunne, Dennis F. |
| 23632366 | 5/6/2019 | Prepare Compass response for filing (.2); review supplemental Compass Lexecon retention filings (.4); dial into (partial) call w/ C. Gilson (Axiom) re Axiom retention and UST questions (.2); draft third stip re Axiom retention (.2); emails w/ G. Bray re same (.3). | 1.30 | Koch, Matthew |
| 23749733 | 5/6/2019 | Review TCC objection re Compass/FTI issues and corr with working group re same | 0.40 | Kreller, Thomas R. |
| 23749750 | 5/6/2019 | Review and revise supplemental Axiom discoslures (.5) | 0.50 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23749751 | 5/6/2019 | Calls and corr with TCC counsel re Lazard employment issues and status | 0.30 | Kreller, Thomas R. |
| 23749758 | 5/6/2019 | Call with Axiom re employment application, declaration and disclosure issues | 0.40 | Kreller, Thomas R. |
| 23944123 | 5/6/2019 | Calls and corr with UST re same (.2). | 0.20 | Kreller, Thomas R. |
| 23639939 | 5/6/2019 | Emails w/ G. Bray re Axiom retention (.2); revise Axiom declaration and order re US Trustee issues (.3); call with Axiom re US Trustee issues (.2); review Compass Lexecon filings (.3); draft summary of all filings for hearing (.5); revise Compass pleading and filing (.9). | 2.40 | Price, Craig Michael |
| 23632622 | 5/6/2019 | Review FTI motion statement (.2); review pleadings re FTI (.2). | 0.40 | Stone, Alan J. |
| 23615725 | 5/7/2019 | Corr. with A. Togut re Compass retention (.3); review next steps re same and re FTI (.2); confs. with R. Chesley re same (.3). | 0.80 | Dunne, Dennis F. |
| 23632383 | 5/7/2019 | Prepare revised Axiom pleadings for filing. | 1.80 | Koch, Matthew |
| 23749737 | 5/7/2019 | Calls and corr with team and DLA re supplemental filings re FTI employment issues (.5) | 0.50 | Kreller, Thomas R. |
| 23749742 | 5/7/2019 | Finalize discussions with UST re Axiom employment (.4) | 0.40 | Kreller, Thomas R. |
| 23944124 | 5/7/2019 | Begin prep of same (.3). | 0.30 | Kreller, Thomas R. |
| 23944125 | 5/7/2019 | Finalize supplemental disclosures re same (.8). | 0.80 | Kreller, Thomas R. |
| 23635722 | 5/7/2019 | Correspondence re FTI retention issues (.6); call with S. Karotkin (Weil) re same (.4); review materials re same (1.2). | 2.20 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23639978 | 5/7/2019 | Revise Axiom order (.5); draft summary of retention issues for hearing (.8); review time entries for privilege and compliance with guidelines (1.0). | 2.30 | Price, Craig Michael |
| 23627078 | 5/8/2019 | Review next steps re FTI/Compass retentions. | 0.40 | Dunne, Dennis F. |
| 23632414 | 5/8/2019 | Revise hearing notice re FTI. | 0.30 | Koch, Matthew |
| 23635978 | 5/8/2019 | Coordinate re FTI/Compass retention order. | 0.80 | Leblanc, Andrew M. |
| 23639982 | 5/8/2019 | Draft notice to continue hearing on FTI application (1.1); review form for fee statement (.6); calls with Debtors re Compass and FTI issues (.6); review time entries for compliance with guidelines and privilege (.8). | 3.10 | Price, Craig Michael |
| 23916543 | 5/9/2019 | Conference with D. Denny regarding FTI and Compass briefing (.2); review same (1.1). | 1.30 | Bray, Gregory A. |
| 23625185 | 5/9/2019 | Conference with G. Bray regarding FTI and Compass briefing (.2); teleconference with J. Wu regarding FTI and Compass briefing (.2). | 0.40 | Denny, Daniel B. |
| 23653805 | 5/9/2019 | Call with S. Vora, J. Wolf, and J. Wu re brief on FTI/Compass retention. | 0.30 | Khani, Kavon M. |
| 23632433 | 5/9/2019 | Review revised Axiom order (.1); prepare for filing (.1). | 0.20 | Koch, Matthew |
| 23640114 | 5/9/2019 | Revise Axiom order (.4); file same (.1); review time entries for compliance with guidelines and privilege (2.4); draft stipulation re Epiq retention (.7); draft notice re FTI application (.2). | 3.80 | Price, Craig Michael |
| 23916621 | 5/9/2019 | Call with J. Wu, J. Wolf, and K. Khani re brief on FTI/Compass retention. | 0.30 | Vora, Samir |
| 23916622 | 5/9/2019 | Call with S. Vora, J. Wu, and K. Khani re brief on FTI/Compass retention. | 0.30 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23916624 | 5/9/2019 | Teleconference with D. Denny regarding FTI and Compass briefing (.2); coordinate call with S. Vora, J. Wolf, and K. Khani re brief on FTI/Compass retention (.3). | 0.50 | Wu, Julia S. |
| 23918258 | 5/10/2019 | Review fee statement issues. | 1.10 | Bray, Gregory A. |
| 23918262 | 5/10/2019 | Call w/ K. Khani to discuss briefing related to retention of FTI and Compass Lexecon (.6); phone call with S. Vora regarding FA briefing requested by Judge Montal (.1). | 0.70 | Bray, Gregory A. |
| 23916672 | 5/10/2019 | Drafted email correspondence re: research findings (.9); call w/ G. Bray to discuss briefing related to retention of FTI and Compass Lexecon (.6); review initial draft of FTI/Compass Lexecon brief (.2); correspondence with J. Wu re: same (.1); attend call with S. Vora, J. Wolf, and J. Wu re brief to be filed for FTI/Compass retention (.3). | 2.10 | Khani, Kavon M. |
| 23747672 | 5/10/2019 | Review materials and Court questions re FTI expert work (.6) | 0.60 | Kreller, Thomas R. |
| 23944200 | 5/10/2019 | Calls and corr with working group re next steps to address employment issues re same (.2). | 0.20 | Kreller, Thomas R. |
| 23639935 | 5/10/2019 | Review time entries for privilege and compliance with guidelines. | 0.90 | Price, Craig Michael |
| 23632235 | 5/10/2019 | Review 5/9 omnibus hearing transcript re: FTI/Compass Lexecon briefing (1.7); call to discuss same with J. Wu, K. Khani and S. Vora (.3); review FTI and Compass Lexecon retention applications (2.7); review objections of UST and TCC to retention applications (2.9). | 7.60 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23916677 | 5/10/2019 | Attend call with S. Vora, J. Wolf, and K. Khani re brief to be filed for FTI/Compass retention (.3); create shell of brief regarding FTI/Compass retention (2.9); discuss with M. Capolino regarding research on (redacted) (.6); correspondence with J. Wu re: draft of FTI/Compass Lexecon brief (.1); coordinate receiving transcript of omnibus hearing (1.0); review Judge Montali regarding briefs filed by the UCC and Debtors for the FTI/Compass retention (.7). | 5.60 | Wu, Julia S. |
| 23627758 | 5/11/2019 | Research regarding (redacted) (1.3); discuss case law research with J. Wu re (redacted) (.7). | 2.00 | Capolino, Margherita Angela |
| 23645926 | 5/11/2019 | Discuss case law research with M. Capolino re (redacted). | 0.70 | Wu, Julia S. |
| 23630611 | 5/12/2019 | Research (redacted). | 1.10 | Capolino, Margherita Angela |
| 23653809 | 5/12/2019 | Research re: (redacted) (4.1); draft memorandum re: same (3.2). | 7.30 | Khani, Kavon M. |
| 23639959 | 5/12/2019 | Review time entries for privilege and compliance with guidelines. | 0.80 | Price, Craig Michael |
| 23645929 | 5/12/2019 | Research case law on (redacted). | 0.80 | Wu, Julia S. |
| 23678689 | 5/13/2019 | Review Committee and FTI statements filed in connection with UST objection to of FTI retention (.8); research (redacted) (2.4); call with FTI team re: briefing related to retention of FTI (.8); review same (.3); follow-up meeting with J. Wolfe re: same (.6); draft portion of draft filing re: same (2.6). | 7.50 | Khani, Kavon M. |
| 23678357 | 5/13/2019 | Communications w/ J. Wolf, C. Price, P. Sandler (Cravath) and J. Choi (Cravath) re Compass retention (.6); research re (redacted) (.8). | 1.40 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23679437 | 5/13/2019 | Review FTI and Compass retention issues. | 0.40 | Kreller, Thomas R. |
| 23677047 | 5/13/2019 | Revise stipulation re Epiq (.4); call with J Rose re Stipulation (.2); review Lazard order (.2); communications w/ J. Wolf, M. Koch, P. Sandler (Cravath) and J. Choi (Cravath) re Compass retention (.6). | 1.40 | Price, Craig Michael |
| 23793542 | 5/13/2019 | Discuss briefing regarding FTI retention, calls thereon. | 1.00 | Vora, Samir |
| 23669131 | 5/13/2019 | Prepare for and lead call with FTI and DLA Piper re: briefing requested by Judge Montali re: Compass Lexecon/FTI retention (1.6); legal research re: (redacted) (1.6); review pleadings filed by Committee, TCC, UST, and Debtors re: Compass Lexecon/FTI retention (1.0); communications with Clerk of Court re: deadline for filing supplemental FTI/Compass briefing (.3); follow-up meeting with K. Khani re: briefing related to retention of FTI (.6); | 5.10 | Wolf, Julie M. |
| 23681015 | 5/14/2019 | Corresp. with M. Koch and D. Denny re conflicts check. | 0.20 | Adeyosoye, Adeola O. |
| 23917692 | 5/14/2019 | Conference call with Cravath to discuss proposed briefing on potential conflict issues related to retention of FTI and Compass Lexecon (.3); follow-up meeting with K. Khani and J. Wolfe (.3). | 0.60 | Bray, Gregory A. |
| 23917697 | 5/14/2019 | Calls with G. Bray re: revisions to draft objection to Debtors' Wildfire Housing Assistance Program Motion (.4); revisions to same (1.3); emails re: same (.4); call with K. Pierucci re: finalization and filing of Committee Objection to Debtors' Wildfire Housing Assistance Program Motion (.3); Correspondence with J. Coleman re: same (.1). | 2.50 | Khani, Kavon M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23917698 | 5/14/2019 | Conference call with Cravath to discuss proposed briefing on potential conflict issues related to retention of FTI and Compass Lexecon (.3); follow-up meeting with G. Bray and J. Wolfe (.3). | 0.60 | Khani, Kavon M. |
| 23678390 | 5/14/2019 | Call w/ J. Wolf, T. Kreller, J. Willis (DLA), J. Choi (Cravath) and J. Morse (DLA) re FTI/Compass issues (.2); communications w/ J. Rose (Baker) and C. Price re Epiq services (.1); review revised proposed order and stip (.6). | 0.90 | Koch, Matthew |
| 23679440 | 5/14/2019 | Call w/ J. Wolf, M. Koch, J. Willis (DLA), J. Choi (Cravath) and J. Morse (DLA) re FTI/Compass issues (.2); review same (.1). | 0.30 | Kreller, Thomas R. |
| 23677057 | 5/14/2019 | Revise Epiq stipulation (.3); call re FTI/Compass issues (.2); review time entries for compliance with guidelines and privilege (2.3); communications w/ J. Rose (Baker) and C. Price re Epiq services (.1). | 2.90 | Price, Craig Michael |
| 23669135 | 5/14/2019 | Lead call with Cravath and DLA Piper re: supplemental Compass Lexecon/FTI retention briefing (.3); draft supplemental FTI retention brief (4.1); discuss same with K. Khani (.3); review supplemental brief outline prepared by DLA Piper team (.6); conduct legal research re: (redacted) (.6); conference call with Cravath to discuss proposed briefing on potential conflict issues related to retention of FTI and Compass Lexecon (.3); follow-up meeting with G. Bray and K. Khani (.3); Call w/ M. Koch, T. Kreller, J. Willis (DLA), J. Choi (Cravath) and J. Morse (DLA) re FTI/Compass issues (.2). | 6.70 | Wolf, Julie M. |
| 23905445 | 5/15/2019 | Review FTI retention issues (.8); review (.6) and revise (.9) application and declaration in support of same. | 2.30 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23905500 | 5/15/2019 | Draft portion of briefing re: potential conflicts in connection with retention of FTI (3.6); review draft from counsel for FTI re: same (.8); conf. w/ J. Wolf re FTI retention issues (.2). | 4.60 | Khani, Kavon M. |
| 23678421 | 5/15/2019 | Review supplemental retention briefing (.5); calls w/ S. Garabato (Epiq) and M. Goren (Weil) re Epiq services (.3); review supplemental Baker declaration (.2). | 1.00 | Koch, Matthew |
| 23679427 | 5/15/2019 | Review (.4) and revise (.4) draft supplemental FTI retention pleadings. | 0.80 | Kreller, Thomas R. |
| 23677068 | 5/15/2019 | Review various pleadings filed re FTI retention issues (.5); discussion w/ M. Koch re Lazard retention (.2); review time entries for privilege and compliance with guidelines (1.9). | 2.60 | Price, Craig Michael |
| 23793488 | 5/15/2019 | Revise motion regarding FTI retention. | 2.40 | Vora, Samir |
| 23669149 | 5/15/2019 | Review draft supplemental brief prepared by counsel to FTI (1.3); draft supplemental brief re FTI retention (1.4); discuss same with K. Khani (.2); communications with counsel to FTI re: supplemental brief (.4); assist with review (.6). | 3.90 | Wolf, Julie M. |
| 23905571 | 5/16/2019 | Review (1.3) and comment on (.4) draft supplemental brief re FTI retention; comms. with J. Wolf re same (.4) | 2.10 | Bray, Gregory A. |
| 23676563 | 5/16/2019 | Review position of counsel to Compass and update re settlement parameters re Compass retention (.3); review sharing of information between FTI and Compass (.2). | 0.50 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23910578 | 5/16/2019 | Review updated draft briefing from counsel for FTI re: FTI retention (.7); review updated Milbank draft re: same (.5); call with counsel for FTI to discuss issues re FTI retention (.8); review further revised Milbank draft briefing re: retention of FTI (.4); correspondence with J. Wolf re: same (.5). | 2.90 | Khani, Kavon M. |
| 23678518 | 5/16/2019 | Emails w/ M. Villacorta (UST) re Epiq stipulation (.3); call w/ T. Kreller C. Price and R. Chesley (DLA) re FTI retention (.7). | 1.00 | Koch, Matthew |
| 23679423 | 5/16/2019 | Call w/ M. Koch, C. Price and R. Chesley (DLA) regarding FTI retention. | 0.70 | Kreller, Thomas R. |
| 23910629 | 5/16/2019 | Call w/ M. Koch, T. Kreller and R. Chesley (DLA) regarding FTI retention (.7); revise Epiq stipulation (.5); internal call re same (.2). | 1.40 | Price, Craig Michael |
| 23669935 | 5/16/2019 | Review Revised Stipulation re Epiq Retention (.1) and assemble in final form for filing (.2). | 0.30 | Thomas, Charmaine |
| 23793480 | 5/16/2019 | Review/revise briefing regarding FTI retention application (1.7); call with DLA Piper (counsel to FT) regarding same (0.8); call with J. Wolf re briefing (0.3) | 2.80 | Vora, Samir |
| 23910772 | 5/16/2019 | Revise draft supplemental brief re FTI retention (3.9); communications with counsel to FTI re: same (1.6); communications with counsel to FTI re: UST withdrawal of objection and settlement (.8). | 6.30 | Wolf, Julie M. |
| 23910811 | 5/17/2019 | Review draft supplemental brief re FTI retention (1.2); corr. w/ J. Wolf re same (.2). | 1.40 | Bray, Gregory A. |
| 23910826 | 5/17/2019 | Review updated draft of Supplemental Brief re FTI Retention (.5); Conference conference call with counsel for FTI re: issues surrounding retention of FTI as financial advisors to the Committeeissues (.3) | 0.80 | Khani, Kavon M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23679399 | 5/17/2019 | Review (.7) and revise (.5) supplemental brief re FTI retention; conference call with counsel for FTI re: same (.3); corr w/ team re same (.2). | 1.70 | Kreller, Thomas R. |
| 23793494 | 5/17/2019 | Further edits to FTI retention motion (1.3); call with DLA Piper (.3); edit briefing regarding UST settlement (.7). | 2.30 | Vora, Samir |
| 23669178 | 5/17/2019 | Revise (3.3) and finalize (1.6) draft supplemental brief re FTI retention to incorporate comments internally and from FTI counsel; communications with counsel to FTI re: supplemental brief and U.S. Trustee settlement (1.2). | 6.10 | Wolf, Julie M. |
| 23676971 | 5/18/2019 | Review time entries for compliance with guidelines and privilege. | 0.90 | Price, Craig Michael |
| 23677466 | 5/19/2019 | Review settlement of Compass/FTI. | 0.30 | Dunne, Dennis F. |
| 23912096 | 5/20/2019 | Review Axiom re retention issues (.4); review stip re Epiq retention (.5). | 0.90 | Bray, Gregory A. |
| 23675357 | 5/20/2019 | Finalize (.2) and electronically file (.3) Stipulation Between the Official Committee of Unsecured Creditors and the Official Committee of Tort Claimants with Respect to Retention of Epiq Corporate Restructuring, LLC. | 0.50 | Brewster, Jacqueline |
| 23912251 | 5/20/2019 | Review supplemental statements from Debtors and Compass re: retention of FTI and Compass as financial advisors (.5); internal correspondence re: same (.2). | 0.70 | Khani, Kavon M. |
| 23713921 | 5/20/2019 | Call w/ C. Gilson (Axiom) and C. Price re Axiom fee statements. | 0.40 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23712081 | 5/20/2019 | Review time entries for privilege and compliance with guidelines (1.9); revise fee application template (.7); call with Axiom re retention issues (.3). | 2.90 | Price, Craig Michael |
| 23912257 | 5/20/2019 | Review issues re data-sharing protocol between Compass and FTI (.4); internal correspondence re same (.1). | 0.50 | Wolf, Julie M. |
| 23912289 | 5/21/2019 | Review expenses of UCC members (.6); t/c with C. Price and T. Kreller re fee statement (.2); review FTI. | 0.80 | Bray, Gregory A. |
| 23747462 | 5/21/2019 | Review revised proposed order re Compass retention (.2); t/c with G. Bray and C. Price re fee statement (.2) | 0.40 | Kreller, Thomas R. |
| 23711785 | 5/21/2019 | Daft template for Centerview fee statements (.3); review time entries for compliance with guidelines and privilege (1.2); t/c with G. Bray and T. Kreller re fee statement (.2); review compass order (.2); t/c with FTI re issues re retention (.3). | 2.20 | Price, Craig Michael |
| 23697672 | 5/21/2019 | Review revised order approving FTI retention (.6); review Debtors' draft protective order (2.1); draft memo re: FTI/Compass/US Trustee settlement (.7); review Compass and Debtors' filings re: same (.5); review draft proposed order re: Compass withdrawal (.2). | 4.10 | Wolf, Julie M. |
| 23705271 | 5/22/2019 | Review (.5) and comment on (.2) Centerview analysis of SF proposal to purchase PG&E assets. | 0.70 | Bice, William B. |
| 23714019 | 5/22/2019 | Communications w/ T. Kreller, C. Price, and J. Morse (DLA) re FTI retention (.2); emails w/ T. Kreller, C. Price, and J. Rose (Baker) re Epiq retention (.2). | 0.40 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23712058 | 5/22/2019 | Review Centerview time entries for compliance with guidelines and privilege (.3); t/c with same re fee issues (.2); t/c with Axiom re fee issues (.3); review issues related to Epiq order and stipulation (.3); review time entries for privilege and compliance with guidelines (1.2). | 2.30 | Price, Craig Michael |
| 23912917 | 5/23/2019 | Review supplemental Star declaration re FTI retention (.6) and provide comments re same (.3). | 0.90 | Bray, Gregory A. |
| 23714052 | 5/23/2019 | Finalize supplemental Star declaration for filing (.2); draft email to chambers re Epiq stipulation (.3); emails w/ T. Kreller re same (.1). | 0.60 | Koch, Matthew |
| 23747482 | 5/23/2019 | Revise supplemental FTI declaration (.4) and retention order (.3). | 0.70 | Kreller, Thomas R. |
| 23711831 | 5/23/2019 | Revise fee statement (.6); review FTI's fee statement for privilege and compliance with guidelines (.9). | 1.50 | Price, Craig Michael |
| 23714093 | 5/24/2019 | Emails w/ D. McCracken and P. Milender re retention orders (.1); emails w/ C. Price, G. Bray, W. Graham (Centerview), W. Ng (FTI) and T. Kreller re committee fee apps (.3). | 0.40 | Koch, Matthew |
| 23711843 | 5/24/2019 | Review time entries for compliance with guidelines and privilege (1.7); review fee statement (.8); prepare for filing (.3). | 2.80 | Price, Craig Michael |
| 23740978 | 5/28/2019 | Review time entries for privilege and compliance with guidelines (1.4); review FTI fee application for privilege (.4); review requirements for payment form AP (.2). | 2.00 | Price, Craig Michael |
| 23743749 | 5/30/2019 | Call w/ W. Graham (Centerview) re fee statements. | 0.20 | Koch, Matthew |

**44553.00030 OCUC of PG&E - Retention/Fee Applications Ordinary Course Professionals**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23651495 | 5/14/2019 | Confs. with A. Togut re Compass and UST/TCC positions (.3); review arguments and responses to Judge Montali question and requested brief re same (.2). | 0.50 | Dunne, Dennis F. |
| 23742785 | 5/30/2019 | Review (.4) and edit (.9) CNO re fee applications; draft CNOs for Centerview and FTI (.9); correspond with M. Koch and C. Price re same (.2); correspond with M. Koch re budget and staffing plan (.1). | 2.50 | Metviner, Aaron |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23590387 | 5/1/2019 | Conference with J. Wu regarding subrogation and insurance claim issues (.8); review and analyze subrogation and insurance claim issues (.3); teleconference with J. Wu regarding subrogation and insurance claims (.2); review and analyze Wildfire Assistance Motion (.3); review and analyze draft analysis regarding tort claimants and subrogation claims (.7). | 2.30 | Denny, Daniel B. |
| 23607119 | 5/1/2019 | Research (redacted) (2.0); research (redacted) (1.5); discuss with D. Denny regarding research results (.8) and suborgation and insurance claims (.2); draft email regarding research on (redacted) (1.4). | 5.90 | Wu, Julia S. |
| 23590393 | 5/2/2019 | Emails with T. Kreller regarding insurance subrogation search and analysis (.1); teleconference with J. Wu re same (.2); discuss with J. Wu regarding research on (redacted). | 0.30 | Denny, Daniel B. |
| 23605779 | 5/2/2019 | Research issues on (redacted). | 0.30 | Kreller, Thomas R. |
| 23605864 | 5/2/2019 | Research on (redacted) (.4); emails with D. Denny regarding insurance subrogation search and analysis (.1). | 0.50 | Kreller, Thomas R. |
| 23607204 | 5/3/2019 | Research (redacted). | 1.70 | Wu, Julia S. |
| 23719494 | 5/21/2019 | Review subrogation research (.4) and correspond w/ T. Kreller, D. Denny, J. Weber and J. Wu regarding the same (.3); conf. w/ D. Denny re same (.1). | 0.80 | Franzoia, Rachel |
| 23912311 | 5/22/2019 | Emails with R. Franzoia regarding subrogation research. | 0.30 | Denny, Daniel B. |
| 23719595 | 5/22/2019 | Communications with team re subrogation issues (.3); research re same (.7); email to team re research re same (.4). | 1.40 | Weber, Jordan A. |
| 23697876 | 5/23/2019 | Review subrogation plan construct. | 0.50 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23719591 | 5/23/2019 | Review research update on subrogation issues. | 0.50 | Weber, Jordan A. |
| 23913704 | 5/31/2019 | Teleconference with team regarding claims estimation and subrogation issues. | 0.70 | Bray, Gregory A. |
| 23729917 | 5/31/2019 | Team call regarding claims estimation and subrogation issues. | 0.70 | Denny, Daniel B. |
| 23913782 | 5/31/2019 | Call with team regarding claims estimation and subrogation issues. | 0.70 | Wu, Julia S. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 95 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23684809 | 5/21/2019 | Attend team strategy call (partial). | 0.60 | Mandel, Lena |
| 23912309 | 5/22/2019 | Meeting with TCC and Debtors re information sharing and bar date form issues. | 3.10 | Bray, Gregory A. |
| 23697303 | 5/22/2019 | Meet with tort committee and Debtors in SF to discuss information sharing and bar date form issues. | 2.10 | Dunne, Dennis F. |
| 23719430 | 5/22/2019 | Attend meeting with TCC and Debtors re bar date form issues and information sharing (2.1); prep for same (.5). | 2.60 | Kreller, Thomas R. |
| 23912859 | 5/22/2019 | Meeting with TCC and Debtors regarding information sharing | 2.10 | Vora, Samir |

Case: 19-30088    Doc# 3071    Filed: 07/18/19    Entered: 07/18/19 15:41:29    Page 96 of 150

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23915326 | 5/1/2019 | Review housing fund motion | 1.80 | Bray, Gregory A. |
| 23915327 | 5/1/2019 | Teleconference with T. Kreller, S. Vora and J. Weber regarding Wildfire Assistance Motion (.3); teleconference with J. Weber regarding PG&E wildfire claim treatment (.2); revise draft committee memo regarding Wildfire Assistance Motion (1.0). | 1.50 | Denny, Daniel B. |
| 23602849 | 5/1/2019 | Review status of Wildfire diligence and discovery asks to date. | 1.40 | Dexter, Erin E. |
| 23604874 | 5/1/2019 | Review Debtors' Temporary Housing Assistance Program Motion (.3); review comments on draft objection to same (.5). | 0.80 | Khani, Kavon M. |
| 23606419 | 5/1/2019 | Communications w/ A. Leblanc re wildfire assistance fund motion. | 0.40 | Koch, Matthew |
| 23605752 | 5/1/2019 | Teleconference with D. Denny, S. Vora and J. Weber regarding Wildfire Assistance Motion (.3); review (.2) and analyze (.1) emergency relief motion; draft summary memo (.5) and limited objection (.3). | 1.40 | Kreller, Thomas R. |
| 23605491 | 5/1/2019 | Call with FTI team re litigation claims analysis (0.6); reviewing materials re same (1.1). | 1.70 | Leblanc, Andrew M. |
| 23944334 | 5/1/2019 | Reviewing materials relating to temporary housing motion (1.0); communications w/ M. Koch re wildfire assistance fund motion (.4); review materials re same (.7). | 2.10 | Leblanc, Andrew M. |
| 23676243 | 5/1/2019 | Review Debtors' as-filed Housing Motion (.5); revise objection to Housing Motion (.8); discuss with J. Wu regarding edits to draft of opposition to PG&E's motion for wildfire assistance fund (.2). | 1.50 | Pierucci, Katherine R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23605063 | 5/1/2019 | Review memo re wildfire liabilities (.8); review motion re housing assistance (.9). | 1.70 | Price, Craig Michael |
| 23595397 | 5/1/2019 | Review Wildfire Asst motion. | 0.30 | Stone, Alan J. |
| 23609120 | 5/1/2019 | Review urgent fund motion (.3); teleconference with T. Kreller, S. Vora and D. Denny regarding Wildfire Assistance Motion (.3); teleconference with D. Denny regarding PG&E wildfire claim treatment (.2); research on related issues (1.1); analyze same w/ prior drafts of motion (.5). | 2.40 | Weber, Jordan A. |
| 23593057 | 5/1/2019 | Review Tort Committee Rule 2004 application (.6); research re: (redacted) (.5); prepare talking points re: same (1.1); communications with Debtors' counsel re: hearing (.3); review filed Wildfire Assistance Fund Motion (.9). | 3.40 | Wolf, Julie M. |
| 23915344 | 5/2/2019 | Further review housing fund motion (1.3); review wildfire claims related documents (.3); review safety mitigation issues (.5). | 2.10 | Bray, Gregory A. |
| 23595649 | 5/2/2019 | Review information and database sharing re 2017 and 2018 fires (.8); review mitigation plan update and status (.4). | 1.20 | Dunne, Dennis F. |
| 23596255 | 5/2/2019 | Review wildfire fund motion from tax perspective. | 0.30 | Kestenbaum, Russell J. |
| 23676247 | 5/2/2019 | Revise objection to housing relief motion (1.8); correspond with J. Wu re: citations in same (.2). | 2.00 | Pierucci, Katherine R. |
| 23605082 | 5/2/2019 | Review issues related wildfire claims. | 0.60 | Price, Craig Michael |
| 23595441 | 5/2/2019 | Conf. with S. Vora re wildfire discovery request. | 0.40 | Stone, Alan J. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 98 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23644829 | 5/2/2019 | Research (redacted) (1.0); draft document requests to Debtors in respect of wildfire assistance motion (2.5); research (4.0) and draft (2.0) (redacted). | 9.50 | Vora, Samir |
| 23592872 | 5/2/2019 | Draft discovery requests re: Wildfire Assistance Fund Motion (.3); discuss wildfire claim discovery with S. Vora (.4); review correspondence between Debtors', Tort Committee's, and Creditors' Committee's advisors re: wildfire claim diligence (1.8); draft letter to Debtors' counsel re: outstanding wildfire claim diligence requests (.9); draft list of outstanding wildfire claim diligence requests as addendum to letter (1.7); draft letter to Tort Committee counsel re: outstanding request for North Bay fire portal access (.8); review North Bay fire proceeding Case Management Orders re: same (1.8). | 7.70 | Wolf, Julie M. |
| 23915515 | 5/2/2019 | Revise (1.8) and address (1.2) comments in draft of opposition to PG&E's motion for wildfire assistance fund; further review w/ K. Khani and S. Vora's comments (3.1); review case law cited in the opposition draft for accuracy (.5); email to K. Pierucci regarding case law citation in the opposition draft (.2); teleconference with D. Denny regarding insurance subrogation search and analysis (.2); Discuss with D. Denny regarding research on (redacted) (.2). | 7.20 | Wu, Julia S. |
| 23915518 | 5/3/2019 | Correspond with L. Mandel re limited objection to motion re victims' fund (.2); further review issues (1.7) and related docs (.8) re wildfire claims; correspond with K. Pierrucci re: objection to Housing Motion (.5). | 3.20 | Bray, Gregory A. |
| 23596224 | 5/3/2019 | Review emails re: tax issues in wildfire fund. | 0.10 | Kestenbaum, Russell J. |
| 23605102 | 5/3/2019 | Revisions to draft objection to Debtors' Housing Assistance Program motion. | 0.80 | Khani, Kavon M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23605703 | 5/3/2019 | Review (.3) and analyze (.8) emergency relief motion. | 1.10 | Kreller, Thomas R. |
| 23915523 | 5/3/2019 | Review (.4) and revise (.4) draft objection to housing motion. | 0.80 | Leblanc, Andrew M. |
| 23596213 | 5/3/2019 | Review (.3) and comment on (.6) limited objection to motion re victims' fund; correspond with G. Bray re same (.2). | 1.10 | Mandel, Lena |
| 23644839 | 5/3/2019 | Research (2.0) and revise (1.7) opposition to Wildfire Assistance Motion; call with J. Liu (Weil) regarding document requests (.7). | 4.40 | Vora, Samir |
| 23916049 | 5/3/2019 | Discuss omnibus hearing preparation with D. Denny and J. Wolf. | 0.30 | Vora, Samir |
| 23592874 | 5/3/2019 | Revise letter to Debtors' counsel re: outstanding wildfire claim diligence requests (.2); revise letter to Tort Committee counsel re: outstanding request for North Bay fire portal access (.2); discuss omnibus hearing preparation with D. Denny and S. Vora (.3); review TURN reply brief in support of ratepayer committee motion (1.6); review authorities cited therein (1.1); research re: (redacted) (.4); research re: (redacted) (1.1); research re: (redacted) (1.0); communications re: Rule 2004 application hearing date change (.2). | 6.10 | Wolf, Julie M. |
| 23607206 | 5/3/2019 | Draft parenthetical citation to case (.2); pull cases from draft of opposition to PG&E's motion to create a wildfire assistance fund (.2); address comments and suggestions to opposition draft (1.0); edit same per K. Pierucci's comments (1.1). | 2.50 | Wu, Julia S. |
| 23625017 | 5/4/2019 | Revise draft committee memorandum regarding Wildfire Safety Motion. | 6.90 | Denny, Daniel B. |
| 23595897 | 5/4/2019 | Review mitigation materials (.6) and government position (.3) re same. | 0.90 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23607223 | 5/4/2019 | Address comments in draft of opposition to PG&E's motion to create wildfire victim assistance fund. | 0.50 | Wu, Julia S. |
| 23625025 | 5/5/2019 | Emails with S. Vora and J. Weber regarding comments to the draft committee memorandum regarding the Wildfire Assistance Program. | 0.20 | Denny, Daniel B. |
| 23916052 | 5/5/2019 | Review comments to draft committee memorandum regarding the Wildfire Assistance Program. | 0.10 | Denny, Daniel B. |
| 23676551 | 5/5/2019 | Incorporate comments to Debtors' housing motion objection. | 1.00 | Pierucci, Katherine R. |
| 23644842 | 5/5/2019 | Address internal comments to opposition to Wildfire Assistance Motion (1.8); emails with D. Denny and J. Weber regarding comments to the draft committee memorandum regarding the Wildfire Assistance Program (.2). | 2.00 | Vora, Samir |
| 23646896 | 5/5/2019 | Emails with S. Vora and D. Denny on cases related to assistance fund. | 0.20 | Weber, Jordan A. |
| 23607233 | 5/5/2019 | Research (redacted) (3.0); research (redacted) (1.5); email S. Vora regarding research results for (redacted) (.3); revise draft of opposition to PG&E's motion to create a wildfire victims assistance fund (.5). | 5.30 | Wu, Julia S. |
| 23916058 | 5/6/2019 | Conference with D. Denny regarding wildfire assistance memo and motion response (.2); correspond with L. Mandel re objection to the wildfire fund motion (.4). | 0.60 | Bray, Gregory A. |
| 23625050 | 5/6/2019 | Teleconference with S. Vora regarding Wildfire memo and response (.2); conference with G. Bray regarding wildfire assistance memo and motion response (.2); revise draft committee memorandum regarding the Wildfire Assistance Program Motion (5.3). | 5.70 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23603998 | 5/6/2019 | Review TCC document sharing proposal (.2), terms (.3) and risks (.3). | 0.80 | Dunne, Dennis F. |
| 23632352 | 5/6/2019 | Call w/ S. Vora re wildfire fund motion. | 0.10 | Koch, Matthew |
| 23602513 | 5/6/2019 | Correspond with G. Bray re objection to the wildfire fund motion (.4); revise same (3.4). | 3.80 | Mandel, Lena |
| 23639941 | 5/6/2019 | Call with S. Vora (.1); review draft of same (.7). | 0.80 | Price, Craig Michael |
| 23632617 | 5/6/2019 | Call with S. Vora re wildfire motion (.3); review housing motion (.3); review discovery requests (.3). | 0.90 | Stone, Alan J. |
| 23644850 | 5/6/2019 | Review and edit research regarding (redacted) (.1); teleconference with D. Denny regarding Wildfire memo and response (.2); call w/ M. Koch re wildfire fund motion (.1); call with C. Price re same (.1); call w/ A. Stone re same (.3). | 0.80 | Vora, Samir |
| 23645883 | 5/6/2019 | Edit UCC objection to Debtors' motion to create a wildfire assistance fund w/ new comments (1.0); compile cases cited in the UCC objection to the Debtors' motion to create a wildfire assistance fund (.2). | 1.20 | Wu, Julia S. |
| 23916433 | 5/7/2019 | Conference with D. Denny (multiple) regarding revisions to the memorandum regarding Wildfire Assistance Program Motion. | 0.40 | Bray, Gregory A. |
| 23625059 | 5/7/2019 | Review (.3) and revise (.2) comments to draft memorandum regarding Wildfire Assistance Program Motion; revise draft memorandum regarding Wildfire Assistance Program Motion (7.0); conference with G. Bray (multiple) regarding revisions to the memorandum regarding Wildfire Assistance Program Motion (.4). | 7.90 | Denny, Daniel B. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 102 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23615726 | 5/7/2019 | Review (.5) and revise (.7) memo to UCC re wildfire housing fund; review case law and precedent re same (.4). | 1.60 | Dunne, Dennis F. |
| 23615418 | 5/7/2019 | Continue revising objection to assistance program motion (1.2); telephone conference with S. Vora re same (.2). | 1.40 | Mandel, Lena |
| 23644861 | 5/7/2019 | Research (1.1) and draft (2.2) opposition to Wildfire Assistance Motion; edit same per comments (1.2); telephone conference with L. Mandel re revision to objection to assistance program motion (.2). | 4.70 | Vora, Samir |
| 23645891 | 5/7/2019 | Draft research results regarding (redacted). | 0.30 | Wu, Julia S. |
| 23625680 | 5/8/2019 | Attend initial conference call of the Wildfire Claims Subcommittee led by A. LeBlanc (Milbank) and A. Scruton (FTI). | 0.60 | Bice, William B. |
| 23625058 | 5/8/2019 | Teleconference with M. Koch regarding comments to memorandum regarding Wildfire Assistance Program Motion (.1); teleconference with L. Mandel regarding revisions to draft memorandum regarding Wildfire Assistance Program Motion (.1); revise draft memorandum regarding Wildfire Assistance Program Motion (1.0); research subrogation issues (.2). | 1.40 | Denny, Daniel B. |
| 23627077 | 5/8/2019 | Attend wildfire subcommittee call (.6); review discovery (.2) and TCC cooperation issues (.3) re claim data; review bar date form suggestions (.2); conference with L. Mandel re memo to the UCC re wildfire assistance program (.2). | 1.50 | Dunne, Dennis F. |
| 23629584 | 5/8/2019 | Call with wildfire subcommittee (.6); review revised objection to housing motion (.7). | 1.30 | Khalil, Samuel A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23916541 | 5/8/2019 | Emails w/ S. Vora, C. Price and M. Berkin (FTI) re wildfire diligence (.4); teleconference with D. Denny regarding comments to memorandum regarding Wildfire Assistance Program Motion (.1); dial into wildfire claims subcommittee call led by A. Scruton (FTI), D. Dunne (Milbank), and W. Graham (Centerview) (.6). Dial into wildfire claims subcommittee call w/ A. Scruton/FTI team, D. Dunne/Milbank team, and W. Graham/Centerview team. | 1.10 | Koch, Matthew |
| 23635980 | 5/8/2019 | Call with A. Stone, A. Scruton (FTI), and S. Vora in advance of wildfire subcommittee call (.4); subcommittee call (.6); preparing for same (.9). | 1.90 | Leblanc, Andrew M. |
| 23617598 | 5/8/2019 | Conference with D. Dunne re memo to the UCC re wildfire assistance program (.2); revise same (1.3); telephone conference with D. Denny re same (.1). | 1.60 | Mandel, Lena |
| 23639976 | 5/8/2019 | Wildfire subcommittee meeting (.6); prepare for same (.3). | 0.90 | Price, Craig Michael |
| 23639979 | 5/8/2019 | Call with S. Vora, M. Berkin (FTI) and M. Koch re diligence issues (.4); prepare for same (.1). | 0.50 | Price, Craig Michael |
| 23632873 | 5/8/2019 | Review draft discovery letters (.2); review discovery responses (.2). | 0.40 | Stone, Alan J. |
| 23644863 | 5/8/2019 | Follow-up email to Weil regarding discovery requests (.2); review materials sent by TCC counsel regarding coordinated North Bay Fire litigations (1.8); phone call with A. Stone, A. Scruton, and A. Leblanc in advance of wildfire subcommittee call (.4); review responses from Weil regarding document requests (1.0); meeting with wildfire subcommittee call (.6); emails w/ M. Koch, C. Price and M. Berkin (FTI) re wildfire diligence (.4). | 4.40 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23632107 | 5/8/2019 | Wildfire Claims Subcommittee call (.6); review (.2) and revise (.1) draft letters to Debtors' counsel and TCC counsel re: wildfire claim diligence requests. | 0.90 | Wolf, Julie M. |
| 23641375 | 5/9/2019 | Review research to housing motion. | 1.40 | Khalil, Samuel A. |
| 23916619 | 5/9/2019 | Teleconference with L. Mandel regarding revisions to memorandum regarding Wildfire Assistance Program Motion (.3); t/c w/ D. Denny re same (.1). | 0.40 | Koch, Matthew |
| 23916620 | 5/9/2019 | Teleconference with L. Mandel regarding revisions to memorandum regarding Wildfire Assistance Program Motion (.3); t/c w/ D. Denny re same (.1). | 0.40 | Koch, Matthew |
| 23626533 | 5/9/2019 | Conferences with M. Koch re memo re wildfire assistance program (.3); teleconference with D. Denny re same (.1); review revised objection to same (.4). | 0.80 | Mandel, Lena |
| 23644885 | 5/9/2019 | Further edit housing motion per comments. | 2.70 | Vora, Samir |
| 23632229 | 5/9/2019 | Revise draft letter to Debtors' counsel accompanying attachment re: outstanding wildfire claim diligence requests (.6); review correspondence with Debtors' counsel re: diligence requests (.8); review CMO5 portal access requirements (.1); review revised draft objection to Debtors' housing motion (.4). | 1.90 | Wolf, Julie M. |
| 23918260 | 5/10/2019 | Review Housing Assistance Motion (.7); calls w/ team re next steps (.6). | 1.30 | Bray, Gregory A. |
| 23918261 | 5/10/2019 | Conf. D. Denny re issues related to wildfire fund. | 0.80 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23627654 | 5/10/2019 | Conference with J. Weber regarding wildfire assistance program research (.2); teleconference with S. Vora and J. Weber regarding wildfire assistance program research (.1). | 0.30 | Denny, Daniel B. |
| 23632557 | 5/10/2019 | Review status of claim data sharing. | 0.10 | Dunne, Dennis F. |
| 23653803 | 5/10/2019 | Review revised draft Committee objection to Debtors' Housing Assistance Program Motion (.1); call with S. Vora to discuss research re: (redacted) (.1); research re: same (3.3). | 3.50 | Khani, Kavon M. |
| 23747655 | 5/10/2019 | Review and revise draft objection to emergency assistance fund and resreach relevant case law re same | 2.80 | Kreller, Thomas R. |
| 23636106 | 5/10/2019 | Review (.6) and revise (.6) Wildfire emergency motion. | 1.20 | Leblanc, Andrew M. |
| 23916675 | 5/10/2019 | Review Wildfire asst. motion. | 0.40 | Stone, Alan J. |
| 23644934 | 5/10/2019 | Address further edits to opposition to housing motion (3.6); research regarding (redacted) (1.0); teleconference with D. Denny and J. Weber regarding (redacted) research (.1). | 4.70 | Vora, Samir |
| 23646880 | 5/10/2019 | Research issues related to (redacted) (.6); conf. G. Bray re same (.8); conference with D. Denny regarding wildfire assistance program research (.2); teleconference with S. Vora and J. Weber re same (.1). | 1.70 | Weber, Jordan A. |
| 23632638 | 5/11/2019 | Review draft pleading re wildfire fund (.8); memo to UCC re same (.1). | 0.90 | Dunne, Dennis F. |
| 23632477 | 5/11/2019 | Communications w/ S. Vora re wildfire fund motion. | 0.30 | Koch, Matthew |
| 23747657 | 5/11/2019 | Review and revise draft objection to emergency assistance fund and corr with team re same | 2.20 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23632921 | 5/11/2019 | Review memo re discovery re housing motion (.3); review same (.2). | 0.50 | Stone, Alan J. |
| 23644980 | 5/11/2019 | Review documents produced by Weil in response to housing motion discovery requests (1.1); summarize same (1.0); revise objection to housing motion (3.5); coordinate transmission to client group (.2); comms w/ M. Koch re wildfire fund motion (.3); t/c w/ C. Price re same (.3). | 6.40 | Vora, Samir |
| 23653810 | 5/12/2019 | Review revisions to draft Committee Objection to Debtors' Wildfire Housing Assistance Program Motion. | 0.40 | Khani, Kavon M. |
| 23667782 | 5/12/2019 | Revise objection to Debtors' housing motion. | 2.00 | Pierucci, Katherine R. |
| 23639953 | 5/12/2019 | T/c with S. Vora re wildfire objection (.3); review same (.5). | 0.80 | Price, Craig Michael |
| 23645027 | 5/12/2019 | Address client comments to objection to housing motion. | 2.50 | Vora, Samir |
| 23635973 | 5/13/2019 | Attend initial call of Wildfire Mitigation Plan subcommittee of the OCUC led by A. Scruton (FTI). | 0.50 | Bice, William B. |
| 23678200 | 5/13/2019 | Attend initial call of Wildfire Mitigation Plan subcommittee of the OCUC led by A. Scruton (FTI) (.5); prepare for same (.2); emails w/ M. Koch re housing objection (.5); review same (.5) correspond with L. Mandel re further changes to the wildfire program objection (.4); review same (1.2). | 3.30 | Bray, Gregory A. |
| 23679522 | 5/13/2019 | Revise limited objection to wildfire assistance fund. | 1.50 | Capolino, Margherita Angela |
| 23668188 | 5/13/2019 | Prepare for (.5) and attend (.5) Wildfire mitigation meeting; conduct research re same (3.8). | 4.80 | Duke, Julia C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23650164 | 5/13/2019 | Review member comments to victims fund pleading (.8); review position of other groups and committees (.4). | 1.20 | Dunne, Dennis F. |
| 23678353 | 5/13/2019 | Wildfire mitigation subcommittee call led by A. Scruton (FTI), W. Graham (Centerview) and W. Bice (Milbank) (.5); communications w/ subcommittee re same (.2). | 0.70 | Koch, Matthew |
| 23678358 | 5/13/2019 | Emails w/ G. Bray re housing objection (.5); draft email to Committee re same (.3). | 0.80 | Koch, Matthew |
| 23679444 | 5/13/2019 | Review (1.6) and revise (.6) draft response to emergency assistance program. | 2.20 | Kreller, Thomas R. |
| 23640685 | 5/13/2019 | Correspond with G. Bray re further changes to the wildfire program objection. | 0.40 | Mandel, Lena |
| 23667520 | 5/13/2019 | Revise objection to Debtors' Housing Motion. | 1.50 | Pierucci, Katherine R. |
| 23677462 | 5/13/2019 | Review housing motion objections. | 0.20 | Stone, Alan J. |
| 23677732 | 5/13/2019 | Attend wildfire mitigation subcommittee meeting. | 0.50 | Stone, Alan J. |
| 23793541 | 5/13/2019 | Incorporate edits from Committee Members, FTI, and internal team to housing motion (6); review discovery received from Debtors re FEMA and other issues (1.2); review IBEW draft motion, communications with G. Bray and T. Kreller thereon (1.1) | 8.30 | Vora, Samir |
| 23679250 | 5/13/2019 | Research cases (redacted) (.8); | 0.80 | Wu, Julia S. |
| 23648686 | 5/14/2019 | Review proposed committee talking points on inverse condemnation and wildfire fund (.4); draft comments to proposed committee talking points (.3). | 0.70 | Bice, William B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23917686 | 5/14/2019 | Review wildfire assistance objection (.2); review IBEW comments to wildfire assistance objection (.2). | 0.40 | Bice, William B. |
| 23917691 | 5/14/2019 | Calls with K. Khani re: revisions to draft objection to Debtors' Wildfire Housing Assistance Program Motion (.4); Correspondence w/ A. Leblanc re wildfire claim meeting (.6). | 1.00 | Bray, Gregory A. |
| 23651507 | 5/14/2019 | Confs. with C. Wong (PBGC) re housing fund motion (.3); review pleading re same (.5); communications w/ M. Koch and B. Meyer (UCC) re wildfire pleading. (.4). | 1.20 | Dunne, Dennis F. |
| 23665009 | 5/14/2019 | Review additional research relating to housing motion. | 0.90 | Khalil, Samuel A. |
| 23679445 | 5/14/2019 | Review (.7) and revise (.7) draft response to emergency assistance program. | 1.40 | Kreller, Thomas R. |
| 23665576 | 5/14/2019 | Review (.5) and revise (.7) PG&E objection to housing motion. | 1.20 | Leblanc, Andrew M. |
| 23665578 | 5/14/2019 | Call with E. Goodwin (Baker) re wildfire claim meeting (.4); correspondence w/ G. Bray re same (.6). | 1.00 | Leblanc, Andrew M. |
| 23917699 | 5/14/2019 | Call with K. Khani re: finalization and filing of Committee Objection to Debtors' Wildfire Housing Assistance Program Motion. | 0.30 | Pierucci, Katherine R. |
| 23793475 | 5/14/2019 | Continue to review (1.1) and revise (4.5) Housing motion; review information from AHG regarding existing assistance programs (.5). | 6.10 | Vora, Samir |
| 23905455 | 5/15/2019 | Review (.8) and revise (.6) UCC objection to Debtors' motion to establish wildfire claimants' fund; review Debtors' motion i/c/w same (.6); corr. w/ M. Koch and C. Price re same (.3). | 2.30 | Bray, Gregory A. |

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23674586 | 5/15/2019 | Finalize (.6) and electronically file (.4) UCC objection to housing assistance fund motion; coordinate service and delivery of Chambers copy of same (.2). | 1.20 | Brewster, Jacqueline |
| 23668128 | 5/15/2019 | Review IBEW comments to housing motion and likely independent filing (.3); review UCC response re same (.4). | 0.70 | Dunne, Dennis F. |
| 23678404 | 5/15/2019 | Revise draft UCC objection to Debtors' Housing Assistance Program Motion (2.7); correspondence w/ working group re: same (.9); further review (.6) and revise (.5) same for filing. | 4.70 | Khani, Kavon M. |
| 23678457 | 5/15/2019 | Revise (.7) and finalize (.6) objection to wildfire housing motion. | 1.30 | Koch, Matthew |
| 23679446 | 5/15/2019 | Review (.7) and revise (.4) draft response to objection to wildfire housing motion. | 1.10 | Kreller, Thomas R. |
| 23905502 | 5/15/2019 | Review materials re wildfire claims issues (.6); review modifications to objection to wildfire housing assistance motion (1.6). | 2.20 | Leblanc, Andrew M. |
| 23665886 | 5/15/2019 | Finalize objection to Debtors' housing motion (2.3); correspondence w/ K. Khani re same (.7). | 3.00 | Pierucci, Katherine R. |
| 23677069 | 5/15/2019 | Revise wildfire housing response (.8); assist with filing (.4). | 1.20 | Price, Craig Michael |
| 23793487 | 5/15/2019 | Finalize and supervise filing of housing objection (3.8); call with wildfire claims subcommittee (.3). | 4.10 | Vora, Samir |
| 23679173 | 5/15/2019 | Coordinate filing  of objection to wildfire assistance program motion (.2); review and finalize same for filing (.6); review and summarize responses filed the motion for wildfire assistance program (.4). | 1.20 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23678522 | 5/16/2019 | Correspondence with S. Vora re: TCC's counter-motion to increase amount of Debtors' proposed temporary housing assistance fund and Committee's objection (.1); review TCC's counter-motion re: same (.9); draft objection language re: same (2.4). | 3.40 | Khani, Kavon M. |
| 23679417 | 5/16/2019 | Review (.6) and analyze (.4) pleadings in response to housing assistance motion; corr. with team re same (.2). | 1.20 | Kreller, Thomas R. |
| 23665777 | 5/16/2019 | Review (1.2) and research (.8) re pleadings filed in response to Debtors' housing assistance motion. | 2.00 | Pierucci, Katherine R. |
| 23910628 | 5/16/2019 | Summarize housing objections and responses for team distribution | 0.60 | Price, Craig Michael |
| 23793491 | 5/16/2019 | Review objections/responses to Housing Motion (1.7) and communications thereon (.3). | 2.00 | Vora, Samir |
| 23910773 | 5/17/2019 | Review UST response to housing assistance motion response (.6); review internal summary re same (.3). | 0.90 | Bray, Gregory A. |
| 23678537 | 5/17/2019 | Continue drafting Committee opposition to TCC counter motion to Debtors' housing assistance motion (1.4); further review (.4) and revise (.5) same; correspondence with S. Vora re: same (.3). | 2.60 | Khani, Kavon M. |
| 23678560 | 5/17/2019 | Review UST housing fund motion response (.2); summarize same (.2). | 0.40 | Koch, Matthew |
| 23676973 | 5/17/2019 | Review UST housing motion response. | 0.30 | Price, Craig Michael |
| 23793493 | 5/17/2019 | Review (.6) and revise (.8) UCC response to TCC cross-motion; review UST response to Housing motion (.7); internal correspondence w/ team thereon (.3). | 2.40 | Vora, Samir |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 111 of 150

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23793483 | 5/18/2019 | Review (.4) and revise (1.2) Housing motion oral argument outline. | 1.60 | Vora, Samir |
| 23726335 | 5/19/2019 | Review comments on draft Opposition to TCC counter motion to Debtors' Wildfire Housing Assistance Motion. | 0.20 | Khani, Kavon M. |
| 23679392 | 5/19/2019 | Review (.4) and revise (.2) draft objection to TCC countermotion re emergency funding. | 0.60 | Kreller, Thomas R. |
| 23724395 | 5/19/2019 | Review correspondence re housing assistance motion. | 0.70 | Leblanc, Andrew M. |
| 23679844 | 5/20/2019 | Conf. with J. Weber re (redacted) research (.3); correspond with R. Franzoia regarding (redacted) research and work in progress (.3); review research re (redacted) (.2). | 0.80 | Denny, Daniel B. |
| 23721249 | 5/20/2019 | Review US Trustee Response to Debtors' Wildfire Assistance Program Motion (.2) and summaries of other parties' responses to same (.3); revise draft UCC opposition to TCC's counter motion to Debtors' Wildfire Assistance Program Motion (1.1); review draft oral argument outline re: objection to Wildfire Assistance Housing Motion (.3); review Debtors' reply in further support of Wildfire Assistance Program Motion (.4); internal correspondence re: same (.2). | 2.50 | Khani, Kavon M. |
| 23713933 | 5/20/2019 | Review responses to housing fund motion. | 0.30 | Koch, Matthew |
| 23793495 | 5/20/2019 | Review (.4) and summarize (.6) Debtors' response to housing motion. | 1.00 | Vora, Samir |
| 23719561 | 5/20/2019 | Research (redacted) (3.9); conf. w/ D. Denny re same (.3). | 4.20 | Weber, Jordan A. |
| 23697669 | 5/20/2019 | Review Debtors' reply brief in support of housing motion (.3); review revisions to housing motion hearing script (.1). | 0.40 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23699705 | 5/20/2019 | Update internal summary of responses to the Debtors' motion for wildfire assistance fund. | 1.90 | Wu, Julia S. |
| 23691891 | 5/21/2019 | Conference with J. Weber regarding (redacted) research. | 0.30 | Denny, Daniel B. |
| 23713956 | 5/21/2019 | Review supplemental Williams declaration in support of TCC counter motion. | 0.20 | Koch, Matthew |
| 23747460 | 5/21/2019 | Corr with team re hearing prep for housing fund motion and open issues re same. | 0.60 | Kreller, Thomas R. |
| 23719572 | 5/21/2019 | Draft outline for (redacted) (.9); legal research re same (1.1); conf. w/ D. Denny re: (redacted) (.2); communications with team members re (redacted) (.6). | 2.80 | Weber, Jordan A. |
| 23691896 | 5/22/2019 | Teleconference with J. Weber regarding (redacted) (.3); draft outline for meeting w/ T. Kreller meeting re same (.1). | 0.40 | Denny, Daniel B. |
| 23697300 | 5/22/2019 | Prepare for oral argument on fund motion (1.3); review language re Judge Montali's conditions to housing fund motion (.4). | 1.70 | Dunne, Dennis F. |
| 23713989 | 5/22/2019 | Research re (redacted). | 2.60 | Koch, Matthew |
| 23793497 | 5/22/2019 | Review (.3) and revise (.5) proposed order on housing motion. | 0.80 | Vora, Samir |
| 23912912 | 5/22/2019 | Review and propose edits to draft protective order (2.6); research regarding cross-appeals (.3);. | 2.90 | Vora, Samir |
| 23719573 | 5/22/2019 | Extensive legal research on (redacted) (3.2); finalize draft of outline re same (1.4); review (.9) and revise (.4) precedent materials on tort claims administration processes; incorporate same into appendix (1.2). | 7.10 | Weber, Jordan A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23912916 | 5/23/2019 | Review research re (redacted) (1.3); review issues re wildfire housing fund (.9) and proposed order re same (.7). | 2.90 | Bray, Gregory A. |
| 23691893 | 5/23/2019 | Review draft analysis regarding (redacted) (.6); revise draft research and analysis re (redacted) (.9); conference with J. Weber regarding (redacted) (.2); corr. with R. Franzoia regarding (redacted) research and related matters (.1). | 1.80 | Denny, Daniel B. |
| 23912919 | 5/23/2019 | Review wildfire plan administrator selection candidates. | 0.40 | Dunne, Dennis F. |
| 23695137 | 5/23/2019 | Review research relating to (redacted). | 1.60 | Khalil, Samuel A. |
| 23747480 | 5/23/2019 | Review emergency assistance order. | 0.40 | Kreller, Thomas R. |
| 23719586 | 5/23/2019 | Communications with Milbank team (.2) and D. Denny (.2) re (redacted) research and next steps; review certain secondary sources related to (redacted) (.9). | 1.30 | Weber, Jordan A. |
| 23912958 | 5/24/2019 | Review fund administrator issues (.7); corr. w/ team re same (.4). | 1.10 | Bray, Gregory A. |
| 23912959 | 5/24/2019 | Review inverse condemnation options re feasibility and Supreme Court decision (.5); review mitigation materials (.8). | 1.30 | Dunne, Dennis F. |
| 23714098 | 5/24/2019 | Communications w/ C. Price and T. Kreller re wildfire claims. | 0.20 | Koch, Matthew |
| 23747474 | 5/24/2019 | Calls (.3) and corr (.3) with Debtors' counsel re status of selection of fund administrator, timing and next steps re same. | 0.60 | Kreller, Thomas R. |
| 23719597 | 5/24/2019 | Continue research on claims estimation issues identified in preliminary outline (1.2); review edits to same (.4). | 1.60 | Weber, Jordan A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23736552 | 5/28/2019 | Coordinate re discovery on wildfire claim issues. | 2.10 | Leblanc, Andrew M. |
| 23747747 | 5/28/2019 | Corr. with D. Denny re (redacted) research progress with D. Denny (.2); emails with law clerks in New York re same (.5); review law review articles on (redacted) (1.2); emails with law clerk on the same (.4); legal research on additional claims issues (2.4); attend relevant portions of subcommittee call (.3). | 5.00 | Weber, Jordan A. |
| 23747516 | 5/28/2019 | Coordinate with E. Ayoub and S. Vora re meeting of Commission on Catastrophic Wildfire Recovery webinar. | 0.20 | Wu, Julia S. |
| 23913143 | 5/29/2019 | Attend Public Affairs subcommittee call (.4); attend wildfire subcommittee call (.4). | 0.80 | Dunne, Dennis F. |
| 23793552 | 5/29/2019 | Call with Wildfire Claims Subcommittee (.4) and preparation thereon (.1). | 0.50 | Vora, Samir |
| 23747748 | 5/29/2019 | Coordinate with law clerks regarding legal research on (redacted) (1.1); extensive legal research on (redacted) (5.4); emails with D. Porat on (redacted) (.2); review material from D. Porat (.3); emails with T. Kreller re (redacted) (.1). | 7.10 | Weber, Jordan A. |
| 23725287 | 5/30/2019 | Revise report of Blue Ribbon Commission on Wildfire Liability. | 1.00 | Bice, William B. |
| 23913243 | 5/30/2019 | Review wildfire commission reports (1.4); comms. w/ J. Wolf re same (.3). | 1.70 | Bray, Gregory A. |
| 23725517 | 5/30/2019 | Research (redacted). | 0.30 | Denny, Daniel B. |
| 23743754 | 5/30/2019 | Review 8-k (.1); communications w/ M. Kaptain (FTI), C. MacDonald (FTI), and committee members re catastrophic wildfire commission recommendation (.3). | 0.40 | Koch, Matthew |

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23743764 | 5/30/2019 | Review proposed order re wildfire fund motion. | 0.40 | Koch, Matthew |
| 23736633 | 5/30/2019 | Review materials re PG&E wildfire claim issues. | 1.60 | Leblanc, Andrew M. |
| 23741031 | 5/30/2019 | Review wildfire commission report. | 1.20 | Price, Craig Michael |
| 23745937 | 5/30/2019 | Research (.1) and retrieve (.1) pleadings re injunction. | 0.20 | Thomas, Charmaine |
| 23793516 | 5/30/2019 | Call with M. Berkin (FTI) regarding proof of claim issues (.4), review and revise statement in response to bar date motion (1.0). | 1.40 | Vora, Samir |
| 23913627 | 5/30/2019 | Review draft reports released by Commission on Catastrophic WF Cost and Recovery. | 1.60 | Vora, Samir |
| 23747750 | 5/30/2019 | Draft memo (4.2) and review case law (2.2) for certain wildfire claims issues. | 6.40 | Weber, Jordan A. |
| 23733334 | 5/30/2019 | Review reports from three subcommittees and draft executive summary compiled by Commission on Catastrophic Wildfire Cost and Recovery ahead of June 7 meeting of Commission. | 2.20 | Wolf, Julie M. |
| 23913629 | 5/31/2019 | Review draft summary update of CPUC/FERC proceedings. | 1.20 | Bray, Gregory A. |
| 23816798 | 5/31/2019 | Review (redacted) research. | 0.70 | Franzoia, Rachel |
| 23745639 | 5/31/2019 | Review draft order re emergency fund administrator (.5); corr with debtors counsel re same (.3). | 0.80 | Kreller, Thomas R. |
| 23747751 | 5/31/2019 | Correspondence with law clerks regarding research re (redacted) (.9); prepare for team call on claims issues (.5); call with T. Kreller and G. Bray on (redacted) research (.4); meeting with D. Denny re same (.3); legal research re additional (redacted) (3.7); corr. w/ G. Bray re same (.2). | 6.00 | Weber, Jordan A. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 116 of 150

MILBANK LLP
Description of Legal Services
Ending May 31, 2019
**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23747555 | 5/31/2019 | Draft email re research on (redacted) (1.2). | 1.20 | Wu, Julia S. |

108

| Date | Description | Hours | Name |
|---|---|---|---|

| Total: | Hours: | Dollars: |
|---|---|---|
| Total Worked: | 1,517.90 | $1,630,638.00 |
| Daynotes listed Worked: | 1,517.90 | $1,630,638.00 |
| Billed: | 1,566.50 | $1,656,740.25 |

This report used the bill value.

# EXHIBIT E

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38067287 | 5/6/2019 | AIR TRAVEL Airfare: Expense Date: 05/06/2019, Business Purpose: Hearing in San Francisco, CA, Itinerary: DCA-SFO-DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 1038.98 | Leblanc, Andrew M. |
| 38085979 | 5/8/2019 | AIR TRAVEL Airfare: Expense Date: 05/08/2019, Business Purpose: Travel to SFO for PGE hearding, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 565.96 | Bray, Gregory A. |
| 38096372 | 5/8/2019 | AIR TRAVEL Airfare: Expense Date: 05/08/2019, Business Purpose: Roundtrip airline coach refundable $505.96; agent fees $30 each x 2 = $60., Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 565.96 | Wu, Julia S. |
| 38114710 | 5/20/2019 | AIR TRAVEL Airfare: Expense Date: 05/20/2019, Business Purpose: Milbank team from court to meetings at FTI., Itinerary: LAX - SFO, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 272.96 | Kreller, Thomas R. |
| 38114742 | 5/20/2019 | AIR TRAVEL Airfare: Expense Date: 05/20/2019, Business Purpose: Flight receipts for 5/22 hearing, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 545.96 | Wu, Julia S. |
| 38101824 | 5/21/2019 | AIR TRAVEL Airfare: Expense Date: 05/21/2019, Business Purpose: Travel to and from SFO to attend PGE hearing. Original airfare $653.80 + $50.00 (additional change fee) = $703.80, Itinerary: LAX-JFK-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 427.60 | Bray, Gregory A. |
| 38101855 | 5/21/2019 | AIR TRAVEL Airfare: Expense Date: 05/21/2019, Business Purpose: Attend Wildfire Claim Meeting, Itinerary: DCA-SFO, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy | 519.49 | Vora, Samir |
| 38104447 | 5/21/2019 | AIR TRAVEL Airfare: Expense Date: 05/21/2019, Business Purpose: Attend PG&E hearing/meetings in San Francisco, CA., Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 646.98 | Dunne, Dennis F. |
| 38114711 | 5/22/2019 | AIR TRAVEL Airfare: Expense Date: 05/22/2019, Business Purpose: Milbank team from court to meetings at FTI., Itinerary: SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 184.40 | Kreller, Thomas R. |
| 38101856 | 5/23/2019 | AIR TRAVEL Airfare: Expense Date: 05/23/2019, Business Purpose: Attend Wildfire Claim Meeting, Itinerary: SFO-DCA, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 519.49 | Vora, Samir |

MILBANK LLP

Ending May 31, 2019

**COLOR COPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38049281 | 5/1/2019 | COLOR COPIES | 16.00 | La Office Services |
| 38057351 | 5/6/2019 | COLOR COPIES | 12.00 | La Office Services |
| 38059440 | 5/6/2019 | COLOR COPIES | 1.50 | Mandel, Lena |
| 38074832 | 5/7/2019 | COLOR COPIES | 103.30 | La Office Services |
| 38081692 | 5/8/2019 | COLOR COPIES | 0.20 | Taylor-Kamara, Ishmael |
| 38081683 | 5/9/2019 | COLOR COPIES | 0.10 | Mandel, Lena |
| 38081684 | 5/10/2019 | COLOR COPIES | 2.70 | Butts, Zhane |
| 38074830 | 5/13/2019 | COLOR COPIES | 20.90 | La Office Services |

**GROUND TRANSPORTATION - LOCAL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38067286 | 5/6/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 05/06/2019, Business Purpose: Hearing in San Francisco, CA, From / To: Washington, DC, : Uber Technologies Inc | 40.72 | Leblanc, Andrew M. |
| 38096367 | 5/8/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 05/08/2019, Business Purpose: Ride from FTI office (PG&E financial advisor) to hotel., From / To: FTI Office, : UBER | 6.71 | Wu, Julia S. |
| 38096365 | 5/9/2019 | GROUND TRANSPORTATION - LOCAL Car Service: Expense Date: 05/09/2019, Business Purpose: Pick up from LAX to home., From / To: LAX, | 96.00 | Wu, Julia S. |
| 38114736 | 5/20/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 05/20/2019, Business Purpose: Monday morning 5/20 uber to work (had to fly out that evening so did not drive)., From / To: Home, : UBER | 7.95 | Wu, Julia S. |
| 38101828 | 5/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 05/21/2019, Business Purpose: Travel to and from SFO to attend PGE hearing., From / To: HOME | 72.27 | Bray, Gregory A. |
| 38101858 | 5/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 05/21/2019, Business Purpose: Attend Wildfire Claim Meeting, From / To: Home of Samir Vora, : Uber | 38.62 | Vora, Samir |
| 38104449 | 5/21/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 05/21/2019, Business Purpose: Attend PG&E hearing/meetings in San Francisco, CA., From / To: Office, : Uber | 118.52 | Dunne, Dennis F. |
| 38114737 | 5/22/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 05/22/2019, Business Purpose: LAX to home 5/22, From / To: LAX, : UBER | 22.95 | Wu, Julia S. |
| 38101861 | 5/23/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 05/23/2019, Business Purpose: Attend Wildfire Claim Meeting, From / To: DCA Airport, Arlington, VA, : Uber | 37.84 | Vora, Samir |
| 38138274 | 5/31/2019 | GROUND TRANSPORTATION - LOCAL --VENDOR: SUNNY'S WORLDWIDE Transportation from SFO AS 1002 to W. San Francisco 181 3rd Street | 122.82 | Vora, Samir |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 122 of 150

MILBANK LLP

Ending May 31, 2019

**GROUND TRANSPORTATION - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38067285 | 5/6/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/06/2019, Business Purpose: Hearing in San Francisco, CA, From / To: San Francisco Airport, : Uber Technologies Inc | 55.52 | Leblanc, Andrew M. |
| 38067295 | 5/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/07/2019, Business Purpose: Hearing in San Francisco, CA, From / To: St... Regis Hotel, : Uber | 20.70 | Leblanc, Andrew M. |
| 38067296 | 5/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/07/2019, Business Purpose: Hearing in San Francisco, CA, From / To: 188 Minna St., San Francisco, : Uber | 23.54 | Leblanc, Andrew M. |
| 38067282 | 5/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/08/2019, Business Purpose: Hearing in San Francisco, CA, From / To: 151 3rd Street, San Francisco, CA, : Uber Technologies Inc | 17.04 | Leblanc, Andrew M. |
| 38067297 | 5/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/08/2019, Business Purpose: Hearing in San Francisco, CA, From / To: 151 3rd St., San Francisco, : Uber | 61.83 | Leblanc, Andrew M. |
| 38067298 | 5/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/08/2019, Business Purpose: Hearing in San Francisco, CA, From / To: 530 Turk St., San Francisco, : Uber | 21.96 | Leblanc, Andrew M. |
| 38096368 | 5/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/08/2019, Business Purpose: Ride from SFO to hotel 5/8 morning (after landing)., From / To: San Francisco airport, : UBER | 27.96 | Wu, Julia S. |
| 38096369 | 5/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/09/2019, Business Purpose: 5/9 afternoon courthouse to hotel., From / To: Courthouse, : UBER | 7.75 | Wu, Julia S. |
| 38096370 | 5/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/09/2019, Business Purpose: Ride from hotel to SFO Thursday night., From / To: Hotel, 125 3rd Street, San Francisco, CA, : UBER | 21.98 | Wu, Julia S. |
| 38114734 | 5/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/20/2019, Business Purpose: SFO to hotel on 5/20, From / To: San Francisco Hotel, : UBER | 29.56 | Wu, Julia S. |
| 38114735 | 5/20/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/20/2019, Business Purpose: Milbank to LAX on Monday 5/20, From / To: Milbank, 2029 Century Park East, Los Angeles, CA, : LYFT | 25.19 | Wu, Julia S. |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 123 of 150

**GROUND TRANSPORTATION - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38104455 | 5/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/21/2019, Business Purpose: Attend PG&E hearing/meetings in San Francisco, CA., From / To: SFO Airport, : Uber | 86.20 | Dunne, Dennis F. |
| 38114740 | 5/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/21/2019, Business Purpose: My hotel to Gregory Brayâ€™s hotel to deliver hearing documents., From / To: Greg Bray's hotel in San Francisco, : UBER | 12.38 | Wu, Julia S. |
| 38114741 | 5/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/21/2019, Business Purpose: Greg Brayâ€™s hotel back to my hotel on 5/21 after delivering documents for hearing., From / To: Greg Brayâ€™s hotel , : UBE | 7.14 | Wu, Julia S. |
| 38101829 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/22/2019, Business Purpose: Travel to and from SFO to attend PGE hearing., From / To: HOTEL | 91.47 | Bray, Gregory A. |
| 38101830 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/22/2019, Business Purpose: Travel to and from SFO to attend PGE hearing., From / To: HOTEL | 24.02 | Bray, Gregory A. |
| 38101831 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/22/2019, Business Purpose: Travel to and from SFO to attend PGE hearing., From / To: HEARING | 19.49 | Bray, Gregory A. |
| 38101832 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/22/2019, Business Purpose: Travel to and from SFO to attend PGE hearing. Uber from meeting to hotel ($18.79 + $5.00) = $23.79, From / To: MEETING | 23.79 | Bray, Gregory A. |
| 38101859 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/22/2019, Business Purpose: Attend Wildfire Claim Meeting, From / To: 680 Howard Street, San Francisco, CA, : Uber | 23.44 | Vora, Samir |
| 38104450 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/22/2019, Business Purpose: Attend PG&E hearing/meetings in San Francisco, CA., From / To: 250 Stevenson Street, San Francisco, CA, : Uber | 91.97 | Dunne, Dennis F. |
| 38114708 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/22/2019, Business Purpose: Milbank team from court to meetings at FTI., From / To: Court, : Uber | 44.42 | Kreller, Thomas R. |
| 38114712 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 05/22/2019, Business Purpose: Milbank team from court to meetings at FTI., From / To: FTI, : S.F. Super Cab | 30.00 | Kreller, Thomas R. |
| 38114713 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Parking: Expense Date: 05/22/2019, Business Purpose: Milbank team from court to meetings at FTI. Merchant: LAX Airport Lot P 7 | 40.00 | Kreller, Thomas R. |

**GROUND TRANSPORTATION - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38114714 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 05/22/2019, Business Purpose: Milbank team from court to meetings at FTI., From / To: Airport, : SF Elite Transportation | 49.30 | Kreller, Thomas R. |
| 38114738 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/22/2019, Business Purpose: Hotel to SFO 5/22, From / To: Hotel, : UBER | 32.23 | Wu, Julia S. |
| 38114739 | 5/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/22/2019, Business Purpose: Hotel to courthouse 5/22, From / To: Hotel, : UBER | 8.79 | Wu, Julia S. |
| 38101860 | 5/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 05/23/2019, Business Purpose: Attend Wildfire Claim Meeting, From / To: 181 - 3rd Street, San Francisco, CA, : Uber | 82.52 | Vora, Samir |

**INTERNET / WIFI ACCESS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38067283 | 5/8/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 05/08/2019, Business Purpose: Hearing in San Francisco, CA Merchant: United | 24.99 | Leblanc, Andrew M. |
| 38104451 | 5/21/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 05/21/2019, Business Purpose: Attend PG&E hearing/meetings in San Francisco, CA. Merchant: United | 33.99 | Dunne, Dennis F. |
| 38101862 | 5/23/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 05/23/2019, Business Purpose: Attend Wildfire Claim Meeting Merchant: United Airlines WiFi | 23.99 | Vora, Samir |

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38054144 | 5/1/2019 | LEXIS | 440.00 | Wu, Julia S. |
| 38054146 | 5/1/2019 | LEXIS | 16.00 | Vora, Samir |
| 38130201 | 5/1/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38054148 | 5/2/2019 | LEXIS | 2.00 | Vora, Samir |
| 38130202 | 5/2/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38054141 | 5/3/2019 | LEXIS | 237.00 | Capolino, Margherita Angela |
| 38054145 | 5/3/2019 | LEXIS | 348.00 | Wu, Julia S. |
| 38130203 | 5/3/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38054142 | 5/5/2019 | LEXIS | 2.00 | Wu, Julia S. |
| 38130204 | 5/6/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38068416 | 5/7/2019 | LEXIS | 79.00 | Ottenstein, Matthew H. |
| 38130205 | 5/7/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130206 | 5/8/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38068418 | 5/9/2019 | LEXIS | 2.00 | Vora, Samir |
| 38130207 | 5/9/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38068415 | 5/10/2019 | LEXIS | 241.00 | Weber, Jordan A. |
| 38068417 | 5/10/2019 | LEXIS | 563.00 | Wu, Julia S. |
| 38130208 | 5/10/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130209 | 5/13/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130210 | 5/14/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130211 | 5/15/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130212 | 5/16/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38085672 | 5/17/2019 | LEXIS | 95.00 | Wolf, Julie M. |
| 38130213 | 5/17/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38085673 | 5/18/2019 | LEXIS | 95.00 | Wu, Julia S. |

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38130214 | 5/20/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130215 | 5/21/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130216 | 5/22/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130217 | 5/23/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130218 | 5/24/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130219 | 5/28/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130220 | 5/29/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38130221 | 5/30/2019 | LEXIS | 14.58 | Kagen, Sarah E. |
| 38116176 | 5/31/2019 | LEXIS | 174.00 | Wu, Julia S. |
| 38130222 | 5/31/2019 | LEXIS | 14.58 | Kagen, Sarah E. |

**LODGING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38067291 | 5/6/2019 | LODGING Hotel - Lodging: Expense Date: 05/06/2019, Business Purpose: Hearing in San Francisco, CA, Check In - Check Out: 05/06/2019-05/08/2019 | 1200.00 | Leblanc, Andrew M. |
| 38085983 | 5/8/2019 | LODGING Hotel - Lodging: Expense Date: 05/08/2019, Business Purpose: Travel to SFO for PGE hearding, Check In - Check Out: 05/08/2019-05/09/2019 | 600.00 | Bray, Gregory A. |
| 38096374 | 5/8/2019 | LODGING Hotel - Lodging: Expense Date: 05/08/2019, Business Purpose: One night stay at hotel, attend court hearing on 5/9., Check In - Check Out: 05/08/2019-05/09/2019 | 600.00 | Wu, Julia S. |
| 38114745 | 5/20/2019 | LODGING Hotel - Lodging: Expense Date: 05/20/2019, Business Purpose: Hotel stay for 5/22 hearing., Check In - Check Out: 05/20/2019-05/22/2019 | 1200.00 | Wu, Julia S. |
| 38101825 | 5/21/2019 | LODGING Hotel - Lodging: Expense Date: 05/21/2019, Business Purpose: Travel to and from SFO to attend PGE hearing., Check In - Check Out: 05/21/2019-05/22/2019 | 600.00 | Bray, Gregory A. |
| 38104453 | 5/21/2019 | LODGING Hotel - Lodging: Expense Date: 05/21/2019, Business Purpose: Attend PG&E hearing/meetings in San Francisco, CA., Check In - Check Out: 05/21/2019-05/23/2019 | 1200.00 | Dunne, Dennis F. |
| 38101866 | 5/23/2019 | LODGING Hotel - Lodging: Expense Date: 05/23/2019, Business Purpose: Attend Wildfire Claim Meeting, Check In - Check Out: 05/21/2019-05/23/2019 | 1200.00 | Vora, Samir |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 129 of 150

MILBANK LLP

Ending May 31, 2019

**MEAL, OVERTIME**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38085039 | 5/1/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Koch, Matthew |
| 38061014 | 5/6/2019 | MEAL, OVERTIME Dinner: Expense Date: 05/06/2019, Business Purpose: OT Meal while working on matter, Merchant: Shake Shack, Guest(s): Wu, Julia S. | 14.64 | Wu, Julia S. |
| 38085044 | 5/6/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 38085040 | 5/7/2019 | MEAL, OVERTIME Seamless Web - OT Meal ECF filings | 30.00 | Mccracken, David |
| 38085041 | 5/8/2019 | MEAL, OVERTIME Seamless Web - OT Meal Hearing prep | 29.87 | Mccracken, David |
| 38085042 | 5/8/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 38085043 | 5/9/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 38096398 | 5/15/2019 | MEAL, OVERTIME Dinner: Expense Date: 05/15/2019, Business Purpose: Continue work on matter, Merchant: Sakuramen, Guest(s): Khani, Kavon M. | 30.00 | Khani, Kavon M. |
| 38125633 | 5/17/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 38109050 | 5/21/2019 | MEAL, OVERTIME Meal Allowance: Expense Date: 05/21/2019, Business Purpose: Coordinate service on litigation parties regarding Request for Rehearing of the Official Committee of Unsecured Creditors of PG&E and Pacific Gas & Electric Co.; attention to correspondence re same. | 10.00 | Ayandipo, Abayomi A. |
| 38125632 | 5/21/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Kim, Jae Yeon Cecelia |
| 38163221 | 5/30/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 29.96 | Zimberg, Joshua |

MILBANK LLP

Ending May 31, 2019

**MEALS - LOCAL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38061182 | 5/5/2019 | MEALS - LOCAL Lunch: Expense Date: 05/05/2019, Business Purpose: OT Weekend working Lunch. May 5, 2019 Merchant: Milbank Dining - River Restaurant | 9.09 | Koch, Matthew |
| 38061181 | 5/6/2019 | MEALS - LOCAL Dinner: Expense Date: 05/06/2019, Business Purpose: OT Working Dinner on May 6, 2019, Merchant: River Restaurant, Guest(s): Koch, Matthew | 21.49 | Koch, Matthew |
| 38061183 | 5/7/2019 | MEALS - LOCAL Dinner: Expense Date: 05/07/2019, Business Purpose: OT Working Dinner on May 7, 2019 - PG&E, Merchant: Citarella, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |
| 38064317 | 5/8/2019 | MEALS - LOCAL Dinner: Expense Date: 05/08/2019, Business Purpose: working meal - 5/8 23.66, Merchant: River Restaurant, Guest(s): Koch, Matthew | 23.66 | Koch, Matthew |
| 38086014 | 5/8/2019 | MEALS - LOCAL Dinner: Expense Date: 05/08/2019, Business Purpose: Working Dinner, Merchant: Eataly, Guest(s): Weber, Jordan A. | 26.93 | Weber, Jordan A. |
| 38096359 | 5/8/2019 | MEALS - LOCAL Breakfast: Expense Date: 05/08/2019, Business Purpose: Breakfast at LAX. Merchant: Urth Caffe & Bar | 12.50 | Wu, Julia S. |
| 38095943 | 5/21/2019 | MEALS - LOCAL Dinner: Expense Date: 05/21/2019, Business Purpose: OT Working dinner on May 21, 2019, Merchant: Citarella, Guest(s): Koch, Matthew | 28.67 | Koch, Matthew |
| 38096189 | 5/22/2019 | MEALS - LOCAL Dinner: Expense Date: 05/22/2019, Business Purpose: Working Meal on May 22, 2019., Merchant: River Restaurant, Guest(s): Koch, Matthew | 19.80 | Koch, Matthew |

Case: 19-30088 Doc# 3071 Filed: 07/18/19 Entered: 07/18/19 15:41:29 Page 131 of 150

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38067292 | 5/6/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/06/2019, Business Purpose: Hearing in San Francisco, CA, Merchant: Chick Fil A, Philadelphia Airport, Guest(s): Leblanc, Andrew M. | 16.61 | Leblanc, Andrew M. |
| 38067284 | 5/7/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 05/07/2019, Business Purpose: Hearing in San Francisco, CA Merchant: The Bird | 16.82 | Leblanc, Andrew M. |
| 38067288 | 5/7/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 05/07/2019, Business Purpose: Hearing in San Francisco, CA, Guest(s): Leblanc, Andrew M. | 36.38 | Leblanc, Andrew M. |
| 38067289 | 5/7/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 05/07/2019, Business Purpose: Hearing in San Francisco, CA, Guest(s): Leblanc, Andrew M. | 41.72 | Leblanc, Andrew M. |
| 38067294 | 5/7/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/07/2019, Business Purpose: Hearing in San Francisco, CA, Merchant: The Progress, 1525 Fillmore Street, San Francisco, CA, Guest(s): Leblanc, Andrew M. | 75.00 | Leblanc, Andrew M. |
| 38067290 | 5/8/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 05/08/2019, Business Purpose: Hearing in San Francisco, CA, Guest(s): Leblanc, Andrew M. | 36.38 | Leblanc, Andrew M. |
| 38067293 | 5/8/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 05/08/2019, Business Purpose: Hearing in San Francisco, CA Merchant: Tims | 50.07 | Leblanc, Andrew M. |
| 38085980 | 5/8/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 05/08/2019, Business Purpose: Travel to SFO for PGE hearding, Guest(s): Bray, Gregory A. | 51.40 | Bray, Gregory A. |
| 38096360 | 5/8/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 05/08/2019, Business Purpose: Lunch at San Francisco airport. Merchant: Onigilly Embarcadero | 18.60 | Wu, Julia S. |
| 38096361 | 5/8/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/08/2019, Business Purpose: Dinner at Barbacco Eno Trattoria, Merchant: Barbacco Eno Trattoria, Guest(s): Wu, Julia S. | 25.17 | Wu, Julia S. |
| 38096366 | 5/8/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/08/2019, Business Purpose: Tea at dinner., Merchant: Asha Tea House, Guest(s): Wu, Julia S. | 5.00 | Wu, Julia S. |
| 38085981 | 5/9/2019 | MEALS - OUT OF TOWN Hotel - Lunch: Expense Date: 05/09/2019, Business Purpose: Travel to SFO for PGE hearding, Guest(s): Bray, Gregory A. | 51.40 | Bray, Gregory A. |
| 38085982 | 5/9/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 05/09/2019, Business Purpose: Travel to SFO for PGE hearding, Guest(s): Bray, Gregory A. | 49.89 | Bray, Gregory A. |

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38085984 | 5/9/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 05/09/2019, Business Purpose: Travel to SFO for PGE hearing, Guest(s): Bray, Gregory A. | 31.51 | Bray, Gregory A. |
| 38096362 | 5/9/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 05/09/2019, Business Purpose: Breakfast at Peet's Coffee & Tea. Merchant: Peet's Coffee & Tea. | 7.30 | Wu, Julia S. |
| 38096363 | 5/9/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/09/2019, Business Purpose: Dinner @ St. Regis San Francisco., Merchant: Lobby Lounge, St. Regis San Francisco., Guest(s): Wu, Julia S. | 45.03 | Wu, Julia S. |
| 38096364 | 5/9/2019 | MEALS - OUT OF TOWN Snacks and Beverage: Expense Date: 05/09/2019, Business Purpose: Drink at SF airport., Merchant: San Francisco Airport, Guest(s): Wu, Julia S. | 4.17 | Wu, Julia S. |
| 38114743 | 5/20/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 05/20/2019, Business Purpose: Dinner at hotel., Guest(s): Wu, Julia S. | 51.20 | Wu, Julia S. |
| 38114747 | 5/20/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/20/2019, Business Purpose: Tea at dinner., Merchant: Areas USA LAX, Guest(s): Wu, Julia S. | 2.95 | Wu, Julia S. |
| 38114733 | 5/21/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/21/2019, Business Purpose: Tea at dinner., Merchant: Boba Guys, Guest(s): Wu, Julia S. | 6.30 | Wu, Julia S. |
| 38114744 | 5/21/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 05/21/2019, Business Purpose: 5/20 $8.00 dinner tip for in room dining., Guest(s): Wu, Julia S. | 8.00 | Wu, Julia S. |
| 38114746 | 5/21/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 05/21/2019, Business Purpose: Breakfast on 5/21. Merchant: Peet's Coffee & Tea | 5.40 | Wu, Julia S. |
| 38114748 | 5/21/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/21/2019, Business Purpose: Dinner on 5/21., Merchant: Hops & Hominy, Guest(s): Wu, Julia S. | 39.87 | Wu, Julia S. |
| 38114749 | 5/21/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 05/21/2019, Business Purpose: Lunch on 5/21. Merchant: Onigilly Embarcadero | 12.07 | Wu, Julia S. |
| 38101863 | 5/22/2019 | MEALS - OUT OF TOWN Hotel - Lunch: Expense Date: 05/22/2019, Business Purpose: Attend Wildfire Claim Meeting Hotel Room Service, Guest(s): Vora, Samir | 39.00 | Vora, Samir |
| 38101864 | 5/22/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 05/22/2019, Business Purpose: Attend Wildfire Claim Meeting Living Room Bar (in hotel room). No itemized receipt available., Guest(s): Vora, Samir | 37.00 | Vora, Samir |

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38101867 | 5/22/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/22/2019, Business Purpose: Attend Wildfire Claim Meeting, Merchant: Gusto Restaurant, Guest(s): Vora, Samir | 75.00 | Vora, Samir |
| 38104452 | 5/22/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 05/22/2019, Business Purpose: Attend PG&E hearing/meetings in San Francisco, CA., Dinner - Guest(s): Dunne, Dennis F., Kreller, T., Bray, G. | 217.70 | Dunne, Dennis F. |
| 38114732 | 5/22/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/22/2019, Business Purpose: Tea at dinner., Merchant: Asha Tea House, Guest(s): Wu, Julia S. | 4.25 | Wu, Julia S. |
| 38114750 | 5/22/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 05/22/2019, Business Purpose: Lunch on 5/22 Merchant: Chipotle | 11.21 | Wu, Julia S. |
| 38114751 | 5/22/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/22/2019, Business Purpose: Drink for dinner on 5/22, Merchant: San Francisco Intl Airport, Guest(s): Wu, Julia S. | 6.49 | Wu, Julia S. |
| 38114752 | 5/22/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 05/22/2019, Business Purpose: Meal for dinner on 5/22, Merchant: Go Bistro, Guest(s): Wu, Julia S. | 15.55 | Wu, Julia S. |
| 38201107 | 5/22/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 05/22/2019, Business Purpose: Attend PG&E hearing/meetings in San Francisco, CA., Guest(s): Dunne, Dennis F. (Breakfast) | 30.00 | Dunne, Dennis F. |
| 38101865 | 5/23/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 05/23/2019, Business Purpose: Attend Wildfire Claim Meeting Honor Bar (no receipt provided/available)., Guest(s): Vora, Samir | 6.51 | Vora, Samir |

**OTHER APPROVED EXPENSES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38104448 | 5/17/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 05/17/2019, Business Purpose: Attend PG&E hearing/meetings in San Francisco, CA. Agency: Ultramar | 30.00 | Dunne, Dennis F. |
| 38114709 | 5/20/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 05/20/2019, Business Purpose: Milbank team from court to meetings at FTI. Agency: Ultramar | 30.00 | Kreller, Thomas R. |
| 38101857 | 5/23/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 05/23/2019, Business Purpose: Attend Wildfire Claim Meeting Agency: Ultramar | 30.00 | Vora, Samir |

MILBANK LLP

Ending May 31, 2019

**OUTSIDE MESSENGER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38138271 | 5/31/2019 | OUTSIDE MESSENGER --VENDOR: WASHINGTON EXPRESS LLC Services for the month of May 2019 | 76.11 | Vora, Samir |

17

MILBANK LLP

Ending May 31, 2019

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38048815 | 5/1/2019 | PHOTOCOPIES | 2.10 | Orengo, Luis E. |
| 38048817 | 5/1/2019 | PHOTOCOPIES | 2.80 | Vora, Samir |
| 38056604 | 5/2/2019 | PHOTOCOPIES | 1.90 | Duke, Julia C. |
| 38056605 | 5/2/2019 | PHOTOCOPIES | 12.00 | Duplicating, D. C. |
| 38056607 | 5/2/2019 | PHOTOCOPIES | 6.00 | Vora, Samir |
| 38056608 | 5/3/2019 | PHOTOCOPIES | 2.40 | Vora, Samir |
| 38056606 | 5/6/2019 | PHOTOCOPIES | 89.30 | Duplicating, D. C. |
| 38056609 | 5/6/2019 | PHOTOCOPIES | 4.00 | Vora, Samir |
| 38057348 | 5/6/2019 | PHOTOCOPIES | 1.80 | La Office Services |
| 38057349 | 5/6/2019 | PHOTOCOPIES | 5.70 | La Office Services |
| 38057350 | 5/6/2019 | PHOTOCOPIES | 1.20 | La Office Services |
| 38073995 | 5/7/2019 | PHOTOCOPIES | 9.40 | Vora, Samir |
| 38073993 | 5/9/2019 | PHOTOCOPIES | 8.30 | Duke, Julia C. |
| 38073996 | 5/9/2019 | PHOTOCOPIES | 4.00 | Vora, Samir |
| 38073997 | 5/10/2019 | PHOTOCOPIES | 7.90 | Vora, Samir |
| 38073994 | 5/13/2019 | PHOTOCOPIES | 20.30 | Duplicating, D. C. |
| 38088701 | 5/16/2019 | PHOTOCOPIES | 4.20 | Vora, Samir |
| 38088695 | 5/17/2019 | PHOTOCOPIES | 3.20 | Wolf, Julie M. |
| 38088693 | 5/20/2019 | PHOTOCOPIES | 21.30 | Duke, Julia C. |
| 38098938 | 5/21/2019 | PHOTOCOPIES | 32.40 | Duplicating, D. C. |
| 38110779 | 5/29/2019 | PHOTOCOPIES | 3.00 | Duke, Julia C. |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38049289 | 5/1/2019 | PRINTING | 15.90 | Palmer, Jenni |
| 38049290 | 5/1/2019 | PRINTING | 3.40 | Denny, Daniel B. |
| 38049291 | 5/1/2019 | PRINTING | 7.20 | Kreller, Thomas R. |
| 38049292 | 5/1/2019 | PRINTING | 2.40 | La Office Services |
| 38049295 | 5/1/2019 | PRINTING | 0.70 | Wu, Julia S. |
| 38053197 | 5/1/2019 | PRINTING | 1.90 | Koch, Matthew |
| 38053202 | 5/1/2019 | PRINTING | 12.00 | Bice, William B. |
| 38057340 | 5/2/2019 | PRINTING | 0.70 | Denny, Daniel B. |
| 38057345 | 5/2/2019 | PRINTING | 5.40 | Wu, Julia S. |
| 38059441 | 5/2/2019 | PRINTING | 41.00 | Koch, Matthew |
| 38059445 | 5/2/2019 | PRINTING | 0.40 | Brewster, Jacqueline |
| 38057341 | 5/3/2019 | PRINTING | 4.00 | Denny, Daniel B. |
| 38057346 | 5/3/2019 | PRINTING | 2.60 | Wu, Julia S. |
| 38057347 | 5/3/2019 | PRINTING | 3.00 | Wu, Julia S. |
| 38059442 | 5/3/2019 | PRINTING | 0.60 | Mandel, Lena |
| 38059443 | 5/5/2019 | PRINTING | 5.90 | Koch, Matthew |
| 38057342 | 5/6/2019 | PRINTING | 7.40 | Denny, Daniel B. |
| 38057343 | 5/6/2019 | PRINTING | 72.30 | La Office Services |
| 38057344 | 5/6/2019 | PRINTING | 4.90 | Kreller, Thomas R. |
| 38057352 | 5/6/2019 | PRINTING | 2.40 | Greengross, Paul |
| 38057353 | 5/6/2019 | PRINTING | 244.50 | La Office Services |
| 38057354 | 5/6/2019 | PRINTING | 4.10 | Gibbs, Jenifer G. |
| 38059444 | 5/6/2019 | PRINTING | 0.40 | Koch, Matthew |
| 38074823 | 5/7/2019 | PRINTING | 1.60 | Kreller, Thomas R. |
| 38074824 | 5/7/2019 | PRINTING | 5.10 | Denny, Daniel B. |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38074833 | 5/7/2019 | PRINTING | 276.80 | La Office Services |
| 38074834 | 5/7/2019 | PRINTING | 0.10 | Brown, Thela L. |
| 38081691 | 5/7/2019 | PRINTING | 0.20 | Ottenstein, Matthew H. |
| 38074825 | 5/8/2019 | PRINTING | 1.60 | Denny, Daniel B. |
| 38074826 | 5/8/2019 | PRINTING | 5.60 | Kreller, Thomas R. |
| 38074827 | 5/9/2019 | PRINTING | 3.70 | Kreller, Thomas R. |
| 38074828 | 5/9/2019 | PRINTING | 0.80 | Palmer, Jenni |
| 38081685 | 5/9/2019 | PRINTING | 4.70 | Koch, Matthew |
| 38081693 | 5/9/2019 | PRINTING | 7.40 | Taylor-Kamara, Ishmael |
| 38081686 | 5/10/2019 | PRINTING | 1.80 | Koch, Matthew |
| 38081694 | 5/10/2019 | PRINTING | 6.50 | Taylor-Kamara, Ishmael |
| 38074831 | 5/13/2019 | PRINTING | 18.00 | La Office Services |
| 38081687 | 5/13/2019 | PRINTING | 1.00 | Koch, Matthew |
| 38081697 | 5/13/2019 | PRINTING | 9.50 | Bice, William B. |
| 38074829 | 5/14/2019 | PRINTING | 1.00 | Denny, Daniel B. |
| 38081688 | 5/14/2019 | PRINTING | 7.80 | Koch, Matthew |
| 38081695 | 5/14/2019 | PRINTING | 0.40 | Taylor-Kamara, Ishmael |
| 38081698 | 5/14/2019 | PRINTING | 5.40 | Bice, William B. |
| 38081689 | 5/15/2019 | PRINTING | 5.80 | Koch, Matthew |
| 38081690 | 5/15/2019 | PRINTING | 4.60 | Mandel, Lena |
| 38081696 | 5/15/2019 | PRINTING | 2.10 | Taylor-Kamara, Ishmael |
| 38089173 | 5/16/2019 | PRINTING | 11.40 | Palmer, Jenni |
| 38094604 | 5/16/2019 | PRINTING | 3.60 | Esposito, Debra |
| 38094605 | 5/16/2019 | PRINTING | 1.30 | Mandel, Lena |
| 38094606 | 5/16/2019 | PRINTING | 2.40 | Koch, Matthew |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38094607 | 5/16/2019 | PRINTING | 3.90 | Butts, Zhane |
| 38094613 | 5/16/2019 | PRINTING | 1.80 | Brewster, Jacqueline |
| 38094614 | 5/16/2019 | PRINTING | 1.60 | Ottenstein, Matthew H. |
| 38089176 | 5/17/2019 | PRINTING | 435.30 | La Office Services |
| 38089177 | 5/17/2019 | PRINTING | 2.50 | Gibbs, Jenifer G. |
| 38094608 | 5/17/2019 | PRINTING | 0.70 | Esposito, Debra |
| 38089174 | 5/20/2019 | PRINTING | 3.30 | Palmer, Jenni |
| 38089175 | 5/20/2019 | PRINTING | 14.40 | Kreller, Thomas R. |
| 38089178 | 5/20/2019 | PRINTING | 121.90 | La Office Services |
| 38094609 | 5/20/2019 | PRINTING | 0.70 | Esposito, Debra |
| 38094610 | 5/20/2019 | PRINTING | 3.60 | Mandel, Lena |
| 38094611 | 5/20/2019 | PRINTING | 1.40 | Koch, Matthew |
| 38094615 | 5/20/2019 | PRINTING | 0.30 | Brewster, Jacqueline |
| 38094616 | 5/20/2019 | PRINTING | 4.00 | Bice, William B. |
| 38094618 | 5/20/2019 | PRINTING | 0.70 | Adeyosoye, Adeola O. |
| 38094612 | 5/21/2019 | PRINTING | 3.00 | Koch, Matthew |
| 38094617 | 5/21/2019 | PRINTING | 7.10 | Bice, William B. |
| 38100600 | 5/21/2019 | PRINTING | 1.20 | Kreller, Thomas R. |
| 38104217 | 5/22/2019 | PRINTING | 8.10 | Mandel, Lena |
| 38104218 | 5/22/2019 | PRINTING | 2.10 | Koch, Matthew |
| 38100601 | 5/23/2019 | PRINTING | 5.10 | Denny, Daniel B. |
| 38104219 | 5/23/2019 | PRINTING | 1.10 | Koch, Matthew |
| 38104220 | 5/23/2019 | PRINTING | 3.40 | Butts, Zhane |
| 38104221 | 5/23/2019 | PRINTING | 8.10 | Admin Xerox 1 |
| 38104223 | 5/23/2019 | PRINTING | 3.50 | Butts, Zhane |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38104224 | 5/23/2019 | PRINTING | 8.30 | Taylor-Kamara, Ishmael |
| 38100602 | 5/24/2019 | PRINTING | 1.00 | Denny, Daniel B. |
| 38104222 | 5/24/2019 | PRINTING | 1.30 | Mandel, Lena |
| 38104225 | 5/24/2019 | PRINTING | 0.70 | Taylor-Kamara, Ishmael |
| 38112401 | 5/29/2019 | PRINTING | 0.10 | Mandel, Lena |
| 38112405 | 5/29/2019 | PRINTING | 16.70 | Bice, William B. |
| 38110958 | 5/30/2019 | PRINTING | 0.30 | Palmer, Jenni |
| 38110959 | 5/30/2019 | PRINTING | 2.80 | Franzoia, Rachel |
| 38112402 | 5/30/2019 | PRINTING | 3.60 | Mandel, Lena |
| 38112403 | 5/30/2019 | PRINTING | 9.00 | Koch, Matthew |
| 38112404 | 5/30/2019 | PRINTING | 4.80 | Taylor-Kamara, Ishmael |
| 38119087 | 5/31/2019 | PRINTING | 2.90 | Mandel, Lena |
| 38119088 | 5/31/2019 | PRINTING | 0.20 | Price, Craig Michael |
| 38119092 | 5/31/2019 | PRINTING | 1.60 | Taylor-Kamara, Ishmael |

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38054633 | 5/1/2019 | TELEPHONE REDFIELD SD STONE,ALAN JOSEPH 5285 | 10.99 | Stone, Alan J. |
| 38166900 | 5/1/2019 | TELEPHONE LOOPUP | 1.02 | Denny, Daniel B. |
| 38166901 | 5/1/2019 | TELEPHONE LOOPUP | 0.66 | Koch, Matthew |
| 38055080 | 5/2/2019 | TELEPHONE SANFRNSCSO CA KOCH,MATTHEW 5054 | 4.35 | Koch, Matthew |
| 38166902 | 5/2/2019 | TELEPHONE LOOPUP | 0.45 | Koch, Matthew |
| 38166903 | 5/3/2019 | TELEPHONE LOOPUP | 5.10 | Koch, Matthew |
| 38055608 | 5/6/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 4/23/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) | 80.00 | Koch, Matthew |
| 38055609 | 5/6/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 4/24/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) | 80.00 | Koch, Matthew |
| 38166904 | 5/6/2019 | TELEPHONE LOOPUP | 24.94 | Koch, Matthew |
| 38166905 | 5/6/2019 | TELEPHONE LOOPUP | 1.23 | Koch, Matthew |
| 38166906 | 5/7/2019 | TELEPHONE LOOPUP | 4.96 | Koch, Matthew |
| 38066982 | 5/8/2019 | TELEPHONE SANFRNCSCO CA PRICE,CRAIG 5612 | 0.36 | Price, Craig Michael |
| 38066983 | 5/8/2019 | TELEPHONE SANFRNCSCO CA PRICE,CRAIG 5612 | 1.09 | Price, Craig Michael |
| 38096371 | 5/8/2019 | TELEPHONE Wifi: Expense Date: 05/08/2019, Business Purpose: Wifi on flight to SFon 5/8 Merchant: Southwest WiFi | 8.00 | Wu, Julia S. |
| 38166907 | 5/8/2019 | TELEPHONE LOOPUP | 25.92 | Koch, Matthew |
| 38166908 | 5/8/2019 | TELEPHONE LOOPUP | 14.07 | Koch, Matthew |
| 38066489 | 5/9/2019 | TELEPHONE SANFRNSCSO CA KRELLER,THOMAS R. 4463 | 8.04 | Kreller, Thomas R. |
| 38166909 | 5/9/2019 | TELEPHONE LOOPUP | 61.93 | Koch, Matthew |
| 38166910 | 5/10/2019 | TELEPHONE LOOPUP | 85.61 | Koch, Matthew |
| 38166932 | 5/10/2019 | TELEPHONE LOOPUP | 1.97 | Wu, Julia S. |
| 38087633 | 5/13/2019 | TELEPHONE SANFRNCSCO CA WOLF,JULIE M 7534 | 0.72 | Wolf, Julie M. |
| 38088269 | 5/13/2019 | TELEPHONE WILMINGTON DE KOCH,MATTHEW 5054 | 0.69 | Koch, Matthew |
| 38088270 | 5/13/2019 | TELEPHONE WILMINGTON DE KOCH,MATTHEW 5054 | 1.75 | Koch, Matthew |

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38166911 | 5/13/2019 | TELEPHONE LOOPUP | 22.63 | Koch, Matthew |
| 38166912 | 5/13/2019 | TELEPHONE LOOPUP | 1.31 | Koch, Matthew |
| 38166913 | 5/13/2019 | TELEPHONE LOOPUP | 16.61 | Koch, Matthew |
| 38166914 | 5/14/2019 | TELEPHONE LOOPUP | 4.05 | Koch, Matthew |
| 38166915 | 5/14/2019 | TELEPHONE LOOPUP | 37.74 | Koch, Matthew |
| 38166933 | 5/14/2019 | TELEPHONE LOOPUP | 1.74 | Wolf, Julie M. |
| 38166916 | 5/15/2019 | TELEPHONE LOOPUP | 6.58 | Koch, Matthew |
| 38088271 | 5/16/2019 | TELEPHONE SAN JOSE CA KOCH,MATTHEW 5054 | 0.72 | Koch, Matthew |
| 38088272 | 5/16/2019 | TELEPHONE SANFRNSCSO CA PRICE,CRAIG 5612 | 6.18 | Price, Craig Michael |
| 38166917 | 5/16/2019 | TELEPHONE LOOPUP | 42.14 | Koch, Matthew |
| 38166934 | 5/16/2019 | TELEPHONE LOOPUP | 4.72 | Wolf, Julie M. |
| 38084297 | 5/17/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 5/8/19 - US BANKRUPTCY COURT-N.D. CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 87.50 | Koch, Matthew |
| 38084298 | 5/17/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 5/9/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 117.50 | Koch, Matthew |
| 38087634 | 5/17/2019 | TELEPHONE HARTFORD CT WOLF,JULIE M 7534 | 0.44 | Wolf, Julie M. |
| 38166918 | 5/17/2019 | TELEPHONE LOOPUP | 6.25 | Koch, Matthew |
| 38166935 | 5/17/2019 | TELEPHONE LOOPUP | 2.05 | Wolf, Julie M. |
| 38114731 | 5/20/2019 | TELEPHONE Wifi: Expense Date: 05/20/2019, Business Purpose: Wifi on flight to SF. Merchant: Southwest WiFi | 8.00 | Wu, Julia S. |
| 38166919 | 5/20/2019 | TELEPHONE LOOPUP | 20.93 | Koch, Matthew |
| 38166920 | 5/20/2019 | TELEPHONE LOOPUP | 1.01 | Koch, Matthew |
| 38098240 | 5/21/2019 | TELEPHONE SANFRNCSCO CA KOCH,MATTHEW 5054 | 0.72 | Koch, Matthew |
| 38166921 | 5/21/2019 | TELEPHONE LOOPUP | 18.42 | Koch, Matthew |
| 38166922 | 5/21/2019 | TELEPHONE LOOPUP | 5.93 | Koch, Matthew |
| 38166923 | 5/22/2019 | TELEPHONE LOOPUP | 49.96 | Koch, Matthew |

**TELEPHONE**

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 38166924 | 5/23/2019 | TELEPHONE LOOPUP | | 39.37 | Koch, Matthew |
| 38166925 | 5/24/2019 | TELEPHONE LOOPUP | | 4.75 | Koch, Matthew |
| 38115136 | 5/28/2019 | TELEPHONE SANFRNCSCO CA STRONG,VERA L | 1228 | 1.46 | Strong, Vera L. |
| 38115137 | 5/28/2019 | TELEPHONE SANFRNCSCO CA STRONG,VERA L | 1228 | 1.09 | Strong, Vera L. |
| 38166926 | 5/28/2019 | TELEPHONE LOOPUP | | 22.48 | Koch, Matthew |
| 38166927 | 5/28/2019 | TELEPHONE LOOPUP | | 31.86 | Koch, Matthew |
| 38166936 | 5/28/2019 | TELEPHONE LOOPUP | | 0.09 | Wu, Julia S. |
| 38166928 | 5/29/2019 | TELEPHONE LOOPUP | | 8.33 | Koch, Matthew |
| 38166929 | 5/29/2019 | TELEPHONE LOOPUP | | 11.61 | Koch, Matthew |
| 38115801 | 5/30/2019 | TELEPHONE SANFRNSCSO CA KOCH,MATTHEW | 5054 | 2.06 | Koch, Matthew |
| 38166930 | 5/30/2019 | TELEPHONE LOOPUP | | 53.16 | Koch, Matthew |
| 38166931 | 5/31/2019 | TELEPHONE LOOPUP | | 5.94 | Koch, Matthew |
| 38166937 | 5/31/2019 | TELEPHONE LOOPUP | | 4.67 | Wu, Julia S. |

MILBANK LLP

Ending May 31, 2019

**TRANSCRIPT/DEPOSITION FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38065674 | 5/10/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 4/10/19 - TRANCRIPT COPY - PG&E CORP. 19-30088 | 49.20 | Thomas, Charmaine |
| 38065675 | 5/10/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 4/10/19 - TRANSCRIPT COPY - PG&E 19-30088 & 19-03003 | 199.20 | Thomas, Charmaine |
| 38065676 | 5/10/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 4/17/19 - TRANSCRIPT COPY - PG&E CORP - 19-30088 | 12.00 | Thomas, Charmaine |
| 38100751 | 5/29/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 4/29/19 - HEARING TRANSCRIPT | 228.00 | Thomas, Charmaine |
| 38100752 | 5/29/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 4/24/19 - HEARING TRANSCRIPT | 134.40 | Thomas, Charmaine |

**TRANSPORTATION REIMBURSEMENT VOUCHER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38051764 | 5/1/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/01/2019, Business Purpose: Drafting opposition to wildfire housing fund motion. City Limits: Out of the City | 35.00 | Vora, Samir |
| 38067300 | 5/2/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/02/2019, Business Purpose: Drafting opposition to wildfire housing fund motion. City Limits: Out of the City | 35.00 | Vora, Samir |
| 38061177 | 5/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/06/2019, Business Purpose: travel home after OT hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38061180 | 5/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/06/2019, Business Purpose: transportation 5/6/19 City Limits: In the City | 20.00 | Koch, Matthew |
| 38064316 | 5/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/07/2019, Business Purpose: transportation 5/7 City Limits: In the City | 20.00 | Koch, Matthew |
| 38095871 | 5/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/07/2019, Business Purpose: ECF late night filing City Limits: In the City | 20.00 | Mccracken, David |
| 38095872 | 5/8/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/08/2019, Business Purpose: ECF late night filing City Limits: In the City | 20.00 | Mccracken, David |
| 38067314 | 5/9/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/09/2019, Business Purpose: Continued work on client matter on 5/9/19 City Limits: In the City | 15.00 | Duke, Julia C. |
| 38077058 | 5/13/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/13/2019, Business Purpose: Drafting opposition to wildfire housing fund motion City Limits: Out of the City | 35.00 | Vora, Samir |
| 38096399 | 5/15/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/15/2019, Business Purpose: Continue work on matter City Limits: In the City | 15.00 | Khani, Kavon M. |

MILBANK LLP

Ending May 31, 2019

**TRANSPORTATION REIMBURSEMENT VOUCHER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38109049 | 5/21/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/21/2019, Business Purpose: Coordinate service on litigation parties regarding Request for Rehearing of the Official Committee of Unsecured Creditors of PG&E and Pacific Gas & Electric Co.; attention to correspondence re same. City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 38096190 | 5/23/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 05/23/2019, Business Purpose: travel home 5/23 City Limits: In the City | 20.00 | Koch, Matthew |

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38062259 | 5/1/2019 | WESTLAW | 155.69 | Koch, Matthew |
| 38062264 | 5/1/2019 | WESTLAW | 143.00 | Greengross, Paul |
| 38062265 | 5/1/2019 | WESTLAW | 652.99 | Wu, Julia S. |
| 38062267 | 5/1/2019 | WESTLAW | 151.58 | Benz, Stephen |
| 38062261 | 5/2/2019 | WESTLAW | 303.16 | Prudenti, Paula M. |
| 38062262 | 5/3/2019 | WESTLAW | 3486.31 | Capolino, Margherita Angela |
| 38062266 | 5/3/2019 | WESTLAW | 613.99 | Wu, Julia S. |
| 38062263 | 5/4/2019 | WESTLAW | 411.28 | Wolf, Julie M. |
| 38066308 | 5/5/2019 | WESTLAW | 143.00 | Wu, Julia S. |
| 38066309 | 5/5/2019 | WESTLAW | 342.38 | Wolf, Julie M. |
| 38066304 | 5/6/2019 | WESTLAW | 1362.02 | Price, Craig Michael |
| 38066310 | 5/6/2019 | WESTLAW | 1507.30 | Wolf, Julie M. |
| 38066305 | 5/7/2019 | WESTLAW | 155.69 | Price, Craig Michael |
| 38066311 | 5/7/2019 | WESTLAW | 1515.78 | Wolf, Julie M. |
| 38066312 | 5/7/2019 | WESTLAW | 607.99 | Wu, Julia S. |
| 38066316 | 5/7/2019 | WESTLAW | 155.69 | Prudenti, Paula M. |
| 38066306 | 5/8/2019 | WESTLAW | 467.07 | Price, Craig Michael |
| 38066307 | 5/9/2019 | WESTLAW | 1827.42 | Duke, Julia C. |
| 38066313 | 5/10/2019 | WESTLAW | 1101.99 | Wu, Julia S. |
| 38066314 | 5/10/2019 | WESTLAW | 606.31 | Khani, Kavon M. |
| 38066315 | 5/11/2019 | WESTLAW | 1017.59 | Capolino, Margherita Angela |
| 38085549 | 5/12/2019 | WESTLAW | 519.39 | Duke, Julia C. |
| 38085554 | 5/12/2019 | WESTLAW | 108.12 | Capolino, Margherita Angela |
| 38085555 | 5/12/2019 | WESTLAW | 303.16 | Khani, Kavon M. |
| 38085550 | 5/13/2019 | WESTLAW | 303.16 | Duke, Julia C. |

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38085551 | 5/13/2019 | WESTLAW | 155.69 | Koch, Matthew |
| 38085556 | 5/13/2019 | WESTLAW | 1623.90 | Khani, Kavon M. |
| 38085557 | 5/13/2019 | WESTLAW | 602.07 | Wolf, Julie M. |
| 38085558 | 5/14/2019 | WESTLAW | 493.96 | Wolf, Julie M. |
| 38085559 | 5/14/2019 | WESTLAW | 303.16 | Khani, Kavon M. |
| 38085560 | 5/15/2019 | WESTLAW | 151.58 | Khani, Kavon M. |
| 38085561 | 5/15/2019 | WESTLAW | 2931.93 | Wolf, Julie M. |
| 38085552 | 5/16/2019 | WESTLAW | 342.38 | Duke, Julia C. |
| 38085562 | 5/16/2019 | WESTLAW | 3218.13 | Wolf, Julie M. |
| 38085553 | 5/17/2019 | WESTLAW | 45.73 | Butters, Paul M. |
| 38097180 | 5/20/2019 | WESTLAW | 303.16 | Duke, Julia C. |
| 38097181 | 5/22/2019 | WESTLAW | 467.07 | Koch, Matthew |
| 38097182 | 5/22/2019 | WESTLAW | 454.74 | Khani, Kavon M. |
| 38097183 | 5/22/2019 | WESTLAW | 969.89 | Wolf, Julie M. |
| 38097184 | 5/23/2019 | WESTLAW | 2073.34 | Wolf, Julie M. |
| 38116086 | 5/31/2019 | WESTLAW | 303.16 | Wolf, Julie M. |

**Notice Parties**

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn: Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn: Stephen Karotkin, Esq.
Jessica Liou, Esq.
Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn: Tobias S. Keller, Esq.
Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn: James L. Snyder, Esq.
Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509