**EXHIBIT E**

## SPECIAL DISBURSEMENTS

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 03/19/19 | Bodner, Sara<br>Chase Business Credit Card - Library Charges: | 43.00 |
| SPECIAL DISBURSEMENTS | 03/22/19 | Fleming, Margaret<br>Cornell University Library - Library Charges: | 25.00 |
| SPECIAL DISBURSEMENTS | 03/22/19 | Matlin, D<br>Rensselaer Polytechnic Institute - Library Charges: | 25.00 |
| SPECIAL DISBURSEMENTS | 03/22/19 | Scanzillo, Stephanie<br>LexisNexis - Library Charges: | 16.09 |
| SPECIAL DISBURSEMENTS | 03/22/19 | Fleming, Margaret<br>Linda Hall Library - Library Charges: | 56.50 |
| SPECIAL DISBURSEMENTS | 03/22/19 | Fleming, Margaret<br>Cornell University Library - Library Charges: | 20.00 |
| SPECIAL DISBURSEMENTS | 03/26/19 | Dionne, R<br>San Francisco Superior Court - Pro Hac Vice Renewal-T. Cameron | 500.00 |
| SPECIAL DISBURSEMENTS | 03/26/19 | Dionne, R<br>San Francisco Superior Court - Pro Hac Vice Renewal-D. Hernandez | 500.00 |
| SPECIAL DISBURSEMENTS | 03/29/19 | Bonadia, R<br>The New York Public Library - Library Charges: | 45.00 |
| SPECIAL DISBURSEMENTS | 03/29/19 | Matlin, D<br>Syracuse University College of - Library Charges: | 10.00 |
| SPECIAL DISBURSEMENTS | 06/07/19 | Orsini, K J<br>Expert N | 3,050.00 |

**Subtotal for SPECIAL DISBURSEMENTS**                                        **4,290.59**

## DUPLICATING

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 03/01/19 | London, Matthew<br>570 Copies, made on floor 21 in Room 90 | 28.50 |
| DUPLICATING | 03/01/19 | London, Matthew<br>386 Copies, made on floor 21 in Room 90 | 19.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 03/01/19 | Sila, Ryan<br>118 Copies, made on floor 21 in Room 90 | 5.90 |
| DUPLICATING | 03/01/19 | Greene, Elizabeth<br>127 Copies, made on floor 21 in Room 90 | 6.35 |
| DUPLICATING | 03/01/19 | Greene, Elizabeth<br>4 Copies, made on floor 21 in Room 90 | 0.20 |
| DUPLICATING | 03/01/19 | Sila, Ryan<br>2 Copies, made on floor 21 in Room 90 | 0.10 |
| DUPLICATING | 03/04/19 | Fernandez, Vivian<br>232 Copies, made on floor 21 in Room 90 | 11.60 |
| DUPLICATING | 03/05/19 | Greene, Elizabeth<br>42 Copies, made on floor 21 in Room 90 | 2.10 |
| DUPLICATING | 03/05/19 | Greene, Elizabeth<br>529 Copies, made on floor 21 in Room 90 | 26.45 |
| DUPLICATING | 03/06/19 | London, Matthew<br>831 Copies, made on floor 21 in Room 90 | 41.55 |
| DUPLICATING | 03/07/19 | Gentel, Sofia<br>542 Copies, made on floor 21 in Room 90 | 27.10 |
| DUPLICATING | 03/07/19 | Gentel, Sofia<br>1 Copy, made on floor 21 in Room 90 | 0.05 |
| DUPLICATING | 03/11/19 | Fernandez, Vivian<br>158 Copies, made on floor 21 in Room 90 | 7.90 |
| DUPLICATING | 03/11/19 | Fernandez, Vivian<br>40 Copies, made on floor 21 in Room 90 | 2.00 |
| DUPLICATING | 03/11/19 | Sizer, David<br>34 Copies, made on floor 21 in Room 90 | 1.70 |
| DUPLICATING | 03/11/19 | Sizer, David<br>18 Copies, made on floor 21 in Room 90 | 0.90 |
| DUPLICATING | 03/11/19 | Sizer, David<br>212 Copies, made on floor 21 in Room 90 | 10.60 |
| DUPLICATING | 03/11/19 | Sizer, David<br>2879 Copies, made on floor 21 in Room 90 | 143.95 |
| DUPLICATING | 03/11/19 | Levinson, Scott<br>2418 Copies, made on floor 21 in Room 90 | 120.90 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 03/12/19 | Velasco, Veronica<br>16 Copies, made on floor 21 in Room 90 | 0.80 |
| DUPLICATING | 03/19/19 | Bell V, Jim<br>13 Copies, made on floor 21 in Room 90 | 0.65 |
| DUPLICATING | 03/19/19 | Bell V, Jim<br>1268 Copies, made on floor 21 in Room 90 | 63.40 |
| DUPLICATING | 03/21/19 | Levinson, Scott<br>605 Copies, made on floor 21 in Room 90 | 30.25 |
| DUPLICATING | 03/21/19 | Levinson, Scott<br>14 Copies, made on floor 21 in Room 90 | 0.70 |
| DUPLICATING | 03/22/19 | Archibald, Seann<br>56 Copies, made on floor 21 in Room 90 | 2.80 |
| DUPLICATING | 03/22/19 | Wise, Connor<br>28 Copies, made on floor 21 in Room 90 | 1.40 |
| DUPLICATING | 03/22/19 | Sanders, Zachary<br>2260 Copies, made on floor 21 in Room 90 | 113.00 |
| DUPLICATING | 03/22/19 | Sanders, Zachary<br>8 Copies, made on floor 21 in Room 90 | 0.40 |
| DUPLICATING | 03/22/19 | Francis, K<br>292 Copies, made on floor 39 in Room 13 | 14.60 |
| DUPLICATING | 03/22/19 | Wise, Connor<br>2546 Copies, made on floor 21 in Room 90 | 127.30 |
| DUPLICATING | 03/22/19 | Archibald, Seann<br>590 Copies, made on floor 21 in Room 90 | 29.50 |
| DUPLICATING | 03/24/19 | Fernandez, Vivian<br>461 Copies, made on floor 21 in Room 90 | 23.05 |
| DUPLICATING | 03/24/19 | Fernandez, Vivian<br>334 Copies, made on floor 21 in Room 90 | 16.70 |
| DUPLICATING | 03/25/19 | Velasco, Veronica<br>112 Copies, made on floor 21 in Room 90 | 5.60 |
| DUPLICATING | 03/26/19 | Fernandez, Vivian<br>89 Copies, made on floor 21 in Room 90 | 4.45 |
| DUPLICATING | 03/26/19 | Bell V, Jim<br>43 Copies, made on floor 21 in Room 90 | 2.15 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 03/26/19 | Fernandez, Vivian<br>801 Copies, made on floor 21 in Room 90 | 40.05 |
| DUPLICATING | 03/26/19 | Bell V, Jim<br>100 Copies, made on floor 21 in Room 90 | 5.00 |
| DUPLICATING | 03/27/19 | Velasco, Veronica<br>269 Copies, made on floor 21 in Room 90 | 13.45 |
| DUPLICATING | 03/27/19 | Velasco, Veronica<br>1959 Copies, made on floor 21 in Room 90 | 97.95 |
| DUPLICATING | 03/27/19 | Sizer, David<br>320 Copies, made on floor 21 in Room 90 | 16.00 |
| DUPLICATING | 03/27/19 | Sizer, David<br>97 Copies, made on floor 21 in Room 90 | 4.85 |
| DUPLICATING | 03/28/19 | Bell V, Jim<br>10 Copies, made on floor 21 in Room 90 | 0.50 |
| DUPLICATING | 03/28/19 | Bell V, Jim<br>2 Copies, made on floor 21 in Room 90 | 0.10 |
| DUPLICATING | 03/28/19 | Fernandez, Vivian<br>128 Copies, made on floor 21 in Room 90 | 6.40 |
| DUPLICATING | 03/29/19 | Bell V, Jim<br>1440 Copies, made on floor 21 in Room 90 | 72.00 |
| DUPLICATING | 03/29/19 | Bell V, Jim<br>238 Copies, made on floor 21 in Room 90 | 11.90 |
| DUPLICATING | 03/29/19 | Velasco, Veronica<br>312 Copies, made on floor 21 in Room 90 | 15.60 |
| DUPLICATING | 03/29/19 | Velasco, Veronica<br>528 Copies, made on floor 21 in Room 90 | 26.40 |
| DUPLICATING | 03/29/19 | Bell V, Jim<br>22 Copies, made on floor 21 in Room 90 | 1.10 |
| DUPLICATING | 03/30/19 | Bell V, Jim<br>375 Copies, made on floor 21 in Room 90 | 18.75 |

**Subtotal for DUPLICATING**                                            **1,223.95**

## COURIER/MAIL SERVICES

| Cost Type | Date | Description | Amount |
| --- | --- | --- | --- |
| COURIER/MAIL SERVICES | 03/01/19 | Scanzillo, Stephanie FedEx, Sndr: Scanzillo S | 39.88 |
| COURIER/MAIL SERVICES | 03/09/19 | Sanders, Zachary FedEx, Sndr: Sanders Z | 95.37 |
| COURIER/MAIL SERVICES | 03/11/19 | Sizer, David FedEx, Sndr: Sizer D | 92.83 |
| COURIER/MAIL SERVICES | 03/11/19 | Sizer, David FedEx, Sndr: Sizer D | 107.09 |
| COURIER/MAIL SERVICES | 03/12/19 | Mcdermott, J FedEx, Sndr: McDermott J | 58.03 |
| COURIER/MAIL SERVICES | 03/12/19 | Phillips, Lauren FedEx, Sndr: Phillips L | 37.99 |
| COURIER/MAIL SERVICES | 03/12/19 | Miller, Alison FedEx receipt TRIP PURPOSE: DIP hearing CITIES VISITED: San Francisco, CA RptID: 010031795228 | 70.00 |
| COURIER/MAIL SERVICES | 03/13/19 | Kibria, Somaiya FedEx, Sndr: Kibria S | 42.00 |
| COURIER/MAIL SERVICES | 03/13/19 | Miller, Alison FedEx, Sndr: Miller A | 74.32 |
| COURIER/MAIL SERVICES | 03/18/19 | Greene, Elizabeth FedEx, Sndr: Greene E | 112.65 |
| COURIER/MAIL SERVICES | 03/18/19 | Greene, Elizabeth FedEx, Sndr: Greene E | 112.65 |
| COURIER/MAIL SERVICES | 03/22/19 | Sanders, Zachary FedEx, Sndr: Sanders Z | 72.17 |
| COURIER/MAIL SERVICES | 03/25/19 | Fleming, Margaret MESSENGER SERVICES, Merchant: Five Emerald TRIP PURPOSE: Send interview materials Sacramento from San Francisco. CITIES VISITED: Sacramento RptID: 010032046262 | 392.00 |
| COURIER/MAIL SERVICES | 03/26/19 | Zwillich, R FedEx, Sndr: Zwillich R | 18.01 |
| COURIER/MAIL SERVICES | 03/29/19 | London, Matthew FedEx, Sndr: London, M | 23.01 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 03/29/19 | London, Matthew<br>FedEx, Sndr: London, M | 23.01 |
| COURIER/MAIL SERVICES | 03/29/19 | London, Matthew<br>FedEx, Sndr: London, M | 23.01 |

**Subtotal for COURIER/MAIL SERVICES**                                **1,394.02**

**TRAVEL**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/01/19 | Orsini, K J<br>Pas: Orsini/Kevin J, tckt #7253276108 TrvlDt: 03/05/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,797.20 |
| TRAVEL | 03/01/19 | Kozycz, Monica D.<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031791166 | 41.57 |
| TRAVEL | 03/01/19 | Robertson, Caleb<br>TAXI Out of Town TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031480684 | 55.68 |
| TRAVEL | 03/01/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 66.81 |
| TRAVEL | 03/01/19 | Kariyawasam, Kalana<br>Pas: Kariyawasam/Kalana Charith, tckt #7253276104 TrvlDt: 03/17/2019 Class: Coach From: Denver CO To: San Francisco CA Carrier: United Airlines | 85.04 |
| TRAVEL | 03/01/19 | Phillips, Lauren<br>Pas: Phillips/Lauren E, tckt #7253276107 TrvlDt: 03/25/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,758.59 |
| TRAVEL | 03/01/19 | Phillips, Lauren<br>Pas: Phillips/Lauren E, tckt #7253276106 TrvlDt: 03/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,665.59 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/01/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA RptID: 010031377244 | 584.56 |
| TRAVEL | 03/02/19 | Lawoyin, Feyi Pas: Lawoyin/Feyilana, tckt #7253276116 TrvlDt: 03/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,626.89 |
| TRAVEL | 03/02/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA RptID: 010031377244 | 584.56 |
| TRAVEL | 03/02/19 | Robertson, Caleb TAXI Out of Town TRIP PURPOSE: Taxi from airport to home CITIES VISITED: Washington, DC RptID: 010031839431 | 83.28 |
| TRAVEL | 03/03/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA RptID: 010031377244 | 584.56 |
| TRAVEL | 03/04/19 | Schwarz, Rebecca AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0162440791919 TRIP PURPOSE: Attendance at meetings for PG&E. (Confirmation BCLQRY) RptID: 010031735729 | 799.30 |
| TRAVEL | 03/04/19 | Orsini, K J Pas: Orsini/Kevin J, tckt #7253276119 TrvlDt: 03/05/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 854.30 |
| TRAVEL | 03/04/19 | Kempf, Allison Pas: Kempf/Allison N, tckt #7253276126 TrvlDt: 03/05/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,416.24 |
| TRAVEL | 03/04/19 | May, Grant S. Pas: MAY/Grant S, tckt #7253276130 TrvlDt: 03/11/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,496.24 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/04/19 | May, Grant S. Pas: MAY/Grant S, tckt #7253276133 TrvlDt: 04/01/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,496.24 |
| TRAVEL | 03/04/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA RptID: 010031377244 | 584.56 |
| TRAVEL | 03/04/19 | May, Grant S. Pas: MAY/Grant S, tckt #7253276135 TrvlDt: 04/15/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,496.24 |
| TRAVEL | 03/05/19 | Mahaffey, Sylvia UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Create plan and coordinate with PWC and PG&E regarding deliverables for expert requests. CITIES VISITED: San Francisco RptID: 010031566584 | 11.70 |
| TRAVEL | 03/05/19 | Orsini, K J UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010031554703 | 68.12 |
| TRAVEL | 03/05/19 | Orsini, K J Pas: Orsini/Kevin J, tckt #7253276152 TrvlDt: 03/06/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 854.30 |
| TRAVEL | 03/05/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017253276093 TRIP PURPOSE: PG&E (PC) RptID: 010031632346 | 2,314.30 |
| TRAVEL | 03/05/19 | North, J A Pas: North/Julie A, tckt #7255249701 TrvlDt: 03/14/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 664.29 |
| TRAVEL | 03/05/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel - 3/5/19-3/8/19 CITIES VISITED: San Francisco RptID: 010031632346 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/05/19 | Fleming, Margaret UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Worked on Utility Benchmarking Project. CITIES VISITED: San Francisco RptID: 010031565872 | 10.40 |
| TRAVEL | 03/05/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010031554703 | 600.00 |
| TRAVEL | 03/05/19 | Norris, Evan CAR RENTAL Out of Town TRIP PURPOSE: PG&E Travel - 3/5/19-3/8/19 CITIES VISITED: San Francisco RptID: 010031632346 | 300.37 |
| TRAVEL | 03/05/19 | Kempf, Allison HOTEL - PARKING, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031717219 | 74.10 |
| TRAVEL | 03/05/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031717219 | 600.00 |
| TRAVEL | 03/05/19 | Kariyawasam, Kalana Pas: Kariyawasam/Kalana Charith, tckt #7253276145 TrvlDt: 03/12/2019 Class: Economy From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,926.42 |
| TRAVEL | 03/05/19 | Kariyawasam, Kalana Pas: Kariyawasam/Kalana Charith, tckt #7253276162 TrvlDt: 04/04/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,710.89 |
| TRAVEL | 03/05/19 | Kariyawasam, Kalana Pas: Kariyawasam/Kalana Charith, tckt #7253276161 TrvlDt: 04/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,710.89 |
| TRAVEL | 03/05/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031619727 | 7.81 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/05/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA RptID: 010031377244 | 584.56 |
| TRAVEL | 03/05/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031619727 | 15.41 |
| TRAVEL | 03/06/19 | Orsini, K J Pas: Orsini/Kevin J, tckt #7253276182 TrvlDt: 03/14/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 2,314.30 |
| TRAVEL | 03/06/19 | Fleming, Margaret UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Reviewing Post November 8 maintenance tags. CITIES VISITED: San Francisco RptID: 010031602402 | 7.14 |
| TRAVEL | 03/06/19 | Fountain, Peter AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0067253276185 TRIP PURPOSE: Line Investigations (PC) RptID: 010031932489 | 1,674.89 |
| TRAVEL | 03/06/19 | Norris, Evan TAXI Out of Town TRIP PURPOSE: PG&E Travel 3/5/19-3/8/19 CITIES VISITED: San Francisco RptID: 010034242424 | 8.25 |
| TRAVEL | 03/06/19 | Zumbro, P Pas: Zumbro/Paul H, tckt #7253276183 TrvlDt: 03/12/2019 Class: Economy From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,878.42 |
| TRAVEL | 03/06/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel - 3/5/19-3/8/19 CITIES VISITED: San Francisco RptID: 010031632346 | 600.00 |
| TRAVEL | 03/06/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA RptID: 010031377244 | 584.56 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/06/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031619727 | 24.52 |
| TRAVEL | 03/06/19 | Robertson, Caleb Pas: Robertson/Caleb John, tckt #7253276169 TrvlDt: 03/14/2019 Class: Coach From: San Francisco CA To: Washington DC Carrier: United Airlines | 1,074.64 |
| TRAVEL | 03/06/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031717219 | 600.00 |
| TRAVEL | 03/06/19 | May, Grant S. Pas: MAY/Grant S, tckt #7253276179 TrvlDt: 06/24/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,496.24 |
| TRAVEL | 03/06/19 | Kempf, Allison HOTEL - PARKING, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031717219 | 74.10 |
| TRAVEL | 03/06/19 | May, Grant S. Pas: MAY/Grant S, tckt #7253276175 TrvlDt: 05/28/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,416.24 |
| TRAVEL | 03/06/19 | Robertson, Caleb Pas: Robertson/Caleb John, tckt #7253276168 TrvlDt: 03/11/2019 Class: Economy From: Washington DC To: San Francisco CA Carrier: Alaska Airlines | 1,506.31 |
| TRAVEL | 03/06/19 | May, Grant S. Pas: MAY/Grant S, tckt #7253276178 TrvlDt: 06/17/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,496.24 |
| TRAVEL | 03/06/19 | Wong, Marco AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0067253276180 TRIP PURPOSE: Attend meetings (PC) RptID: 010031834989 | 1,758.59 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/06/19 | May, Grant S.<br>Pas: MAY/Grant S, tckt #7253276173<br>TrvlDt: 05/20/2019 Class: Coach From:<br>Newark NJ To: San Francisco CA Carrier:<br>United Airlines | 3,416.24 |
| TRAVEL | 03/06/19 | May, Grant S.<br>Pas: MAY/Grant S, tckt #7253276177<br>TrvlDt: 06/10/2019 Class: Coach From:<br>Newark NJ To: San Francisco CA Carrier:<br>United Airlines | 3,416.24 |
| TRAVEL | 03/06/19 | Elken, Andrew C.<br>UBER/LYFT, TRIP PURPOSE: Meetings<br>wtih Client CITIES VISITED: San<br>Francisco RptID: 010031596297 | 95.59 |
| TRAVEL | 03/06/19 | Elken, Andrew C.<br>LODGING TRIP PURPOSE: Meetings<br>wtih Client CITIES VISITED: San<br>Francisco RptID: 010031596297 | 584.56 |
| TRAVEL | 03/06/19 | Elken, Andrew C.<br>AIRFARE CLASS: Economy ,CITIES<br>VISITED: San Francisco ,TICKET NO:<br>0012340701586 TRIP PURPOSE:<br>Meetings wtih Client RptID:<br>010031596297 | 516.61 |
| TRAVEL | 03/06/19 | Elken, Andrew C.<br>UBER/LYFT, TRIP PURPOSE: Meetings<br>wtih Client CITIES VISITED: San<br>Francisco RptID: 010031596297 | 120.61 |
| TRAVEL | 03/07/19 | Zumbro, P<br>Pas: Zumbro/Paul H, tckt #7253276207<br>TrvlDt: 03/13/2019 Class: Economy From:<br>San Francisco CA To: Newark NJ Carrier:<br>United Airlines | 3,068.12 |
| TRAVEL | 03/07/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel<br>- 3/5/19-3/8/19 CITIES VISITED: San<br>Francisco RptID: 010031632346 | 600.00 |
| TRAVEL | 03/07/19 | Schwarz, Rebecca<br>Pas: Schwarz/Rebecca E, tckt<br>#7253276200 TrvlDt: 03/11/2019 Class:<br>Coach From: Newark NJ To: San<br>Francisco CA Carrier: United Airlines | 3,496.24 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/07/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031717219 | 600.00 |
| TRAVEL | 03/07/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA RptID: 010031377244 | 584.56 |
| TRAVEL | 03/07/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Development - Ride home for E. Collier of PG&E. CITIES VISITED: San Francisco RptID: 010031619727 | 19.78 |
| TRAVEL | 03/07/19 | Kempf, Allison HOTEL - PARKING, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031717219 | 74.10 |
| TRAVEL | 03/07/19 | Kariyawasam, Kalana AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2927875431 TRIP PURPOSE: Meetings at PG&E Headquarters (LEA) RptID: 010031751895 | 99.00 |
| TRAVEL | 03/07/19 | Tilden, Allison Pas: Tilden/Allison C, tckt #7257356644 TrvlDt: 03/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 565.60 |
| TRAVEL | 03/07/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 51.23 |
| TRAVEL | 03/07/19 | Kariyawasam, Kalana AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2927874540 TRIP PURPOSE: Meetings at PG&E Headquarters (LEA) RptID: 010031751895 | 153.00 |

Invoice Date:     July 17, 2019
Invoice Number:     183300

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/07/19 | Kariyawasam, Kalana AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 2927386761 TRIP PURPOSE: Meetings at PG&E Headquarter (LEA) RptID: 010031751895 | 89.00 |
| TRAVEL | 03/07/19 | Elken, Andrew C. LODGING TRIP PURPOSE: Meetings wtih Client CITIES VISITED: San Francisco RptID: 010031596297 | 584.56 |
| TRAVEL | 03/07/19 | Sandler, Paul Pas: Sandler/Paul L, tckt #7253276208 TrvlDt: 03/12/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,336.24 |
| TRAVEL | 03/08/19 | Grossbard, Lillian S. Pas: Grossbard/Lillian S, tckt #7253276231 TrvlDt: 03/10/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,496.24 |
| TRAVEL | 03/08/19 | Norris, Evan TOLL Out of Town TRIP PURPOSE: PG&E Travel 3/5/19-3/8/19 CITIES VISITED: San Francisco RptID: 010034242424 | 11.95 |
| TRAVEL | 03/08/19 | Peterson, Jordan Pas: Peterson/Jordan D, tckt #7253276235 TrvlDt: 03/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,674.89 |
| TRAVEL | 03/08/19 | Hawkins, Salah M Pas: Hawkins/Salah M, tckt #7253276236 TrvlDt: 03/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,185.15 |
| TRAVEL | 03/08/19 | Kempf, Allison Pas: Kempf/Allison N, tckt #7253276238 TrvlDt: 03/08/2019 Class: Economy From: San Francisco CA To: Newark NJ Carrier: United Airlines | 501.91 |
| TRAVEL | 03/08/19 | Beshara, Christopher UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 25.31 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/08/19 | Kempf, Allison CAR RENTAL Out of Town TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031717219 | 893.04 |
| TRAVEL | 03/08/19 | Beshara, Christopher UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 40.62 |
| TRAVEL | 03/08/19 | Kibria, Somaiya Pas: Kibria/Somaiya, tckt #7253276224 TrvlDt: 03/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,758.59 |
| TRAVEL | 03/08/19 | Elken, Andrew C. UBER/LYFT, TRIP PURPOSE: Meetings wtih Client CITIES VISITED: San Francisco RptID: 010031596297 | 108.87 |
| TRAVEL | 03/09/19 | Beshara, Christopher UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 66.59 |
| TRAVEL | 03/10/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 137.75 |
| TRAVEL | 03/10/19 | Grossbard, Lillian S. CAR RENTAL Out of Town TRIP PURPOSE: WSIP Investigation CITIES VISITED: San Francisco, CA RptID: 010031790313 | 254.44 |
| TRAVEL | 03/10/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: WSIP Investigation CITIES VISITED: San Ramon, CA RptID: 010031806048 | 281.47 |
| TRAVEL | 03/10/19 | Fountain, Peter UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Draft interview outline CITIES VISITED: San Francisco RptID: 010031712629 | 22.17 |
| TRAVEL | 03/10/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 426.19 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| TRAVEL | 03/10/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: On site at client offices to assist data request response efforts. CITIES VISITED: San Francisco, CA RptID: 010031870188 | 600.00 |
| TRAVEL | 03/10/19 | Hawkins, Salah M Pas: Hawkins/Salah M, tckt #7253276242 TrvlDt: 03/15/2019 Class: Economy From: San Francisco CA To: New York NY Carrier: American Airlines | 2,129.51 |
| TRAVEL | 03/10/19 | Lawoyin, Feyi AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0067253276116 TRIP PURPOSE: Baggage Fee (CC) RptID: 010031870188 | 30.00 |
| TRAVEL | 03/10/19 | Lawoyin, Feyi TAXI Out of Town TRIP PURPOSE: On-site at client offices to assist data request response efforts CITIES VISITED: San Francisco, CA RptID: 010031870188 | 55.75 |
| TRAVEL | 03/11/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017253276144 TRIP PURPOSE: PG&E (PC) RptID: 010031767092 | 2,314.30 |
| TRAVEL | 03/11/19 | Fountain, Peter TAXI Out of Town TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031712629 | 71.89 |
| TRAVEL | 03/11/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Travel to San Francisco for attendance at meetings. CITIES VISITED: San Francisco RptID: 010031930570 | 350.87 |
| TRAVEL | 03/11/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 3/11/19-3/14/19 CITIES VISITED: San Francisco RptID: 010031767092 | 600.00 |
| TRAVEL | 03/11/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 83.09 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/11/19 | Schwarz, Rebecca UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031884152 | 34.71 |
| TRAVEL | 03/11/19 | Fleming, Margaret UBER/LYFT, Merchant: Web TRIP PURPOSE: Inspection investigation. CITIES VISITED: San Francisco RptID: 010031740845 | 8.24 |
| TRAVEL | 03/11/19 | Norris, Evan TOLL Out of Town TRIP PURPOSE: PG&E Travel 3/11/19-3/14/19 CITIES VISITED: San Francisco RptID: 010032022763 | 36.85 |
| TRAVEL | 03/11/19 | Norris, Evan CAR RENTAL Out of Town TRIP PURPOSE: PG&E Travel 3/11/19-3/14/19 CITIES VISITED: San Francisco RptID: 010031767092 | 596.56 |
| TRAVEL | 03/11/19 | Schwarz, Rebecca UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031884152 | 31.89 |
| TRAVEL | 03/11/19 | Fountain, Peter LODGING TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031747268 | 497.22 |
| TRAVEL | 03/11/19 | Fountain, Peter UBER/LYFT, Merchant: Lyft TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031747268 | 28.58 |
| TRAVEL | 03/11/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031884152 | 549.81 |
| TRAVEL | 03/11/19 | Kozycz, Monica D. Pas: Kozycz/Monica D, tckt #7253276248 TrvlDt: 03/11/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,776.12 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/11/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 426.19 |
| TRAVEL | 03/11/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: WSIP Investigation CITIES VISITED: San Ramon, CA RptID: 010031806048 | 281.47 |
| TRAVEL | 03/11/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi to San Ramon, CA CITIES VISITED: San Francisco, CA RptID: 010031737661 | 222.05 |
| TRAVEL | 03/11/19 | Wong, Marco UBER/LYFT, Merchant: Squareup TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010031834989 | 59.16 |
| TRAVEL | 03/11/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 77.72 |
| TRAVEL | 03/11/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031737661 | 350.87 |
| TRAVEL | 03/11/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: On site at client offices to assist data request response efforts. CITIES VISITED: San Francisco, CA RptID: 010031870188 | 600.00 |
| TRAVEL | 03/11/19 | May, Grant S. LODGING TRIP PURPOSE: Prepare CPCU responses. CITIES VISITED: San Francisco RptID: 010031807541 | 600.00 |
| TRAVEL | 03/11/19 | Hawkins, Salah M LODGING TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010031935835 | 600.00 |
| TRAVEL | 03/11/19 | Kibria, Somaiya LODGING TRIP PURPOSE: assist Camp Fire team CITIES VISITED: San Francisco RptID: 010031908402 | 584.56 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/11/19 | Robertson, Caleb TAXI Out of Town TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031682475 | 60.48 |
| TRAVEL | 03/11/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 49.96 |
| TRAVEL | 03/11/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031843505 | 413.38 |
| TRAVEL | 03/11/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031843505 | 83.31 |
| TRAVEL | 03/11/19 | Robertson, Caleb LODGING TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031764027 | 600.00 |
| TRAVEL | 03/11/19 | May, Grant S. UBER/LYFT, Merchant: Mar 11 542 Am TRIP PURPOSE: Prepare CPCU responses. CITIES VISITED: San Francisco RptID: 010031807541 | 120.13 |
| TRAVEL | 03/11/19 | Tilden, Allison UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031737661 | 34.60 |
| TRAVEL | 03/11/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: assist Camp Fire team CITIES VISITED: San Francisco RptID: 010031902917 | 28.90 |
| TRAVEL | 03/11/19 | May, Grant S. UBER/LYFT, Merchant: Mar 11 547 Pm TRIP PURPOSE: Prepare CPCU responses. CITIES VISITED: San Francisco RptID: 010031807541 | 72.63 |
| TRAVEL | 03/11/19 | Robertson, Caleb UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031682475 | 51.83 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/11/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010031834989 | 600.00 |
| TRAVEL | 03/12/19 | Fleming, Margaret TAXI Out of Town TRIP PURPOSE: Trip to repair technology necessary for witness interviews. CITIES VISITED: San Francisco RptID: 010031740104 | 14.30 |
| TRAVEL | 03/12/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 3/11/19-3/14/19 CITIES VISITED: San Francisco RptID: 010031767092 | 600.00 |
| TRAVEL | 03/12/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: WSIP Investigation CITIES VISITED: San Ramon, CA RptID: 010031806048 | 281.47 |
| TRAVEL | 03/12/19 | Zumbro, P LODGING TRIP PURPOSE: Attend hearing in SF CITIES VISITED: San Francisco, CA RptID: 010032271647 | 408.74 |
| TRAVEL | 03/12/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031791166 | 24.46 |
| TRAVEL | 03/12/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031791166 | 30.59 |
| TRAVEL | 03/12/19 | Fountain, Peter LODGING TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031747268 | 497.22 |
| TRAVEL | 03/12/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 426.19 |
| TRAVEL | 03/12/19 | Kozycz, Monica D. Pas: Kozycz/Monica D, tckt #7259263522 TrvlDt: 03/14/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 859.60 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| TRAVEL | 03/12/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Travel to San Francisco for attendance at meetings. CITIES VISITED: San Francisco RptID: 010031930570 | 350.87 |
| TRAVEL | 03/12/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031884152 | 549.81 |
| TRAVEL | 03/12/19 | Fleming, Margaret UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Travel home from a team dinner after working on witness interview prep. CITIES VISITED: San Francisco RptID: 010031740956 | 9.48 |
| TRAVEL | 03/12/19 | Schwarz, Rebecca UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031884152 | 10.42 |
| TRAVEL | 03/12/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010032152662 | 30.40 |
| TRAVEL | 03/12/19 | Wong, Marco UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010031834989 | 14.51 |
| TRAVEL | 03/12/19 | Robertson, Caleb LODGING TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031764027 | 600.00 |
| TRAVEL | 03/12/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010031834989 | 18.35 |
| TRAVEL | 03/12/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: NYC RptID: 010032152662 | 74.54 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/12/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010032152662 | 6.79 |
| TRAVEL | 03/12/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: On site at client offices to assist data request response efforts. CITIES VISITED: San Francisco, CA RptID: 010031870188 | 600.00 |
| TRAVEL | 03/12/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031843505 | 29.06 |
| TRAVEL | 03/12/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010032152662 | 600.00 |
| TRAVEL | 03/12/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010031834989 | 600.00 |
| TRAVEL | 03/12/19 | Nasab, Omid H. TAXI Out of Town TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031872128 | 20.56 |
| TRAVEL | 03/12/19 | Kibria, Somaiya LODGING TRIP PURPOSE: assist Camp Fire team CITIES VISITED: San Francisco RptID: 010031908402 | 584.56 |
| TRAVEL | 03/12/19 | May, Grant S. LODGING TRIP PURPOSE: Prepare CPCU responses. CITIES VISITED: San Francisco RptID: 010031807541 | 600.00 |
| TRAVEL | 03/12/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031737661 | 350.87 |
| TRAVEL | 03/12/19 | Hawkins, Salah M LODGING TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010031935835 | 600.00 |

Invoice Date:       July 17, 2019
Invoice Number:       183300

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/12/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031843505 | 413.38 |
| TRAVEL | 03/12/19 | Miller, Alison AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0167253276244 TRIP PURPOSE: DIP hearing (PC) RptID: 010031801265 | 3,336.24 |
| TRAVEL | 03/12/19 | Miller, Alison UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Travel to DIP hearing CITIES VISITED: San Francisco, CA RptID: 010031795228 | 70.65 |
| TRAVEL | 03/12/19 | Sandler, Paul LODGING TRIP PURPOSE: Attendance at PGE Meetings. CITIES VISITED: San Francisco RptID: 010031736095 | 408.74 |
| TRAVEL | 03/12/19 | Miller, Alison LODGING TRIP PURPOSE: DIP hearing CITIES VISITED: San Francisco, CA RptID: 010031795228 | 408.74 |
| TRAVEL | 03/12/19 | Miller, Alison TAXI Out of Town TRIP PURPOSE: Travel to DIP hearing CITIES VISITED: San Francisco, CA RptID: 010031795228 | 64.74 |
| TRAVEL | 03/13/19 | Schwarz, Rebecca LODGING TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031884152 | 549.81 |
| TRAVEL | 03/13/19 | Kozycz, Monica D. LODGING TRIP PURPOSE: Travel to San Francisco for attendance at meetings. CITIES VISITED: San Francisco RptID: 010031930570 | 350.87 |
| TRAVEL | 03/13/19 | Fountain, Peter UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031747268 | 8.20 |

| | Invoice Date: | July 17, 2019 |
|---|---|---|
| | Invoice Number: | 183300 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/13/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031791166 | 30.49 |
| TRAVEL | 03/13/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 166.27 |
| TRAVEL | 03/13/19 | North, J A Pas: North/Julie A, tckt #7259263532 TrvlDt: 03/14/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 875.29 |
| TRAVEL | 03/13/19 | Kozycz, Monica D. UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031791166 | 26.66 |
| TRAVEL | 03/13/19 | Kozycz, Monica D. Pas: Kozycz/Monica D, tckt #7259263529 TrvlDt: 03/14/2019 Class: Economy From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,122.82 |
| TRAVEL | 03/13/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 26.97 |
| TRAVEL | 03/13/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 600.00 |
| TRAVEL | 03/13/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: WSIP Investigation CITIES VISITED: San Ramon, CA RptID: 010031806048 | 281.47 |
| TRAVEL | 03/13/19 | Tilden, Allison UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031737661 | 25.77 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/13/19 | Wong, Marco LODGING TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010031834989 | 600.00 |
| TRAVEL | 03/13/19 | Tilden, Allison Pas: Tilden/Allison C, tckt #7259144638 TrvlDt: 03/20/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 462.85 |
| TRAVEL | 03/13/19 | Robertson, Caleb LODGING TRIP PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco RptID: 010031764027 | 600.00 |
| TRAVEL | 03/13/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031843505 | 413.38 |
| TRAVEL | 03/13/19 | Tilden, Allison Pas: Tilden/Allison C, tckt #7259263525 TrvlDt: 03/18/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,185.15 |
| TRAVEL | 03/13/19 | Hawkins, Salah M LODGING TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010031935835 | 600.00 |
| TRAVEL | 03/13/19 | Kibria, Somaiya LODGING TRIP PURPOSE: assist Camp Fire team CITIES VISITED: San Francisco RptID: 010031908402 | 584.56 |
| TRAVEL | 03/13/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: On site at client offices to assist data request response efforts. CITIES VISITED: San Francisco, CA RptID: 010031870188 | 600.00 |
| TRAVEL | 03/13/19 | Tilden, Allison UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031737661 | 52.12 |
| TRAVEL | 03/13/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031737661 | 350.87 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/13/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010032152662 | 600.00 |
| TRAVEL | 03/13/19 | May, Grant S. LODGING TRIP PURPOSE: Prepare CPCU responses. CITIES VISITED: San Francisco RptID: 010031807541 | 600.00 |
| TRAVEL | 03/13/19 | Tilden, Allison Pas: Tilden/Allison C, tckt #7259144705 TrvlDt: 03/15/2019 Class: Economy From: San Francisco CA To: New York NY Carrier: Jetblue | 353.01 |
| TRAVEL | 03/13/19 | Miller, Alison UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Travel to DIP hearing CITIES VISITED: San Francisco, CA RptID: 010031795228 | 6.08 |
| TRAVEL | 03/13/19 | Elken, Andrew C. AIRFARE CLASS: Economy ,CITIES VISITED: Tennessee ,TICKET NO: 0012342416044 TRIP PURPOSE: Meeting with Client RptID: 010031730624 | 640.30 |
| TRAVEL | 03/13/19 | Elken, Andrew C. RAIL TRAVEL CLASS: Economy, CITIES VISITED: New York ,TICKET NO: 598413 TRIP PURPOSE: Meeting with Client RptID: 010031730624 | 380.00 |
| TRAVEL | 03/14/19 | Choi, Jessica TAXI Out of Town TRIP PURPOSE: Meeting with opposing counsel CITIES VISITED: San Francisco RptID: 010033843298 | 76.31 |
| TRAVEL | 03/14/19 | North, J A TAXI Out of Town TRIP PURPOSE: PG&E Deposition CITIES VISITED: San Francisco RptID: 010031826048 | 60.00 |
| TRAVEL | 03/14/19 | Grossbard, Lillian S. TOLL Out of Town TRIP PURPOSE: WSIP Investigation CITIES VISITED: San Ramon, CA RptID: 010032008038 | 11.95 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/14/19 | Choi, Jessica<br>Pas: Choi/Jessica I, tckt #7338971008 TrvlDt: 03/14/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 854.30 |
| TRAVEL | 03/14/19 | Fountain, Peter<br>TAXI Out of Town TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031766805 | 71.85 |
| TRAVEL | 03/14/19 | Peterson, Jordan<br>UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 123.42 |
| TRAVEL | 03/14/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 3/11/19-3/14/19 CITIES VISITED: Sacramento RptID: 010031767092 | 296.75 |
| TRAVEL | 03/14/19 | Peterson, Jordan<br>UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 155.61 |
| TRAVEL | 03/14/19 | North, J A<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PG&E Deposition CITIES VISITED: San Francisco RptID: 010031826048 | 31.06 |
| TRAVEL | 03/14/19 | Kozycz, Monica D.<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031791166 | 105.23 |
| TRAVEL | 03/14/19 | Peterson, Jordan<br>LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 600.00 |
| TRAVEL | 03/14/19 | Grossbard, Lillian S.<br>TRIP PURPOSE: WSIP Investigation CITIES VISITED: San Ramon, CA RptID: 010031806048 | 281.47 |
| TRAVEL | 03/14/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017338971004 TRIP PURPOSE: PG&E Travel (PC) RptID: 010032024914 | 1,652.60 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/14/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010031791970 | 413.38 |
| TRAVEL | 03/14/19 | Kibria, Somaiya TAXI Out of Town TRIP PURPOSE: assist Camp Fire team CITIES VISITED: San Francisco RptID: 010031902917 | 6.80 |
| TRAVEL | 03/14/19 | Tilden, Allison UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031737661 | 32.30 |
| TRAVEL | 03/14/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031737661 | 350.87 |
| TRAVEL | 03/14/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031843505 | 413.38 |
| TRAVEL | 03/14/19 | Tilden, Allison UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031737661 | 33.48 |
| TRAVEL | 03/14/19 | Lawoyin, Feyi AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco, CA ,TICKET NO: 0067253276116 RptID: 010031870188 | 30.00 |
| TRAVEL | 03/14/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: GROUND TRANSPORTATION from PGE to airport for NY flight. CITIES VISITED: San Francisco, CA RptID: 010031870188 | 40.12 |
| TRAVEL | 03/14/19 | Hawkins, Salah M LODGING TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010031935835 | 600.00 |
| TRAVEL | 03/14/19 | Kariyawasam, Kalana LODGING TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010032152662 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/14/19 | Wong, Marco<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA RptID: 010031834989 | 41.14 |
| TRAVEL | 03/14/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Prepare CPCU responses. CITIES VISITED: San Francisco RptID: 010031807541 | 600.00 |
| TRAVEL | 03/15/19 | Schwarz, Rebecca<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031884152 | 59.61 |
| TRAVEL | 03/15/19 | Schwarz, Rebecca<br>UBER/LYFT,TRIP PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco RptID: 010031884152 | 22.08 |
| TRAVEL | 03/15/19 | Peterson, Jordan<br>LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 600.00 |
| TRAVEL | 03/15/19 | Peterson, Jordan<br>UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 76.11 |
| TRAVEL | 03/15/19 | Norris, Evan<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PG&E Travel 3/11/19-3/15/19 CITIES VISITED: San Francisco RptID: 010031828697 | 147.49 |
| TRAVEL | 03/15/19 | Orsini, K J<br>Pas: Orsini/Kevin J, tckt #7338971019 TrvlDt: 04/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 2,314.30 |
| TRAVEL | 03/15/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010032152662 | 68.80 |
| TRAVEL | 03/15/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: NYC RptID: 010032152662 | 59.61 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/15/19 | Nasab, Omid H. TAXI Out of Town TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031872128 | 53.56 |
| TRAVEL | 03/15/19 | Kempf, Allison Pas: Kempf/Allison N, tckt #7338971029 TrvlDt: 03/18/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,776.12 |
| TRAVEL | 03/15/19 | Nasab, Omid H. TAXI Out of Town TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031872128 | 8.10 |
| TRAVEL | 03/15/19 | Beshara, Christopher Pas: Beshara/Christopher James, tckt #7338971020 TrvlDt: 03/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,758.59 |
| TRAVEL | 03/15/19 | Nasab, Omid H. TAXI Out of Town TRIP PURPOSE: Client Meetings CITIES VISITED: New York RptID: 010031872128 | 66.53 |
| TRAVEL | 03/15/19 | Phillips, Lauren LODGING SF TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031843505 | 413.38 |
| TRAVEL | 03/15/19 | Levinson, Scott Pas: Levinson, Scott, tckt #7338971031 TrvlDt: 03/18/2019 Class: Coach From: Newark NJ To: Los Angeles CA Carrier: United Airlines | 3,379.63 |
| TRAVEL | 03/15/19 | Tilden, Allison UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031737661 | 29.74 |
| TRAVEL | 03/16/19 | Peterson, Jordan UBER/LYFT, TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010031847511 | 97.76 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/16/19 | Phillips, Lauren<br>UBER/LYFT, Merchant: Lyft TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031843505 | 48.18 |
| TRAVEL | 03/16/19 | Hawkins, Salah M<br>UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 75.10 |
| TRAVEL | 03/16/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010031843505 | 78.14 |
| TRAVEL | 03/16/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031737661 | 43.56 |
| TRAVEL | 03/17/19 | Beshara, Christopher<br>LODGINGTRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032078562 | 600.00 |
| TRAVEL | 03/17/19 | Beshara, Christopher<br>UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 75.98 |
| TRAVEL | 03/17/19 | Kariyawasam, Kalana<br>LODGING TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010032152662 | 600.00 |
| TRAVEL | 03/17/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: Denver CO RptID: 010032152662 | 47.92 |
| TRAVEL | 03/18/19 | Nasab, Omid H.<br>TAXI Out of Town TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010031872128 | 11.10 |
| TRAVEL | 03/18/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031882658 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/18/19 | Hawkins, Salah M<br>Air Fare Pas: Hawkins/Salah M From:<br>New York NY To: San Francisco CA<br>Ticket # 7338971048 TrvlDt: 03/31/2019<br>Class: Coach Carrier: American Airlines | 2,314.30 |
| TRAVEL | 03/18/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and<br>review/analysis re: WSIP CITIES<br>VISITED: San Francisco RptID:<br>010032084525 | 565.56 |
| TRAVEL | 03/18/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings<br>at PG&E Headquarters CITIES VISITED:<br>San Francisco, CA RptID: 010032152662 | 58.33 |
| TRAVEL | 03/18/19 | Levinson, Scott<br>LODGING TRIP PURPOSE: PGE Camp<br>Fire (CC) CITIES VISITED: San Francisco<br>RptID: 010032183285 | 426.19 |
| TRAVEL | 03/18/19 | Kempf, Allison<br>HOTEL - PARKING, TRIP PURPOSE:<br>Meetings and review/analysis re: WSIP<br>CITIES VISITED: San Francisco RptID:<br>010032084525 | 30.00 |
| TRAVEL | 03/18/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: Berkeley, CA<br>RptID: 010031882658 | 22.88 |
| TRAVEL | 03/18/19 | Beshara, Christopher<br>UBER/LYFT, TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010033430803 | 59.93 |
| TRAVEL | 03/18/19 | Levinson, Scott<br>TAXI Out of Town TRIP PURPOSE: PGE<br>Camp fire CITIES VISITED: San Francisco<br>RptID: 010032183673 | 58.50 |
| TRAVEL | 03/18/19 | Kariyawasam, Kalana<br>LODGING TRIP PURPOSE: Meetings at<br>PG&E Headquarters CITIES VISITED:<br>San Francisco, CA RptID: 010032152662 | 600.00 |
| TRAVEL | 03/18/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE -<br>chapter 11 CITIES VISITED: San<br>Francisco, CA RptID: 010032078562 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/18/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031882658 | 35.28 |
| TRAVEL | 03/18/19 | Hawkins, Salah M<br>Air Fare Pas: Hawkins/Salah M Ticket # 7338971047 TrvlDt: 03/24/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 2,314.30 |
| TRAVEL | 03/19/19 | Fleming, Margaret<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Document review for the 9 Lines Inspection investigation. CITIES VISITED: San Francisco RptID: 010031912330 | 11.11 |
| TRAVEL | 03/19/19 | Norris, Evan<br>CAR RENTAL Out of Town TRIP PURPOSE: PG&E Travel 3/19/19-3/21/19 CITIES VISITED: San Francisco RptID: 010032024914 | 244.55 |
| TRAVEL | 03/19/19 | Norris, Evan<br>HOTEL - PARKING, TRIP PURPOSE: PG&E Travel 3/19/19-3/21/19 CITIES VISITED: San Francisco RptID: 010032024914 | 78.66 |
| TRAVEL | 03/19/19 | Norris, Evan<br>LODGING TRIP PURPOSE: PG&E Travel 3/19/19-3/21/19 CITIES VISITED: San Francisco RptID: 010032024914 | 600.00 |
| TRAVEL | 03/19/19 | Kariyawasam, Kalana<br>UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA RptID: 010032152662 | 65.14 |
| TRAVEL | 03/19/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032078562 | 600.00 |
| TRAVEL | 03/19/19 | Kempf, Allison<br>HOTEL - PARKING, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032084525 | 30.00 |

| | | Invoice Date: | July 17, 2019 |
| | | Invoice Number: | 183300 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/19/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032235096 | 9.71 |
| TRAVEL | 03/19/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031882658 | 600.00 |
| TRAVEL | 03/19/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032084525 | 600.00 |
| TRAVEL | 03/19/19 | Levinson, Scott LODGING TRIP PURPOSE: PGE Camp Fire (CC) CITIES VISITED: San Francisco RptID: 010032183285 | 426.19 |
| TRAVEL | 03/20/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 3/19/19-3/21/19 CITIES VISITED: San Francisco RptID: 010032024914 | 600.00 |
| TRAVEL | 03/20/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: Eugene ,TICKET NO: 0167338971083 TRIP PURPOSE: PG&E Travel (PC) RptID: 010032024914 | 649.62 |
| TRAVEL | 03/20/19 | Norris, Evan CAR RENTAL Out of Town TRIP PURPOSE: PG&E Travel 3/19/19-3/21/19 CITIES VISITED: Eugene, OR RptID: 010032024914 | 148.93 |
| TRAVEL | 03/20/19 | Peterson, Jordan Air Fare Pas: Peterson/Jordan D Ticket # 7338971087 TrvlDt: 03/25/2019 Class: Coach From: Detroit MI To: San Francisco CA Carrier: Delta Air Lines | 1,596.06 |
| TRAVEL | 03/20/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 3/19/19-3/21/19 CITIES VISITED: Eugene, Oregon RptID: 010032024914 | 254.43 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/20/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7338971077 TrvlDt: 03/28/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,355.40 |
| TRAVEL | 03/20/19 | Norris, Evan<br>AIRFARE CLASS: Eocnomy ,CITIES VISITED: Eugene/Seattle/JFK-NY ,TICKET NO: 0067338971082 TRIP PURPOSE: PG&E (PC) RptID: 010032024914 | 2,310.68 |
| TRAVEL | 03/20/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031882658 | 28.79 |
| TRAVEL | 03/20/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA RptID: 010031882658 | 67.61 |
| TRAVEL | 03/20/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032078562 | 600.00 |
| TRAVEL | 03/20/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7341444529 Original Ticket # 7259144638 TrvlDt: 03/20/2019 Class: Economy From: San Francisco CA To: New York NY Carrier: Jetblue | 341.00 |
| TRAVEL | 03/20/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket # 7338971073 TrvlDt: 03/22/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 859.60 |
| TRAVEL | 03/20/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 30.49 |
| TRAVEL | 03/20/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032084525 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/20/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032235096 | 9.36 |
| TRAVEL | 03/20/19 | Levinson, Scott LODGING TRIP PURPOSE: PGE Camp Fire (CC) CITIES VISITED: San Francisco RptID: 010032183285 | 426.19 |
| TRAVEL | 03/20/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032000816 | 30.80 |
| TRAVEL | 03/20/19 | Kariyawasam, Kalana UBER/LYFT, TRIP PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: Newark, NJ RptID: 010032152662 | 64.25 |
| TRAVEL | 03/20/19 | Kempf, Allison HOTEL - PARKING, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032084525 | 30.00 |
| TRAVEL | 03/21/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017338971004/0012343720521 TRIP PURPOSE: CF Interviews RptID: 010034322042 | (2,103.51) |
| TRAVEL | 03/21/19 | Peterson, Jordan Air Fare Pas: Peterson/Jordan D Ticket # 7338971089 TrvlDt: 03/28/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 865.45 |
| TRAVEL | 03/21/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032078562 | 600.00 |
| TRAVEL | 03/21/19 | Kempf, Allison HOTEL - PARKING, TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032084525 | 78.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/21/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010031882658 | 38.27 |
| TRAVEL | 03/21/19 | Levinson, Scott<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: PGE Camp fire CITIES VISITED: San Francisco RptID: 010032183673 | 51.48 |
| TRAVEL | 03/21/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032084525 | 471.60 |
| TRAVEL | 03/21/19 | Elken, Andrew C.<br>AIRFARE CLASS: Economy ,CITIES VISITED: New York/Knoxville ,TICKET NO: 0062363361610 TRIP PURPOSE: Client Meeting RptID: 010031959418 | 1,320.60 |
| TRAVEL | 03/22/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7338971119 TrvlDt: 03/27/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 855.45 |
| TRAVEL | 03/22/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7341444708 TrvlDt: 03/26/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 667.29 |
| TRAVEL | 03/22/19 | Kariyawasam, Kalana<br>Air Fare Pas: Kariyawasam/Kalana Charith Ticket # 7338971114 TrvlDt: 04/15/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,710.89 |
| TRAVEL | 03/22/19 | Kariyawasam, Kalana<br>Air Fare Pas: Kariyawasam/Kalana Charith Ticket # 7338971115 TrvlDt: 04/18/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,710.89 |
| TRAVEL | 03/22/19 | Beshara, Christopher<br>UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 36.15 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/22/19 | Kempf, Allison CAR RENTAL Out of Town TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010031965883 | 330.63 |
| TRAVEL | 03/22/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7338971102 TrvlDt: 03/25/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,664.89 |
| TRAVEL | 03/23/19 | Beshara, Christopher UBER/LYFT, TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010033430803 | 65.35 |
| TRAVEL | 03/24/19 | Kempf, Allison Air Fare Pas: Kempf/Allison N Ticket # 7338971129 TrvlDt: 03/26/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,633.20 |
| TRAVEL | 03/24/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 85.53 |
| TRAVEL | 03/25/19 | Peterson, Jordan CAR RENTAL Out of Town TRIP PURPOSE: Witness interviews CITIES VISITED: Redding RptID: 010032148806 | 155.08 |
| TRAVEL | 03/25/19 | Norris, Evan TAXI Out of Town TRIP PURPOSE: PG&E Travel 3/25/19-3/27/19 (Flywheel Taxi) CITIES VISITED: San Francisco RptID: 010032091100 | 61.02 |
| TRAVEL | 03/25/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 3/25/19-3/27/19 CITIES VISITED: San Francisco RptID: 010032091100 | 600.00 |
| TRAVEL | 03/25/19 | Peterson, Jordan UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032148806 | 52.83 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/25/19 | Norris, Evan<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0167338971100 TRIP PURPOSE: PG&E (PC) RptID: 010032091100 | 875.29 |
| TRAVEL | 03/25/19 | Peterson, Jordan<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032148806 | 167.55 |
| TRAVEL | 03/25/19 | Fleming, Margaret<br>UBER/LYFT, Merchant: Webl420 TRIP PURPOSE: Trip to PG&E San Ramon facility to obtain a PG&E laptop we will be using for witness interviews. CITIES VISITED: San Ramon RptID: 010032017759 | 59.96 |
| TRAVEL | 03/25/19 | Peterson, Jordan<br>HOTEL - PARKING, TRIP PURPOSE: Witness interviews CITIES VISITED: Sacramento RptID: 010032148806 | 35.00 |
| TRAVEL | 03/25/19 | Fleming, Margaret<br>UBER/LYFT, Merchant: Web TRIP PURPOSE: Witness interviews. CITIES VISITED: San Ramon RptID: 010032017759 | 47.43 |
| TRAVEL | 03/25/19 | Peterson, Jordan<br>LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: Sacramento RptID: 010032148806 | 403.55 |
| TRAVEL | 03/25/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: REGS/LITG CITIES VISITED: San Francisco RptID: 010032146751 | 576.41 |
| TRAVEL | 03/25/19 | Hawkins, Salah M<br>UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 92.14 |
| TRAVEL | 03/25/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010032354950 | 81.19 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/25/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032235096 | 10.44 |
| TRAVEL | 03/25/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032266440 | 600.00 |
| TRAVEL | 03/25/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032235096 | 4.65 |
| TRAVEL | 03/25/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010032354950 | 413.38 |
| TRAVEL | 03/25/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 76.17 |
| TRAVEL | 03/25/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032235096 | 9.44 |
| TRAVEL | 03/25/19 | Greene, Elizabeth LODGING TRIP PURPOSE: Preparing CPUC narrative drafts for review. CITIES VISITED: San Francisco RptID: 010032257746 | 413.38 |
| TRAVEL | 03/26/19 | Peterson, Jordan LODGING TRIP PURPOSE: Witness interviews CITIES VISITED: Sacramento RptID: 010032148806 | 541.91 |
| TRAVEL | 03/26/19 | Norris, Evan LODGING TRIP PURPOSE: PG&E Travel 3/25/19-3/27/19 CITIES VISITED: San Francisco RptID: 010032091100 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/26/19 | Mahaffey, Sylvia<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Pull and organize pronto forms for expert review review. CITIES VISITED: San Francisco RptID: 010032087054 | 13.96 |
| TRAVEL | 03/26/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: REGS/LITG CITIES VISITED: San Francisco RptID: 010032146751 | 576.41 |
| TRAVEL | 03/26/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032266440 | 600.00 |
| TRAVEL | 03/26/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010032354950 | 27.58 |
| TRAVEL | 03/26/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7343323580 TrvlDt: 04/09/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 870.59 |
| TRAVEL | 03/26/19 | Tilden, Allison<br>Air Fare Pas: Tilden/Allison C Ticket # 7343323581 TrvlDt: 04/02/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 992.59 |
| TRAVEL | 03/26/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010032235096 | 4.44 |
| TRAVEL | 03/26/19 | Greene, Elizabeth<br>LODGING TRIP PURPOSE: Preparing CPUC narrative drafts for review. CITIES VISITED: San Francisco RptID: 010032257746 | 413.38 |
| TRAVEL | 03/26/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010032354950 | 413.38 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/26/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings re: WSIP matters CITIES VISITED: San Ramon RptID: 010034041343 | 71.82 |
| TRAVEL | 03/26/19 | Hawkins, Salah M Air Fare Pas: Hawkins/Salah M Ticket # 7338971179 Original Ticket # 7338971047 TrvlDt: 03/29/2019 Class: Coach From: Sacramento CA To: New York NY Carrier: American Airlines | 851.90 |
| TRAVEL | 03/26/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032145872 | 600.00 |
| TRAVEL | 03/26/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings re: WSIP matters CITIES VISITED: San Francisco RptID: 010034041343 | 48.38 |
| TRAVEL | 03/26/19 | Sandler, Paul UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at DIP Hearing in San Francisco Travel from Airport to Hotel CITIES VISITED: San Francisco RptID: 010032141464 | 84.45 |
| TRAVEL | 03/26/19 | Sandler, Paul LODGING TRIP PURPOSE: Attendance at DIP Hearing in San Francisco CITIES VISITED: San Francisco RptID: 010032141464 | 600.00 |
| TRAVEL | 03/27/19 | Norris, Evan CAR SERVICE Out of Town TRIP PURPOSE: PG&E Travel 3/25/19-3/27/19 CITIES VISITED: San Francisco RptID: 010032091100 | 55.68 |
| TRAVEL | 03/27/19 | Norris, Evan AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017338971005 TRIP PURPOSE: PG&E (PC) RptID: 010032091100 | 1,652.60 |
| TRAVEL | 03/27/19 | Peterson, Jordan TOLL Out of Town TRIP PURPOSE: Witness interviews CITIES VISITED: Redding RptID: 010032148806 | 5.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/27/19 | Peterson, Jordan<br>HOTEL - PARKING, TRIP PURPOSE: Witness interviews CITIES VISITED: Sacramento RptID: 010032148806 | 35.00 |
| TRAVEL | 03/27/19 | Fleming, Margaret<br>UBER/LYFT, Merchant: Tolls Surcharges TRIP PURPOSE: Trip from PG&E San Ramon facility where I attended technology training necessary for witness interviews. CITIES VISITED: San Ramon RptID: 010032094169 | 48.84 |
| TRAVEL | 03/27/19 | Fleming, Margaret<br>AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0017338971193 TRIP PURPOSE: Travel to hearing(LEA) RptID: 010032940881 | 263.49 |
| TRAVEL | 03/27/19 | Fleming, Margaret<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Trip to PG&E San Ramon facility where I attended technology training necessary for witness interviews. CITIES VISITED: San Ramon RptID: 010032094169 | 59.26 |
| TRAVEL | 03/27/19 | Hawkins, Salah M<br>LODGING TRIP PURPOSE: REGS/LITG CITIES VISITED: San Francisco RptID: 010032146751 | 576.41 |
| TRAVEL | 03/27/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032266440 | 600.00 |
| TRAVEL | 03/27/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings re: WSIP matters CITIES VISITED: San Ramon RptID: 010034041343 | 59.02 |
| TRAVEL | 03/27/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032145872 | 600.00 |
| TRAVEL | 03/27/19 | Greene, Elizabeth<br>LODGING TRIP PURPOSE: Preparing CPUC narrative drafts for review. CITIES VISITED: San Francisco RptID: 010032257746 | 413.38 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/27/19 | Robertson, Caleb<br>Air Fare Pas: Robertson/Caleb J Ticket # 7338971187 TrvlDt: 04/01/2019 Class: Coach From: Washington DC To: San Francisco CA Carrier: United Airlines | 1,905.25 |
| TRAVEL | 03/27/19 | Sila, Ryan<br>Air Fare Pas: Sila/Ryan Ticket # 7338971195 TrvlDt: 04/01/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,663.19 |
| TRAVEL | 03/27/19 | Phillips, Lauren<br>LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010032354950 | 413.38 |
| TRAVEL | 03/27/19 | Sandler, Paul<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Attendance at DIP Hearing in San Francisco Travel from Hotel to Courthouse CITIES VISITED: San Francisco RptID: 010032141464 | 26.84 |
| TRAVEL | 03/28/19 | Orsini, K J<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Meetings at PG&E. CITIES VISITED: San Francisco RptID: 010032144852 | 87.21 |
| TRAVEL | 03/28/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Document review for the Camp Fire investigation. CITIES VISITED: San Francisco RptID: 010032289400 | 8.94 |
| TRAVEL | 03/28/19 | Peterson, Jordan<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Witness interviews CITIES VISITED: San Francisco RptID: 010032148806 | 113.45 |
| TRAVEL | 03/28/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Meetings re: WSIP matters CITIES VISITED: San Ramon RptID: 010034041343 | 52.34 |
| TRAVEL | 03/28/19 | Greene, Elizabeth<br>Air Fare Pas: Greene/Elizabeth Ticket # 7338971196 TrvlDt: 03/28/2019 Class: Coach From: Sacramento CA To: Raleigh / Durham NC Carrier: Delta Air Lines | 610.03 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/28/19 | Hawkins, Salah M LODGING TRIP PURPOSE: REGS/LITG CITIES VISITED: San Francisco RptID: 010032146751 | 576.41 |
| TRAVEL | 03/28/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032266440 | 600.00 |
| TRAVEL | 03/28/19 | Kempf, Allison LODGING TRIP PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco RptID: 010032145872 | 600.00 |
| TRAVEL | 03/28/19 | Reents, Scott Air Fare Pas: Reents/Scott B Ticket # 7338971204 TrvlDt: 04/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,652.60 |
| TRAVEL | 03/28/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 8.92 |
| TRAVEL | 03/29/19 | Velasco, Veronica Air Fare Pas: Velasco/Iris Veronica Ticket # 7338971222 TrvlDt: 04/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: United Airlines | 1,662.89 |
| TRAVEL | 03/29/19 | Peterson, Jordan Air Fare Pas: Peterson/Jordan D Ticket # 7338971233 TrvlDt: 04/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 817.45 |
| TRAVEL | 03/29/19 | Bell V, Jim Air Fare Pas: Bell V/James Francis Ticket # 7338971220 TrvlDt: 04/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,626.89 |
| TRAVEL | 03/29/19 | Velasco, Veronica Air Fare Pas: Velasco/Iris Veronica Ticket # 7338971221 TrvlDt: 04/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,662.89 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 03/29/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings re: WSIP matters CITIES VISITED: San Ramon RptID: 010034041343 | 64.86 |
| TRAVEL | 03/29/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Meetings re: WSIP matters CITIES VISITED: San Francisco RptID: 010034041343 | 46.24 |
| TRAVEL | 03/29/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032266440 | 600.00 |
| TRAVEL | 03/30/19 | Cameron, T G AIRFARE CLASS: Economy ,CITIES VISITED: San Francisco ,TICKET NO: 0167338971210 TRIP PURPOSE: PG&E Meetings - flight, service and exchange fee RptID: 010032430087 | 1,374.48 |
| TRAVEL | 03/30/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 77.60 |
| TRAVEL | 03/30/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032266440 | 600.00 |
| TRAVEL | 03/31/19 | Peterson, Jordan Air Fare Pas: Peterson/Jordan D Ticket # 7338971240 TrvlDt: 04/02/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 817.45 |
| TRAVEL | 03/31/19 | Fountain, Peter LODGING TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032494917 | 581.06 |
| TRAVEL | 03/31/19 | Fountain, Peter UBER/LYFT, Merchant: Lyft TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032202013 | 61.16 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 03/31/19 | Fountain, Peter UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Investigations CITIES VISITED: San Francisco RptID: 010032202013 | 80.26 |
| TRAVEL | 03/31/19 | Hawkins, Salah M LODGING TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032404365 | 600.00 |
| TRAVEL | 03/31/19 | Phillips, Lauren LODGING TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010032354950 | 459.96 |
| TRAVEL | 03/31/19 | Kempf, Allison Air Fare Pas: Kempf/Allison N Ticket # 7338971237 TrvlDt: 04/01/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,643.20 |
| TRAVEL | 03/31/19 | Hawkins, Salah M UBER/LYFT, TRIP PURPOSE: NONB CITIES VISITED: San Francisco RptID: 010032395720 | 83.66 |
| TRAVEL | 03/31/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010032266440 | 600.00 |
| TRAVEL | 03/31/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA RptID: 010032354950 | 11.53 |

**Subtotal for TRAVEL**                                              **222,537.35**

**GROUND TRANSPORTATION**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| GROUND TRANSPORTATION | 03/01/19 | Norris, Evan Inv#: 19043 V# 859328 VIP JFK Airport, Jamaica, NY - Home NORRIS 07:31 0.00 JFK Airport, Jamaica, NY Home | 102.69 |
| GROUND TRANSPORTATION | 03/01/19 | Sizer, David Inv#: 129918 V# 9022808425 Concord Newark Airport, Newark, NJ - Home SIZER 04:45 0.00 Newark Airport, Newark, NJ Home | 105.44 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/01/19 | Phillips, Lauren UBER/LYFT, TRIP PURPOSE: Edit and draft CPUC narrative responses. RptID: 010032015300 | 38.02 |
| GROUND TRANSPORTATION | 03/01/19 | May, Grant S. Inv#: 19043 V# 870193 VIP Newark Airport, Newark, NJ - Home MAY 06:59 0.00 Newark Airport, Newark, NJ Home | 107.37 |
| GROUND TRANSPORTATION | 03/02/19 | Tilden, Allison TAXI Local TRIP PURPOSE: Weekend GROUND TRANSPORTATION: Memorializing status of NBH discovery. RptID: 010031527079 | 39.67 |
| GROUND TRANSPORTATION | 03/04/19 | Bodner, Sara UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Calls regarding meteorology and fire maps for Judge Alsup preparation RptID: 010031533568 | 36.41 |
| GROUND TRANSPORTATION | 03/04/19 | Lim, Jieun UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Researching CA case law re: sale of all or substantially all assets of corporation. RptID: 010031525726 | 40.80 |
| GROUND TRANSPORTATION | 03/04/19 | Schwarz, Rebecca UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Research and drafting. CITIES VISITED: New York, NY RptID: 010031877715 | 49.22 |
| GROUND TRANSPORTATION | 03/04/19 | Wong, Marco CAR SERVICE Local TRIP PURPOSE: Review and edit Questions 001-77 and Common Question 88. RptID: 010031622648 | 8.58 |
| GROUND TRANSPORTATION | 03/05/19 | Bodner, Sara UBER/LYFT, Merchant: Lyft TRIP PURPOSE: Work on PGE monitor responses RptID: 010031552938 | 32.51 |
| GROUND TRANSPORTATION | 03/05/19 | Norris, Evan Inv#: 19043 V# 868454 VIP Home - JFK Airport, Jamaica, NY NORRIS 05:30 0.00 Home JFK Airport, Jamaica, NY | 84.87 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/05/19 | Orsini, K J<br>Inv#: 5553960 V# 1190104849 ETG NY - NY KEVIN J*** 14:37 0.00 NY NY | 85.90 |
| GROUND TRANSPORTATION | 03/05/19 | Kempf, Allison<br>Inv#: 129918 V# 9030412019 Concord Home - Newark Airport, Newark, NJ KEMPF 05:00 0.00 Home Newark Airport, Newark, NJ | 92.70 |
| GROUND TRANSPORTATION | 03/05/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Draft and edit responses to CPUC questions. RptID: 010032015300 | 21.98 |
| GROUND TRANSPORTATION | 03/06/19 | Bodner, Sara<br>UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Work on Tubbs investigation status memo. RptID: 010031585967 | 40.44 |
| GROUND TRANSPORTATION | 03/07/19 | Orsini, K J<br>Inv#: 19123 V# 944154 VIP JFK Airport, Jamaica, NY - Home ORSINI 02:02 0.00 JFK Airport, Jamaica, NY Home | 85.65 |
| GROUND TRANSPORTATION | 03/07/19 | Bodner, Sara<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Work on Tubbs status memo RptID: 010031620647 | 49.34 |
| GROUND TRANSPORTATION | 03/07/19 | Wong, Marco<br>CAR SERVICE Local TRIP PURPOSE: Put together chart of documents to be produced on Friday. RptID: 010031622648 | 8.58 |
| GROUND TRANSPORTATION | 03/07/19 | Wong, Marco<br>TAXI Local TRIP PURPOSE: Review and tag appropriate documents for Questions 001-74, 001-26, 001-27 and 001-28. RptID: 010031622648 | 9.36 |
| GROUND TRANSPORTATION | 03/07/19 | Miller, Alison<br>UBER/LYFT, Merchant: Arro TRIP PURPOSE: Researched claims estimation. RptID: 010031631732 | 16.44 |
| GROUND TRANSPORTATION | 03/08/19 | Norris, Evan<br>Inv#: 19123 V# 882114 VIP JFK Airport, Jamaica, NY - Home NORRIS 19:52 0.00 JFK Airport, Jamaica, NY Home | 110.71 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/08/19 | Wong, Marco CAR SERVICE Local TRIP PURPOSE: Provide updates on CPUC questions for PWC's tracking purposes. RptID: 010032202814 | 19.58 |
| GROUND TRANSPORTATION | 03/08/19 | Elken, Andrew C. Inv#: 130272 V# 9030512682 Concord JFK Airport, Jamaica, NY - Home ELKEN 20:10 0.00 JFK Airport, Jamaica, NY Home | 92.67 |
| GROUND TRANSPORTATION | 03/09/19 | Schwarz, Rebecca UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Research and drafting. CITIES VISITED: New York, NY RptID: 010031877715 | 37.66 |
| GROUND TRANSPORTATION | 03/09/19 | Lawoyin, Feyi UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Drafting document summarizing findings from VM investigation interview. RptID: 010031659066 | 28.15 |
| GROUND TRANSPORTATION | 03/09/19 | Kempf, Allison Inv#: 19203 V# 881408 VIP Newark Airport, Newark, NJ - Home KEMPF 05:10 0.00 Newark Airport, Newark, NJ Home | 87.23 |
| GROUND TRANSPORTATION | 03/09/19 | Sandler, Paul UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Work re reply RptID: 010031666240 | 9.85 |
| GROUND TRANSPORTATION | 03/10/19 | Grossbard, Lillian S. Inv#: 19123 V# 853253 VIP Home - Newark Airport, Newark, NJ GROSSBARD 14:45 0.00 Home Newark Airport, Newark, NJ | 191.90 |
| GROUND TRANSPORTATION | 03/10/19 | May, Grant S. TAXI Local TRIP PURPOSE: Attention to CPCU matters. CITIES VISITED: New York RptID: 010031807541 | 9.30 |
| GROUND TRANSPORTATION | 03/10/19 | Lawoyin, Feyi UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: GROUND TRANSPORTATION to airport for San Francisco, CA flight. RptID: 010031870188 | 69.88 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/10/19 | Sandler, Paul UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Work re reply RptID: 010031666240 | 8.79 |
| GROUND TRANSPORTATION | 03/10/19 | Sandler, Paul UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Work re reply RptID: 010031666240 | 11.53 |
| GROUND TRANSPORTATION | 03/11/19 | Norris, Evan Inv#: 19123 V# 859459 VIP Home - JFK Airport, Jamaica, NY NORRIS 09:30 0.00 Home JFK Airport, Jamaica, NY | 81.31 |
| GROUND TRANSPORTATION | 03/11/19 | Kozycz, Monica D. Inv#: 130272 V# 9031119873 Concord Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ KOZYCZ 17:50 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 107.90 |
| GROUND TRANSPORTATION | 03/11/19 | Kozycz, Monica D. Inv#: 19203 V# NP189698*2 VIP PO BOX 8097, SAN FRANCISCO, CA - 41 Tunnel Road, BERKELEY, CA KOZYCZ 22:57 0.00 PO BOX 8097, SAN FRANCISCO, CA 41 Tunnel Road, BERKELEY, CA | 215.61 |
| GROUND TRANSPORTATION | 03/11/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: assist Camp Fire team RptID: 010031902917 | 46.72 |
| GROUND TRANSPORTATION | 03/11/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Draft interview memo for Johnson interview. RptID: 010031837666 | 21.96 |
| GROUND TRANSPORTATION | 03/11/19 | Wong, Marco Inv#: 19123 V# 868467 VIP Home - JFK Airport, Jamaica, NY WONG 06:15 0.00 Home JFK Airport, Jamaica, NY | 88.33 |
| GROUND TRANSPORTATION | 03/12/19 | Zumbro, P Inv#: 130272 V# 9031221332 Concord Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ ZUMBRO 14:30 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 102.16 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/12/19 | Bodner, Sara TAXI Local TRIP PURPOSE: Work on Tubbs status memo CITIES VISITED: NYC RptID: 010031733325 | 43.38 |
| GROUND TRANSPORTATION | 03/13/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Research jurisdiction questions for various tort claims. RptID: 010031837666 | 14.16 |
| GROUND TRANSPORTATION | 03/13/19 | Bodner, Sara TAXI Local TRIP PURPOSE: Work on CPUC requests CITIES VISITED: NYC RptID: 010031760963 | 44.23 |
| GROUND TRANSPORTATION | 03/13/19 | Phillips, Lauren Inv#: 19203 V# NP192285*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Road, OROVILLE, CA PHILLIPS 07:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Road, OROVILLE, CA | 175.00 |
| GROUND TRANSPORTATION | 03/13/19 | Phillips, Lauren Inv#: 19203 V# NP192254*1 VIP 945 Cottonwood Road, OROVILLE, CA - 222 Sansome Street, SAN FRANCISCO, CA PHILLIPS 16:30 0.00 945 Cottonwood Road, OROVILLE, CA 222 Sansome Street, SAN FRANCISCO, CA | 175.00 |
| GROUND TRANSPORTATION | 03/13/19 | Elken, Andrew C. Inv#: 130272 V# 9031322686 Concord Home - LaGuardia Airport, Flushing, NY JOHNSON 17:00 0.00 Home LaGuardia Airport, Flushing, NY | 66.36 |
| GROUND TRANSPORTATION | 03/14/19 | North, J A Inv#: 19203 V# 879072 VIP Home - Newark Airport, Newark, NJ NORTH 05:00 0.00 Home Newark Airport, Newark, NJ | 90.97 |
| GROUND TRANSPORTATION | 03/14/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Work on CPUC requests CITIES VISITED: NYC RptID: 010031794944 | 47.35 |
| GROUND TRANSPORTATION | 03/14/19 | Zumbro, P Inv#: 130559 V# 225913 Concord Newark Airport, Newark, NJ - Home ZUMBRO 02:04 0.00 Newark Airport, Newark, NJ Home | 219.49 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/14/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Draft 37 investigation status memo and review all related documents for same. RptID: 010031837666 | 16.56 |
| GROUND TRANSPORTATION | 03/14/19 | Sandler, Paul Inv#: 130272 V# 9031221366 Concord Newark Airport, Newark, NJ - Home SANDLER 02:04 0.00 Newark Airport, Newark, NJ Home | 139.82 |
| GROUND TRANSPORTATION | 03/15/19 | North, J A Inv#: 19203 V# 855455 VIP JFK Airport, Jamaica, NY - Home NORTH 05:07 0.00 JFK Airport, Jamaica, NY Home | 102.11 |
| GROUND TRANSPORTATION | 03/15/19 | Orsini, K J Inv#: 5541178 V# NPVOCH # ETG NY - NY *** Kevin J 05:00 0.00 NY NY | 113.40 |
| GROUND TRANSPORTATION | 03/15/19 | Grossbard, Lillian S. Inv#: 19203 V# 879393 VIP Newark Airport, Newark, NJ - Home GROSSBARD 08:23 0.00 Newark Airport, Newark, NJ Home | 184.98 |
| GROUND TRANSPORTATION | 03/15/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Review underlying documents attached to CPUC data and edits to 37 investigation status memo. RptID: 010031837666 | 21.96 |
| GROUND TRANSPORTATION | 03/15/19 | Bui, S TAXI Local TRIP PURPOSE: Revised Maacama investigation memo. RptID: 010031797834 | 14.16 |
| GROUND TRANSPORTATION | 03/15/19 | Kozycz, Monica D. Inv#: 130559 V# 9031424803 Concord Newark Airport, Newark, NJ - Home KOZYCZ 03:40 0.00 Newark Airport, Newark, NJ Home | 115.57 |
| GROUND TRANSPORTATION | 03/15/19 | Wong, Marco CAR SERVICE Local TRIP PURPOSE: Pre-production readthroughs of all questions that are being produced. RptID: 010032202814 | 8.58 |

Case: 19-30088    Doc# 3084-5    Filed: 07/18/19    Entered: 07/18/19 17:46:16    Page 54 of 85

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/15/19 | Wong, Marco Inv#: 19203 V# 944074 VIP JFK Airport, Jamaica, NY - Home WONG 05:08 0.00 JFK Airport, Jamaica, NY Home | 85.65 |
| GROUND TRANSPORTATION | 03/15/19 | May, Grant S. Inv#: 130559 V# 1046123 Concord Newark Airport, Newark, NJ - Home MAY 07:20 0.00 Newark Airport, Newark, NJ Home | 109.47 |
| GROUND TRANSPORTATION | 03/15/19 | Lawoyin, Feyi TAXI Local TRIP PURPOSE: Taxi from airport to home RptID: 010031870188 | 73.26 |
| GROUND TRANSPORTATION | 03/15/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: assist Camp Fire team RptID: 010031902917 | 51.50 |
| GROUND TRANSPORTATION | 03/15/19 | Robertson, Caleb TAXI Out of Town TRIP PURPOSE: Taxi from airport to home. CITIES VISITED: San Francisco RptID: 010032783635 | 82.16 |
| GROUND TRANSPORTATION | 03/16/19 | Davido, Allison TAXI Local TRIP PURPOSE: File Motion to Compel/Motion to Dismiss CITIES VISITED: New York, NY RptID: 010031885599 | 12.05 |
| GROUND TRANSPORTATION | 03/17/19 | Weiss, Alex UBER/LYFT, TRIP PURPOSE: Reviewing NBF materials received from other parties for confidentiality/notice agreements. CITIES VISITED: NYC RptID: 010032437625 | 40.58 |
| GROUND TRANSPORTATION | 03/18/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Review and edit response chart for Judge Alsup hearing. RptID: 010032036478 | 12.80 |
| GROUND TRANSPORTATION | 03/18/19 | Bodner, Sara UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Work on CPUC requests CITIES VISITED: NYC RptID: 010031882076 | 35.30 |
| GROUND TRANSPORTATION | 03/18/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Meeting with team regarding CPUC ESI reviews and March deliverables. RptID: 010032202814 | 10.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/18/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Review documents related to investigation of Caribou-Palermo line. RptID: 010032604992 | 32.49 |
| GROUND TRANSPORTATION | 03/18/19 | Levinson, Scott<br>Inv#: 130559 V# 1019367 Concord Home - Newark Airport, Newark, NJ LEVINSON 06:00 0.00 Home Newark Airport, Newark, NJ | 85.05 |
| GROUND TRANSPORTATION | 03/18/19 | Kempf, Allison<br>Inv#: 19203 V# 855457 VIP Home - Newark Airport, Newark, NJ KEMPF 04:00 0.00 Home Newark Airport, Newark, NJ | 90.97 |
| GROUND TRANSPORTATION | 03/19/19 | Paterno, Beatriz<br>TAXI Local TRIP PURPOSE: Draft memo regarding research on jurisdiction questions for various tort claims. RptID: 010032036478 | 13.56 |
| GROUND TRANSPORTATION | 03/19/19 | Norris, Evan<br>Inv#: 130559 V# 1047512 Concord Home - JFK Airport, Jamaica, NY NORRIS 05:30 0.00 Home JFK Airport, Jamaica, NY | 83.98 |
| GROUND TRANSPORTATION | 03/19/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Coordinate production to CPUC, CAL FIRE and Butte DA. RptID: 010032604992 | 35.00 |
| GROUND TRANSPORTATION | 03/19/19 | May, Grant S.<br>TAXI Local TRIP PURPOSE: Prep CPUC responses CITIES VISITED: New York RptID: 010032135781 | 8.91 |
| GROUND TRANSPORTATION | 03/19/19 | Wong, Marco<br>TAXI Local TRIP PURPOSE: Review, edit and approve: Questions 001-54, 002-31, 002-32, 002-36 scoping strategy. RptID: 010032202814 | 10.00 |
| GROUND TRANSPORTATION | 03/20/19 | Bodner, Sara<br>TAXI Local TRIP PURPOSE: Work on Judge Alsup preparation CITIES VISITED: NYC RptID: 010031933045 | 37.41 |
| GROUND TRANSPORTATION | 03/20/19 | Phillips, Lauren<br>UBER/LYFT, TRIP PURPOSE: Draft and edit CPUC responses. RptID: 010032604992 | 22.84 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/21/19 | Bodner, Sara<br>UBER/LYFT, TRIP PURPOSE: Work on CPUC requests CITIES VISITED: NYC RptID: 010032008215 | 41.67 |
| GROUND TRANSPORTATION | 03/21/19 | Paterno, Beatriz<br>TAXI Local TRIP PURPOSE: Review documents attached to data requests and review prior productions regarding same. RptID: 010032036478 | 17.16 |
| GROUND TRANSPORTATION | 03/21/19 | Reents, Scott<br>UBER/LYFT, TRIP PURPOSE: Correspondence re: Preservation of ESI RptID: 010032660985 | 13.11 |
| GROUND TRANSPORTATION | 03/21/19 | May, Grant S.<br>UBER/LYFT, Merchant: Mar 21 1101 Pm TRIP PURPOSE: Prep CPUC responses CITIES VISITED: New York RptID: 010032135781 | 19.26 |
| GROUND TRANSPORTATION | 03/21/19 | Huang, Ya<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Draft board resolutions for various actions including new directors and ceo, email to D. HAAREN for review RptID: 010032039746 | 12.32 |
| GROUND TRANSPORTATION | 03/21/19 | Elken, Andrew C.<br>Inv#: 19203 V# XTXT855473 VIP LaGuardia Airport, Flushing, NY - 250 Vesey Street, NEW YORK, NY ELKEN 10:06 0.00 LaGuardia Airport, Flushing, NY 250 Vesey Street, NEW YORK, NY | 246.28 |
| GROUND TRANSPORTATION | 03/21/19 | Elken, Andrew C.<br>UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Client Meeting CITIES VISITED: New York RptID: 010031959418 | 213.50 |
| GROUND TRANSPORTATION | 03/21/19 | Tavzel, E R<br>TAXI Local TRIP PURPOSE: Meeting with clients CITIES VISITED: New York RptID: 010031947983 | 32.15 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/22/19 | Bodner, Sara UBER/LYFT, Merchant: Uber Technologies Inc TRIP PURPOSE: Work on Tubbs board presentation CITIES VISITED: NYC RptID: 010032008215 | 41.19 |
| GROUND TRANSPORTATION | 03/22/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Draft responses to request for insurance information. RptID: 010032036478 | 15.36 |
| GROUND TRANSPORTATION | 03/22/19 | Norris, Evan Inv#: 130998 V# 1033925 Concord JFK Airport, Jamaica, NY - Home NORRIS 07:25 0.00 JFK Airport, Jamaica, NY Home | 104.92 |
| GROUND TRANSPORTATION | 03/22/19 | Kempf, Allison Inv#: 19284 V# 882490 VIP Newark Airport, Newark, NJ - Home KEMPF 18:53 0.00 Newark Airport, Newark, NJ Home | 90.97 |
| GROUND TRANSPORTATION | 03/23/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Data requests and vegetation management investigation. RptID: 010032354634 | 21.36 |
| GROUND TRANSPORTATION | 03/23/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: BOD slide deck preparation RptID: 010032258545 | 15.52 |
| GROUND TRANSPORTATION | 03/24/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: CPUC data requests. RptID: 010032354634 | 21.80 |
| GROUND TRANSPORTATION | 03/25/19 | Paterno, Beatriz TAXI Local TRIP PURPOSE: Review and summarize hot docs, and draft timeline and overall findings. RptID: 010033075840 | 12.96 |
| GROUND TRANSPORTATION | 03/25/19 | Myer, Edgar TAXI Local TRIP PURPOSE: Tubbs presentation CITIES VISITED: NYC RptID: 010032091508 | 11.16 |
| GROUND TRANSPORTATION | 03/25/19 | Greene, Elizabeth Inv#: 19284 V# NP193951*2 VIP SFO Airport, SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA GREENE 11:42 0.00 SFO Airport, SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 141.81 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/25/19 | Reents, Scott UBER/LYFT, TRIP PURPOSE: Attention to ProSearch issues (Williams) Attention to ESI (PG&E) RptID: 010032811839 | 24.27 |
| GROUND TRANSPORTATION | 03/25/19 | Greene, Elizabeth Inv#: 19284 V# 876147 VIP Home - Newark Airport, Newark, NJ GREENE 06:15 0.00 Home Newark Airport, Newark, NJ | 91.50 |
| GROUND TRANSPORTATION | 03/26/19 | Zumbro, P Inv#: 130998 V# 1038154 Concord Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY ZUMBRO 13:00 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 92.77 |
| GROUND TRANSPORTATION | 03/26/19 | Bodner, Sara UBER/LYFT, Merchant: Tlc TRIP PURPOSE: Work on Tubbs board presentation CITIES VISITED: NYC RptID: 010032087555 | 36.41 |
| GROUND TRANSPORTATION | 03/26/19 | Kempf, Allison Inv#: 19383 V# 882806 VIP Home - Newark Airport, Newark, NJ KEMPF 05:00 0.00 Home Newark Airport, Newark, NJ | 99.17 |
| GROUND TRANSPORTATION | 03/26/19 | Wong, Marco CAR SERVICE Local TRIP PURPOSE: Edit, review and approve Question 001-BB-02. RptID: 010032202814 | 8.03 |
| GROUND TRANSPORTATION | 03/27/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Work on CPUC requests CITIES VISITED: NYC RptID: 010032102241 | 33.33 |
| GROUND TRANSPORTATION | 03/27/19 | Wong, Marco CAR SERVICE Local TRIP PURPOSE: Coordination with team regarding what we will produce post-3/29, and cheat sheet. RptID: 010032202814 | 8.58 |
| GROUND TRANSPORTATION | 03/27/19 | Sila, Ryan UBER/LYFT, TRIP PURPOSE: Butte DA requests CITIES VISITED: NYC RptID: 010032868846 | 16.75 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/28/19 | Orsini, K J<br>Inv#: 19383 V# RV1B53B10C VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY ORSINI 04:30 10.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 187.67 |
| GROUND TRANSPORTATION | 03/28/19 | Orsini, K J<br>Inv#: 19383 V# NP194260*1 VIP SFO Airport, SAN FRANCISCO, CA - 77 Beale Street, SAN FRANCISCO, CA ORSINI 10:30 0.00 SFO Airport, SAN FRANCISCO, CA 77 Beale Street, SAN FRANCISCO, CA | 129.51 |
| GROUND TRANSPORTATION | 03/28/19 | Zumbro, P<br>Inv#: 130998 V# 1046133 Concord JFK Airport, Jamaica, NY - Home ZUMBRO 00:05 0.00 JFK Airport, Jamaica, NY Home | 179.88 |
| GROUND TRANSPORTATION | 03/28/19 | Norris, Evan<br>Inv#: 130998 V# 9031525811 Concord JFK Airport, Jamaica, NY - Home NORRIS 00:05 0.00 JFK Airport, Jamaica, NY Home | 102.69 |
| GROUND TRANSPORTATION | 03/28/19 | Bodner, Sara<br>UBER/LYFT, Merchant: Lyft TRIP PURPOSE: Work on CPUC requests CITIES VISITED: NYC RptID: 010032136750 | 40.58 |
| GROUND TRANSPORTATION | 03/28/19 | Paterno, Beatriz<br>TAXI Local TRIP PURPOSE: Draft letter responding to Tort Claimant's request for insurance information. RptID: 010033075840 | 14.75 |
| GROUND TRANSPORTATION | 03/28/19 | Sila, Ryan<br>UBER/LYFT, TRIP PURPOSE: Butte DA requests CITIES VISITED: NYC RptID: 010032868846 | 14.18 |
| GROUND TRANSPORTATION | 03/28/19 | Wong, Marco<br>CAR SERVICE Local TRIP PURPOSE: Review and edit Question 002-41; circulate after signed off. RptID: 010032202814 | 8.58 |
| GROUND TRANSPORTATION | 03/28/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: court hearing preparation RptID: 010032258545 | 16.23 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/28/19 | Greene, Elizabeth Inv#: 19383 V# NP193951*4 VIP 222 Sansome Street, SAN FRANCISCO, CA - 945 Cottonwood Rd, OROVILLE, CA GREENE 222 Sansome Street, SAN FRANCISCO, CA 945 Cottonwood Rd, OROVILLE, CA | 350.00 |
| GROUND TRANSPORTATION | 03/28/19 | Sandler, Paul Inv#: 131314 V# 9032703647 Concord JFK Airport, Jamaica, NY - Home SANDLER 00:05 0.00 JFK Airport, Jamaica, NY Home | 112.82 |
| GROUND TRANSPORTATION | 03/29/19 | Mahaffey, Sylvia Inv#: 19383 V# NP194740*1 VIP 45 Lansing Street, SAN FRANCISCO, CA - 3199 East Onstott Road, YUBA CITY, CA MAHAFFEY 07:10 0.00 45 Lansing Street, SAN FRANCISCO, CA 3199 East Onstott Road, YUBA CITY, CA | 767.58 |
| GROUND TRANSPORTATION | 03/29/19 | Hawkins, Salah M Inv#: 19383 V# NP194744*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - PARADISE, CA HAWKINS 06:00 0.00 222 Sansome Street, SAN FRANCISCO, CA PARADISE, CA | 350.00 |
| GROUND TRANSPORTATION | 03/29/19 | Wong, Marco CAR SERVICE Local TRIP PURPOSE: CPUC final read-through call and preparation related thereto. RptID: 010032202814 | 9.68 |
| GROUND TRANSPORTATION | 03/29/19 | Wong, Marco CAR SERVICE Local TRIP PURPOSE: CPUC final read-through call and preparation related thereto. RptID: 010032202814 | 8.58 |
| GROUND TRANSPORTATION | 03/30/19 | Cameron, T G Inv#: 1265520 V# RV1E53B13A DIAL Home - Newark Airport, Newark, NJ Cameron, Timothy 05:20 0.00 Home Newark Airport, Newark, NJ | 91.67 |
| GROUND TRANSPORTATION | 03/30/19 | Pfeffer, Michael TAXI Local TRIP PURPOSE: Review / analyze documents regarding Butte County District Attorney Document Request RptID: 010032063532 | 22.56 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| GROUND TRANSPORTATION | 03/30/19 | Wong, Marco CAR SERVICE Local TRIP PURPOSE: Coordination with team regarding Bates stamping for 4/2 production. RptID: 010032378721 | 9.13 |
| GROUND TRANSPORTATION | 03/31/19 | Wong, Marco CAR SERVICE Local TRIP PURPOSE: Coordination with team regarding Sets 5 and 6 assignments and coverage. RptID: 010032378721 | 8.58 |

**Subtotal for GROUND TRANSPORTATION**                                          **8,831.85**

**BUSINESS MEALS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/01/19 | Kozycz, Monica D. MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 35.00 |
| BUSINESS MEALS | 03/01/19 | Kozycz, Monica D. MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031603889 | 6.46 |
| BUSINESS MEALS | 03/01/19 | Robertson, Caleb MEALS: DINNER BUSINESS PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson, Margaret Fleming RptID: 010031480684 | 58.75 |
| BUSINESS MEALS | 03/01/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Breakfast CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Caleb Robertson RptID: 010031839431 | 10.31 |
| BUSINESS MEALS | 03/01/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010031453247 | 22.64 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/01/19 | Robertson, Caleb MEALS: DINNER BUSINESS PURPOSE: Dinner with M. Fleming CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Caleb Robertson, Margaret Fleming RptID: 010031839431 | 81.45 |
| BUSINESS MEALS | 03/02/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031377244 | 75.00 |
| BUSINESS MEALS | 03/03/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031377244 | 66.02 |
| BUSINESS MEALS | 03/04/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031377244 | 50.43 |
| BUSINESS MEALS | 03/05/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel - 3/5/19-3/8/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031632346 | 75.00 |
| BUSINESS MEALS | 03/05/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031717219 | 44.49 |
| BUSINESS MEALS | 03/06/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel - 3/5/19-3/8/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031632346 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/06/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel - 3/5/19-3/8/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031632346 | 35.00 |
| BUSINESS MEALS | 03/06/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031717219 | 45.77 |
| BUSINESS MEALS | 03/06/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031377244 | 49.11 |
| BUSINESS MEALS | 03/06/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031717219 | 35.00 |
| BUSINESS MEALS | 03/07/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel - 3/5/19-3/8/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031632346 | 35.00 |
| BUSINESS MEALS | 03/07/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031717219 | 35.00 |
| BUSINESS MEALS | 03/07/19 | Elken, Andrew C. MEALS: BREAKFAST BUSINESS PURPOSE: Meetings wtih Client CITIES VISITED: San Francisco ATTENDEES CRAVATH: Andrew Elken RptID: 010031596297 | 12.48 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/07/19 | Elken, Andrew C. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings wtih Client CITIES VISITED: San Francisco ATTENDEES CRAVATH: Andrew Elken RptID: 010031596297 | 39.47 |
| BUSINESS MEALS | 03/08/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel - 3/5/19-3/8/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031632346 | 35.00 |
| BUSINESS MEALS | 03/08/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010031717219 | 35.00 |
| BUSINESS MEALS | 03/08/19 | Beshara, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010031772551 | 12.15 |
| BUSINESS MEALS | 03/11/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: WSIP Investigation CITIES VISITED: San Ramon, CA ATTENDEES CRAVATH: L. Grossbard RptID: 010032972645 | 21.54 |
| BUSINESS MEALS | 03/11/19 | Fountain, Peter MEALS: DINNER BUSINESS PURPOSE: Client Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010031712629 | 29.06 |
| BUSINESS MEALS | 03/11/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010031847511 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/11/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 3/11/19-3/14/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031767092 | 75.00 |
| BUSINESS MEALS | 03/11/19 | Peterson, Jordan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010031847511 | 75.00 |
| BUSINESS MEALS | 03/11/19 | Schwarz, Rebecca<br>MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010031884152 | 7.95 |
| BUSINESS MEALS | 03/11/19 | Lawoyin, Feyi<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: On site at client offices to assist data request response efforts. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031870188 | 75.00 |
| BUSINESS MEALS | 03/11/19 | Lawoyin, Feyi<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: On site at client offices to assist data request response efforts. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031870188 | 35.00 |
| BUSINESS MEALS | 03/11/19 | Nasab, Omid H.<br>MEALS: DINNER BUSINESS PURPOSE: Dinner meeting re: bankruptcy CITIES VISITED: San Francisco ATTENDEES CRAVATH: Omid Nasab, Margaret Fleming, Sylvia Mahaffey, Marco Wong, Grant May, Caleb Robertson, Rebecca Schwarz, Somaiya Kibria RptID: 010031764314 | 329.41 |
| BUSINESS MEALS | 03/11/19 | Hawkins, Salah M<br>MEALS: DINNER BUSINESS PURPOSE: REGS/LITG CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031880349 | 75.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 03/11/19 | May, Grant S. MEALS: BREAKFAST BUSINESS PURPOSE: Prepare CPCU responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031807541 | 35.00 |
| BUSINESS MEALS | 03/11/19 | Tilden, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010031737661 | 54.45 |
| BUSINESS MEALS | 03/11/19 | Kariyawasam, Kalana MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010032152662 | 35.00 |
| BUSINESS MEALS | 03/12/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010031847511 | 75.00 |
| BUSINESS MEALS | 03/12/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: WSIP Investigation CITIES VISITED: San Ramon, CA ATTENDEES CRAVATH: L. Grossbard, Allison Tilden RptID: 010032972645 | 150.00 |
| BUSINESS MEALS | 03/12/19 | Kozycz, Monica D. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Travel to San Francisco for attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031930570 | 75.00 |
| BUSINESS MEALS | 03/12/19 | Fountain, Peter MEALS: BREAKFAST BUSINESS PURPOSE: Client Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Fountain RptID: 010031712629 | 24.07 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/12/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Travel to San Francisco for attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031930570 | 35.00 |
| BUSINESS MEALS | 03/12/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010031847511 | 35.00 |
| BUSINESS MEALS | 03/12/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 3/11/19-3/14/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031767092 | 20.30 |
| BUSINESS MEALS | 03/12/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010031884152 | 12.50 |
| BUSINESS MEALS | 03/12/19 | Norris, Evan MEALS: HOTEL - DINNER BUSINESS PURPOSE: PG&E Travel 3/11/19-3/14/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031767092 | 75.00 |
| BUSINESS MEALS | 03/12/19 | Tilden, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010031737661 | 16.20 |
| BUSINESS MEALS | 03/12/19 | Lawoyin, Feyi MEALS: HOTEL - DINNER BUSINESS PURPOSE: On site at client offices to assist data request response efforts. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031870188 | 55.54 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/12/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010031843505 | 16.96 |
| BUSINESS MEALS | 03/12/19 | May, Grant S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Prepare CPCU responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031807541 | 35.00 |
| BUSINESS MEALS | 03/12/19 | Lawoyin, Feyi MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: On site at client offices to assist data request response efforts. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031870188 | 35.00 |
| BUSINESS MEALS | 03/12/19 | Phillips, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010031843505 | 48.53 |
| BUSINESS MEALS | 03/12/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Prepare CPCU responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031807541 | 75.00 |
| BUSINESS MEALS | 03/12/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend meetings CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Marco Wong RptID: 010031834989 | 35.00 |
| BUSINESS MEALS | 03/12/19 | Phillips, Lauren MEALS: DINNER BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010031843505 | 13.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/12/19 | Hawkins, Salah M MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031935835 | 35.00 |
| BUSINESS MEALS | 03/12/19 | Hawkins, Salah M MEALS: DINNER BUSINESS PURPOSE: REGS/LITG CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Caleb Robertson, Margaret Fleming, Marco Wong, Rebecca Schwarz, Somaiya Kibria, Kalana Kariyawasam RptID: 010031880349 | 525.00 |
| BUSINESS MEALS | 03/12/19 | Sandler, Paul MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at PGE Meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Paul Sandler, Alison Miller, Paul Zumbro RptID: 010031736095 | 89.87 |
| BUSINESS MEALS | 03/13/19 | Zumbro, P MEALS: HOTEL - DINNER BUSINESS PURPOSE: Dinner with team while in SF CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Paul Zumbro, Alison Miller, Paul Sandler RptID: 010032271647 | 151.95 |
| BUSINESS MEALS | 03/13/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010031847511 | 31.90 |
| BUSINESS MEALS | 03/13/19 | Kozycz, Monica D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Travel to San Francisco for attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031930570 | 11.93 |
| BUSINESS MEALS | 03/13/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: WSIP Investigation CITIES VISITED: San Ramon, CA ATTENDEES CRAVATH: L. Grossbard RptID: 010032972645 | 30.46 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/13/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010031847511 | 68.27 |
| BUSINESS MEALS | 03/13/19 | Schwarz, Rebecca MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010031884152 | 47.06 |
| BUSINESS MEALS | 03/13/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010031884152 | 17.25 |
| BUSINESS MEALS | 03/13/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 3/11/19-3/14/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010031767092 | 35.00 |
| BUSINESS MEALS | 03/13/19 | Lawoyin, Feyi MEALS: HOTEL - DINNER BUSINESS PURPOSE: On site at client offices to assist data request response efforts. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031870188 | 63.57 |
| BUSINESS MEALS | 03/13/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010031843505 | 14.15 |
| BUSINESS MEALS | 03/13/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Caleb Robertson, Grant May, Lauren Phillips, Kalana Kariyawasam RptID: 010031935835 | 375.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/13/19 | Wong, Marco<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Attend meetings<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Marco Wong<br>RptID: 010031834989 | 35.00 |
| BUSINESS MEALS | 03/13/19 | Hawkins, Salah M<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: NONB CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Salah Hawkins RptID:<br>010031935835 | 35.00 |
| BUSINESS MEALS | 03/13/19 | Tilden, Allison<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: PGE - chapter 11 CITIES<br>VISITED: Berkeley, CA ATTENDEES<br>CRAVATH: Allison Tilden, Monica Kozycz<br>RptID: 010031737661 | 131.17 |
| BUSINESS MEALS | 03/13/19 | Wong, Marco<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Attend meetings CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Marco Wong<br>RptID: 010031834989 | 75.00 |
| BUSINESS MEALS | 03/13/19 | Kibria, Somaiya<br>MEALS: DINNER BUSINESS PURPOSE:<br>assist Camp Fire team CITIES VISITED:<br>San Francisco ATTENDEES CRAVATH:<br>Somaiya Kibria RptID: 010031902917 | 40.00 |
| BUSINESS MEALS | 03/13/19 | Tilden, Allison<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: PGE - chapter 11<br>CITIES VISITED: Berkeley, CA<br>ATTENDEES CRAVATH: Allison Tilden<br>RptID: 010031737661 | 35.00 |
| BUSINESS MEALS | 03/13/19 | Phillips, Lauren<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Client meetings.<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Lauren Phillips<br>RptID: 010031843505 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/13/19 | Kariyawasam, Kalana MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010032152662 | 35.00 |
| BUSINESS MEALS | 03/13/19 | Sandler, Paul MEALS: DINNER BUSINESS PURPOSE: Attendance at PGE Meetings. CITIES VISITED: san francisco ATTENDEES CRAVATH: Paul Sandler RptID: 010031759582 | 12.62 |
| BUSINESS MEALS | 03/13/19 | Miller, Alison MEALS: DINNER BUSINESS PURPOSE: Dinner while in San Francisco for DIP hearing CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alison Miller RptID: 010031795228 | 41.10 |
| BUSINESS MEALS | 03/14/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010031884152 | 17.50 |
| BUSINESS MEALS | 03/14/19 | Choi, Jessica MEALS: BREAKFAST BUSINESS PURPOSE: Meeting with opposing counsel CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jessica Choi RptID: 010033843298 | 6.52 |
| BUSINESS MEALS | 03/14/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 3/11/19-3/14/19 CITIES VISITED: Sacramento ATTENDEES CRAVATH: Evan Norris RptID: 010031767092 | 13.50 |
| BUSINESS MEALS | 03/14/19 | Schwarz, Rebecca MEALS: BREAKFAST BUSINESS PURPOSE: Attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Rebecca Schwarz RptID: 010031884152 | 8.35 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/14/19 | North, J A<br>MEALS: DINNER BUSINESS PURPOSE: PG&E Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North RptID: 010031826048 | 18.35 |
| BUSINESS MEALS | 03/14/19 | Peterson, Jordan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010031847511 | 75.00 |
| BUSINESS MEALS | 03/14/19 | Kozycz, Monica D.<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Travel to San Francisco for attendance at meetings. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Monica Kozycz RptID: 010031930570 | 25.46 |
| BUSINESS MEALS | 03/14/19 | Tilden, Allison<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010031737661 | 35.00 |
| BUSINESS MEALS | 03/14/19 | Lawoyin, Feyi<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: On site at client offices to assist data request response efforts. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010031870188 | 35.00 |
| BUSINESS MEALS | 03/14/19 | Kibria, Somaiya<br>MEALS: DINNER BUSINESS PURPOSE: assist Camp Fire team CITIES VISITED: San Francisco ATTENDEES CRAVATH: Somaiya Kibria RptID: 010031902917 | 40.00 |
| BUSINESS MEALS | 03/14/19 | Hawkins, Salah M<br>MEALS: BREAKFAST BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010031909898 | 24.09 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/14/19 | May, Grant S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Prepare CPCU responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031807541 | 35.00 |
| BUSINESS MEALS | 03/14/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Prepare CPCU responses. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Grant May RptID: 010031807541 | 75.00 |
| BUSINESS MEALS | 03/14/19 | Robertson, Caleb MEALS: BREAKFAST BUSINESS PURPOSE: Site visit to San Francisco. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010031764027 | 10.02 |
| BUSINESS MEALS | 03/14/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: NONB CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Caleb Robertson, Rebecca Schwarz, Kalana Kariyawasam RptID: 010031935835 | 294.70 |
| BUSINESS MEALS | 03/14/19 | Kariyawasam, Kalana MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010032152662 | 35.00 |
| BUSINESS MEALS | 03/14/19 | Tilden, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010031737661 | 66.81 |
| BUSINESS MEALS | 03/15/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010031847511 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/15/19 | Peterson, Jordan<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Witness<br>interviews CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH:<br>Jordan Peterson RptID: 010031847511 | 35.00 |
| BUSINESS MEALS | 03/15/19 | Phillips, Lauren<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Client meetings. CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Lauren Phillips<br>RptID: 010031843505 | 8.00 |
| BUSINESS MEALS | 03/15/19 | Tilden, Allison<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: PGE - chapter 11<br>CITIES VISITED: Berkeley, CA<br>ATTENDEES CRAVATH: Allison Tilden<br>RptID: 010031737661 | 35.00 |
| BUSINESS MEALS | 03/15/19 | Kariyawasam, Kalana<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Meetings at<br>PG&E Headquarters CITIES VISITED:<br>San Francisco, CA ATTENDEES<br>CRAVATH: Kalana Kariyawasam RptID:<br>010032152662 | 35.00 |
| BUSINESS MEALS | 03/18/19 | Kariyawasam, Kalana<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Meetings at<br>PG&E Headquarters CITIES VISITED:<br>San Francisco, CA ATTENDEES<br>CRAVATH: Kalana Kariyawasam RptID:<br>010032152662 | 35.00 |
| BUSINESS MEALS | 03/18/19 | Tilden, Allison<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: PGE - chapter 11 CITIES<br>VISITED: Berkeley, CA ATTENDEES<br>CRAVATH: Allison Tilden RptID:<br>010031882658 | 46.44 |
| BUSINESS MEALS | 03/18/19 | Kariyawasam, Kalana<br>MEALS: DINNER BUSINESS PURPOSE:<br>Meetings at PG&E Headquarters CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Kalana<br>Kariyawasam RptID: 010032152662 | 40.37 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/18/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032084525 | 52.77 |
| BUSINESS MEALS | 03/18/19 | Kariyawasam, Kalana MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010032152662 | 75.00 |
| BUSINESS MEALS | 03/19/19 | Levinson, Scott MEALS: BREAKFAST BUSINESS PURPOSE: PGE Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Levinson RptID: 010032180125 | 6.77 |
| BUSINESS MEALS | 03/19/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf, Allison Tilden RptID: 010031965883 | 88.07 |
| BUSINESS MEALS | 03/19/19 | Kariyawasam, Kalana MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010032152662 | 35.00 |
| BUSINESS MEALS | 03/19/19 | Kariyawasam, Kalana MEALS: DINNER BUSINESS PURPOSE: Meetings at PG&E Headquarters CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kalana Kariyawasam RptID: 010032152662 | 13.26 |
| BUSINESS MEALS | 03/19/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032084525 | 75.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/19/19 | Tilden, Allison<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: PGE - chapter 11<br>CITIES VISITED: Berkeley, CA<br>ATTENDEES CRAVATH: Allison Tilden<br>RptID: 010031882658 | 35.00 |
| BUSINESS MEALS | 03/19/19 | Kariyawasam, Kalana<br>MEALS: DINNER BUSINESS PURPOSE:<br>Meetings at PG&E Headquarters CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Kalana<br>Kariyawasam, Margaret Fleming,<br>Christopher Beshara, Sylvia Mahaffey<br>RptID: 010032152662 | 67.24 |
| BUSINESS MEALS | 03/19/19 | Beshara, Christopher<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: PGE - chapter 11 CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Christopher<br>Beshara RptID: 010032078562 | 75.00 |
| BUSINESS MEALS | 03/19/19 | Kempf, Allison<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Meetings and<br>review/analysis re: WSIP CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Allison Kempf RptID:<br>010032084525 | 35.00 |
| BUSINESS MEALS | 03/20/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: PG&E Travel 3/19/19-3/21/19<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Evan Norris<br>RptID: 010032024914 | 75.00 |
| BUSINESS MEALS | 03/20/19 | Norris, Evan<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: PG&E Travel<br>3/19/19-3/21/19 CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH: Evan<br>Norris RptID: 010032024914 | 35.00 |
| BUSINESS MEALS | 03/20/19 | Tilden, Allison<br>MEALS: DINNER BUSINESS PURPOSE:<br>PGE - chapter 11 CITIES VISITED: San<br>Francisco, CA ATTENDEES CRAVATH:<br>Allison Tilden RptID: 010031882658 | 16.59 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/20/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf, Michael Fahner RptID: 010031965883 | 114.26 |
| BUSINESS MEALS | 03/20/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032084525 | 19.39 |
| BUSINESS MEALS | 03/20/19 | Tilden, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: Berkeley, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010031882658 | 28.00 |
| BUSINESS MEALS | 03/20/19 | Levinson, Scott MEALS: BREAKFAST BUSINESS PURPOSE: PGE Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Levinson RptID: 010032180125 | 2.65 |
| BUSINESS MEALS | 03/21/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Document review for the 9 Lines Inspection investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010031975335 | 27.44 |
| BUSINESS MEALS | 03/21/19 | Beshara, Christopher MEALS: DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010033430803 | 17.74 |
| BUSINESS MEALS | 03/21/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032084525 | 42.92 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/21/19 | Levinson, Scott MEALS: DINNER BUSINESS PURPOSE: PGE Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Levinson RptID: 010032180125 | 12.15 |
| BUSINESS MEALS | 03/21/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032084525 | 35.00 |
| BUSINESS MEALS | 03/21/19 | Levinson, Scott MEALS: BREAKFAST BUSINESS PURPOSE: PGE Camp Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Scott Levinson RptID: 010032180125 | 7.29 |
| BUSINESS MEALS | 03/25/19 | Peterson, Jordan MEALS: BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032148806 | 7.83 |
| BUSINESS MEALS | 03/25/19 | Peterson, Jordan MEALS: DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032148806 | 44.00 |
| BUSINESS MEALS | 03/25/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: Sacramento ATTENDEES CRAVATH: Jordan Peterson RptID: 010032148806 | 25.67 |
| BUSINESS MEALS | 03/25/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: REGS/LITG CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins RptID: 010032146751 | 75.00 |
| BUSINESS MEALS | 03/25/19 | Greene, Elizabeth MEALS: DINNER BUSINESS PURPOSE: Preparing drafts. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010032512267 | 21.72 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/26/19 | Peterson, Jordan MEALS: BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: San Francisco ATTENDEES CRAVATH: Jordan Peterson RptID: 010032148806 | 6.36 |
| BUSINESS MEALS | 03/26/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 3/25/19-3/27/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032091100 | 35.00 |
| BUSINESS MEALS | 03/26/19 | Peterson, Jordan MEALS: HOTEL - DINNER BUSINESS PURPOSE: Witness interviews CITIES VISITED: Sacramento ATTENDEES CRAVATH: Jordan Peterson RptID: 010032148806 | 61.74 |
| BUSINESS MEALS | 03/26/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: Preparing chronology. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010032244329 | 9.55 |
| BUSINESS MEALS | 03/26/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032145872 | 41.57 |
| BUSINESS MEALS | 03/26/19 | Kempf, Allison MEALS: BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032087557 | 14.96 |
| BUSINESS MEALS | 03/26/19 | Phillips, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010032354950 | 35.00 |

| Cost Type | Date | Description | Amount |
| --- | --- | --- | --- |
| BUSINESS MEALS | 03/26/19 | Hawkins, Salah M MEALS: HOTEL - DINNER BUSINESS PURPOSE: REGS/LITG CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Margaret Fleming, Lauren Phillips, John Buretta, Omid Nasab, Evan Norris, Sylvia Mahaffey, Elizabeth Greene RptID: 010032146751 | 509.88 |
| BUSINESS MEALS | 03/26/19 | Sandler, Paul MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attendance at DIP Hearing in San Francisco CITIES VISITED: San Francisco ATTENDEES CRAVATH: Paul Sandler RptID: 010032141464 | 74.60 |
| BUSINESS MEALS | 03/27/19 | Peterson, Jordan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Witness interviews CITIES VISITED: Sacramento ATTENDEES CRAVATH: Jordan Peterson RptID: 010032148806 | 28.24 |
| BUSINESS MEALS | 03/27/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Travel 3/25/19-3/27/19 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010032091100 | 35.00 |
| BUSINESS MEALS | 03/27/19 | Hawkins, Salah M MEALS: DINNER BUSINESS PURPOSE: Investigations CITIES VISITED: San Francisco ATTENDEES CRAVATH: Salah Hawkins, Lauren Phillips, Elizabeth Greene, Sylvia Mahaffey, Margaret Fleming RptID: 010032731681 | 375.00 |
| BUSINESS MEALS | 03/27/19 | Phillips, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010032354950 | 10.25 |
| BUSINESS MEALS | 03/27/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032145872 | 53.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/27/19 | Beshara, Christopher MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010032266440 | 35.00 |
| BUSINESS MEALS | 03/27/19 | Greene, Elizabeth MEALS: BREAKFAST BUSINESS PURPOSE: Preparing ETPM patrol policies. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Greene RptID: 010032244329 | 17.37 |
| BUSINESS MEALS | 03/28/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032145872 | 35.00 |
| BUSINESS MEALS | 03/28/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara, Omid Nasab, Margaret Fleming, Salah Hawkins RptID: 010032266440 | 202.48 |
| BUSINESS MEALS | 03/28/19 | Phillips, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lauren Phillips RptID: 010032354950 | 35.00 |
| BUSINESS MEALS | 03/28/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032145872 | 52.92 |
| BUSINESS MEALS | 03/28/19 | Greene, Elizabeth MEALS: DINNER BUSINESS PURPOSE: Overseeing hard copy collection. CITIES VISITED: Sacramento ATTENDEES CRAVATH: Elizabeth Greene RptID: 010032512267 | 39.10 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 03/29/19 | Mahaffey, Sylvia MEALS: BREAKFAST BUSINESS PURPOSE: Supervise evidence collection. CITIES VISITED: Yuba City ATTENDEES CRAVATH: Sylvia Mahaffey RptID: 010032226425 | 7.90 |
| BUSINESS MEALS | 03/29/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings and review/analysis re: WSIP CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010032145872 | 35.00 |
| BUSINESS MEALS | 03/30/19 | Beshara, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010032266440 | 35.00 |
| BUSINESS MEALS | 03/30/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara, Caleb Robertson, Sylvia Mahaffey, Margaret Fleming RptID: 010032266440 | 89.95 |
| BUSINESS MEALS | 03/30/19 | Beshara, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010032266440 | 35.00 |
| BUSINESS MEALS | 03/31/19 | Beshara, Christopher MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010032266440 | 35.00 |

**Subtotal for BUSINESS MEALS**    **8,892.34**

**Meeting/Deposition Rooms**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| Meeting/Deposition Rooms | 03/21/19 | Norris, Evan<br>MEETING ROOM, TRIP PURPOSE:<br>PG&E Travel 3/19/19-3/21/19 CITIES<br>VISITED: Eugene RptID: 010032024914 | 218.30 |

**Subtotal for Meeting/Deposition Rooms**      **218.30**

                                     **Total**      **$247,388.40**