# EXHIBIT D

**EXHIBIT D**

**DETAILED TIME AND EXPENSE ENTRIES**
**JANUARY 29, 2019 THROUGH MAY 31, 2019**

| Task Code 20: Legislative Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/21/2019 | Ross, Lauren | 0.70 | 437.50 | Discuss fund proposal with Mr. Weissmann (.20); review and analyze draft legislation (.50). |
| 2/25/2019 | Weissmann, Henry | 2.10 | 2,730.00 | Review legislative proposals (0.6); call regarding fund legislation (0.5); related follow up (0.7); finalize Customer Harm Threshold reply (0.3). |
| 2/25/2019 | Ross, Lauren | 1.70 | 1,062.50 | Participate in conference call regarding draft legislation (1.3); confer with Mr. Weissmann regarding draft legislation (.40). |
| 2/26/2019 | Weissmann, Henry | 3.30 | 4,290.00 | Revise fund summary and legislation. |
| 2/26/2019 | Ross, Lauren | 7.90 | 4,937.50 | Review and analyze legal issues pertaining to FERC jurisdiction (5.6); review and revise draft legislation (2.3). |
| 2/27/2019 | Ross, Lauren | 4.90 | 3,062.50 | Revise draft fund legislation. |
| 2/28/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Revise summary of fund legislation |
| 3/1/2019 | Ross, Lauren | 0.30 | 187.50 | Revise draft legislation. |
| 3/8/2019 | Weissmann, Henry | 2.20 | 2,860.00 | Conference with Mr. Smith regarding temporary housing assistance (.50); correspondence regarding legislation on executive compensation (.30); complete review of NorthStar report (1.4). |
| 3/9/2019 | Weissmann, Henry | 0.20 | 260.00 | Attention to legislative developments. |
| 3/12/2019 | Weissmann, Henry | 6.00 | 7,800.00 | Attention to fund legislation; related conferences; review reply in support of motion for preliminary injunction in FERC adversary proceeding. |
| 3/13/2019 | Reed Dippo, Teresa A. | 2.10 | 1,438.50 | Review SDG&E response to joint motion seeking participation hearings (.3); review Burke fund bill (AB740) (1.2); discuss with Ms. Ross, and draft correspondence to Mr. Weissmann regarding same (.6). |
| 3/13/2019 | Ross, Lauren | 1.10 | 687.50 | Review alternative fund legislation proposals (.90); confer with Mr. Weissmann regarding same (.20). |
| 3/14/2019 | Weissmann, Henry | 4.30 | 5,590.00 | Attention to fund structure and drafts (2.1); calls with other Investor Owned Utilities (1.0); correspondence regarding receivership (1.2). |
| 3/14/2019 | Ross, Lauren | 1.10 | 687.50 | Propose revisions to wildfire fund. |
| 3/15/2019 | Weissmann, Henry | 3.10 | 4,030.00 | Further attention to fund (1.1); calls with consultants and related follow-up (1.2); correspondence with Jones Day (.30); calls from Ms. Loduca and Mr. Karotkin (.50). |
| 3/15/2019 | Ross, Lauren | 4.80 | 3,000.00 | Research and draft summary of potential alterations to fund's provisions for property owners. |
| 3/17/2019 | Weissmann, Henry | 0.50 | 650.00 | Review memo regarding potential changes to inverse proceedings for opt outs. |
| 3/18/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Discuss and deliver prior research regarding MICRA and inverse condemnation with Ms. Ross. |
| 3/18/2019 | Ross, Lauren | 0.20 | 125.00 | Confer with Mr. Weissmann regarding fund legislation. |
| 3/19/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Draft memorandum regarding fund concept (.20); review damages legislation (.50); correspondence regarding Joint Defense Agreement (.20). |
| 3/19/2019 | Reed Dippo, Teresa A. | 2.50 | 1,712.50 | Review and research AB 1151 (1.2); draft analysis regarding same (1.3). |
| 3/20/2019 | Ross, Lauren | 0.30 | 187.50 | Confer with Mr. Weissmann regarding same. |

| Task Code 20: Legislative Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/21/2019 | Weissmann, Henry | 3.20 | 4,160.00 | Prepare for and participate in calls with experts regarding fund (2.0); attention to housing assistance motion (.70); attention to potential changes to Edison fund construct (.50). |
| 3/21/2019 | Ross, Lauren | 4.50 | 2,812.50 | Confer with Mr. Weissmann regarding legislative proposal (.20); revise wildfire fund proposal (4.3). |
| 3/22/2019 | Weissmann, Henry | 5.50 | 7,150.00 | Calls with Mr. Manheim regarding fund and related action items (1.0); related conferences with Ms. Ross (.40); participate in calls with Investor Owned Utility regarding fund concepts; related analysis (1.5); revise housing assistance motion (1.0); review Mayes bill revisions (1.6). |
| 3/22/2019 | Ross, Lauren | 0.40 | 250.00 | Discuss fund proposal with Mr. Weissmann. |
| 3/24/2019 | Ross, Lauren | 0.50 | 312.50 | Research and draft memo regarding fund participation. |
| 3/25/2019 | Weissmann, Henry | 2.50 | 3,250.00 | Attention to Mayes bill (.90); attention to additional concepts for fund (.90); correspondence with consultants regarding insurance fund legislation (.70). |
| 3/25/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Review and analyze AB 1363 (0.5); legal research regarding AB 1363 (0.6); |
| 3/25/2019 | Ross, Lauren | 1.30 | 812.50 | Confer with Mr. Weissmann regarding letter to Wildfire Commission (.40); review materials for same (.90). |
| 3/26/2019 | Weissmann, Henry | 8.10 | 10,530.00 | Call with JLT regarding fund (1.0); related follow-up (0.8); review materials from Veris and related correspondence (0.8); finalize Joint Defense Agreement (1.0); draft revised versions of all wildfire and utility only wildfire funds (3.4); attention to proposed legislation on executive compensation (1.1). |
| 3/26/2019 | Saarman Gonzalez, Giovanni S. | 6.10 | 3,812.50 | Legal research regarding AB 1363 (6.0); discuss same with Mr. Weissmann (0.1) |
| 3/26/2019 | Ross, Lauren | 0.90 | 562.50 | Confer with Mr. Weissmann regarding fund (50); review materials for letter to Wildfire Commission (40). |
| 3/27/2019 | Weissmann, Henry | 8.30 | 10,790.00 | Revise memos to client regarding fund (3.1); attend meeting at PG&E with equity representatives (2.0); attend meeting at PG&E regarding plan of reorganization (1.0); further develop fund concepts and draft related materials (2.2). |
| 3/27/2019 | Saarman Gonzalez, Giovanni S. | 3.20 | 2,000.00 | Legal research regarding AB 1363 (2.8); email correspondence with Ms. Liou and Ms. Chang regarding same (0.4). |
| 3/27/2019 | Reed Dippo, Teresa A. | 0.40 | 274.00 | Emails with Ms. Ross regarding letter to wildfire commission. |
| 3/27/2019 | Ross, Lauren | 5.10 | 3,187.50 | Review and analyze potential changes to fund (1.3); draft comments for Wildfire Commission (3.8). |
| 3/28/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Correspondence with consultants regarding fund structures (.40); related conference with Mr. Manheim (.60). |
| 3/28/2019 | Ross, Lauren | 1.10 | 687.50 | Confer with Mr. Weissmann regarding fund (40); revise letter (70). |
| 3/29/2019 | Weissmann, Henry | 4.80 | 6,240.00 | Further attention to fund issues. |
| 3/31/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Revise legislation regarding Customer Harm Threshold. |

| Task Code 20: Legislative Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/31/2019 | Reed Dippo, Teresa A. | 1.90 | 1,301.50 | Draft SB901 amendment (1.5); correspond with Mr. Weissmann regarding same (.40). |
| 4/1/2019 | Weissmann, Henry | 1.90 | 2,470.00 | Attention to potential gas restructuring (1.5); revise legislation on Customer Harm Threshold amendments (.40). |
| 4/2/2019 | Weissmann, Henry | 1.90 | 2,470.00 | Attention to fund legislation (.80), including call with consultant (.70); attention to Customer Harm Threshold legislative fix (.40). |
| 4/2/2019 | Reed Dippo, Teresa A. | 1.00 | 685.00 | Redline SB 901 amendment to SB 901 (.30); joint IOU call regarding draft amendment to SB 901 (.30) update Mr. Weissmann (.10); emails regarding news coverage and Customer Harm Threshold strategy (.30). |
| 4/3/2019 | Weissmann, Henry | 2.50 | 3,250.00 | Attention to fund structure (.80); discussion with consultants (1.0); revision to presentation materials (.70). |
| 4/3/2019 | Saarman Gonzalez, Giovanni S. | 5.90 | 3,687.50 | Draft memo regarding AB 1363. |
| 4/3/2019 | Ross, Lauren | 1.60 | 1,000.00 | Confer with Mr. Weissmann regarding fund (.10); research utility of Price-Anderson Act as model for fund (1.5). |
| 4/4/2019 | Weissmann, Henry | 2.00 | 2,600.00 | Attention to fund issues. |
| 4/4/2019 | Saarman Gonzalez, Giovanni S. | 7.50 | 4,687.50 | Draft memo regarding AB 1363. |
| 4/4/2019 | Ross, Lauren | 6.00 | 3,750.00 | Draft memorandum regarding Price-Anderson Act. |
| 4/5/2019 | Weissmann, Henry | 2.00 | 2,600.00 | Review memo on AB 1363 (.50); related conference (.20); prepare for and participate in call with IOUs on fund legislation (1.0); related follow up (.30). |
| 4/5/2019 | Saarman Gonzalez, Giovanni S. | 4.70 | 2,937.50 | Draft memo regarding AB 1363. |
| 4/5/2019 | Ross, Lauren | 2.30 | 1,437.50 | Research Price-Anderson Act (1.1); draft memorandum regarding same (.90). call with Mr. Weissmann regarding fund (.30). |
| 4/6/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Revise AB 1363 memo (.30); related correspondence (.30); review TURN proposal on fund (.30). |
| 4/6/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Messrs. Weissmann and Karotkin and Ms. Liou regarding AB 1363. |
| 4/7/2019 | Weissmann, Henry | 0.40 | 520.00 | Correspondence regarding AB 1363 memo and other legislative initiatives. |
| 4/7/2019 | Saarman Gonzalez, Giovanni S. | 0.30 | 187.50 | Email correspondence with Messrs. Weissmann and Karotkin and Ms. Liou regarding AB 1363 (.20); review SDG&E letter regarding AB 1363 (.10). |
| 4/8/2019 | Weissmann, Henry | 0.30 | 390.00 | Conference with Mr. Manheim regarding fund. |
| 4/8/2019 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,062.50 | Revise memo regarding AB 1363 (.80); email correspondence with Mr. Weissmann regarding same (.20); draft opposition letter (2.3) |
| 4/8/2019 | Ross, Lauren | 0.50 | 312.50 | Review and revise wildfire fund legislation. |
| 4/9/2019 | Weissmann, Henry | 0.30 | 390.00 | Analysis of fund options. |
| 4/9/2019 | Ross, Lauren | 3.40 | 2,125.00 | Review and revise wildfire fund draft. |
| 4/10/2019 | Weissmann, Henry | 0.30 | 390.00 | Conference with Mr. Kenney regarding fund options. |
| 4/10/2019 | Ross, Lauren | 2.00 | 1,250.00 | Revise fund legislation (1.8); confer with Mr. Weissmann regarding fund (.20). |
| 4/11/2019 | Ross, Lauren | 3.50 | 2,187.50 | revise fund legislation (3.5); |
| 4/12/2019 | Weissmann, Henry | 2.30 | 2,990.00 | Review materials from NRDC and TURN regarding fund options (.80); related correspondence (.40); review correspondence regarding Governor proposal (.30); commence review of Governor proposal (.80). |

| Task Code 20: Legislative Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/12/2019 | Ross, Lauren | 4.10 | 2,562.50 | Draft comments for wildfire commission (3.6); call regarding CALFIRE and legislative proposal with Mr. Schirle and Mr. Weissmann (.50). |
| 4/13/2019 | Ross, Lauren | 2.70 | 1,687.50 | Draft letter to wildfire commission. |
| 4/14/2019 | Ross, Lauren | 4.70 | 2,937.50 | Draft letter and comments for wildfire commission. |
| 4/15/2019 | Ross, Lauren | 3.20 | 2,000.00 | Draft comments for wildfire commission. |
| 4/16/2019 | Ross, Lauren | 3.10 | 1,937.50 | Review and revise comments. |
| 4/17/2019 | Ross, Lauren | 1.40 | 875.00 | Revise Commission comments. |
| 4/18/2019 | Weissmann, Henry | 1.30 | 1,690.00 | Revise letter to Blue Ribbon Commission (1.0); further attention to legislative issues (.30). |
| 4/18/2019 | Ross, Lauren | 0.50 | 312.50 | Revise comments for wildfire commission. |
| 4/19/2019 | Weissmann, Henry | 4.30 | 5,590.00 | Prepare for and participate in call with plaintiffs' counsel and mediators regarding potential legislation (2.5); calls and correspondence regarding fund concept (1.8). |
| 4/22/2019 | Weissmann, Henry | 0.40 | 520.00 | Review correspondence from plaintiffs' counsel regarding legislation (.10); related correspondence (.30). |
| 4/22/2019 | Ross, Lauren | 1.20 | 750.00 | Review and revise Commission comments. |
| 4/23/2019 | Weissmann, Henry | 0.60 | 780.00 | Correspondence regarding AB 1363. |
| 4/23/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Review legislative analysis of AB 1363. |
| 4/24/2019 | Cox, Erin J. | 0.20 | 179.00 | Conference with Mr. Weissmann regarding background of legislative efforts, action items. |
| 4/24/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Phone call with Ms. Harding regarding legislative analysis. |
| 4/27/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Call with Mr. Manheim (.50); draft memo pertaining to legislative concepts for fund (.70). |
| 4/29/2019 | Weissmann, Henry | 0.70 | 910.00 | Attention to legislative options for fund (.40); client discussions regarding same (.30). |
| 4/30/2019 | Weissmann, Henry | 0.30 | 390.00 | Conference regarding strategy for mediation in relation to legislation. |
| 4/30/2019 | Cox, Erin J. | 2.30 | 2,058.50 | Evaluate background materials relating to legislative efforts and Wildfire Fund. |
| 4/30/2019 | Brewster, Andre W. | 3.40 | 2,329.00 | Review materials relevant to legislative reform of utilities' ability to recover costs and establishment of a fund to compensate claims arising from catastrophic wildfires. |
| 4/30/2019 | Ross, Lauren | 0.20 | 125.00 | Gather materials for Ms. Cox regarding proposed legislation. |
| 5/1/2019 | Cox, Erin J. | 0.70 | 626.50 | Evaluate legislative materials, memoranda, background information relating to proposed bills, amendments, and related matters. |
| 5/1/2019 | Brewster, Andre W. | 3.80 | 2,603.00 | Continue to review materials relevant to legislative reform of utilities' ability to recover costs and establishment of a fund to compensate claims arising from catastrophic wildfires. |
| 5/2/2019 | Weissmann, Henry | 1.10 | 1,430.00 | Attention to potential legislation on CPUC reform; review new version of AB 1363 and related correspondence (.40); draft outline of legislative issues (.70). |
| 5/2/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Review amended AB 1363 (0.3); phone call with Mr. Weissmann regarding same (0.1). |

| Task Code 20: Legislative Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/2/2019 | Brewster, Andre W. | 2.50 | 1,712.50 | Review materials related to reform of CPUC (.7); attend meeting with Mr. Manheim, Ms. Sharp, and Mr. Weissmann (1.3); review and outline substance of discussion in said meeting (.4); review agenda and deliverables in advance of meeting with Mr. Weissmann and Ms. Cox (.1) |
| 5/3/2019 | Weissmann, Henry | 2.10 | 2,730.00 | Conferences and analysis of legislative options in response to request from Mr. Manheim. |
| 5/3/2019 | Cox, Erin J. | 3.90 | 3,490.50 | Conference with Messrs. Brewster, Weissmann regarding analysis of legislative priorities, workstream (.5); evaluate Mayes bill, legislative background (1.0); conference with Mr. Weissmann regarding the same (1.1); conference with Mr. Brewster regarding proposed legislation (.2); legal, factual research regarding proposed legislative amendments (1.1). |
| 5/3/2019 | Brewster, Andre W. | 7.70 | 5,274.50 | Review existing draft legislation and memoranda in advance of discussion with Mr. Weissmann and Ms. Cox (1.9); participate in call with Mr. Weissmann and Ms. Cox regarding draft legislation (.5); continue to analyze existing draft legislation (3.8); participate in call with Mr. Weissmann and Ms. Cox regarding draft legislation (.9); discuss draft legislation with Ms. Cox (.3); continue to outline possible legislative reforms of CPUC (.3). |
| 5/4/2019 | Weissmann, Henry | 0.30 | 390.00 | Review summary of comments to blue ribbon panel. |
| 5/4/2019 | Brewster, Andre W. | 0.40 | 274.00 | Communicate with Ms. Ross regarding current status of draft fund legislation (.4). |
| 5/5/2019 | Weissmann, Henry | 0.40 | 520.00 | View portions of April 29 blue ribbon commission hearing. |
| 5/5/2019 | Brewster, Andre W. | 3.50 | 2,397.50 | Discuss with Ms. Ross the current status of draft fund legislation (.5); draft white paper analyzing draft fund legislation (3.0) |
| 5/5/2019 | Ross, Lauren | 0.90 | 562.50 | Draft email to Mr. Brewster regarding wildfire fund (.40); confer with Mr. Brewster regarding wildfire fund (.50). |
| 5/6/2019 | Weissmann, Henry | 0.50 | 650.00 | Conference with Mr. Sammur. |
| 5/6/2019 | Cox, Erin J. | 1.80 | 1,611.00 | Prepare for conference with expert regarding utility-only fund structure (.6); conference with Messrs. Sammur, Weissmann regarding utility-only fund structure (1.2). |
| 5/6/2019 | Reed Dippo, Teresa A. | 2.50 | 1,712.50 | Draft summary of CHT reply comments (2.0); emails regarding legislative strategy and deliverables (.5). |
| 5/6/2019 | Brewster, Andre W. | 7.60 | 5,206.00 | Review draft legislation creating wildfire fund (1.2); prepare for and participate in call with Mr. Weissman, Ms. Cox, and Mr. Sammur regarding the structure of a wildfire fund (1.3); continue to draft white paper describing and analyzing proposed wildfire fund (5.1). |
| 5/7/2019 | Weissmann, Henry | 0.30 | 390.00 | Correspondence regarding fund. |
| 5/7/2019 | Cox, Erin J. | 0.20 | 179.00 | Conference with Ms. Reed regarding SB 901 and inverse condemnation reform legislation (.2). |

| Task Code 20: Legislative Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/7/2019 | Reed Dippo, Teresa A. | 3.40 | 2,329.00 | Revise draft SB 901 amendment (2.1); revise summary of reply comments based on input from Mr. Weissmann (.5); analyze whether SB 901 ensures financing order can be issued prior to formation of POR (.5); discuss draft legislation and white papers with Ms. Cox (.3). |
| 5/7/2019 | Brewster, Andre W. | 7.10 | 4,863.50 | Continue to draft white paper and talking points regarding wildfire fund (3.7); review comments by Mr. Sammur regarding aspects of fund structure (.2); discuss status of draft legislation with Ms. Ross (.1); draft white paper regarding inverse condemnation reform (3.1). |
| 5/7/2019 | Ross, Lauren | 0.80 | 500.00 | Revise draft of fund legislation. |
| 5/8/2019 | Weissmann, Henry | 1.10 | 1,430.00 | Review summary of legislative hearing (.30); call with Mr. Manheim regarding status and strategy for fund proposals (.60); related correspondence (.20). |
| 5/8/2019 | Cox, Erin J. | 1.90 | 1,700.50 | Prepare for conference regarding action items, developments (.4); conference with Mr. Brewster, Ms. Ross regarding status of workstream, action items (.4); exchange correspondence regarding action items in preparing draft legislation (.4); evaluate, revise draft legislation (.7). |
| 5/8/2019 | Brewster, Andre W. | 8.20 | 5,617.00 | Revise white paper and talking points regarding wildfire fund (2.3); draft and revise white paper regarding inverse condemnation reform (3.4); participate in call with Ms. Cox and Ms. Ross regarding the status of draft legislation (.3); draft talking points in support of inverse condemnation reform (2.2). |
| 5/8/2019 | Ross, Lauren | 0.40 | 250.00 | Confer with Ms. Cox and Mr. Brewster regarding fund legislation (.3); email to Mr. Weissmann regarding draft legislation (.10). |
| 5/9/2019 | Weissmann, Henry | 3.30 | 4,290.00 | Attention to draft materials regarding legislation (1.4); attention to cert petition (0.5); call from Mr. Manheim regarding legislative concepts (0.4); call with Ms. Pickrell regarding fund (0.6); review report on inverse (0.4). |
| 5/9/2019 | Cox, Erin J. | 4.60 | 4,117.00 | Draft proposed wildfire legislation, supporting white papers and talking points. |
| 5/9/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Review MTO internal emails regarding white papers and draft legislative language. |
| 5/9/2019 | Brewster, Andre W. | 2.20 | 1,507.00 | Revise draft white paper on wildfire compensation fund (.3); review white paper and filings related to legislative reform of cost recovery (1.0); review revised draft bills, white papers, and talking points (.9). |
| 5/9/2019 | Ross, Lauren | 1.50 | 937.50 | Revise draft legislation. |
| 5/10/2019 | Weissmann, Henry | 1.50 | 1,950.00 | Call regarding legislative ideas for CPUC reform (1.0); conference regarding fund legislation (0.5). |
| 5/10/2019 | Cox, Erin J. | 2.40 | 2,148.00 | Evaluate potential structure, funding of utility-only fund (1.6); conference with Mr. Weissmann regarding the same (.8). |
| 5/10/2019 | Reed Dippo, Teresa A. | 1.30 | 890.50 | Revise SB 901 white paper. |

| Task Code 20: Legislative Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/10/2019 | Brewster, Andre W. | 2.90 | 1,986.50 | Prepare for and participate in call regarding CPUC reform with Mr. Manheim, Mr. Weissmann, and Ms. Allen (1.3); outline identified problems with and potential reforms to the CPUC (1.6). |
| 5/11/2019 | Weissmann, Henry | 1.30 | 1,690.00 | Draft notes regarding CPUC reform; review and revise packages on inverse reform and SB 901 fixes. |
| 5/11/2019 | Cox, Erin J. | 2.40 | 2,148.00 | Revise proposed wildfire legislation, supporting white papers and talking points in light of comments and feedback. |
| 5/12/2019 | Weissmann, Henry | 0.30 | 390.00 | Revise legislative packages. |
| 5/12/2019 | Cox, Erin J. | 0.90 | 805.50 | Revise proposed wildfire legislation in light of comments and feedback. |
| 5/12/2019 | Reed Dippo, Teresa A. | 0.40 | 274.00 | Review comments on draft SB 901 amendment and email regarding same. |
| 5/13/2019 | Weissmann, Henry | 5.40 | 7,020.00 | Revise legislative package on fund (4.4); call with other IOUs regarding fund (1.0). |
| 5/13/2019 | Cox, Erin J. | 8.20 | 7,339.00 | Draft additional proposed wildfire legislation, supporting white papers and talking points, revise prior draft amendments. |
| 5/13/2019 | Brewster, Andre W. | 0.60 | 411.00 | Review outline of potential CPUC reforms (.3); review and respond to question regarding draft bill language (.3) |
| 5/14/2019 | Weissmann, Henry | 5.90 | 7,670.00 | Revise legislative package on fund. |
| 5/14/2019 | Reed Dippo, Teresa A. | 1.00 | 685.00 | Review and incorporate comments on SB 901 amendment talking points. |
| 5/14/2019 | Brewster, Andre W. | 5.30 | 3,630.50 | Review revisions to draft bill creating universal wildfire fund (.8); review draft bill creating utility-only fund and supporting documents, and revisions thereto (1.9); review comments on draft bill to extend the effects of SB901 (.4); review and revise draft fund bills and supporting materials (2.2) |
| 5/14/2019 | Ross, Lauren | 0.90 | 562.50 | Research potential changes to wildfire fund. |
| 5/15/2019 | Weissmann, Henry | 5.00 | 6,500.00 | Correspondence with Mr. Foster (0.3); review legislative hearing (3.0); draft paper on CPUC reform (0.7); related conference (1.0). |
| 5/15/2019 | Cox, Erin J. | 1.40 | 1,253.00 | Conference with Mr. Weissmann regarding CPUC reform (1.0); exchange correspondence regarding CPUC reform (.4). |
| 5/15/2019 | Brewster, Andre W. | 3.10 | 2,123.50 | Review outlines of central proposals for CPUC reform (1.0); research regulatory models of federal agencies in connection with CPUC reform (2.1). |
| 5/16/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Correspondence regarding CPUC reform (0.8); attention to fund concepts (0.2). |
| 5/16/2019 | Cox, Erin J. | 0.40 | 358.00 | Conference with Mr. Brewster regarding legal research in support of structuring proposed wildfire legislations. |
| 5/16/2019 | Brewster, Andre W. | 6.50 | 4,452.50 | Research other regulatory models in connection with CPUC reform (2.9); review bankruptcy filing by Governor (.2); research commissioner qualification requirements in connection with CPUC reform (3.0); discuss status of research related to CPUC reform with Ms. Cox (.4). |

| Task Code 20: Legislative Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/17/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Conference with Mr. Manheim regarding legislative strategy. |
| 5/17/2019 | Brewster, Andre W. | 2.60 | 1,781.00 | Continue to research federal and state regulatory models in connection with CPUC reform. |
| 5/18/2019 | Weissmann, Henry | 0.40 | 520.00 | Revise materials for IOUs on fund concepts. |
| 5/18/2019 | Brewster, Andre W. | 0.30 | 205.50 | Continue to research federal and state regulatory models in connection with CPUC reform. |
| 5/19/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Correspondence regarding fund and prudent manager (0.6); correspondence with client (0.2). |
| 5/19/2019 | Brewster, Andre W. | 2.00 | 1,370.00 | Continue to research federal and state regulatory models in connection with CPUC reform. |
| 5/20/2019 | Weissmann, Henry | 0.30 | 390.00 | Attention to fund legislation. |
| 5/20/2019 | Cox, Erin J. | 1.60 | 1,432.00 | Conference with Mr. Weissmann regarding CPUC reform (.2); conference with Ms. Reed regarding prudent manager reform (.2); evaluate prior workproduct relating to prudent manager reform (.6); prepare for conference regarding CPUC reform, NRC regulation (.6). |
| 5/20/2019 | Cox, Erin J. | 1.20 | 1,074.00 | Prepare for conference with representatives from SCE, Sempra regarding proposed wildfire fund concepts (.5); conference with representatives from SCE, Sempra, Mr. Manheim regarding proposed wildfire fund concepts (.7). |
| 5/20/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Phone call with Ms. Reed Dippo regarding the matter (0.3); work on legislative proposals (0.8). |
| 5/20/2019 | Jorritsma, Jan W. | 3.10 | 1,426.00 | Research TARP Executive Compensation restrictions for the response to AB 1363. |
| 5/20/2019 | Brewster, Andre W. | 7.50 | 5,137.50 | Research federal and state regulatory models in connection with CPUC reform and draft memo summarizing findings (7.2); review materials on the FAA's safety management system in connection with reforming CPUC's effectiveness in promoting safety (.3). |
| 5/21/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Call with Mr. Manheim (0.3); analysis of CPUC reform and related follow up (0.9). |
| 5/21/2019 | Cox, Erin J. | 2.30 | 2,058.50 | Prepare for conference with Mr. Smith (.3); conference with Messrs. Smith, Jorritsma, Brewster regarding NRC regulation (.8); exchange correspondence regarding utility-only fund legislation (.2); conference with MTO attorneys regarding prudent manager reform (.3); exchange correspondence regarding prudent manager reform (.3); factual analysis regarding prudent manager reform (.4). |
| 5/21/2019 | Saarman Gonzalez, Giovanni S. | 2.50 | 1,562.50 | Teleconference with Mses. Cox, Reed Dippo, and Ross and Mr. Brewster regarding legislative proposals (0.3); phone call with Ms. Reed Dippo regarding same (0.1); work on summary of same (2.1). |
| 5/21/2019 | Jorritsma, Jan W. | 3.70 | 1,702.00 | Research on TARP executive compensation rules (2.3); call with Ms. Cox and Messrs. Tyson, Rutten, and Brewster regarding the NRC regulatory structure (.8); draft short summary of the call on the NRC regulatory structure (.6). |

| Task Code 20: Legislative Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/21/2019 | Reed Dippo, Teresa A. | 5.90 | 4,041.50 | Call with legislative team to discuss prudent manager reform (.4); review emails regarding fund legislation (.1); prepare outline of prudent manager reform thinking from last year (1.6); draft response to TURN letter in CHT proceeding (2.6); discuss with Mr. Heckenlively (.40); revise and circulate (.80). |
| 5/21/2019 | Brewster, Andre W. | 8.20 | 5,617.00 | Review and outline materials describing FAA's model of safety regulation in connection with improving CPUC's effectiveness in promoting safety (4.3); review materials related to reform of the prudence standard for cost recovery (1.7); participate in call with Mr. Smith, Ms. Cox, Mr. Rutten, and Mr. Jorritsma regarding the NRC's model of safety regulation (.8); participate in call with Ms. Cox, Ms. Reed Dippo, Ms. Ross, and Mr. Saarman Gonzalez regarding reform of the prudence standard for cost recovery (.3); compile list of possible safety-related reforms based on NRC model (1.1). |
| 5/22/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Call regarding legislation on cost recovery and CPUC reform. |
| 5/22/2019 | Rutten, James C. | 1.30 | 1,293.50 | Conference with Mr. Plummer regarding various workstreams (.10); conferences with Mr. Weissmann regarding status and correspondence to Mr. Laroche (.20); draft correspondence to Mr. Laroche regarding provision of confidential documents (.30); revise comments on proposed decision (.50); revise director questionnaire (.20). |
| 5/22/2019 | Cox, Erin J. | 2.20 | 1,969.00 | Exchange correspondence regarding SB 550 (.4); evaluate SB 550 (.6); conference with MTO attorneys regarding prudent manager reform (.5); exchange correspondence regarding modeling analysis supporting utility-only fund concept (.7). |
| 5/22/2019 | Saarman Gonzalez, Giovanni S. | 1.30 | 812.50 | Work on summary of legislative proposals (0.3); teleconference regarding same (0.6); confer with Ms. Reed Dippo regarding same (0.4). |
| 5/22/2019 | Brewster, Andre W. | 6.80 | 4,658.00 | Research FAA safety regulation model and summarize key takeaways and questions in connection with improving CPUC's effectiveness at promoting safety (1.6); research New York prudence standard for cost recovery (1.7); research agency models of limiting use of evidentiary hearings for rate setting (3.0); prepare for and participate in call with Mr. Weissmann, Ms. Cox, Ms. Reed Dippo, and Mr. Saarman Gonzalez regarding reform to the prudence standard for cost recovery (.5). |
| 5/23/2019 | Cox, Erin J. | 0.80 | 716.00 | Exchange correspondence regarding utility-only fund modeling support (.4); exchange correspondence regarding prudent manager reform (.4). |
| 5/23/2019 | Saarman Gonzalez, Giovanni S. | 1.30 | 812.50 | Work on summary of legislative proposals. |

| Task Code 20: Legislative Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/23/2019 | Brewster, Andre W. | 8.70 | 5,959.50 | Research hearing practices of state public utilities commissions and summarize conclusions in connection with reform of CPUC's hearing practice (4.9); research state public utilities commissions' apportionment of imprudently incurred expenses and summarize conclusions, in connection with reform to prudence standard for rate recovery (3.3); research current law governing, and possible reforms to, effective dates of tariff changes under Pub. Util. Code section 455 (.5). |
| 5/24/2019 | Weissmann, Henry | 2.30 | 2,990.00 | Attention to CPUC reform (0.3); call with Mr. Manheim regarding legislation (0.8); related follow up (1.2). |
| 5/24/2019 | Cox, Erin J. | 3.60 | 3,222.00 | Conference with Mr. Weissmann regarding public agency claims (.2); exchange correspondence regarding public agency claims (.9); evaluate modeling inputs supporting utility-only fund modeling (.4); exchange correspondence regarding utility-only fund modeling (.3); conference with Mr. Sammur regarding utility-only fund modeling (.4); prepare for conference regarding FAA regulation (.4); conference with Messrs. Wichner, Brewster regarding FAA regulation (.8); conference with Mr. Brewster regarding FAA-related reform concepts for CPUC (.2). |
| 5/24/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Confer with Ms. Reed Dippo regarding legislative proposals. |
| 5/24/2019 | Jorritsma, Jan W. | 7.70 | 3,542.00 | Research the TARP executive compensation plan for our response to AB 1363 (6.8) Call with Ms. Cox and Messrs. Wichner and Brewster regarding the FAA regulatory model (.9). |
| 5/24/2019 | Brewster, Andre W. | 6.90 | 4,726.50 | Research federal and CPUC decisions regarding requirements for convening evidentiary hearings, in connection with reform of CPUC hearing procedures (1.5); continue to research possible reforms to effective dates of tariff changes under Pub. Util. Code section 455 (1.3); draft sections of white paper describing elements of potential CPUC reform (1.7); participate in call with Mr. Wichner, Ms. Cox, and Mr. Jorritsma regarding the FAA's model of safety regulation (0.9); discuss topics of potential CPUC reform with Ms. Cox (.2); research FAA's voluntary reporting programs and enforcement procedures in connection with improving CPUC's effectiveness in promoting safety (1.3). |
| 5/25/2019 | Jorritsma, Jan W. | 2.10 | 966.00 | Research the TARP executive compensation program, for our response to AB 1363. |
| 5/27/2019 | Cox, Erin J. | 0.90 | 805.50 | Exchange correspondence regarding prudent manager reform, CPUC reform, evaluate analysis relating to CPUC reform. |
| 5/27/2019 | Jorritsma, Jan W. | 2.00 | 920.00 | Draft write up on the TARP executive compensation sections. |
| 5/27/2019 | Brewster, Andre W. | 1.10 | 753.50 | Research FAA voluntary safety reporting programs and analyze aspects of those programs that could be used to improve CPUC's effectiveness in promoting safety. |

| Task Code 20: Legislative Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/28/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Attention to fund concepts (0.3); review and revise memo on prudent manager reform (0.7). |
| 5/28/2019 | Cox, Erin J. | 6.40 | 5,728.00 | Draft memorandum relating to CPUC reform concepts (2.4); evaluate, revise draft memorandum regarding prudent manager reform (3.1); evaluate modeling presentation supporting utility-only fund (.4); conference with Mr. Sammur regarding modeling presentation supporting utility-only fund (.5). |
| 5/28/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Work on summary of legislative proposals. |
| 5/28/2019 | Brewster, Andre W. | 6.80 | 4,658.00 | Research regulatory schemes for recovery of prudently incurred costs in Illinois, Texas, and Michigan (3.0); review and revise overview of proposed reforms to the CPUC (3.8). |
| 5/29/2019 | Weissmann, Henry | 4.70 | 6,110.00 | Attention to fund, including sizing (0.5); meeting with Mr. Joseph (1.0); related follow up (0.8); conference with Mr. Manheim (2.4). |
| 5/29/2019 | Cox, Erin J. | 5.70 | 5,101.50 | Prepare for conference with Mr. Sammur regarding modeling of utility-only fund (.2); conferences with Mr. Sammur regarding utility-only fund modeling (.5); conference with Mr. Weissmann regarding utility-only fund modeling (.1); exchange correspondence regarding utility-only fund modeling (.4); evaluate Wildfire Mitigation Plan for purposes of drafting reform legislation (1.9); prepare for conference regarding metrics reflected in Wildfire Mitigation Plan (.3); conference with Messrs. Weissmann, Manheim regarding cost recovery (1.5); exchange correspondence regarding cost recovery (.3); draft proposed amendments to SB 247 (.5). |
| 5/29/2019 | Saarman Gonzalez, Giovanni S. | 0.30 | 187.50 | Email correspondence with Ms. Cox in connection with legislative proposals. |
| 5/30/2019 | Weissmann, Henry | 1.90 | 2,470.00 | Call regarding fund structure (0.5); attention to prudent manager reform (1.4). |
| 5/30/2019 | Cox, Erin J. | 3.90 | 3,490.50 | Conference with Messrs. Weissmann, Manheim regarding cost recovery (.4); analyze legislative approaches to public agency costs (.5); revise draft legislation regarding cost recovery (2.5); conference with Ms. Koo regarding de-energization (.5). |
| 5/30/2019 | Brewster, Andre W. | 3.00 | 2,055.00 | Review recommendations of Commission on Catastrophic Wildfire Cost and Recovery (.4); continue to research and draft overview of regulatory schemes governing recovery of prudently incurred costs in Illinois, Texas, and Michigan (2.6). |
| 5/31/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Client call regarding fund concepts (0.6); review and revise prudent manager memo (0.6). |
| 5/31/2019 | Saarman Gonzalez, Giovanni S. | 0.60 | 375.00 | Review draft recommendations of the Wildfire Commission (0.3); confer with Ms. Reed Dippo regarding the matter (0.3). |
| 5/31/2019 | Jorritsma, Jan W. | 2.10 | 966.00 | Draft write up on TARP Executive Compensation Restrictions for the analysis of AB 1363. |
| | Task Code 20 Subtotal: | 472.20 | 402,118.00 | |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/29/2019 | Brian, Brad D. | 0.30 | 450.00 | Review and revise draft update on status of investigations (.2), emails with client and MTO attorney regarding same (.1). |
| 1/29/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with counsel and MTO Attorneys regarding meeting. |
| 1/29/2019 | Brian, Brad D. | 0.30 | 450.00 | Review and edit letter to DA regarding document production (.2); emails with MTO attorney regarding same (.1). |
| 1/29/2019 | Brian, Brad D. | 2.00 | 3,000.00 | Meet with counsel regarding investigation and next steps. |
| 1/29/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and edit client update. |
| 1/29/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding production. |
| 1/29/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review documents and materials in preparation for meeting. |
| 1/29/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding interviews. |
| 1/29/2019 | Demsky, Lisa J. | 3.00 | 2,985.00 | Participate in meeting with counsels, and Mr. Brian, and follow up meeting with counsel. |
| 1/29/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Telephone conferences with MTO attorney regarding strategy, production, and action items. |
| 1/29/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review and edit drafts of letter to DA (1.1); emails regarding same (.2). |
| 1/29/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination with counsel. |
| 1/29/2019 | Briers, Zachary M. | 0.30 | 258.00 | Teleconference with client regarding advice. |
| 1/29/2019 | Briers, Zachary M. | 0.30 | 258.00 | Factual research regarding legal advice. |
| 1/29/2019 | Briers, Zachary M. | 0.30 | 258.00 | Email correspondence regarding legal advice. |
| 1/29/2019 | Richardson, Cynthia R. | 0.80 | 304.00 | Review and amend pleading clip. |
| 1/29/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with MTO attorney regarding production tracker. |
| 1/29/2019 | Harding, Lauren M. | 3.00 | 2,055.00 | Draft and transmit letter to DA and AG. |
| 1/29/2019 | Harding, Lauren M. | 6.40 | 4,384.00 | Coordinate production to Butte County DA Marc Noel, meetings with subject matter experts M. Francis, and W. Greenacre regarding collecting materials for same. |
| 1/29/2019 | Harding, Lauren M. | 0.20 | 137.00 | Draft email to client employee regarding collection of materials for production. |
| 1/29/2019 | Baker, Michael C. | 0.20 | 125.00 | Review DA production letter. |
| 1/29/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO attorney regarding production. |
| 1/29/2019 | Barry, Sean P. | 6.50 | 2,990.00 | Review documents for responsiveness. |
| 1/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding records. |
| 1/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO support staff regarding preparation for interview. |
| 1/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with client employees to discuss data request. |
| 1/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel and MTO Attorney regarding client outage data. |
| 1/29/2019 | Barry, Sean P. | 0.90 | 414.00 | Telephone conference with client to discuss data request. |
| 1/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Review documents for responsiveness. |
| 1/29/2019 | Barry, Sean P. | 0.40 | 184.00 | Attend telephonic meeting regarding data request review. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft letter regarding production. |
| 1/29/2019 | Barry, Sean P. | 0.40 | 184.00 | Draft memorandum summarizing witness interview. |
| 1/30/2019 | Brian, Brad D. | 0.10 | 150.00 | Multiple emails with counsel regarding strategy meeting. |
| 1/30/2019 | Brian, Brad D. | 0.10 | 150.00 | Review Order after hearing. |
| 1/30/2019 | Brian, Brad D. | 0.50 | 750.00 | Emails with client regarding audit letter request, analyze legal issue. |
| 1/30/2019 | Brian, Brad D. | 1.30 | 1,950.00 | Meet with counsel regarding status, strategy, and next steps. |
| 1/30/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Review memoranda and documents relating to client employees. |
| 1/30/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Participate in meeting with counsel (1.2); follow up regarding same (.3). |
| 1/30/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Office conferences and telephone conferences with MTO attorney regarding strategy and action items. |
| 1/30/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails and coordination regarding interviews. |
| 1/30/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review documents and materials in preparation for upcoming interviews. |
| 1/30/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conference with counsel regarding upcoming interviews and strategy. |
| 1/30/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review and update investigation plan. |
| 1/30/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and analysis regarding audit response. |
| 1/30/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Emails, telephone conferences and coordination regarding upcoming document production and strategy for same. |
| 1/30/2019 | Harding, Lauren M. | 3.00 | 2,055.00 | Attend client meeting with client employee regarding production. |
| 1/30/2019 | Harding, Lauren M. | 1.30 | 890.50 | Coordinate and update production tracker to DA. |
| 1/30/2019 | Harding, Lauren M. | 1.20 | 822.00 | Office conference with counsel. |
| 1/30/2019 | Harding, Lauren M. | 0.20 | 137.00 | Correspond with team regarding materials to share with counsel. |
| 1/30/2019 | Harding, Lauren M. | 0.20 | 137.00 | Office conference with MTO attorney regarding production and next steps. |
| 1/30/2019 | Baker, Michael C. | 0.40 | 250.00 | Review background case materials. |
| 1/30/2019 | Baker, Michael C. | 0.30 | 187.50 | Call with MTO attorney regarding review project. |
| 1/30/2019 | Baker, Michael C. | 0.20 | 125.00 | Email correspondence with MTO attorney regarding court order. |
| 1/30/2019 | Baker, Michael C. | 0.20 | 125.00 | Email correspondence with MTO attorney regarding access credentials and agreement. |
| 1/30/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conferences with MTO attorney regarding production. |
| 1/30/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO attorney regarding potential subject matter experts for production. |
| 1/30/2019 | Barry, Sean P. | 0.80 | 368.00 | Revise document tracker for DA production. |
| 1/30/2019 | Barry, Sean P. | 0.20 | 92.00 | Review media coverage of court hearing. |
| 1/30/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client regarding access credentials from counsel. |
| 1/30/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding witness interview outline. |
| 1/30/2019 | Barry, Sean P. | 0.30 | 138.00 | Review data request review drafts. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 1/30/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding preparation materials for witness interview. |
| 1/30/2019 | Barry, Sean P. | 1.00 | 460.00 | Review records for witness interview. |
| 1/30/2019 | Barry, Sean P. | 0.30 | 138.00 | Draft list of records for witness interview. |
| 1/30/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client regarding revised interview binder. |
| 1/30/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO paralegal regarding revised interview binder. |
| 1/30/2019 | Axelrod, Nick | 0.50 | 387.50 | Calls with MTO Attorney and client. |
| 1/31/2019 | Brian, Brad D. | 0.20 | 300.00 | Emails with MTO attorney and client regarding materials to provide to counsel. |
| 1/31/2019 | Brian, Brad D. | 0.20 | 300.00 | Re-review analysis request. |
| 1/31/2019 | Brian, Brad D. | 1.70 | 2,550.00 | Review/analyze transcript of court hearing. |
| 1/31/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with MTO attorney regarding production of documents. |
| 1/31/2019 | Brian, Brad D. | 0.20 | 300.00 | Review court order with client. |
| 1/31/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails and telephone call with MTO Attorney. regarding agreement. |
| 1/31/2019 | Brian, Brad D. | 0.10 | 150.00 | Review reporting protocol. |
| 1/31/2019 | Doyen, Michael R. | 0.60 | 780.00 | Confer and emails with MTO Attorney regarding status of investigation. |
| 1/31/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Confer with MTO Attorneys and counsel (.9); confer and emails with MTO Attorney regarding same (.4). |
| 1/31/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences with MTO attorney regarding document collection and responses, and regarding action items. |
| 1/31/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in meeting with counsel and others regarding strategy. |
| 1/31/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and revise emails regarding document collections and production. |
| 1/31/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Meet with team regarding investigation plan. |
| 1/31/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review and revise agreement (.2); telephone conference regarding same (.2). |
| 1/31/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Review documents (.3); review and revise outline (.5); telephone conference regarding same (.4); prepare for interviews (.3). |
| 1/31/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review materials to provide to counsel. |
| 1/31/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails, telephone conferences and analysis regarding audit letter and request. |
| 1/31/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review and analyze transcript of court hearing. |
| 1/31/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails regarding requests from counsel. |
| 1/31/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Email regarding undertakings. |
| 1/31/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding investigation. |
| 1/31/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review client court submission; email regarding same. |
| 1/31/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review and edit agreement. |
| 1/31/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Email and analysis regarding agreement (.3); telephone conference with MTO attorney regarding same (.3). |
| 1/31/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review and edit production letter (.3); emails and telephone conference regarding same (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/31/2019 | Richardson, Cynthia R. | 1.70 | 646.00 | Compile non-privileged communications and materials for counsel. |
| 1/31/2019 | Harding, Lauren M. | 0.20 | 137.00 | Correspond with team regarding materials to provide to counsel. |
| 1/31/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with MTO Attorney regarding legal research and upcoming witness interviews. |
| 1/31/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with MTO attorney regarding case tasks and priorities. |
| 1/31/2019 | Harding, Lauren M. | 1.00 | 685.00 | Telephone conference with client employees regarding data requests. |
| 1/31/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employee and others regarding production. |
| 1/31/2019 | Harding, Lauren M. | 0.50 | 342.50 | Office and telephone conference with MTO Attorneys, counsel, and others regarding San Bruno case. |
| 1/31/2019 | Harding, Lauren M. | 2.50 | 1,712.50 | Draft and revise production letter. |
| 1/31/2019 | Harding, Lauren M. | 4.50 | 3,082.50 | Coordinate productions. |
| 1/31/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conferences with MTO attorney regarding production. |
| 1/31/2019 | Harding, Lauren M. | 1.10 | 753.50 | Review records for production for responsiveness. |
| 1/31/2019 | Baker, Michael C. | 0.40 | 250.00 | Call with MTO attorney regarding document productions. |
| 1/31/2019 | Baker, Michael C. | 0.20 | 125.00 | Email correspondence with team regarding production database access and upcoming calls. |
| 1/31/2019 | Baker, Michael C. | 0.10 | 62.50 | Email correspondence with team regarding document production review. |
| 1/31/2019 | Baker, Michael C. | 0.50 | 312.50 | Telephone conference with counsel team regarding document production for DA. |
| 1/31/2019 | Baker, Michael C. | 0.50 | 312.50 | Meet with MTO Attorneys for call with co-counsel regarding case background. |
| 1/31/2019 | Baker, Michael C. | 0.80 | 500.00 | Meet with MTO Attorneys regarding status of investigation plan and document collections. |
| 1/31/2019 | Baker, Michael C. | 0.60 | 375.00 | Meet with MTO Attorney regarding investigation plan and document collection. |
| 1/31/2019 | Baker, Michael C. | 0.50 | 312.50 | Edit DA production letter. |
| 1/31/2019 | Galindo, Jennifer | 0.10 | 38.00 | Download information for attorney review. |
| 1/31/2019 | Galindo, Jennifer | 0.40 | 152.00 | Revise interview materials. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise binder for witness interview. |
| 1/31/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO attorney regarding case strategy and production. |
| 1/31/2019 | Barry, Sean P. | 0.20 | 92.00 | Draft memorandum summarizing witness interview. |
| 1/31/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding draft interview memorandum regarding witness interview. |
| 1/31/2019 | Barry, Sean P. | 2.00 | 920.00 | Draft questions for witness interview. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding draft questions for witness interview. |
| 1/31/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference with client, counsel, and MTO regarding DA production. |
| 1/31/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference regarding court hearing. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding witness interview. |
| 1/31/2019 | Barry, Sean P. | 0.20 | 92.00 | Review revised investigation plan. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding draft memorandum for witness interview. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding binder for witness interview. |
| 1/31/2019 | Barry, Sean P. | 0.50 | 230.00 | Office conference with MTO Attorneys regarding investigation plan. |
| 1/31/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding documents for witness interview. |
| 1/31/2019 | Barry, Sean P. | 0.70 | 322.00 | Identify production documents. |
| 1/31/2019 | Barry, Sean P. | 0.60 | 276.00 | Office conference with MTO Attorney regarding investigation plan. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production letters. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding interview memoranda. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client regarding interview memoranda. |
| 1/31/2019 | Barry, Sean P. | 1.70 | 782.00 | Revise draft interview memoranda. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding witness interviews. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding research. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with Library regarding research. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with counsel regarding documents for witness interviews. |
| 1/31/2019 | Barry, Sean P. | 2.20 | 1,012.00 | Conduct legal research requested by the team. |
| 1/31/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare summary of research for MTO Attorney. |
| 1/31/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding research. |
| 2/1/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with MTO Attorneys regarding presentation by counsel regarding case background. |
| 2/1/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with counsel regarding report and hearing before Judge Alsup. |
| 2/1/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO attorney regarding documents for production (.2); emails with MTO attorney regarding same (.1). |
| 2/1/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Review and revise letter regarding document production (.4); emails and telephone conferences with MTO attorney regarding same (.4). |
| 2/1/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Prepare for and participate in interview of witness. |
| 2/1/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review documents, interview outline and memoranda in preparation for interview of witness. |
| 2/1/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review emails, review draft letter regarding document production (.6); coordination regarding same (.3). |
| 2/1/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Telephone conferences with MTO attorney regarding strategy, production, document collection, and action items. |
| 2/1/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference and emails with counsel regarding interviews. |
| 2/1/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding experts and strategy. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/1/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Email and analysis regarding research and strategy. |
| 2/1/2019 | Harding, Lauren M. | 0.80 | 548.00 | Draft and revise production letter. |
| 2/1/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Prepare for discussion with DA and legal research regarding production materials. |
| 2/1/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with MTO Attorney regarding production. |
| 2/1/2019 | Harding, Lauren M. | 0.10 | 68.50 | Office conference with MTO Attorney regarding data request. |
| 2/1/2019 | Harding, Lauren M. | 0.20 | 137.00 | Office conference with client regarding data request. |
| 2/1/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with MTO Attorney regarding data request. |
| 2/1/2019 | Harding, Lauren M. | 3.00 | 2,055.00 | Coordinate and transmit production to DA. |
| 2/1/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with client employee regarding production. |
| 2/1/2019 | Baker, Michael C. | 0.30 | 187.50 | Call regarding review project. |
| 2/1/2019 | Baker, Michael C. | 0.40 | 250.00 | Prepare for call regarding review project. |
| 2/1/2019 | Baker, Michael C. | 0.30 | 187.50 | Calls with MTO attorney regarding case status and record for production. |
| 2/1/2019 | Baker, Michael C. | 0.60 | 375.00 | Prepare for call with DA. |
| 2/1/2019 | Galindo, Jennifer | 0.10 | 38.00 | Prepare PGE document production to DA for attorney review. |
| 2/1/2019 | Galindo, Jennifer | 0.40 | 152.00 | Review and analyze production transmittal letter. |
| 2/1/2019 | Barry, Sean P. | 2.20 | 1,012.00 | Review and edit draft interview memoranda. |
| 2/1/2019 | Barry, Sean P. | 1.20 | 552.00 | Conduct legal research. |
| 2/1/2019 | Barry, Sean P. | 0.50 | 230.00 | Prepare summary of research for MTO Attorney. |
| 2/1/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding draft interview memoranda. |
| 2/1/2019 | Barry, Sean P. | 3.40 | 1,564.00 | Identify documents in productions. |
| 2/1/2019 | Barry, Sean P. | 0.50 | 230.00 | Prepare memorandum summarizing witness interview. |
| 2/1/2019 | Axelrod, Nick | 0.50 | 387.50 | Call regarding investigative analysis. |
| 2/2/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review emails and analyze research (.6); email regarding same (.2). |
| 2/2/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with counsel. |
| 2/2/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding counsel. |
| 2/2/2019 | Harding, Lauren M. | 0.50 | 342.50 | Correspond regarding responsiveness of records to data requests. |
| 2/2/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Review case background binders. |
| 2/2/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding memorandum summarizing witness interview. |
| 2/2/2019 | Barry, Sean P. | 1.40 | 644.00 | Conduct legal research. |
| 2/2/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding research. |
| 2/3/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review analysis and legal research (.5); review case law (.4). |
| 2/3/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review court submissions and transcript. |
| 2/3/2019 | Harding, Lauren M. | 0.70 | 479.50 | Update production tracker and correspond with counsel regarding production. |
| 2/3/2019 | Harding, Lauren M. | 1.20 | 822.00 | Review data and coordinate review for responsiveness data request. |
| 2/3/2019 | Barry, Sean P. | 2.80 | 1,288.00 | Conduct legal research on various issues. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/3/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding research. |
| 2/3/2019 | Barry, Sean P. | 0.80 | 368.00 | Research regarding investigation. |
| 2/4/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with client and MTO attorney regarding outreach to DA and quarterly meeting. |
| 2/4/2019 | Brian, Brad D. | 0.10 | 150.00 | Review revisions to agreement. |
| 2/4/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding quarterly meeting with DA regarding agreement. |
| 2/4/2019 | Doyen, Michael R. | 0.50 | 650.00 | Prepare message for DA regarding quarterly meeting (.3); confer with MTO Attorney regarding same (.2). |
| 2/4/2019 | Doyen, Michael R. | 0.40 | 520.00 | Review charts from client regarding assessment. |
| 2/4/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding quarterly meeting. |
| 2/4/2019 | Doyen, Michael R. | 0.50 | 650.00 | Prepare message for DA regarding quarterly meeting. |
| 2/4/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Coordinate document collection and production. |
| 2/4/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails regarding DA meetings (.2); draft and revise email to DA regarding same (.3). |
| 2/4/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review case background information (.2); draft proposed questions regarding same (.2). |
| 2/4/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Respond to requests for analysis and advice (.3); review and edit draft emails (.2). |
| 2/4/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Prepare for call (.3); participate in telephone conference regarding document collection (.4). |
| 2/4/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review documents; review outline for interview of individual. |
| 2/4/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review documents and outlines for interviews (.7); review investigation plan topics (.5). |
| 2/4/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding counsel (.2); coordination regarding same (.1). |
| 2/4/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding bankruptcy filings. |
| 2/4/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Revise agreement (.2); telephone conference and emails regarding same (.2). |
| 2/4/2019 | Harding, Lauren M. | 1.20 | 822.00 | Prepare for and attend meeting regarding production. |
| 2/4/2019 | Harding, Lauren M. | 0.10 | 68.50 | Coordinate meeting with counsel. |
| 2/4/2019 | Harding, Lauren M. | 2.30 | 1,575.50 | Coordinate production to and meetings with subject matter experts regarding same. |
| 2/4/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with MTO attorney regarding production. |
| 2/4/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference and correspond with MTO attorney regarding production materials. |
| 2/4/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with client employee regarding data requests. |
| 2/4/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with client employee regarding data requests. |
| 2/4/2019 | Harding, Lauren M. | 2.40 | 1,644.00 | Prepare for call (.7); telephone conference with client employee regarding data requests (1.4); follow up regarding same (.3). |
| 2/4/2019 | Harding, Lauren M. | 0.40 | 274.00 | Draft email to DA regarding quarterly meeting. |
| 2/4/2019 | Baker, Michael C. | 0.30 | 187.50 | Email correspondence with MTO Library regarding research production. |
| 2/4/2019 | Galindo, Jennifer | 0.20 | 76.00 | Assist with preparation of exhibits to production letter. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/4/2019 | Barry, Sean P. | 1.20 | 552.00 | Research regarding wildfires investigation. |
| 2/4/2019 | Barry, Sean P. | 2.30 | 1,058.00 | Review data production. |
| 2/4/2019 | Barry, Sean P. | 0.70 | 322.00 | Draft summary of materials for data requests. |
| 2/4/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO attorney regarding production. |
| 2/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding materials for data requests. |
| 2/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Review client updates regarding document collection. |
| 2/4/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with client regarding production. |
| 2/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with attorney regarding production. |
| 2/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Review records related to DA production. |
| 2/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Draft summary of data for production |
| 2/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding data for production. |
| 2/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding documents for production. |
| 2/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding records for production. |
| 2/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Review records for production. |
| 2/4/2019 | Barry, Sean P. | 0.30 | 138.00 | Review records for production. |
| 2/4/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference with client regarding production. |
| 2/4/2019 | Barry, Sean P. | 0.40 | 184.00 | Telephone conference with client regarding data for production. |
| 2/4/2019 | Barry, Sean P. | 0.40 | 184.00 | Telephone conference with client and counsel regarding production. |
| 2/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding materials for data requests. |
| 2/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding materials for data requests. |
| 2/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond regarding forensic collection of documents for witness interview. |
| 2/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Review and correspond with MTO attorney regarding document review. |
| 2/4/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with client and counsel regarding materials for data requests. |
| 2/5/2019 | Brian, Brad D. | 0.30 | 450.00 | Revise draft email to DA regarding quarterly meeting (.2); emails with team and client regarding same (.1). |
| 2/5/2019 | Brian, Brad D. | 0.20 | 300.00 | Review draft charts and emails with client and MTO Attorney. |
| 2/5/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with MTO attorney regarding counsel. |
| 2/5/2019 | Doyen, Michael R. | 0.40 | 520.00 | Review and revise message for DA. |
| 2/5/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Confer with counsel for client regarding documentation and production of documents. |
| 2/5/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conference with counsel regarding counsel and strategy issues. |
| 2/5/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails and coordination regarding counsel; telephone conference regarding same. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/5/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Multiple telephone conferences with MTO attorney regarding action items, document collection, and strategy (.9); emails regarding document collection and production (.4). |
| 2/5/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review revised drafts of email to DA. |
| 2/5/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding communications. |
| 2/5/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review and analyze documents. |
| 2/5/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in telephone conference with counsel and MTO attorney. |
| 2/5/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with client regarding counsel. |
| 2/5/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Email regarding revised agreement. |
| 2/5/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review interview memoranda. |
| 2/5/2019 | Harding, Lauren M. | 0.40 | 274.00 | Correspond regarding agreement and production to data request. |
| 2/5/2019 | Harding, Lauren M. | 0.20 | 137.00 | Correspond regarding litigation hold. |
| 2/5/2019 | Harding, Lauren M. | 0.90 | 616.50 | Telephone conference with counsels, client employee, and MTO attorney regarding production. |
| 2/5/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with MTO attorney regarding materials for data request. |
| 2/5/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employees regarding requested records for data requests. |
| 2/5/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with client employee (.3); discussion with MTO attorney regarding data request (.1). |
| 2/5/2019 | Harding, Lauren M. | 0.10 | 68.50 | Prepare for meeting with client employee for data request. |
| 2/5/2019 | Harding, Lauren M. | 1.00 | 685.00 | Office meeting with MTO attorney, counsel , and others regarding strategy. |
| 2/5/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with MTO attorney regarding data request. |
| 2/5/2019 | Harding, Lauren M. | 0.70 | 479.50 | Prepare for and telephone conference with client and MTO attorney regarding server data request. |
| 2/5/2019 | Harding, Lauren M. | 0.90 | 616.50 | Telephone conference with client employee and others regarding materials for data request. |
| 2/5/2019 | Harding, Lauren M. | 0.60 | 411.00 | Telephone conference with counsel regarding production requests. |
| 2/5/2019 | Harding, Lauren M. | 0.10 | 68.50 | Correspond regarding information for data request. |
| 2/5/2019 | Harding, Lauren M. | 0.20 | 137.00 | Coordinate review of records for production. |
| 2/5/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employee and others regarding materials for data request. |
| 2/5/2019 | Harding, Lauren M. | 0.50 | 342.50 | Review and analyze records for privilege. |
| 2/5/2019 | Harding, Lauren M. | 2.80 | 1,918.00 | Coordinate production to DA. |
| 2/5/2019 | Baker, Michael C. | 4.60 | 2,875.00 | Research regarding productions. |
| 2/5/2019 | Baker, Michael C. | 0.70 | 437.50 | Email correspondence with client regarding research and productions. |
| 2/5/2019 | Baker, Michael C. | 0.30 | 187.50 | Calls with MTO attorney regarding research and productions. |
| 2/5/2019 | Baker, Michael C. | 0.50 | 312.50 | Prepare for call with client employee regarding materials for data requst. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/5/2019 | Baker, Michael C. | 0.30 | 187.50 | Call with client employee regarding materials for data request. |
| 2/5/2019 | Baker, Michael C. | 0.20 | 125.00 | Email correspondence with client employee regarding materials for data request. |
| 2/5/2019 | Baker, Michael C. | 0.50 | 312.50 | Review notes and deliverables from call with client employee. |
| 2/5/2019 | Galindo, Jennifer | 0.20 | 76.00 | Revise collection of interview memos for attorney review. |
| 2/5/2019 | Barry, Sean P. | 0.30 | 138.00 | Review client and counsel updates regarding new documents for production. |
| 2/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding production. |
| 2/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding production. |
| 2/5/2019 | Barry, Sean P. | 0.40 | 184.00 | Telephone conference with vendor regarding database for production. |
| 2/5/2019 | Barry, Sean P. | 2.10 | 966.00 | Review documents for production. |
| 2/5/2019 | Barry, Sean P. | 1.00 | 460.00 | Telephone conference with client, MTO, and counsel regarding production. |
| 2/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding documents for production. |
| 2/5/2019 | Barry, Sean P. | 2.80 | 1,288.00 | Review records for production. |
| 2/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client regarding draft interview memoranda. |
| 2/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO IT regarding database access. |
| 2/5/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO attorney regarding production. |
| 2/5/2019 | Barry, Sean P. | 0.60 | 276.00 | Telephone conference with client, MTO, and counsel regarding DA production. |
| 2/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding production. |
| 2/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorneys regarding production. |
| 2/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client and counsel regarding materials. |
| 2/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding production. |
| 2/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client regarding file management. |
| 2/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Review documents. |
| 2/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding materials. |
| 2/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding collection from witnesses. |
| 2/5/2019 | Barry, Sean P. | 0.80 | 368.00 | Prepare draft sections of letter for production. |
| 2/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO employee regarding interviews. |
| 2/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client regarding collection from witnesses. |
| 2/5/2019 | Kurowski, Bowe | 0.30 | 129.00 | Assist attorneys with document searches. |
| 2/6/2019 | Brian, Brad D. | 0.10 | 150.00 | Finalize email to DA regarding quarterly meeting. |
| 2/6/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Telephone conference regarding document production progress and status. |
| 2/6/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails and telephone conference regarding privilege. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding counsel. |
| 2/6/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review documents (.6); emails regarding documents and fact investigation (.3). |
| 2/6/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review interview memoranda. |
| 2/6/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences and emails with MTO attorney regarding action items, document collection, and strategy. |
| 2/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with client regarding investigation. |
| 2/6/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Follow-up telephone conferences regarding document production and document collection. |
| 2/6/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails and telephone conferences regarding production document. |
| 2/6/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Emails and telephone conferences regarding production letter (.6); review draft language for same (.1). |
| 2/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding response to audit letter. |
| 2/6/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review material regarding case background; emails and questions for presentation regarding same. |
| 2/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails regarding correspondence with DA. |
| 2/6/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails regarding analysis, status, and requests. |
| 2/6/2019 | Richardson, Cynthia R. | 0.60 | 228.00 | Review data regarding data request. |
| 2/6/2019 | Harding, Lauren M. | 0.70 | 479.50 | Telephone conference with client employee and others regarding production. |
| 2/6/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with MTO attorney regarding production. |
| 2/6/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with regarding process for production. |
| 2/6/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference regarding data request. |
| 2/6/2019 | Harding, Lauren M. | 1.00 | 685.00 | Telephone conference with client and others regarding materials for production. |
| 2/6/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employee, counsels regarding production. |
| 2/6/2019 | Harding, Lauren M. | 7.20 | 4,932.00 | Coordinate production (6.4); draft letter regarding same (.8). |
| 2/6/2019 | Baker, Michael C. | 1.20 | 750.00 | Prepare for call with counsel regarding documents responsive to request. |
| 2/6/2019 | Baker, Michael C. | 0.50 | 312.50 | Call with MTO attorney and counsel regarding documents responsive to request. |
| 2/6/2019 | Baker, Michael C. | 0.20 | 125.00 | Call with MTO attorney regarding strategy for responding to request. |
| 2/6/2019 | Baker, Michael C. | 0.10 | 62.50 | Email correspondence with MTO attorney regarding strategy for responding to request. |
| 2/6/2019 | Galindo, Jennifer | 0.40 | 152.00 | Continue assisting with preparation of exhibits to production letter. |
| 2/6/2019 | Barry, Sean P. | 0.20 | 92.00 | review team correspondence regarding production status. |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production. |
| 2/6/2019 | Barry, Sean P. | 1.70 | 782.00 | Review records for production. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding documents for production. |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding production. |
| 2/6/2019 | Barry, Sean P. | 1.80 | 828.00 | Prepare draft sections of letter for production. |
| 2/6/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.40 | 184.00 | Telephone conference with MTO attorney regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding production. |
| 2/6/2019 | Barry, Sean P. | 2.00 | 920.00 | Correspond with MTO attorney regarding data for production. |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Office conference with MTO attorney regarding data for production. |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with counsel regarding documents for production. |
| 2/6/2019 | Barry, Sean P. | 0.70 | 322.00 | Review documents production. |
| 2/6/2019 | Barry, Sean P. | 1.00 | 460.00 | Telephone conference with client and counsel regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding records. |
| 2/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO attorney regarding draft letter for production. |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.70 | 322.00 | Review documents for production. |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | review counsel updates regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.50 | 230.00 | Revise draft letter for production. |
| 2/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding production. |
| 2/6/2019 | Barry, Sean P. | 1.70 | 782.00 | Review maintenance records for production. |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorneyregarding draft letter for production. |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft letter for production. |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding production. |
| 2/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/6/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO attorney regarding production. |
| 2/6/2019 | Kurowski, Bowe | 0.40 | 172.00 | Review documents and create PDFs from database. |
| 2/7/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with client and MTO Team regarding assistance. |
| 2/7/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with client and MTO attorney regarding committee materials. |
| 2/7/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Telephone conference with team regarding collection, production, and other issues. |
| 2/7/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review draft presentations (.8); emails regarding same (.4). |
| 2/7/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Coordination regarding document collection and production (.8); review drafts of production letter (.3). |
| 2/7/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails and analysis regarding case background and strategy (.3); email to counsel regarding same (.1). |
| 2/7/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Telephone conferences and emails with MTO attorney regarding strategy, action items, and production. |
| 2/7/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails and analysis regarding requests and advice (.3); review draft agreement (.2). |
| 2/7/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conferences with MTO attorney regarding strategy issues. |
| 2/7/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review documents. |
| 2/7/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review court filings. |
| 2/7/2019 | Harding, Lauren M. | 0.40 | 274.00 | Review and revise production letter. |
| 2/7/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Office meeting at client with client employee, counsels, and others regarding production and production letter. |
| 2/7/2019 | Harding, Lauren M. | 0.80 | 548.00 | Office meeting with attorney and client regarding request. |
| 2/7/2019 | Harding, Lauren M. | 0.50 | 342.50 | Office meeting with client and MTO attorney regarding process for productions. |
| 2/7/2019 | Harding, Lauren M. | 0.50 | 342.50 | Office meeting with counsel, MTO attorney and others regarding prior requests and responses relevant for production. |
| 2/7/2019 | Harding, Lauren M. | 5.20 | 3,562.00 | Coordinate production (4.8); draft letter regarding same (.4). |
| 2/7/2019 | Harding, Lauren M. | 1.20 | 822.00 | Telephone conference with team regarding request and production. |
| 2/7/2019 | Baker, Michael C. | 0.50 | 312.50 | Call with MTO attorney to discuss strategy meeting with client regarding data request. |
| 2/7/2019 | Baker, Michael C. | 2.10 | 1,312.50 | Research regarding productions. |
| 2/7/2019 | Baker, Michael C. | 2.20 | 1,375.00 | Coordinate document production. |
| 2/7/2019 | Baker, Michael C. | 1.80 | 1,125.00 | Review and QC documents for production. |
| 2/7/2019 | Baker, Michael C. | 0.50 | 312.50 | Meet with client regarding production. |
| 2/7/2019 | Baker, Michael C. | 1.00 | 625.00 | Email correspondence with MTO attorney regarding production. |
| 2/7/2019 | Baker, Michael C. | 0.50 | 312.50 | Meet with client employees regarding records and files for data request. |
| 2/7/2019 | Baker, Michael C. | 1.20 | 750.00 | Revise production letter for document production. |
| 2/7/2019 | Baker, Michael C. | 1.40 | 875.00 | Call with MTO attorney regarding strategy for responding to data request. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/7/2019 | Baker, Michael C. | 0.20 | 125.00 | Email correspondence with client regarding data request. |
| 2/7/2019 | Galindo, Jennifer | 0.30 | 114.00 | Continue assisting with preparation of exhibits to production letter. |
| 2/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production. |
| 2/7/2019 | Barry, Sean P. | 0.20 | 92.00 | Review updates from counsel and client regarding production. |
| 2/7/2019 | Barry, Sean P. | 3.00 | 1,380.00 | Review materials and documents for production. |
| 2/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with vendor regarding database workspaces. |
| 2/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise draft letter for production. |
| 2/7/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with counsel regarding documents for production. |
| 2/7/2019 | Barry, Sean P. | 0.20 | 92.00 | Review records for production. |
| 2/7/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft letter for production. |
| 2/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client and counsel regarding draft letter for production. |
| 2/7/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client and counsel regarding documents for production. |
| 2/7/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with team regarding production. |
| 2/7/2019 | Barry, Sean P. | 0.80 | 368.00 | Review and edit draft letter for production. |
| 2/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with counsel regarding production. |
| 2/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft letter for production. |
| 2/7/2019 | Barry, Sean P. | 0.30 | 138.00 | Review documents. |
| 2/7/2019 | Barry, Sean P. | 0.20 | 92.00 | Review documents collected from witness. |
| 2/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding client presentation. |
| 2/7/2019 | Kurowski, Bowe | 0.30 | 129.00 | Export files to PDF for expert review. |
| 2/8/2019 | Brian, Brad D. | 0.10 | 150.00 | Review production letters. |
| 2/8/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with DA regarding quarterly meeting. |
| 2/8/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with client and MTO Attorney regarding investigations charts. |
| 2/8/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Prepare document production letter (.7); emails regarding same (.3); revise same (.5). |
| 2/8/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding quarterly meeting. |
| 2/8/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Review revamped presentation (.6); confer with client, counsel and MTO Attorney regarding presentation (.5). |
| 2/8/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with client and MTO attorney regarding document (.4); follow up regarding same (.1). |
| 2/8/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Telephone conference with client, counsel, and MTO Attorney regarding risk analysis (.3); review drafts of same (.3). |
| 2/8/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with client employee regarding collection from witness. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/8/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review draft materials. |
| 2/8/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with client, counsel, and MTO attorney regarding record review (.3); document and emails regarding same (.2). |
| 2/8/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review and edit drafts of production letter (.9); emails and telephone conference regarding same (.4). |
| 2/8/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Multiple telephone conferences and emails regarding document collection and production. |
| 2/8/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Telephone conferences with MTO attorney regarding action items, strategy, and documents. |
| 2/8/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding counsel. |
| 2/8/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review draft chart regarding status of investigations. |
| 2/8/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Email regarding communication with DA. |
| 2/8/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding requests for advice. |
| 2/8/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails regarding case background. |
| 2/8/2019 | Harding, Lauren M. | 0.20 | 137.00 | Draft production letter. |
| 2/8/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Office meeting with client and others regarding production letter. |
| 2/8/2019 | Harding, Lauren M. | 4.00 | 2,740.00 | Draft and revise production letter. |
| 2/8/2019 | Harding, Lauren M. | 4.00 | 2,740.00 | Coordinate and transmit production. |
| 2/8/2019 | Baker, Michael C. | 0.40 | 250.00 | Prepare for call with MTO attorney and client regarding record production. |
| 2/8/2019 | Baker, Michael C. | 0.40 | 250.00 | Call with MTO attorney and client regarding record production. |
| 2/8/2019 | Baker, Michael C. | 1.00 | 625.00 | Draft agreement. |
| 2/8/2019 | Baker, Michael C. | 1.00 | 625.00 | Meet with production team to finalize production letter. |
| 2/8/2019 | Baker, Michael C. | 4.00 | 2,500.00 | Coordinate document production. |
| 2/8/2019 | Galindo, Jennifer | 1.70 | 646.00 | Continue assisting with preparation of exhibits to production letter. |
| 2/8/2019 | Galindo, Jennifer | 0.30 | 114.00 | Update electronic file of court orders. |
| 2/8/2019 | Galindo, Jennifer | 0.10 | 38.00 | Download production for attorney review. |
| 2/8/2019 | Barry, Sean P. | 5.00 | 2,300.00 | Draft legal memorandum regarding wildfire investigation. |
| 2/8/2019 | Barry, Sean P. | 1.30 | 598.00 | Research regarding wildfires investigation. |
| 2/8/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft cover letter for production. |
| 2/8/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorneys regarding status of investigations. |
| 2/8/2019 | Barry, Sean P. | 1.80 | 828.00 | Prepare analysis of investigations. |
| 2/8/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with team regarding analysis of investigations. |
| 2/8/2019 | Kurowski, Bowe | 0.60 | 258.00 | Research and coordinate preparation of Excel file. |
| 2/9/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails regarding witness and counsel. |
| 2/9/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding collection from witness. |
| 2/9/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review and revise draft status chart. |
| 2/9/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review draft materials. |
| 2/9/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding collection. |
| 2/9/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and send emails regarding production and status of outstanding requests. |
| 2/9/2019 | Harding, Lauren M. | 0.70 | 479.50 | Revise draft of investigations chart. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/9/2019 | Barry, Sean P. | 2.60 | 1,196.00 | Revise analysis of investigations. |
| 2/9/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorneys regarding analysis of investigations. |
| 2/10/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with counsel regarding production documents to provide to counsel. |
| 2/10/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding request from counsel. |
| 2/10/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review and edit status chart. |
| 2/10/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding status of investigations. |
| 2/10/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails regarding investigation and interviews. |
| 2/10/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review and revise draft presentation. |
| 2/10/2019 | Harding, Lauren M. | 0.10 | 68.50 | Correspondence regarding productions and meeting with counsel regarding case background. |
| 2/10/2019 | Barry, Sean P. | 2.80 | 1,288.00 | Revise analysis of investigations. |
| 2/10/2019 | Barry, Sean P. | 0.70 | 322.00 | Correspond with MTO Attorneys regarding analysis of investigations. |
| 2/10/2019 | Barry, Sean P. | 0.20 | 92.00 | Compile analysis of investigations MTO attorney. |
| 2/10/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding investigations. |
| 2/10/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding investigations. |
| 2/10/2019 | Barry, Sean P. | 1.10 | 506.00 | Revise analysis of investigations. |
| 2/10/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding investigations. |
| 2/11/2019 | Brian, Brad D. | 2.60 | 3,900.00 | Attend meeting with counsel regarding detailed briefing on case background. |
| 2/11/2019 | Brian, Brad D. | 0.20 | 300.00 | Review/analyze revised slide deck. |
| 2/11/2019 | Brian, Brad D. | 0.50 | 750.00 | Meet with team regarding status of document productions and next steps. |
| 2/11/2019 | Brian, Brad D. | 0.20 | 300.00 | Messages for, email to, and telephone call with co-counsel regarding document productions and processes for collecting documents. |
| 2/11/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails and telephone call with MTO attorney regarding document collection and production procedures. |
| 2/11/2019 | Brian, Brad D. | 0.20 | 300.00 | Review production letters (.1); discussion with MTO attorney regarding same (.1). |
| 2/11/2019 | Doyen, Michael R. | 2.60 | 3,380.00 | Conference with counsel, MTO Attorney and MTO Attorney regarding various issues. |
| 2/11/2019 | Doyen, Michael R. | 0.60 | 780.00 | Conference with MTO Attorneys regarding document production (.4).; emails and telephone conferences with MTO attorney regarding same (.2). |
| 2/11/2019 | Demsky, Lisa J. | 3.00 | 2,985.00 | Prepare for and participate in meetings with attorneys from counsel. |
| 2/11/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review and analyze court submissions. |
| 2/11/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Prepare for and participate in team meeting regarding documents and strategy. |
| 2/11/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review and edit draft report; emails and telephone conference regarding same. |
| 2/11/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review and edit draft chart of investigations. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/11/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO attorney regarding materials and action items. |
| 2/11/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination with counsel. |
| 2/11/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with MTO Attorney regarding status and action items. |
| 2/11/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review and edit draft materials; emails and telephone conferences regarding same. |
| 2/11/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review draft outline for witness interview. |
| 2/11/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Emails and telephone conferences regarding document collection and production. |
| 2/11/2019 | Harding, Lauren M. | 2.50 | 1,712.50 | Office meeting with counsel and team regarding case. |
| 2/11/2019 | Harding, Lauren M. | 0.80 | 548.00 | Office meeting with MTO team regarding next steps for production. |
| 2/11/2019 | Harding, Lauren M. | 0.50 | 342.50 | Correspond regarding production next steps and coordination. |
| 2/11/2019 | Baker, Michael C. | 0.20 | 125.00 | Meet with MTO Team regarding status of document collections. |
| 2/11/2019 | Baker, Michael C. | 3.00 | 1,875.00 | Attend presentation by attorneys from counsel. |
| 2/11/2019 | Baker, Michael C. | 0.80 | 500.00 | Meet with MTO Team regarding status of document productions. |
| 2/11/2019 | Baker, Michael C. | 0.20 | 125.00 | Email correspondence regarding record. |
| 2/11/2019 | Barry, Sean P. | 2.50 | 1,150.00 | Attend presentation on case background by attorneys from counsel. |
| 2/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO attorney regarding case planning. |
| 2/11/2019 | Barry, Sean P. | 0.80 | 368.00 | Review hearing transcript. |
| 2/11/2019 | Barry, Sean P. | 1.60 | 736.00 | Prepare memorandum regarding wildfire investigation. |
| 2/11/2019 | Barry, Sean P. | 0.60 | 276.00 | Office conference with MTO team regarding productions. |
| 2/11/2019 | Barry, Sean P. | 0.30 | 138.00 | Office conference with MTO Team regarding interviews and case planning. |
| 2/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Review draft interview outline for witness. |
| 2/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding draft witness interview outline. |
| 2/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding chart. |
| 2/11/2019 | Barry, Sean P. | 3.50 | 1,610.00 | Revise analysis of investigations. |
| 2/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding analysis of investigations. |
| 2/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with team regarding analysis of investigations. |
| 2/12/2019 | Brian, Brad D. | 0.20 | 300.00 | Emails with counsel regarding document production (.1); email from counsel regarding witness collection (.1). |
| 2/12/2019 | Brian, Brad D. | 0.10 | 150.00 | Discussion with team regarding document production. |
| 2/12/2019 | Brian, Brad D. | 0.30 | 450.00 | Participate in portion of call with counsel regarding document collection and production processes (.2); follow-up discussion with MTO attorney regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/12/2019 | Brian, Brad D. | 0.40 | 600.00 | Discussion with MTO attorney in preparation for telephone call with client (.2); telephone call with client regarding case status, document productions, upcoming filing, and other strategic issues (.2). |
| 2/12/2019 | Brian, Brad D. | 0.30 | 450.00 | Draft email to MTO Attorney, et al. summarizing telephone call with client 9.2); follow-up emails with MTO attorney regarding same (.1). |
| 2/12/2019 | Brian, Brad D. | 0.20 | 300.00 | Emails regarding whether to revise report. |
| 2/12/2019 | Lee, Joseph D. | 0.80 | 796.00 | Office conferences and emails regarding data collection and review issues. |
| 2/12/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails with MTO Attorneys regarding sharing documents. |
| 2/12/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Confer with team regarding document production. |
| 2/12/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Confer with counsel regarding document production issues (.8); confer with MTO attorney regarding same (.3). |
| 2/12/2019 | Doyen, Michael R. | 0.40 | 520.00 | Confer with MTO attorney regarding status of document production and strategy (.2); confer with client and MTO attorney regarding same (.2). |
| 2/12/2019 | Doyen, Michael R. | 0.20 | 260.00 | Follow-up emails with MTO attorney regarding call with client. |
| 2/12/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails regarding revisions to work product report (.1); confer with MTO attorney regarding same (.1). |
| 2/12/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with client regarding investigation. |
| 2/12/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conference with counsel regarding investigation. |
| 2/12/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with counsel regarding document collection and strategy. |
| 2/12/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review and edit draft status reports; email regarding same. |
| 2/12/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Multiple telephone conferences with MTO attorney regarding status, action items, and documents. |
| 2/12/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Communications with counsel (.1); emails regarding same (.1). |
| 2/12/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Review court filings. |
| 2/12/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding work product submission. |
| 2/12/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review draft interview memoranda. |
| 2/12/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails regarding strategy, updates, and conversations. |
| 2/12/2019 | Richardson, Cynthia R. | 4.10 | 1,558.00 | Create detailed production tracker identifying which documents have been produced in response to the various requests. |
| 2/12/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with MTO attorney regarding investigative plan. |
| 2/12/2019 | Harding, Lauren M. | 0.10 | 68.50 | Analyze audit letter response. |
| 2/12/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conferences and meetings with counsel and MTO attorney regarding production and outreach to counsel. |
| 2/12/2019 | Harding, Lauren M. | 5.50 | 3,767.50 | Analyze next steps for production (1.3) create production tracker for same (4.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/12/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with team and counsel team regarding production next steps. |
| 2/12/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with MTO attorney regarding regulator. |
| 2/12/2019 | Baker, Michael C. | 0.50 | 312.50 | Meet with team regarding case status and document collections. |
| 2/12/2019 | Baker, Michael C. | 0.40 | 250.00 | Update production tracker. |
| 2/12/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Review case background binders. |
| 2/12/2019 | Baker, Michael C. | 1.20 | 750.00 | Calls regarding project. |
| 2/12/2019 | Barry, Sean P. | 1.80 | 828.00 | Prepare memorandum regarding wildfires investigation. |
| 2/12/2019 | Barry, Sean P. | 0.40 | 184.00 | Telephone conference with MTO attorney regarding case strategy. |
| 2/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft memorandum. |
| 2/12/2019 | Barry, Sean P. | 0.70 | 322.00 | Revise analysis of investigations. |
| 2/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Team regarding investigations. |
| 2/12/2019 | Barry, Sean P. | 2.40 | 1,104.00 | Identify and review records for investigation plan. |
| 2/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding productions. |
| 2/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding productions. |
| 2/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Review production cover letters. |
| 2/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production letters. |
| 2/12/2019 | Barry, Sean P. | 1.70 | 782.00 | Review materials for investigation plan. |
| 2/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Review draft supplemental fact report. |
| 2/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Review MTO attorney update regarding document productions and records. |
| 2/13/2019 | Brian, Brad D. | 0.30 | 450.00 | Emails with DA and client regarding follow-up call. |
| 2/13/2019 | Brian, Brad D. | 0.80 | 1,200.00 | Review/analyze draft investigations analysis (.5); emails with client and counsel regarding same (.3). |
| 2/13/2019 | Lee, Joseph D. | 1.50 | 1,492.50 | Participate in meeting/conference call regarding productions. |
| 2/13/2019 | Doyen, Michael R. | 3.70 | 4,810.00 | Attend document production planning session with client and counsel. |
| 2/13/2019 | Doyen, Michael R. | 0.40 | 520.00 | Review and revise investigative analysis (.3); confer with MTO Attorneys regarding same (.1). |
| 2/13/2019 | Li, Luis | 0.40 | 520.00 | Conference with MTO attorney regarding case. |
| 2/13/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with client and counsel regarding investigation. |
| 2/13/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding communication with DA. |
| 2/13/2019 | Demsky, Lisa J. | 2.60 | 2,587.00 | Telephone conference with team regarding DA planning session/response (1.4); follow up email and telephone conference regarding same (1.2). |
| 2/13/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review audit request. |
| 2/13/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Email to counsel. |
| 2/13/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review and edit draft investigative analysis (.3); emails regarding same (.2). |
| 2/13/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review work product submissions (.7); emails and analysis regarding same (.5). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 2/13/2019 | Harding, Lauren M. | 1.10 | 753.50 | Analyze next steps on production (.5); office meeting with MTO attorney regarding same (.6). |
| 2/13/2019 | Harding, Lauren M. | 4.50 | 3,082.50 | Office meeting with client and others regarding next steps and process for productions. |
| 2/13/2019 | Harding, Lauren M. | 1.20 | 822.00 | Correspond regarding production next steps. |
| 2/13/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with MTO attorney regarding preparation for conversation with DA and strategy for productions. |
| 2/13/2019 | Baker, Michael C. | 0.20 | 125.00 | Call with MTO attorney regarding preparation for and call with DA. |
| 2/13/2019 | Baker, Michael C. | 3.50 | 2,187.50 | Call with MTO team, co-counsel, and client team regarding document production processes. |
| 2/13/2019 | Baker, Michael C. | 3.00 | 1,875.00 | Continue review of case background binders. |
| 2/13/2019 | Baker, Michael C. | 1.90 | 1,187.50 | Draft agreement. |
| 2/13/2019 | Baker, Michael C. | 1.70 | 1,062.50 | Prepare for call with DA. |
| 2/13/2019 | Barry, Sean P. | 0.20 | 92.00 | Review and edit production tracker. |
| 2/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding revised tracker. |
| 2/13/2019 | Barry, Sean P. | 0.30 | 138.00 | Review records related to production. |
| 2/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond regarding a records request. |
| 2/13/2019 | Barry, Sean P. | 2.20 | 1,012.00 | Identify and review records for investigation plan. |
| 2/13/2019 | Barry, Sean P. | 0.50 | 230.00 | Revise analysis of investigations. |
| 2/13/2019 | Barry, Sean P. | 0.40 | 184.00 | Review records collected from witness interview. |
| 2/13/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO attorney regarding draft interview memoranda and interview records. |
| 2/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Team and attorney from Clarence Dyer & Cohen regarding analysis of investigations. |
| 2/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsels regarding document collection. |
| 2/13/2019 | Barry, Sean P. | 1.30 | 598.00 | Review collected records. |
| 2/13/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorneys regarding records. |
| 2/13/2019 | Barry, Sean P. | 0.50 | 230.00 | Review custodian documents. |
| 2/13/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Team regarding records. |
| 2/13/2019 | Barry, Sean P. | 1.30 | 598.00 | Review records and data for investigation. |
| 2/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding court submissions. |
| 2/13/2019 | Barry, Sean P. | 0.20 | 92.00 | File management regarding Judge's orders and submissions. |
| 2/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding court submissions. |
| 2/13/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding analysis of investigations. |
| 2/14/2019 | Brian, Brad D. | 0.40 | 600.00 | Review and revise investigations analysis (.2); emails with counsel and client regarding same (.1); emails with MTO Attorney regarding same (.1). |
| 2/14/2019 | Brian, Brad D. | 0.10 | 150.00 | Review emails regarding court order. |
| 2/14/2019 | Brian, Brad D. | 0.90 | 1,350.00 | Participate in call with client responding to court Order and investigating internal issue. |
| 2/14/2019 | Brian, Brad D. | 0.40 | 600.00 | Communications with DA. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/14/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails MTO attorneys regarding case strategy. |
| 2/14/2019 | Brian, Brad D. | 0.40 | 600.00 | Prepare for call with DA. |
| 2/14/2019 | Brian, Brad D. | 0.40 | 600.00 | Participate in conference call with DA regarding quarterly meeting and possible agreement. |
| 2/14/2019 | Lee, Joseph D. | 0.30 | 298.50 | Emails regarding data collection and review. |
| 2/14/2019 | Doyen, Michael R. | 0.20 | 260.00 | Revise investigations chart. |
| 2/14/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review order (.1); emails regarding same (.1). |
| 2/14/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Conference with Client and team regarding response to order. |
| 2/14/2019 | Doyen, Michael R. | 0.30 | 390.00 | Perform legal analysis regarding strategic issues (.2), emails with MTO Attorney regarding same (.1). |
| 2/14/2019 | Doyen, Michael R. | 0.50 | 650.00 | Prepare for call with law enforcement. |
| 2/14/2019 | Doyen, Michael R. | 0.40 | 520.00 | Conference with MTO Attorney and law enforcement regarding agreement and request for information. |
| 2/14/2019 | Li, Luis | 2.50 | 3,250.00 | Review background material regarding case. |
| 2/14/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review notice. |
| 2/14/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review document request (.1); telephone conference with MTO Attorney regarding same (.2). |
| 2/14/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Prepare for call with law enforcement. |
| 2/14/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding call with law enforcement. |
| 2/14/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review court order (.3); emails regarding same (.2); review court submissions (.3). |
| 2/14/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails and telephone conferences regarding document collection and records. |
| 2/14/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review employee letter (.2); emails regarding same (.1). |
| 2/14/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding production letter. |
| 2/14/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review draft interview outline (.7); review draft interview memoranda (.4). |
| 2/14/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review and edit drafts of investigations chart (.8); emails and telephone conference regarding same (.3). |
| 2/14/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Email regarding communications with counsel. |
| 2/14/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review and analyze work product materials. |
| 2/14/2019 | Harding, Lauren M. | 0.10 | 68.50 | Correspond with team regarding strategy. |
| 2/14/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with Client and MTO Attorneys regarding data request. |
| 2/14/2019 | Harding, Lauren M. | 1.00 | 685.00 | Prepare for discussion with law enforcement. |
| 2/14/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with MTO attorney regarding audit letter response and other matters. |
| 2/14/2019 | Harding, Lauren M. | 0.80 | 548.00 | Assist MTO attorney regarding case background materials. |
| 2/14/2019 | Harding, Lauren M. | 0.50 | 342.50 | Coordinate production responsive to data request (.3); telephone conference with MTO attorney regarding same (.2). |
| 2/14/2019 | Harding, Lauren M. | 0.80 | 548.00 | Draft audit letter response. |
| 2/14/2019 | Harding, Lauren M. | 0.20 | 137.00 | Review production letter. |
| 2/14/2019 | Harding, Lauren M. | 1.00 | 685.00 | Call with team regarding next steps for production. |
| 2/14/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Call with law enforcement and MTO Attorneys. |
| 2/14/2019 | Harding, Lauren M. | 0.90 | 616.50 | Telephone conferences with team regarding production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/14/2019 | Baker, Michael C. | 4.00 | 2,500.00 | Continue preparing for call with law enforcement. |
| 2/14/2019 | Baker, Michael C. | 0.50 | 312.50 | Call with client regarding record. |
| 2/14/2019 | Baker, Michael C. | 0.40 | 250.00 | Call with MTO Attorneys regarding status of current projects. |
| 2/14/2019 | Baker, Michael C. | 0.70 | 437.50 | Call with MTO team and co-counsel regarding upcoming document productions. |
| 2/14/2019 | Baker, Michael C. | 1.10 | 687.50 | Further review of case background binders. |
| 2/14/2019 | Baker, Michael C. | 1.20 | 750.00 | Prepare for call with investigator. |
| 2/14/2019 | Galindo, Jennifer | 0.20 | 76.00 | Download and distribute document productions. |
| 2/14/2019 | Galindo, Jennifer | 0.10 | 38.00 | Update electronic folder of court orders. |
| 2/14/2019 | Barry, Sean P. | 0.60 | 276.00 | Review draft witness interview outline. |
| 2/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond regarding records. |
| 2/14/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise investigations chart. |
| 2/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Team regarding investigations analysist. |
| 2/14/2019 | Barry, Sean P. | 0.60 | 276.00 | Attend telephonic meeting regarding data request review. |
| 2/14/2019 | Barry, Sean P. | 0.40 | 184.00 | Review data request review documents |
| 2/14/2019 | Barry, Sean P. | 0.60 | 276.00 | Review records regarding investigations. |
| 2/14/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO team regarding production and data |
| 2/14/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding draft witness interview outline. |
| 2/14/2019 | Barry, Sean P. | 2.20 | 1,012.00 | Identify and review records for investigation plan. |
| 2/14/2019 | Barry, Sean P. | 0.20 | 92.00 | Review memorandum regarding employee letter. |
| 2/14/2019 | Barry, Sean P. | 0.20 | 92.00 | Review production tracker. |
| 2/14/2019 | Barry, Sean P. | 0.70 | 322.00 | Telephone conference with client, counsel, and MTO team regarding production. |
| 2/14/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with team regarding production. |
| 2/14/2019 | Barry, Sean P. | 0.50 | 230.00 | Review records and data for possible production. |
| 2/14/2019 | Barry, Sean P. | 0.20 | 92.00 | Review data request review documents. |
| 2/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Office conference with MTO attorney regarding production. |
| 2/14/2019 | Barry, Sean P. | 0.30 | 138.00 | Review data sources and records. |
| 2/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft interview memoranda. |
| 2/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding draft witness interview outline. |
| 2/14/2019 | Barry, Sean P. | 1.30 | 598.00 | Revise draft memorandum for witness interview. |
| 2/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft interview memoranda. |
| 2/15/2019 | Brian, Brad D. | 0.30 | 450.00 | Discussions with MTO Attorney regarding interviews as follow-up to employee letter (.2); emails with client and MTO Attorney regarding same (.1). |
| 2/15/2019 | Lee, Joseph D. | 0.50 | 497.50 | Office conference regarding data collection and review. |
| 2/15/2019 | Lee, Joseph D. | 0.80 | 796.00 | Review and revise manual. |
| 2/15/2019 | Lee, Joseph D. | 0.20 | 199.00 | Emails and conference regarding data collection and manual. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/15/2019 | Doyen, Michael R. | 1.60 | 2,080.00 | Review employee letter (.7); emails regarding same (.4); arrange and prepare for interview of employee (.5). |
| 2/15/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorney regarding interviews (.2); and emails with counsel regarding same (.1). |
| 2/15/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Review records for data request (.4); emails with Client regarding same (.2); review and revise production letter (.3); confer with MTO Attorney regarding same (.2); emails regarding same (.2). |
| 2/15/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding collection from witness. |
| 2/15/2019 | Li, Luis | 1.50 | 1,950.00 | Meeting with MTO Attorney regarding status and background. |
| 2/15/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO Attorney regarding analysis and action items. |
| 2/15/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review background for new investigation issue. |
| 2/15/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Telephone conference with client and counsel regarding new investigation issue. |
| 2/15/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and analyze work product deck. |
| 2/15/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review emails and status regarding documents and collections (.2); review investigation plan (.3). |
| 2/15/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review draft memoranda. |
| 2/15/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review analysis of strategy (.7); emails regarding same (.2). |
| 2/15/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Email regarding witness's collection. |
| 2/15/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review and edit drafts of production letters; emails and telephone conference regarding same. |
| 2/15/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and analysis regarding data request. |
| 2/15/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding interviews and investigation. |
| 2/15/2019 | Richardson, Cynthia R. | 0.40 | 152.00 | Compile background materials for MTO attorney. |
| 2/15/2019 | Harding, Lauren M. | 4.80 | 3,288.00 | Review and revise letter regarding production (1.2); discussions with MTO attorney regarding same (.6); coordinate production regarding same (3.0). |
| 2/15/2019 | Harding, Lauren M. | 0.50 | 342.50 | Review recommendations regarding strategy. |
| 2/15/2019 | Harding, Lauren M. | 0.50 | 342.50 | Draft audit letter response. |
| 2/15/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with client employee regarding data request. |
| 2/15/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with MTO attorney regarding review protocol for productions. |
| 2/15/2019 | Harding, Lauren M. | 0.80 | 548.00 | Office meeting with MTO attorney regarding case background and strategy. |
| 2/15/2019 | Harding, Lauren M. | 1.00 | 685.00 | Review protocol for data request. |
| 2/15/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Prepare record for production. |
| 2/15/2019 | Baker, Michael C. | 3.70 | 2,312.50 | Conduct privilege review. |
| 2/15/2019 | Baker, Michael C. | 1.10 | 687.50 | Coordinate production of record. |
| 2/15/2019 | Baker, Michael C. | 1.60 | 1,000.00 | Draft production letter regarding record. |
| 2/15/2019 | Baker, Michael C. | 1.30 | 812.50 | Review record for porduction. |
| 2/15/2019 | Barry, Sean P. | 1.20 | 552.00 | Draft questions regarding data for production. |
| 2/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding possible questions for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding production requests. |
| 2/15/2019 | Kurowski, Bowe | 0.70 | 301.00 | Convert document for production. |
| 2/16/2019 | Doyen, Michael R. | 0.20 | 260.00 | Prepare for witness interview. |
| 2/16/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review employee letter. |
| 2/16/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review analysis regarding strategy. |
| 2/16/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review memoranda and materials for interviews. |
| 2/17/2019 | Brian, Brad D. | 0.10 | 150.00 | Review edits to work product deck. |
| 2/17/2019 | Brian, Brad D. | 0.30 | 450.00 | Emails and telephone call with Client and MTO regarding press. |
| 2/17/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorney and Client regarding press and employee letter (.2); emails regarding press (.1). |
| 2/17/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and edit draft audit response letter. |
| 2/17/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review material relating to new investigation issues (.3); review deposition transcript (.3). |
| 2/17/2019 | Harding, Lauren M. | 5.30 | 3,630.50 | Draft audit letter response. |
| 2/18/2019 | Brian, Brad D. | 0.60 | 900.00 | Email from Client regarding draft release (.2); review and revise draft release (.4). |
| 2/18/2019 | Lee, Joseph D. | 0.20 | 199.00 | Emails regarding data tracker, production and review status. |
| 2/18/2019 | Doyen, Michael R. | 6.30 | 8,190.00 | Prepare outline of employee letter (1.1); prepare for witness interview (4.7); emails with Client regarding same (.5). |
| 2/18/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Review and revise release. |
| 2/18/2019 | Doyen, Michael R. | 0.30 | 390.00 | Review and analyze draft presentation. |
| 2/18/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO attorney regarding audit letter. |
| 2/18/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Review and edit drafts of audit letter. |
| 2/18/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review employee letter (.2); analysis and emails regarding same (.2). |
| 2/18/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Review deposition transcript. |
| 2/18/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review notes regarding interviews (.3); telephone conference with counsel (.1). |
| 2/18/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review strategy analysis (.6); email regarding same (.3). |
| 2/18/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review work product analysis and comments regarding same. |
| 2/18/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review and edit draft chart (.7); emails regarding same (.2). |
| 2/18/2019 | Harding, Lauren M. | 3.40 | 2,329.00 | Continue drafting audit letter response. |
| 2/18/2019 | Harding, Lauren M. | 0.30 | 205.50 | Correspond with team regarding case tasks. |
| 2/18/2019 | Harding, Lauren M. | 3.60 | 2,466.00 | Further drafting of audit letter response. |
| 2/18/2019 | Baker, Michael C. | 6.10 | 3,812.50 | Draft interview memorandum regarding witness interview. |
| 2/19/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with client regarding press. |
| 2/19/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with MTO attorneys regarding audit letter. |
| 2/19/2019 | Brian, Brad D. | 0.30 | 450.00 | Review document regarding evidence preservation (.2); follow-up emails with Client regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/19/2019 | Brian, Brad D. | 1.40 | 2,100.00 | Multiple emails from Client regarding investigation (.5); calls and emails with law enforcement regarding same (.2); further calls with Client and counsel regarding same (.6); calls and email with Client regarding same (.1).. |
| 2/19/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails and telephone call with Client regarding draft. |
| 2/19/2019 | Brian, Brad D. | 0.30 | 450.00 | Telephone call with law enforcement office and email client summarizing same. |
| 2/19/2019 | Lee, Joseph D. | 0.50 | 497.50 | Team meeting and emails regarding document collection and review. |
| 2/19/2019 | Doyen, Michael R. | 3.00 | 3,900.00 | Prepare for witness interview (2.3), revise complaint outline for interview (.6); confer with counsel regarding same (.1). |
| 2/19/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails regarding document preservation. |
| 2/19/2019 | Doyen, Michael R. | 4.10 | 5,330.00 | Attend witness interview (2.8); confer with counsel regarding same (.8); emails regarding same (.5). |
| 2/19/2019 | Cafferty Jr., Patrick J. | 1.20 | 1,194.00 | Review and revise draft audit response letter (..6); prepare memoranda to attorneys regarding same (.6). |
| 2/19/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding interviews and investigation. |
| 2/19/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review and edit draft audit response. |
| 2/19/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review material regarding communications. |
| 2/19/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review document regarding evidence preservation (.3); emails and telephone conference regarding same (.1). |
| 2/19/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Telephone conference with MTO Attorney regarding action items, requests for advice, and strategy (.6); emails regarding same (.7). |
| 2/19/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails regarding strategy and plans, and updates. |
| 2/19/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails regarding conversations with law enforcement. |
| 2/19/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review analysis and recommendations regarding strategy. |
| 2/19/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review and edit draft interview memoranda. |
| 2/19/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review outline and material in preparation for upcoming interviews. |
| 2/19/2019 | Richardson, Cynthia R. | 3.50 | 1,330.00 | Cite check audit letter response. |
| 2/19/2019 | Harding, Lauren M. | 1.00 | 685.00 | Draft audit letter response. |
| 2/19/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employee regarding fact gathering. |
| 2/19/2019 | Harding, Lauren M. | 0.70 | 479.50 | Office conference with client employee regarding records for production. |
| 2/19/2019 | Harding, Lauren M. | 0.70 | 479.50 | Office conference with client employees regarding records for data request. |
| 2/19/2019 | Harding, Lauren M. | 0.50 | 342.50 | Draft materials for documents for data requests. |
| 2/19/2019 | Harding, Lauren M. | 0.50 | 342.50 | Review and discussions of evidence preservation. |
| 2/19/2019 | Harding, Lauren M. | 4.30 | 2,945.50 | Meetings at client regarding productions. |
| 2/19/2019 | Harding, Lauren M. | 0.60 | 411.00 | Correspond regarding case tasks. |
| 2/19/2019 | Baker, Michael C. | 1.40 | 875.00 | Revise draft of witness interview memorandum. |
| 2/19/2019 | Valentine, Steven D. | 0.50 | 230.00 | Meet with team regarding document collection and review. |
| 2/19/2019 | Galindo, Jennifer | 0.10 | 38.00 | Proofread audit letter response. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 2/19/2019 | Liu, Susan | 0.50 | 230.00 | Office conference with team regarding case background, document collection and document review. |
| 2/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft audit letter. |
| 2/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Review information regarding the client program. |
| 2/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise draft memorandum regarding witness interview. |
| 2/19/2019 | Barry, Sean P. | 0.40 | 184.00 | Review data request review agenda and draft documents. |
| 2/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with counsels regarding documents for witness interviews. |
| 2/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding draft audit letter. |
| 2/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with paralegals regarding draft audit letter. |
| 2/19/2019 | Barry, Sean P. | 0.40 | 184.00 | Telephone conference with client, counsel, and MTO regardig scoping for request. |
| 2/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise investigation plan. |
| 2/19/2019 | Barry, Sean P. | 0.90 | 414.00 | Prepare binders for investigation library. |
| 2/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO paralegal regarding binders for investigation library. |
| 2/19/2019 | Barry, Sean P. | 0.50 | 230.00 | Review client's memorandum regarding filing. |
| 2/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with paralegal regarding draft audit letter. |
| 2/19/2019 | Barry, Sean P. | 0.50 | 230.00 | Review revised audit letter. |
| 2/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Review production updates. |
| 2/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft materials for production. |
| 2/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft witness interview memorandum. |
| 2/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production. |
| 2/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft audit letter. |
| 2/20/2019 | Brian, Brad D. | 0.10 | 150.00 | Email to client regarding definition of conditions. |
| 2/20/2019 | Brian, Brad D. | 0.10 | 150.00 | Review email from client and email DA regarding same. |
| 2/20/2019 | Brian, Brad D. | 0.20 | 300.00 | Telephone call with Client regarding status and strategy. |
| 2/20/2019 | Brian, Brad D. | 0.40 | 600.00 | Review email from Client regarding update to strategy (.1); draft email to law enforcement (.1); further emails with Client regarding same (.1); finalize email to law enforcement (.1). |
| 2/20/2019 | Brian, Brad D. | 0.80 | 1,200.00 | Telephone call with Client regarding protocol for strategy and evidence preservation. |
| 2/20/2019 | Brian, Brad D. | 0.20 | 300.00 | Telephone call with Client and counsel regarding investigation status (.1); follow-up discussion and emails with MTO Attorney and Client regarding same (.1). |
| 2/20/2019 | Brian, Brad D. | 0.10 | 150.00 | Review and comment on draft summary of points evidence preservation. |
| 2/20/2019 | Lee, Joseph D. | 0.50 | 497.50 | Conference and emails regarding production records and strategy. |

**Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)**

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/20/2019 | Lee, Joseph D. | 0.30 | 298.50 | Emails regarding other discovery issues. |
| 2/20/2019 | Doyen, Michael R. | 0.60 | 780.00 | Confer with client, counsel, and MTO Attorney regarding witness interviews follow-up interviews and document collection. |
| 2/20/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Confer with Client and MTO Attorneys regarding evidence preservation. |
| 2/20/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with Client and MTO Attorney regarding evidence preservation; confer with MTO Attorney regarding same. |
| 2/20/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Prepare for and participate in debrief call regarding interviews. |
| 2/20/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Conferences with MTO attorney and counsel regarding interviews. |
| 2/20/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review notes and outlines (.1); prepare for interview (.3). |
| 2/20/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review draft protocol for evidence preservation. |
| 2/20/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review revised analysis and recommendations for client. |
| 2/20/2019 | Demsky, Lisa J. | 3.20 | 3,184.00 | Participate in witness interview. |
| 2/20/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding audit response letter. |
| 2/20/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding communications with investigator. |
| 2/20/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Teleconference with MTO attorney regarding interviews. |
| 2/20/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Participate in conference call regarding protocol. |
| 2/20/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with Client regarding investigation. |
| 2/20/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding document production. |
| 2/20/2019 | Harding, Lauren M. | 0.90 | 616.50 | Draft production letter responsive to requests. |
| 2/20/2019 | Harding, Lauren M. | 0.50 | 342.50 | Review client production procedures with counsel. |
| 2/20/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with client employee for production. |
| 2/20/2019 | Harding, Lauren M. | 0.50 | 342.50 | Prepare for discussion with client employee for production. |
| 2/20/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Scoping workshop with client employees for production. |
| 2/20/2019 | Harding, Lauren M. | 0.50 | 342.50 | Office meeting to align data requests. |
| 2/20/2019 | Harding, Lauren M. | 1.00 | 685.00 | Telephone conference regarding evidence protocol. |
| 2/20/2019 | Harding, Lauren M. | 0.40 | 274.00 | Draft and revise evidence preservation protocol. |
| 2/20/2019 | Harding, Lauren M. | 0.50 | 342.50 | Draft audit letter response. |
| 2/20/2019 | Harding, Lauren M. | 0.50 | 342.50 | Draft agenda for production. |
| 2/20/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with MTO attorney regarding record discovery for production. |
| 2/20/2019 | Harding, Lauren M. | 2.50 | 1,712.50 | Coordinate production. |
| 2/20/2019 | Harding, Lauren M. | 0.50 | 342.50 | Revise production letter and correspond with counsel regarding same. |
| 2/20/2019 | Baker, Michael C. | 5.40 | 3,375.00 | Draft agreement. |
| 2/20/2019 | Baker, Michael C. | 1.40 | 875.00 | Prepare for witness interview. |
| 2/20/2019 | Baker, Michael C. | 2.50 | 1,562.50 | Attend witness interview. |
| 2/20/2019 | Galindo, Jennifer | 0.60 | 228.00 | Prepare collection of court orders issued and related submissions, for attorney review. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/20/2019 | Galindo, Jennifer | 0.40 | 152.00 | Prepare collection of documents for attorney review. |
| 2/20/2019 | Galindo, Jennifer | 0.60 | 228.00 | Prepare collection of releases and reports for attorney review. |
| 2/20/2019 | Galindo, Jennifer | 0.70 | 266.00 | Prepare updated collection of interview memos for attorney review. |
| 2/20/2019 | Barry, Sean P. | 0.90 | 414.00 | Review draft Luna interview memorandum. |
| 2/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Review agenda for production scoping meeting. |
| 2/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Review data request documents. |
| 2/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Review draft production letter. |
| 2/20/2019 | Barry, Sean P. | 2.20 | 1,012.00 | Review documents for production. |
| 2/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft witness interview memorandum. |
| 2/20/2019 | Barry, Sean P. | 1.00 | 460.00 | Correspond with MTO paralegal regarding binders for investigation library. |
| 2/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding records for production. |
| 2/20/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding review of contracts for production. |
| 2/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Prepare for production meeting. |
| 2/20/2019 | Barry, Sean P. | 1.80 | 828.00 | Attend telephonic meeting regarding production. |
| 2/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Review production. |
| 2/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise binders for investigation library. |
| 2/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO paralegal regarding binders for investigation library. |
| 2/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Review data request documents. |
| 2/20/2019 | Barry, Sean P. | 0.80 | 368.00 | Draft agenda and questions for call regarding data for production. |
| 2/20/2019 | Barry, Sean P. | 0.50 | 230.00 | Draft agenda and questions for call regarding production. |
| 2/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding production. |
| 2/20/2019 | Kurowski, Bowe | 0.40 | 172.00 | Download production and extract to network for review. |
| 2/21/2019 | Brian, Brad D. | 0.40 | 600.00 | Emails with DA (.1); telephone call with DA (.2); follow-up discussion (.1). |
| 2/21/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with client and counsel regarding agreement. |
| 2/21/2019 | Brian, Brad D. | 0.60 | 900.00 | Review revised evidence protocols. |
| 2/21/2019 | Brian, Brad D. | 0.20 | 300.00 | Finalize edits to audit letter regarding investigations. |
| 2/21/2019 | Brian, Brad D. | 0.70 | 1,050.00 | Conference calls with team and counsel regarding evidence protocol and records. |
| 2/21/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with DA and MTO Attorney regarding evidence preservation. |
| 2/21/2019 | Doyen, Michael R. | 0.40 | 520.00 | Review evidence protocols (.3); emails regarding same (.1). |
| 2/21/2019 | Demsky, Lisa J. | 4.20 | 4,179.00 | Prepare for witness interview (1.6); participate in witness interview (2.2); emails regarding interview (.4). |
| 2/21/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review protocol and other materials in preparation for call with law enforcement. |
| 2/21/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Participate in teleconference with law enforcement. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/21/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Emails and telephone conference regarding document collection and production. |
| 2/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding agreement. |
| 2/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding audit response. |
| 2/21/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Prepare for and participate in witness interview. |
| 2/21/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review and edit protocol. |
| 2/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO Attorney regarding investigation. |
| 2/21/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Telephone conferences with MTO Attorney regarding status, action items. |
| 2/21/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Telephone conference with team and counsel regarding protocol, evidence collection, strategy. |
| 2/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review and edit talking points. |
| 2/21/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review and edit revisions to drafts of protocol. |
| 2/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review production correspondence. |
| 2/21/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Email regarding witness collection. |
| 2/21/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review draft agreement. |
| 2/21/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Prepare for and participate in witness interview; emails regarding same. |
| 2/21/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with MTO attorney regarding materials responsive to data request. |
| 2/21/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with law enforcement regarding evidence protocol. |
| 2/21/2019 | Harding, Lauren M. | 0.50 | 342.50 | Check-in meeting regarding DA production. |
| 2/21/2019 | Harding, Lauren M. | 1.00 | 685.00 | Revise and finalize audit letter response. |
| 2/21/2019 | Harding, Lauren M. | 0.50 | 342.50 | Meeting with regarding evidence protocol. |
| 2/21/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Revise and coordinate preservation protocols. |
| 2/21/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with counsel and MTO team regarding evidence protocol. |
| 2/21/2019 | Harding, Lauren M. | 0.40 | 274.00 | Transmit production. |
| 2/21/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Prepare for call with DA (1.1); discussion with counsel regarding same (.4). |
| 2/21/2019 | Harding, Lauren M. | 0.20 | 137.00 | Revise production letter. |
| 2/21/2019 | Harding, Lauren M. | 4.40 | 3,014.00 | Coordinate productions to DA. |
| 2/21/2019 | Harding, Lauren M. | 2.70 | 1,849.50 | Prepare for call with DA and AG regarding wildfires. |
| 2/21/2019 | Baker, Michael C. | 1.70 | 1,062.50 | Draft agreement. |
| 2/21/2019 | Baker, Michael C. | 1.50 | 937.50 | Attend witness interview. |
| 2/21/2019 | Baker, Michael C. | 1.70 | 1,062.50 | Prepare for witness interviews. |
| 2/21/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Attend witness interview. |
| 2/21/2019 | Baker, Michael C. | 0.50 | 312.50 | Attend witness interview. |
| 2/21/2019 | Baker, Michael C. | 0.80 | 500.00 | Review employee letter. |
| 2/21/2019 | Galindo, Jennifer | 0.30 | 114.00 | Create electronic folder of protocol documents. |
| 2/21/2019 | Galindo, Jennifer | 0.10 | 38.00 | Prepare witness interview documents for attorney review. |
| 2/21/2019 | Barry, Sean P. | 0.90 | 414.00 | Draft agenda and questions for call regarding production. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding production. |
| 2/21/2019 | Barry, Sean P. | 0.30 | 138.00 | Review materials relating to production. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Review data request review documents. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding records for production. |
| 2/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding production. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Review MTO attorney edits for questions for subject matter experts. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft interview memorandum. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft witness interview memoranda. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise agenda and questions for call regarding production. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client, counsel, and MTO teams regarding records for production. |
| 2/21/2019 | Barry, Sean P. | 0.40 | 184.00 | Review legal requirements and submitted data for same. |
| 2/21/2019 | Barry, Sean P. | 1.50 | 690.00 | Draft agenda and questions for client employee regarding data for production. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Review production team correspondence regarding production. |
| 2/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise agenda and questions for call regarding data for production. |
| 2/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft materials relating to production. |
| 2/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for check-in meeting regarding production. |
| 2/21/2019 | Barry, Sean P. | 0.50 | 230.00 | Participate in telephonic check-in regarding production. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding questions for production. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding records for production. |
| 2/21/2019 | Barry, Sean P. | 1.20 | 552.00 | Review documents. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding records for production. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO paralegal regarding binders for client investigation library. |
| 2/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Review data request review documents. |
| 2/21/2019 | Barry, Sean P. | 0.60 | 276.00 | Telephone conference with client and counsel regarding records for production. |
| 2/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Review records regarding investigation. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding business records. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production. |
| 2/21/2019 | Barry, Sean P. | 0.30 | 138.00 | Review report regarding client. |
| 2/21/2019 | Barry, Sean P. | 0.30 | 138.00 | Review revised draft witness interview outline. |
| 2/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding production. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO paralegal regarding interview records. |
| 2/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding interview records. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/22/2019 | Brian, Brad D. | 0.20 | 300.00 | Review and edit revised evidence protocol (.1); emails with MTO Attorney, Client and law enforcement regarding call to discuss same (.1). |
| 2/22/2019 | Brian, Brad D. | 0.20 | 300.00 | Review/analyze draft talking points. |
| 2/22/2019 | Brian, Brad D. | 0.40 | 600.00 | Telephone calls and emails with MTO team regarding strategy, preparation for meetings, and revised talking points. |
| 2/22/2019 | Brian, Brad D. | 0.20 | 300.00 | Telephone call with client and counsel regarding approval for bankruptcy. |
| 2/22/2019 | Brian, Brad D. | 0.90 | 1,350.00 | Prepare for and participate in conference call with law enforcement. |
| 2/22/2019 | Brian, Brad D. | 0.10 | 150.00 | Analysis of potential impact of development and discussions regarding same. |
| 2/22/2019 | Brian, Brad D. | 0.40 | 600.00 | Conference call with client and counsel regarding call with various issues. |
| 2/22/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with law enforcement regarding evidence protocol. |
| 2/22/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding evidence preservation. |
| 2/22/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Emails regarding agreement (.2); review and revise agreement (.4); emails regarding schedule for same (.2); conference with MTO Attorney regarding same (.1). |
| 2/22/2019 | Doyen, Michael R. | 0.40 | 520.00 | Conference with MTO Attorneys regarding inspection records and call with DA. |
| 2/22/2019 | Doyen, Michael R. | 2.80 | 3,640.00 | Prepare for conference with DA (.7); conference with MTO Attorneys regarding same (.3); conference with DA regarding document request and evidence (1.1); conference with client regarding same (.7). |
| 2/22/2019 | Doyen, Michael R. | 0.20 | 260.00 | Conference with client, counsel and bankruptcy counsel regarding approval. |
| 2/22/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Review and edit drafts of talking points (.8); emails regarding same (.2). |
| 2/22/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Teleconference with MTO Attorneys regarding talking points. |
| 2/22/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Teleconference with client, counsel, and team regarding agreement. |
| 2/22/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review and edit drafts of agreement. |
| 2/22/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review material in preparation for call with law enforcement. |
| 2/22/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding collections. |
| 2/22/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails with law enforcement. |
| 2/22/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in conference call with law enforcement. |
| 2/22/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Participate in debrief call with client, counsel, and MTO attorneys. |
| 2/22/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Draft notes regarding teleconference with law enforcement. |
| 2/22/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review and edit draft protocol. |
| 2/22/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding investigation and strategy. |
| 2/22/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review and edit draft interview memoranda. |
| 2/22/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review talking points. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/22/2019 | Harding, Lauren M. | 0.50 | 342.50 | Meeting with Client regarding evidence protocol. |
| 2/22/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with MTO Attorneys regarding talking points for call with law enforcement. |
| 2/22/2019 | Harding, Lauren M. | 0.60 | 411.00 | Telephone conference with law enforcement and MTO team regarding evidence protocol and other matters. |
| 2/22/2019 | Harding, Lauren M. | 0.50 | 342.50 | Draft summary of call with DA and AG. |
| 2/22/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with Client and others regarding call with law enforcement. |
| 2/22/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with client employee regarding production. |
| 2/22/2019 | Harding, Lauren M. | 2.50 | 1,712.50 | Prepare for meeting with DA and AG. |
| 2/22/2019 | Harding, Lauren M. | 2.60 | 1,781.00 | Coordinate productions. |
| 2/22/2019 | Baker, Michael C. | 3.60 | 2,250.00 | Draft agreement. |
| 2/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Review records for production. |
| 2/22/2019 | Barry, Sean P. | 0.50 | 230.00 | Draft agenda and questions for client employee regarding records for production. |
| 2/22/2019 | Barry, Sean P. | 0.60 | 276.00 | Telephone conference with client employee regarding records for production. |
| 2/22/2019 | Barry, Sean P. | 0.60 | 276.00 | Review records in production. |
| 2/22/2019 | Barry, Sean P. | 0.50 | 230.00 | Review records and data for production. |
| 2/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Review data request review documents. |
| 2/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding materials for production. |
| 2/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding records for production. |
| 2/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Review materials for production. |
| 2/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding database records for production. |
| 2/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding materials for production. |
| 2/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding database records for production. |
| 2/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding database records for production. |
| 2/22/2019 | Barry, Sean P. | 2.70 | 1,242.00 | Draft materials relating to production. |
| 2/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client and counsel regarding draft materials relating to production. |
| 2/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding draft meeting agenda regarding production. |
| 2/22/2019 | Barry, Sean P. | 0.60 | 276.00 | Review revised witness interview outline. |
| 2/22/2019 | Barry, Sean P. | 0.30 | 138.00 | Revise materials relating to production. |
| 2/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client and counsel regarding revised draft materials relating to production. |
| 2/22/2019 | Barry, Sean P. | 0.90 | 414.00 | Review supplemental e-binder records for witness interview. |
| 2/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding supplemental records for witness interview. |
| 2/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding records for witness interview. |
| 2/23/2019 | Brian, Brad D. | 0.60 | 900.00 | Participate in conference call with client and counsel. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/23/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Confer with client and counsel regarding interviews and follow up related to investigation regarding employee letter (1.1); emails regarding same (.3). |
| 2/23/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review interview notes (.2); prepare for debrief call (.1). |
| 2/23/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Participate in debrief call with client and counsel, MTO Attorneys. |
| 2/23/2019 | Baker, Michael C. | 1.40 | 875.00 | Update call with client and team regarding recent and upcoming witness interviews. |
| 2/24/2019 | Brian, Brad D. | 0.60 | 900.00 | Review draft talking points (.2); emails with client and MTO Attorneys regarding same (.2); conference call with MTO Attorneys regarding same (.2). |
| 2/24/2019 | Brian, Brad D. | 0.20 | 300.00 | Review talking points. |
| 2/24/2019 | Brian, Brad D. | 0.60 | 900.00 | Review and edit revised talking points (.4); telephone call with MTO Attorney regarding same (.2). |
| 2/24/2019 | Brian, Brad D. | 1.00 | 1,500.00 | Conference call with MTO Attorneys regarding revisions to talking points (.6); further emails with client regarding revision to same (.4). |
| 2/24/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with law enforcement regarding update. |
| 2/24/2019 | Doyen, Michael R. | 3.10 | 4,030.00 | Confer with MTO Attorneys regarding responses to inquiries (.8), revise draft responses (1.2); review data (1.1). |
| 2/24/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorney regarding outreach (.1); review talking points (.2). |
| 2/24/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Teleconference with MTO Attorneys regarding communications. |
| 2/24/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Follow-up teleconference with MTO Attorneys regarding communications drafts. |
| 2/24/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review talking points and other materials. |
| 2/24/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review draft evidence protocol. |
| 2/24/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review draft agreement. |
| 2/24/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails regarding DA communications. |
| 2/24/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review documents and emails regarding strategy. |
| 2/24/2019 | Harding, Lauren M. | 0.50 | 342.50 | Revise evidence preservation protocol and correspond with MTO attorney regarding same. |
| 2/24/2019 | Harding, Lauren M. | 2.20 | 1,507.00 | Review talking points (1.3); telephone conference with MTO Attorneys regarding same (.9). |
| 2/24/2019 | Harding, Lauren M. | 0.20 | 137.00 | Correspond with client regarding summary of call with DA and AG. |
| 2/24/2019 | Baker, Michael C. | 0.80 | 500.00 | Meet with MTO Team regarding status of current projects. |
| 2/24/2019 | Baker, Michael C. | 0.40 | 250.00 | Research records. |
| 2/24/2019 | Baker, Michael C. | 0.50 | 312.50 | Review talking points for call. |
| 2/24/2019 | Baker, Michael C. | 1.40 | 875.00 | Prepare for call with case team regarding upcoming document productions. |
| 2/24/2019 | Baker, Michael C. | 0.60 | 375.00 | Call with case team regarding DA document requests. |
| 2/24/2019 | Baker, Michael C. | 2.60 | 1,625.00 | Revise draft agreement and addendum. |
| 2/25/2019 | Brian, Brad D. | 0.20 | 300.00 | Emails with DA regarding update (.1); follow-up emails with MTO Attorneys regarding same (.1). |
| 2/25/2019 | Brian, Brad D. | 0.10 | 150.00 | Message from and telephone call with Client. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/25/2019 | Brian, Brad D. | 0.30 | 450.00 | Review talking points (.1) participate in call with law enforcement (.2). |
| 2/25/2019 | Brian, Brad D. | 0.90 | 1,350.00 | Participate in conference call with client and co-counsel regarding strategy and advice. |
| 2/25/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails with client regarding investigation issues and interviews. |
| 2/25/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Confer with MTO Attorney regarding evidence protocol (.3); review draft protocol (.3); confer with Client and MTO Attorney regarding same (.2). |
| 2/25/2019 | Doyen, Michael R. | 0.60 | 780.00 | Review materials from witness interviews. |
| 2/25/2019 | Doyen, Michael R. | 2.80 | 3,640.00 | Prepare for conference with DA (.7); emails with AG regarding same (.3); review data (.2); confer with law enforcement regarding update (..6). |
| 2/25/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Confer with client and counsel regarding advice. |
| 2/25/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Prepare for and participate in teleconference with law enforcement and MTO Attorneys. |
| 2/25/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding communications (.2); emails with DA (.1). |
| 2/25/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review agreement and addendum. |
| 2/25/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review presentations and emails regarding investigation. |
| 2/25/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding collections. |
| 2/25/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review updated evidence protocol (.4); emails and telephone conference regarding same (.3). |
| 2/25/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review data requests, emails, and requests for advice. |
| 2/25/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review legal requirements. |
| 2/25/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Email regarding preservation. |
| 2/25/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review materials, emails, and analysis regarding investigation (.2); telephone conference regarding same (.3). |
| 2/25/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review documentation production recommendations. |
| 2/25/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review documents and emails regarding investigation. |
| 2/25/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review drafts of talking points. |
| 2/25/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conferences with MTO Attorney regarding action items, productions, and strategy. |
| 2/25/2019 | Harding, Lauren M. | 0.80 | 548.00 | Office meeting with MTO Attorneys regarding case tasks. |
| 2/25/2019 | Harding, Lauren M. | 1.20 | 822.00 | Draft evidence protocol (.8); telephone conference with client employee regarding same (.4). |
| 2/25/2019 | Harding, Lauren M. | 0.90 | 616.50 | Correspond regarding evidence collection and review materials for same. |
| 2/25/2019 | Harding, Lauren M. | 0.60 | 411.00 | Telephone conference regarding records and evidence for collection. |
| 2/25/2019 | Harding, Lauren M. | 0.60 | 411.00 | Analyze recommendations regarding records. |
| 2/25/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with counsel regarding legal hold. |
| 2/25/2019 | Harding, Lauren M. | 0.80 | 548.00 | Telephone conference with vendor regarding preserving evidence. |
| 2/25/2019 | Harding, Lauren M. | 1.00 | 685.00 | Telephone conferences with client and MTO Attorney regarding evidence protocol. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/25/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with client employees regarding evidence protocol. |
| 2/25/2019 | Harding, Lauren M. | 0.50 | 342.50 | Meeting regarding status check in for productions. |
| 2/25/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with MTO attorney regarding production letter. |
| 2/25/2019 | Harding, Lauren M. | 1.10 | 753.50 | Draft production letter. |
| 2/25/2019 | Baker, Michael C. | 0.60 | 375.00 | Revise agreement. |
| 2/25/2019 | Baker, Michael C. | 0.70 | 437.50 | Document production team meeting. |
| 2/25/2019 | Galindo, Jennifer | 0.10 | 38.00 | Update requests/responses. |
| 2/25/2019 | Galindo, Jennifer | 0.30 | 114.00 | Update correspondence. |
| 2/25/2019 | Galindo, Jennifer | 0.20 | 76.00 | Update interview preparation materials for individuals. |
| 2/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Review updated tracker and materials relating to production. |
| 2/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Review summary of strategy. |
| 2/25/2019 | Barry, Sean P. | 0.70 | 322.00 | Office conference with team regarding production. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Review PMT data request review documents. |
| 2/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Attend telephonic meeting regarding data request review. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding request for production. |
| 2/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare agenda for conversation regarding records for production. |
| 2/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise draft agenda for meeting with client employee regarding records for production. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding data for production. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Review agenda for production status meeting. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO support regarding investigation library. |
| 2/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft production letter. |
| 2/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding records for production. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with team regarding production scheduling. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding production. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Review correspondence regarding records for production. |
| 2/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare binder of legal memoranda. |
| 2/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO paralegal regarding binders for investigation library. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Review media coverage regarding client. |
| 2/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO paralegal regarding binders for investigation library. |
| 2/25/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference with client, counsel, and MTO regarding production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding records for production. |
| 2/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding production. |
| 2/25/2019 | Barry, Sean P. | 0.70 | 322.00 | Revise draft production letter for production. |
| 2/25/2019 | Barry, Sean P. | 0.60 | 276.00 | Review records for production. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production. |
| 2/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding records for production. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond regarding productions. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding records for production. |
| 2/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Review document for productions. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding access to documents for production. |
| 2/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel  regarding records for production. |
| 2/25/2019 | Barry, Sean P. | 0.50 | 230.00 | Review records for production. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise letter for production. |
| 2/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding letter for production. |
| 2/26/2019 | Brian, Brad D. | 0.30 | 450.00 | Conference call with client and counsel regarding case. |
| 2/26/2019 | Brian, Brad D. | 0.10 | 150.00 | Review draft client message regarding update. |
| 2/26/2019 | Brian, Brad D. | 0.20 | 300.00 | Review draft release (.1); emails and telephone calls with client and MTO Attorney regarding same (.1). |
| 2/26/2019 | Doyen, Michael R. | 0.30 | 390.00 | Review proposed public statements. |
| 2/26/2019 | Doyen, Michael R. | 0.60 | 780.00 | Review and revise draft release (.2); emails regarding revisions to same (.2); confer with MTO Attorney regarding same (.2). |
| 2/26/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review employee letter (.1); emails with client regarding follow up to same (.1). |
| 2/26/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Prepare for and attend conference with client and personnel regarding protocol (1.2); follow-up conference with MTO Attorney regarding same (.6). |
| 2/26/2019 | Doyen, Michael R. | 0.10 | 130.00 | Review disclosure. |
| 2/26/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Confer with client and law clerks regarding evidence collection and preservation (.9); follow up conference with MTO Attorney regarding same (.8). |
| 2/26/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Confer with MTO Attorney regarding work on proposed communications (.8); email to team regarding same (.2); confer with counsel regarding same (.4); prepare notification regarding same (.3); send same to law enforcement (.4). |
| 2/26/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Teleconference with counsel. |
| 2/26/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Teleconferences and emails with client regarding collection from witness. |
| 2/26/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails and release regarding witness collection. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/26/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails and telephone conferences regarding evidence and production. |
| 2/26/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and edits regarding proposed communications. |
| 2/26/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review material for investigation (.3); telephone conference regarding same (.2). |
| 2/26/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review drafts of production letters (.6); emails and telephone conferences regarding collection and productions (.6). |
| 2/26/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Telephone conferences with team regarding action items, document collection and production, and investigation. |
| 2/26/2019 | Richardson, Cynthia R. | 0.40 | 152.00 | Conference call to discuss document productions. |
| 2/26/2019 | Harding, Lauren M. | 0.30 | 205.50 | Prepare for meeting with client. |
| 2/26/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with MTO Attorney regarding data request. |
| 2/26/2019 | Harding, Lauren M. | 0.70 | 479.50 | Telephone conference with client regarding strategy (.4); conference with counsel regarding same (.3). |
| 2/26/2019 | Harding, Lauren M. | 0.60 | 411.00 | Draft production letter. |
| 2/26/2019 | Harding, Lauren M. | 1.10 | 753.50 | Telephone conference with Client and others regarding evidence protocol. |
| 2/26/2019 | Harding, Lauren M. | 0.90 | 616.50 | Draft email to DA regarding strategy (.5); telephone conferences with MTO Attorney regarding same (.4). |
| 2/26/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with client employee regarding email to DA. |
| 2/26/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with Law Claims and Client regarding evidence protocol. |
| 2/26/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with MTO Attorney regarding records for data request. |
| 2/26/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Draft and evidence protocol. |
| 2/26/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with MTO attorney regarding quarterly meeting and other case tasks. |
| 2/26/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Coordinate production to DA (.9); participate in meeting with client regarding same (.6). |
| 2/26/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client and MTO Attorney regarding evidence protocol. |
| 2/26/2019 | Baker, Michael C. | 0.40 | 250.00 | Email correspondence with counsel regarding investigation. |
| 2/26/2019 | Baker, Michael C. | 0.20 | 125.00 | Draft email to client employee regarding materials for production. |
| 2/26/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Prepare for witness interviews. |
| 2/26/2019 | Baker, Michael C. | 1.10 | 687.50 | Witness interviews. |
| 2/26/2019 | Valentine, Steven D. | 0.30 | 138.00 | Telephone conference with MTO attorney, counsel, and paralegal regarding production protocol. |
| 2/26/2019 | Galindo, Jennifer | 0.50 | 190.00 | Prepare collection of legal memoranda for attorney review. |
| 2/26/2019 | Galindo, Jennifer | 0.20 | 76.00 | Transmit to production exhibits to counsel. |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding records for production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding records for production. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding document collection and responsiveness review. |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client, counsel, and MTO regarding document collection and responsiveness review. |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise draft letter for production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding letter for production. |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Review data request review documents. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Review document collection requests regarding records for production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding letter for production. |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Review updates regarding QC for DA production. |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client regarding materials relating to production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Review updated draft letter for production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding records for production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding records for production. |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise records outline for production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with S. Etter regarding binders for investigation library. |
| 2/26/2019 | Barry, Sean P. | 0.40 | 184.00 | Prepare binder for investigation. |
| 2/26/2019 | Barry, Sean P. | 0.30 | 138.00 | Review records for investigation. |
| 2/26/2019 | Barry, Sean P. | 1.60 | 736.00 | Review records from interviews. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Review edited letter for production. |
| 2/26/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare for telephone conference with client employee regarding production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO paralegal regarding binders for investigation library. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production. |
| 2/26/2019 | Barry, Sean P. | 1.00 | 460.00 | Telephone conference with client employee regarding production. |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with WSGR attorney regarding process for productions. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production. |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client, counsel, and MTO regarding production. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Review data request review documents. |
| 2/26/2019 | Barry, Sean P. | 0.90 | 414.00 | Attend telephonic meeting regarding data request review. |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding investigation library. |
| 2/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Review records in client submission to Judge Alsup. |
| 2/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding production. |
| 2/26/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with counsel regarding production. |
| 2/26/2019 | Barry, Sean P. | 1.10 | 506.00 | Review records for production. |
| 2/27/2019 | Brian, Brad D. | 0.60 | 900.00 | Multiple emails with Client, counsel, and MTO Attorneys regarding filings. |
| 2/27/2019 | Brian, Brad D. | 0.10 | 150.00 | Review emails with and regarding DA and AG. |
| 2/27/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with counsel regarding employee letter. |
| 2/27/2019 | Doyen, Michael R. | 0.60 | 780.00 | Review and revise filings. |
| 2/27/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Confer with MTO Attorney regarding strategy (.3); emails regarding same (.2); prepare email for law enforcement regarding same (.6). |
| 2/27/2019 | Doyen, Michael R. | 1.60 | 2,080.00 | Confer with client employee, client and MTO Attorney regarding evidence preservation. |
| 2/27/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with client and MTO regarding evidence preservation issues. |
| 2/27/2019 | Doyen, Michael R. | 0.50 | 650.00 | Review and revise evidence protocol. |
| 2/27/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Conference with MTO Attorney regarding evidence collection and preservation protocols. |
| 2/27/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review and edit drafts of production letter (.8); emails and telephone conferences regarding same (.4). |
| 2/27/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review updated evidence preservation protocol. |
| 2/27/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review and edit drafts of disclosure emails (.4); review and send emails regarding same (.4). |
| 2/27/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review correspondence regarding investigation (.2); telephone conference and emails regarding same (.4). |
| 2/27/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails and telephone conference regarding fact investigation. |
| 2/27/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences with team regarding action items, strategy, and collections. |
| 2/27/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review drafts of agreement. |
| 2/27/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conferences with MTO Attorney regarding production. |
| 2/27/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review and edit draft memoranda. |
| 2/27/2019 | Harding, Lauren M. | 0.60 | 411.00 | Telephone conference with client, client employee, and MTO Attorney regarding evidence preservation. |
| 2/27/2019 | Harding, Lauren M. | 1.00 | 685.00 | Office meetings with MTO Attorney regarding evidence preservation protocol. |
| 2/27/2019 | Harding, Lauren M. | 0.70 | 479.50 | Office meeting with MTO Attorneys regarding case background and productions. |
| 2/27/2019 | Harding, Lauren M. | 0.60 | 411.00 | Telephone conference with Client and counsel regarding evidence preservation protocol. |
| 2/27/2019 | Harding, Lauren M. | 0.80 | 548.00 | Draft email to DA regarding strategy. |
| 2/27/2019 | Harding, Lauren M. | 0.70 | 479.50 | Coordinate production to DA regarding data requests. |
| 2/27/2019 | Harding, Lauren M. | 0.20 | 137.00 | Review media coverage regarding client. |
| 2/27/2019 | Harding, Lauren M. | 0.20 | 137.00 | Review production review protocol. |
| 2/27/2019 | Harding, Lauren M. | 5.10 | 3,493.50 | Draft evidence preservation protocols. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/27/2019 | Harding, Lauren M. | 1.80 | 1,233.00 | Draft production letter. |
| 2/27/2019 | Baker, Michael C. | 0.40 | 250.00 | Review media coverage regarding client. |
| 2/27/2019 | Baker, Michael C. | 1.00 | 625.00 | Meet with MTO Attorneys regarding case status and document collections. |
| 2/27/2019 | Valentine, Steven D. | 1.90 | 874.00 | Meet with team regarding collection and review protocol. |
| 2/27/2019 | Valentine, Steven D. | 1.30 | 598.00 | Review data request and responding production letters. |
| 2/27/2019 | Galindo, Jennifer | 0.10 | 38.00 | Begin preparing collection of documents for attorney review. |
| 2/27/2019 | Galindo, Jennifer | 0.30 | 114.00 | Prepare collection of materials for attorney review. |
| 2/27/2019 | Liu, Susan | 1.80 | 828.00 | Attend team meeting with team regarding case background, document review and document production. |
| 2/27/2019 | Barry, Sean P. | 2.00 | 920.00 | Review records for production. |
| 2/27/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding records for production. |
| 2/27/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding investigation library. |
| 2/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Team regarding investigation library. |
| 2/27/2019 | Barry, Sean P. | 0.70 | 322.00 | Prepare binder for investigation. |
| 2/27/2019 | Barry, Sean P. | 1.80 | 828.00 | Office conference with MTO Team regarding production and case strategy. |
| 2/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Review revised letter for production. |
| 2/27/2019 | Barry, Sean P. | 0.10 | 46.00 | Secure access credentials and database access for MTO attorneys. |
| 2/27/2019 | Barry, Sean P. | 1.00 | 460.00 | Review client regulatory filings. |
| 2/27/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding client filings. |
| 2/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding records. |
| 2/27/2019 | Barry, Sean P. | 0.40 | 184.00 | Review documents regarding investigation. |
| 2/27/2019 | Barry, Sean P. | 0.30 | 138.00 | Review documents regarding investigation. |
| 2/27/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Team regarding records for investigation. |
| 2/27/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO Attorneys regarding case background. |
| 2/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Review data request review documents. |
| 2/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Participate in telephonic meeting regarding data request review. |
| 2/27/2019 | Barry, Sean P. | 0.50 | 230.00 | Review draft letters for productions. |
| 2/27/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding letters for productions. |
| 2/27/2019 | Barry, Sean P. | 0.30 | 138.00 | Review media coverage. |
| 2/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Review counsel correspondence for future productions. |
| 2/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Review final client responses to media inquiries. |
| 2/27/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding materials relating to production. |
| 2/27/2019 | Barry, Sean P. | 0.10 | 46.00 | Review client message regarding article. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | | |
| 2/28/2019 | Brian, Brad D. | 0.60 | 900.00 | Review and emails regarding articles with MTO team, law enforcement, and client. |
| 2/28/2019 | Brian, Brad D. | 0.20 | 300.00 | Emails with client and co-counsel regarding status. |
| 2/28/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with client and MTO Attorney evidence preservation protocols. |
| 2/28/2019 | Doyen, Michael R. | 0.10 | 130.00 | Review and revise evidence-gathering plan for employee letter. |
| 2/28/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding agreement. |
| 2/28/2019 | Doyen, Michael R. | 0.50 | 650.00 | Review draft protocol. |
| 2/28/2019 | Doyen, Michael R. | 0.30 | 390.00 | Review employee letter. |
| 2/28/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Conference with counsels regarding employee letter investigation. |
| 2/28/2019 | Doyen, Michael R. | 0.50 | 650.00 | Review analysis of business records and strategy. |
| 2/28/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review and revise letter regarding production of documents. |
| 2/28/2019 | Doyen, Michael R. | 2.40 | 3,120.00 | Confer with client, client employee and MTO Attorney regarding evidence preservation protocol (1.6); confer with MTO Attorney regarding revisions to protocol (.8). |
| 2/28/2019 | Doyen, Michael R. | 0.50 | 650.00 | Prepare alternative protocol. |
| 2/28/2019 | Doyen, Michael R. | 0.10 | 130.00 | Confer with MTO attorney regarding privilege question for document production. |
| 2/28/2019 | Doyen, Michael R. | 0.20 | 260.00 | Confer with counsel regarding production. |
| 2/28/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Review article (.2); prepare email to law enforcement regarding response (.6). |
| 2/28/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails with MTO Attorney regarding disclosure statement. |
| 2/28/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with counsel regarding document production. |
| 2/28/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review draft protocol provided to DA and AG |
| 2/28/2019 | Doyen, Michael R. | 0.50 | 650.00 | Review material for quarterly meeting. |
| 2/28/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with Client and MTO attorney regarding evidence preservation protocols. |
| 2/28/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Review and edit drafts of production letters (.8); emails and telephone conferences regarding same (.7). |
| 2/28/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review notes from prior interviews (.5); telephone conference with MTO Attorney regarding interviews (.3). |
| 2/28/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding interviews and investigation. |
| 2/28/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Participate in witness interview. |
| 2/28/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review press release (.3); emails regarding communications in response to same (.8). |
| 2/28/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Draft email to DA. |
| 2/28/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails regarding disclosure. |
| 2/28/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding Sonoma/Napa. |
| 2/28/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO Attorney. |
| 2/28/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review draft presentation material. |
| 2/28/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding disclosures. |
| 2/28/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review and edit draft interview memoranda. |
| 2/28/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review emails, data requests, and requests for advice. |
| 2/28/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review draft agreement. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/28/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails with DA. |
| 2/28/2019 | Harding, Lauren M. | 0.10 | 68.50 | Review and correspond regarding client. |
| 2/28/2019 | Harding, Lauren M. | 0.30 | 205.50 | Review and revise agreement (.3); correspond with MTO attorney regarding same (.1). |
| 2/28/2019 | Harding, Lauren M. | 0.50 | 342.50 | Draft letter and coordinate production. |
| 2/28/2019 | Harding, Lauren M. | 0.50 | 342.50 | Coordinate production and draft production letter. |
| 2/28/2019 | Harding, Lauren M. | 1.00 | 685.00 | Meeting with client employees regarding production of materials. |
| 2/28/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with Client and MTO Attorney regarding evidence preservation protocol. |
| 2/28/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conferences with counsel regarding production. |
| 2/28/2019 | Harding, Lauren M. | 0.30 | 205.50 | Present production letter. |
| 2/28/2019 | Harding, Lauren M. | 1.00 | 685.00 | Telephone conference with client employee and MTO Attorney regarding evidence preservation protocol. |
| 2/28/2019 | Harding, Lauren M. | 0.80 | 548.00 | Office conferences with MTO Attorney regarding evidence preservation protocol. |
| 2/28/2019 | Harding, Lauren M. | 1.60 | 1,096.00 | Review and transmit production. |
| 2/28/2019 | Harding, Lauren M. | 1.60 | 1,096.00 | Coordinate productions. |
| 2/28/2019 | Baker, Michael C. | 2.30 | 1,437.50 | Prepare for witness interview. |
| 2/28/2019 | Baker, Michael C. | 1.40 | 875.00 | Attend witness interview. |
| 2/28/2019 | Baker, Michael C. | 1.50 | 937.50 | Revise agreement. |
| 2/28/2019 | Baker, Michael C. | 0.50 | 312.50 | Email correspondence with MTO Attorney regarding non-disclosure agreement. |
| 2/28/2019 | Baker, Michael C. | 0.40 | 250.00 | Email correspondence with MTO Attorney and co-counsel regarding employee letter. |
| 2/28/2019 | Baker, Michael C. | 0.50 | 312.50 | Revise and circulate notes from witness interview. |
| 2/28/2019 | Valentine, Steven D. | 1.20 | 552.00 | Review production protocol exemplars. |
| 2/28/2019 | Valentine, Steven D. | 0.70 | 322.00 | Review database. |
| 2/28/2019 | Valentine, Steven D. | 0.20 | 92.00 | Review Investigations chart. |
| 2/28/2019 | Galindo, Jennifer | 0.10 | 38.00 | Update electronic folder of news coverage. |
| 2/28/2019 | Galindo, Jennifer | 0.40 | 152.00 | Download production and prepare for attorney review. |
| 2/28/2019 | Barry, Sean P. | 0.20 | 92.00 | Review client business materials. |
| 2/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Review media coverage regarding client. |
| 2/28/2019 | Barry, Sean P. | 1.50 | 690.00 | Review records for production. |
| 2/28/2019 | Barry, Sean P. | 0.20 | 92.00 | Review data request review documents. |
| 2/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Review draft letter for production. |
| 2/28/2019 | Barry, Sean P. | 0.60 | 276.00 | Perform QC check of documents for production. |
| 2/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding QC check for production. |
| 2/28/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise records outline for production. |
| 2/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production. |
| 2/28/2019 | Barry, Sean P. | 0.30 | 138.00 | Review exhibit and materials relating to production. |
| 2/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding exhibit for production. |
| 2/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Review letter regarding production. |
| 2/28/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond regarding exhibit for production. |
| 2/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with paralegal regarding exhibit for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/28/2019 | Barry, Sean P. | 0.20 | 92.00 | Review correspondence regarding records for production. |
| 2/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production. |
| 2/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Review media coverage. |
| 2/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Team regarding client media coverage. |
| 2/28/2019 | Barry, Sean P. | 0.30 | 138.00 | Review data request review documents. |
| 2/28/2019 | Barry, Sean P. | 0.60 | 276.00 | Attend telephonic meeting regarding data request review. |
| 2/28/2019 | Kurowski, Bowe | 1.10 | 473.00 | Review documents and label with proper markings prior to submission to opposing counsel. |
| 3/1/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails between DA and MTO Attorney regarding case issue and document protocol. |
| 3/1/2019 | Brian, Brad D. | 0.50 | 750.00 | Meeting with MTO Attorneys regarding document protocol. |
| 3/1/2019 | Brian, Brad D. | 0.20 | 300.00 | Telephone call with counsel, MTO Attorney, et al. regarding status of investigation and next steps. |
| 3/1/2019 | Brian, Brad D. | 0.10 | 150.00 | Review multiple emails among MTO Attorney, DA and AG regarding update call. |
| 3/1/2019 | Doyen, Michael R. | 2.50 | 3,250.00 | Review interviews memos (2.2); emails regarding revisions to same (.3). |
| 3/1/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Review and revise production letter (.7); confer with MTO Attorney regarding same (.6). |
| 3/1/2019 | Doyen, Michael R. | 0.30 | 390.00 | Review document regarding privilege issues (.2); confer with counsel and MTO Attorney regarding same (.1). |
| 3/1/2019 | Li, Luis | 0.40 | 520.00 | Multiple communications regarding team meeting. |
| 3/1/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Participate in telephone conferences regarding document production (.4); review and edit drafts of and inserts to document production correspondence (1.0). |
| 3/1/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Meeting regarding document production (.3); email regarding same (.1). |
| 3/1/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Prepare for and participate in team meeting. |
| 3/1/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review emails regarding evidence protocol (.3); review drafts of protocol (.2). |
| 3/1/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Multiple telephone conferences with MTO Attorney regarding action items, strategy, and productions. |
| 3/1/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review interview memoranda (.5); review documents (.6); emails regarding interviews (.1). |
| 3/1/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with counsel regarding strategy. |
| 3/1/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and analysis regarding document and confidentiality agreement. |
| 3/1/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails to and from law enforcement. |
| 3/1/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review filings. |
| 3/1/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference regarding document collection protocol. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/1/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with counsel regarding document production. |
| 3/1/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employees regarding production of records. |
| 3/1/2019 | Harding, Lauren M. | 4.60 | 3,151.00 | Coordinate production and draft production letter. |
| 3/1/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employee regarding evidence protocol. |
| 3/1/2019 | Harding, Lauren M. | 0.50 | 342.50 | Participate in team meeting regarding evidence protocol. |
| 3/1/2019 | Harding, Lauren M. | 0.50 | 342.50 | Coordinate production. |
| 3/1/2019 | Harding, Lauren M. | 1.00 | 685.00 | Draft and coordinate evidence protocol. |
| 3/1/2019 | Barry, Sean P. | 0.20 | 92.00 | review media coverage of Camp Fire. |
| 3/1/2019 | Barry, Sean P. | 2.00 | 920.00 | Review contracts for production. |
| 3/1/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding interview memoranda. |
| 3/1/2019 | Barry, Sean P. | 1.80 | 828.00 | Revise scoping outline for productions. |
| 3/1/2019 | Barry, Sean P. | 0.20 | 92.00 | Review Client comments. |
| 3/1/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare documents binder. |
| 3/1/2019 | Barry, Sean P. | 0.20 | 92.00 | review draft interview memorandum for witness interview. |
| 3/1/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding production. |
| 3/1/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with Client regarding contractor companies for production. |
| 3/1/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding draft interview memoranda. |
| 3/1/2019 | Barry, Sean P. | 1.80 | 828.00 | Review data requests and productions for alignment. |
| 3/1/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft interview memoranda. |
| 3/1/2019 | Barry, Sean P. | 0.40 | 184.00 | Review records cited in interview memoranda |
| 3/1/2019 | Barry, Sean P. | 0.20 | 92.00 | Review letter and records for production. |
| 3/1/2019 | Barry, Sean P. | 0.20 | 92.00 | Review MTO Attorney's comments and edits for draft memoranda. |
| 3/1/2019 | Kurowski, Bowe | 0.30 | 129.00 | Download counsel files and import to database. |
| 3/2/2019 | Brian, Brad D. | 0.20 | 300.00 | Review draft agreement. |
| 3/2/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding production agreement; review communications regarding same. |
| 3/2/2019 | Harding, Lauren M. | 2.80 | 1,918.00 | Draft memorandum and protocols regarding evidence preservation. |
| 3/3/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with MTO Attorney regarding production. |
| 3/3/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review status regarding document productions. |
| 3/3/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails regarding settlement. |
| 3/3/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review documents and emails regarding investigation subjects. |
| 3/3/2019 | Harding, Lauren M. | 1.30 | 890.50 | Draft memorandum and protocols regarding evidence preservation and correspond with MTO Attorney regarding same. |
| 3/3/2019 | Harding, Lauren M. | 0.40 | 274.00 | Correspond regarding production. |
| 3/4/2019 | Brian, Brad D. | 0.30 | 450.00 | Conference call with Clients regarding status and strategy and regarding protocol. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 3/4/2019 | Brian, Brad D. | 0.20 | 300.00 | Review talking points and emails with MTO Attorney regarding same. |
| 3/4/2019 | Brian, Brad D. | 0.10 | 150.00 | Review/analyze motion for bankruptcy court to approve enforcement of settlement pursuant to agreement. |
| 3/4/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorney regarding document production (.2), emails regarding same (.1). |
| 3/4/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails and confer with MTO Attorneys regarding call with law enforcement. |
| 3/4/2019 | Doyen, Michael R. | 3.50 | 4,550.00 | Review and revise protocols (2.9); confer with MTO Attorney regarding same (.6). |
| 3/4/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Confer with client employees and MTO Attorney regarding protocol (.8); confer with MTO Attorney regarding same (.6). |
| 3/4/2019 | Doyen, Michael R. | 0.20 | 260.00 | Confer with MTO Attorney regarding factual investigation (.1); emails with client employees, et al., regarding same (.1). |
| 3/4/2019 | Doyen, Michael R. | 0.40 | 520.00 | Confer with client and MTO Attorney regarding evidence preservation protocols (.3); confer with MTO Attorney regarding same (.1). |
| 3/4/2019 | Li, Luis | 1.20 | 1,560.00 | Review background material; emails to and from MTO Attorney. |
| 3/4/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Prepare for and participate in telephone conference with Client regarding investigation and next steps. |
| 3/4/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review drafts of analysis memoranda (1.1); review correspondence with law enforcement (.2). |
| 3/4/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Multiple emails and telephone conferences regarding document collection, production and strategy (.7); coordination regarding same (.6). |
| 3/4/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review memorandum and documents relating to witness. |
| 3/4/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review memoranda regarding witness interviews. |
| 3/4/2019 | Demsky, Lisa J. | 1.60 | 1,592.00 | Review and edit motion for enforcement of settlement (.8); review agreement to confirm facts for same (.5); emails regarding same (.3). |
| 3/4/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding document collection. |
| 3/4/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review draft documents regarding risk. |
| 3/4/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review and edit drafts of production letter (.7); telephone conferences regarding same (.2). |
| 3/4/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails regarding correspondence with law enforcement (.2); prepare for call (.2); review draft talking points (.1). |
| 3/4/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with MTO Attorney. |
| 3/4/2019 | Harding, Lauren M. | 0.50 | 342.50 | Office meeting with MTO Attorneys regarding production next steps. |
| 3/4/2019 | Harding, Lauren M. | 0.70 | 479.50 | Correspond regarding maintenance records. |
| 3/4/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference regarding strategy. |
| 3/4/2019 | Harding, Lauren M. | 0.50 | 342.50 | Participate in bi-weekly check-in with client and client employees regarding production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/4/2019 | Harding, Lauren M. | 0.90 | 616.50 | Telephone conference with client employees regarding evidence preservation. |
| 3/4/2019 | Harding, Lauren M. | 2.60 | 1,781.00 | Draft talking points for discussion with law enforcement. |
| 3/4/2019 | Harding, Lauren M. | 0.70 | 479.50 | Telephone conferences with client, counsel, and MTO Attorney regarding production and evidence protocol. |
| 3/4/2019 | Harding, Lauren M. | 0.50 | 342.50 | Revise letter regarding production. |
| 3/4/2019 | Harding, Lauren M. | 0.80 | 548.00 | Correspondence with counsel regarding evidence protocol and talking points. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with regarding data requests. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond regarding interview memoranda. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise scoping outline for production. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding scoping outline for productions. |
| 3/4/2019 | Barry, Sean P. | 0.50 | 230.00 | Review investigation records on shared drive. |
| 3/4/2019 | Barry, Sean P. | 0.60 | 276.00 | Review records for production. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client regarding data analysis. |
| 3/4/2019 | Barry, Sean P. | 0.50 | 230.00 | Conference with MTO Attorneys regarding case planning. |
| 3/4/2019 | Barry, Sean P. | 1.00 | 460.00 | Review data analysis from client. |
| 3/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond regarding production. |
| 3/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for meeting regarding production. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding draft witness interview memorandum. |
| 3/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Review recent filings. |
| 3/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding case planning. |
| 3/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding witness interview memoranda. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise investigation plan. |
| 3/4/2019 | Barry, Sean P. | 0.40 | 184.00 | Prepare summary of document collection related to evidence and records for production. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding production. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise scoping outline for productions. |
| 3/4/2019 | Barry, Sean P. | 0.60 | 276.00 | Review records for production. |
| 3/4/2019 | Barry, Sean P. | 0.80 | 368.00 | Telephone conference with client, counsel, and MTO regarding production. |
| 3/4/2019 | Barry, Sean P. | 0.50 | 230.00 | Review requests for production. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding records for production. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding data for production. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with regarding data collection for production. |
| 3/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise scoping outline for productions. |
| 3/4/2019 | Barry, Sean P. | 0.40 | 184.00 | Review draft witness interview memoranda. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspnd with MTO Attorney regarding draft witness interview memoranda. |
| 3/4/2019 | Barry, Sean P. | 0.30 | 138.00 | Review notes from witness interview. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding draft interview memoranda. |
| 3/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise contracts master scoping outline for production. |
| 3/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding CALFIRE findings. |
| 3/4/2019 | Axelrod, Nick | 3.00 | 2,325.00 | Reviewing and revising interview memoranda. |
| 3/4/2019 | Axelrod, Nick | 1.00 | 775.00 | Calls with MTO Attorneys regarding case status. |
| 3/4/2019 | Axelrod, Nick | 0.70 | 542.50 | Call with law enforcement team. |
| 3/5/2019 | Brian, Brad D. | 0.40 | 600.00 | Prepare for and participate in conference call with law enforcement regarding evidence protocol and document productions. |
| 3/5/2019 | Brian, Brad D. | 0.50 | 750.00 | Conference call with counsel and Jenner & Block Attorney. |
| 3/5/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails regarding law enforcement document requests. |
| 3/5/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Prepare for conference with law enforcement (.2); confer with counsel (.3); conference with Client (.4). |
| 3/5/2019 | Doyen, Michael R. | 0.50 | 650.00 | Conference with law enforcement. |
| 3/5/2019 | Doyen, Michael R. | 0.30 | 390.00 | Conference with client and MTO Attorney. |
| 3/5/2019 | Doyen, Michael R. | 0.20 | 260.00 | Confer with counsel regarding next steps. |
| 3/5/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding sharing documents with witnesses. |
| 3/5/2019 | Doyen, Michael R. | 0.10 | 130.00 | Confer with MTO Attorney regarding documents. |
| 3/5/2019 | Doyen, Michael R. | 1.60 | 2,080.00 | Confer with MTO Attorney and counsel on evidence preservation (.9); confer with client Employee regarding same (.7). |
| 3/5/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Prepare protocols for evidence preservation (1.7); circulate interim preservation to client employee for review (.2); conferences with MTO Attorney regarding same (.2). |
| 3/5/2019 | Doyen, Michael R. | 0.70 | 910.00 | Review document request (.3); confer with MTO Attorney regarding same (.2); emails with MTO Attorneys regarding same (.2). |
| 3/5/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review and edit drafts of motion (.5); emails regarding same (.2). |
| 3/5/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding records analysis. |
| 3/5/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails regarding employee letter (.1); review documents regarding same (.3). |
| 3/5/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Email regarding document production. |
| 3/5/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Prepare for and participate in telephone conference with law enforcement. |
| 3/5/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Email regarding case (.2); review documents regarding same (1.0). |
| 3/5/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review and analyze document requests (.4); emails regarding same (.2). |
| 3/5/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Emails and analysis regarding collections/production; telephone conferences regarding same. |
| 3/5/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review and edit drafts of production letter (.7); emails and telephone conferences regarding same (.4). |
| 3/5/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review and edit witness interview memoranda. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 3/5/2019 | Harding, Lauren M. | 1.00 | 685.00 | Prepare for and attend meeting with MTO Attorney regarding conversation with law enforcement. |
| 3/5/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with law enforcement regarding evidence protocol. |
| 3/5/2019 | Harding, Lauren M. | 0.50 | 342.50 | Check in with client employee regarding document request. |
| 3/5/2019 | Harding, Lauren M. | 1.00 | 685.00 | Telephone conference with Client and MTO Attorney regarding evidence protocol. |
| 3/5/2019 | Harding, Lauren M. | 0.50 | 342.50 | Coordinate evidence collection. |
| 3/5/2019 | Harding, Lauren M. | 0.50 | 342.50 | Revise letter regarding production. |
| 3/5/2019 | Harding, Lauren M. | 0.20 | 137.00 | Review and revise witness interview memorandum. |
| 3/5/2019 | Harding, Lauren M. | 0.50 | 342.50 | Correspondence with team regarding document request. |
| 3/5/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Coordinate and draft data requests protocol. |
| 3/5/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Draft production letter. |
| 3/5/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Review and analyze new data request and coordinate production. |
| 3/5/2019 | Baker, Michael C. | 0.30 | 187.50 | Meet with MTO Attorney to discuss case staffing requirements. |
| 3/5/2019 | Baker, Michael C. | 0.50 | 312.50 | Draft email to MTO Attorney regarding witness interview. |
| 3/5/2019 | Baker, Michael C. | 0.20 | 125.00 | Review document request letter. |
| 3/5/2019 | Barry, Sean P. | 1.20 | 552.00 | Review draft motion and related records. |
| 3/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise investigation plan. |
| 3/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding records for production. |
| 3/5/2019 | Barry, Sean P. | 0.40 | 184.00 | Draft production letter. |
| 3/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding draft motion to approve settlement. |
| 3/5/2019 | Barry, Sean P. | 0.30 | 138.00 | Review draft declaration in support of motion to approve settlement. |
| 3/5/2019 | Barry, Sean P. | 0.30 | 138.00 | Review photographic evidence. |
| 3/5/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding draft witness interview memorandum. |
| 3/5/2019 | Barry, Sean P. | 0.80 | 368.00 | Review draft witness interview memorandum. |
| 3/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft job aid for production. |
| 3/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Review historical maintenance records. |
| 3/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding records for production. |
| 3/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding records for production. |
| 3/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding records for production. |
| 3/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Review data for production. |
| 3/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding draft interview memorandum. |
| 3/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Review MTO correspondence regarding scoping for production. |
| 3/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding records for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2019 | Barry, Sean P. | 0.40 | 184.00 | Office conference with MTO Attorneys regarding production. |
| 3/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding production. |
| 3/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond regarding planning for production. |
| 3/5/2019 | Barry, Sean P. | 0.60 | 276.00 | Review records for production. |
| 3/5/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO Attorney regarding records for production. |
| 3/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding production. |
| 3/5/2019 | Barry, Sean P. | 0.30 | 138.00 | Review draft cover letter for production. |
| 3/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Review new request for production. |
| 3/5/2019 | Barry, Sean P. | 1.80 | 828.00 | Review tags for production. |
| 3/5/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding quality control for production. |
| 3/5/2019 | Axelrod, Nick | 3.60 | 2,790.00 | Review and revise interview memos. |
| 3/5/2019 | Axelrod, Nick | 0.50 | 387.50 | Emails to MTO Attorney regarding data request. |
| 3/5/2019 | Axelrod, Nick | 0.90 | 697.50 | Review document requests. |
| 3/5/2019 | Axelrod, Nick | 0.40 | 310.00 | Call with MTO Attorney regarding document request. |
| 3/5/2019 | Axelrod, Nick | 0.50 | 387.50 | Email to MTO Attorney regarding wildfire safety initiatives. |
| 3/6/2019 | Brian, Brad D. | 0.20 | 300.00 | Review filings (.1), and emails with Client and law enforcement regarding same (.1). |
| 3/6/2019 | Brian, Brad D. | 0.10 | 150.00 | Review emails between MTO Attorney and law enforcement regarding notice of work. |
| 3/6/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review filings. |
| 3/6/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails with Client regarding witness interview. |
| 3/6/2019 | Doyen, Michael R. | 0.60 | 780.00 | Review documents related to employee letter, emails regarding same. |
| 3/6/2019 | Doyen, Michael R. | 0.10 | 130.00 | Review document production letter. |
| 3/6/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Scoping conference with document production team regarding document request (1.2); conference with MTO Attorney and team regarding allocation of responsibilities (.5). |
| 3/6/2019 | Doyen, Michael R. | 0.70 | 910.00 | Emails regarding interim notice regarding evidence preservation (.2); finalize interim notice (.2); emails to Client regarding same (.2); confer with Client regarding same (.1). |
| 3/6/2019 | Doyen, Michael R. | 0.30 | 390.00 | Continuation of scoping conference with document production team regarding document request. |
| 3/6/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Emails with client regarding inspection and notice to law enforcement (.6); emails with counsel regarding same (.4); notices to law enforcement regarding same (.5). |
| 3/6/2019 | Doyen, Michael R. | 0.60 | 780.00 | Confer regarding records. |
| 3/6/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding production of evidence. |
| 3/6/2019 | Doyen, Michael R. | 0.60 | 780.00 | Conferences with MTO Attorney regarding document production issues. |
| 3/6/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review filings. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/6/2019 | Demsky, Lisa J. | 1.60 | 1,592.00 | Review and analyze document requests (.8); participate in call regarding document scoping (.5); analysis regarding document collection (.3). |
| 3/6/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review drafts of production letter (.3); email and telephone conference regarding same (.2). |
| 3/6/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review and edit revised draft settlement motion (.3); review agreement (.1); email regarding motion (.1). |
| 3/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails regarding investigation. |
| 3/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review email correspondence with law enforcement. |
| 3/6/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding interviews and memoranda. |
| 3/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review memorandum regarding production. |
| 3/6/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails and telephone conference with MTO Attorney regarding request for information. |
| 3/6/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Participate in status call with Client regarding investigation status (.8); review emails regarding same (.2). |
| 3/6/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Participate in teleconference with Client and others regarding case. |
| 3/6/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review case material. |
| 3/6/2019 | Richardson, Cynthia R. | 0.80 | 304.00 | Review documents to be produced to ensure files will transfer appropriately with nothing missing. |
| 3/6/2019 | Richardson, Cynthia R. | 1.30 | 494.00 | Draft memorandum regarding best practices for ensuring productions will include all documents in all subfolders. |
| 3/6/2019 | Harding, Lauren M. | 3.10 | 2,123.50 | Coordinate production and draft letter. |
| 3/6/2019 | Harding, Lauren M. | 0.50 | 342.50 | Participate in Client meeting regarding production. |
| 3/6/2019 | Harding, Lauren M. | 0.90 | 616.50 | Team meeting regarding data requests. |
| 3/6/2019 | Harding, Lauren M. | 2.50 | 1,712.50 | Meeting with client employees regarding data requests. |
| 3/6/2019 | Harding, Lauren M. | 0.40 | 274.00 | Call with client employees regarding construction and evidence preservation. |
| 3/6/2019 | Harding, Lauren M. | 0.10 | 68.50 | Call with counsel regarding data requests. |
| 3/6/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Coordinate production of records and transmit same. |
| 3/6/2019 | Harding, Lauren M. | 0.50 | 342.50 | Coordinate transfer of evidence. |
| 3/6/2019 | Harding, Lauren M. | 1.30 | 890.50 | Coordinate evidence protocol and notifications regarding same. |
| 3/6/2019 | Harding, Lauren M. | 1.20 | 822.00 | Draft memorandum regarding productions. |
| 3/6/2019 | Baker, Michael C. | 1.40 | 875.00 | Review and revise witness interview memorandum. |
| 3/6/2019 | Baker, Michael C. | 1.00 | 625.00 | Participate in team call regarding document requests status. |
| 3/6/2019 | Baker, Michael C. | 1.50 | 937.50 | Draft summary of next steps for document collections. |
| 3/6/2019 | Baker, Michael C. | 0.30 | 187.50 | Meet with MTO Attorney to discuss drafting job aids for productions. |
| 3/6/2019 | Baker, Michael C. | 0.40 | 250.00 | Email correspondence regarding production. |
| 3/6/2019 | Valentine, Steven D. | 3.60 | 1,656.00 | Plan and prepare production. |
| 3/6/2019 | Galindo, Jennifer | 0.20 | 76.00 | Update electronic collections of filings. |
| 3/6/2019 | Galindo, Jennifer | 1.10 | 418.00 | Prepare index of wildfire documents for attorney review. |
| 3/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Review the Judge's revised order to show cause. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding data for production. |
| 3/6/2019 | Barry, Sean P. | 0.30 | 138.00 | Review investigation records. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Review Client comments regarding request. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding records for production. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft cover letter for production. |
| 3/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee and counsel regarding production. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for telephone conferences regarding requests for production. |
| 3/6/2019 | Barry, Sean P. | 0.60 | 276.00 | Telephone conference with Client, counsel, and MTO regarding production. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding production. |
| 3/6/2019 | Barry, Sean P. | 1.30 | 598.00 | Telephone conference with client, counsel and MTO regarding new request for production. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Review records for productions. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding records for production. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft job aid for production. |
| 3/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Review records for productions. |
| 3/6/2019 | Barry, Sean P. | 0.30 | 138.00 | Office conference with MTO Attorneys regarding planning for production. |
| 3/6/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO Attorney regarding production. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel and MTO Attorneys regarding production. |
| 3/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Office conference with MTO Attorney regarding production. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conferences with MTO Attorney regarding production. |
| 3/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conferences with MTO Attorney regarding production. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for telephone conference with client employee regarding data for production. |
| 3/6/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference with client employee regarding data for production. |
| 3/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding production. |
| 3/6/2019 | Barry, Sean P. | 0.40 | 184.00 | Review draft cover letter for production. |
| 3/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding draft cover letter for production. |
| 3/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding draft cover letter for production. |
| 3/6/2019 | Barry, Sean P. | 2.50 | 1,150.00 | Review draft letters and records for productions. |
| 3/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conferences with MTO Attorney regarding production. |
| 3/6/2019 | Barry, Sean P. | 0.70 | 322.00 | Prepare job aid for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding job aid for production. |
| 3/6/2019 | Kurowski, Bowe | 0.60 | 258.00 | Coordinate access to download documents for review. |
| 3/6/2019 | Kurowski, Bowe | 0.30 | 129.00 | Draft language on best practices regarding productions. |
| 3/6/2019 | Axelrod, Nick | 4.50 | 3,487.50 | Calls with vendor, counsel, and MTO teams regarding document requests. |
| 3/6/2019 | Axelrod, Nick | 0.50 | 387.50 | Call with MTO Attorney and Client. |
| 3/6/2019 | Axelrod, Nick | 1.00 | 775.00 | Review hearing transcript. |
| 3/6/2019 | Axelrod, Nick | 0.50 | 387.50 | Emails with MTO Attorney regarding document production. |
| 3/6/2019 | Axelrod, Nick | 0.70 | 542.50 | Emails and calls with MTO Attorney regarding document production. |
| 3/7/2019 | Brian, Brad D. | 0.10 | 150.00 | Review and comment on revised email to US trustee. |
| 3/7/2019 | Brian, Brad D. | 0.50 | 750.00 | Emails with Client regarding talking points for call with regulators (.1); prepare and discuss same with MTO Attorneys (.2); email with client regarding talking points (.1); follow-up emails from counsel and Client (.1). |
| 3/7/2019 | Doyen, Michael R. | 0.20 | 260.00 | Arrange witness interview. |
| 3/7/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding talking points. |
| 3/7/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review draft undertaking (.1); edits and email regarding same (.2); review resolutions (.1). |
| 3/7/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review additional data request. |
| 3/7/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review and edit draft statement regarding settlement. |
| 3/7/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and send email communications with law enforcement. |
| 3/7/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding interviews. |
| 3/7/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Emails and telephone conferences regarding document production and collection issues. |
| 3/7/2019 | Richardson, Cynthia R. | 0.40 | 152.00 | Review revised memorandum regarding document production best practices. |
| 3/7/2019 | Harding, Lauren M. | 4.50 | 3,082.50 | Draft and coordinate evidence protocol and correspond regarding same. |
| 3/7/2019 | Harding, Lauren M. | 0.50 | 342.50 | Call regarding data requests. |
| 3/7/2019 | Harding, Lauren M. | 1.00 | 685.00 | Coordinate evidence collection. |
| 3/7/2019 | Harding, Lauren M. | 1.40 | 959.00 | Telephone conference regarding evidence collection. |
| 3/7/2019 | Harding, Lauren M. | 1.00 | 685.00 | Analyze newest request (.4); telephone conferences regarding same (.6). |
| 3/7/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with MTO Attorney regarding prior conviction. |
| 3/7/2019 | Harding, Lauren M. | 0.20 | 137.00 | Draft talking points and telephone conference with MTO Attorney regarding same. |
| 3/7/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with counsel regarding data request. |
| 3/7/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with MTO Attorney regarding reports. |
| 3/7/2019 | Baker, Michael C. | 2.30 | 1,437.50 | Draft records scoping and collection dashboard. |
| 3/7/2019 | Baker, Michael C. | 1.20 | 750.00 | Review and finalize draft job aid. |
| 3/7/2019 | Baker, Michael C. | 3.10 | 1,937.50 | Draft job aid. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/7/2019 | Baker, Michael C. | 0.10 | 62.50 | Telephone conference regarding job aid. |
| 3/7/2019 | Baker, Michael C. | 1.00 | 625.00 | Telephone conference with client employee regarding job aid. |
| 3/7/2019 | Baker, Michael C. | 0.50 | 312.50 | Prepare for telephone conference with client employee regarding job aid. |
| 3/7/2019 | Valentine, Steven D. | 0.90 | 414.00 | Meet with MTO Attorney regarding production protocol. |
| 3/7/2019 | Valentine, Steven D. | 0.30 | 138.00 | Telephone conference call with MTO Attorneys regarding production protocol. |
| 3/7/2019 | Valentine, Steven D. | 1.10 | 506.00 | Plan and prepare production. |
| 3/7/2019 | Liu, Susan | 0.90 | 414.00 | Office conference with MTO Attorney regarding document production protocol. |
| 3/7/2019 | Liu, Susan | 0.30 | 138.00 | Telephone conference with MTO Attorneys regarding document production protocol and upcoming productions. |
| 3/7/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding draft job aids for productions. |
| 3/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding production. |
| 3/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding production. |
| 3/7/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference with client, counsel, and MTO to align productions. |
| 3/7/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference with client employee regarding records for production. |
| 3/7/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding for production. |
| 3/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding job aid for production. |
| 3/7/2019 | Barry, Sean P. | 0.70 | 322.00 | Telephone conference with MTO Attorney regarding production. |
| 3/7/2019 | Barry, Sean P. | 1.70 | 782.00 | Office conference with MTO Attorney regarding records and job aid for production. |
| 3/7/2019 | Barry, Sean P. | 1.00 | 460.00 | Prepare records job aid for production. |
| 3/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Review historical records. |
| 3/7/2019 | Barry, Sean P. | 0.60 | 276.00 | Review tags for new production request. |
| 3/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding production data request. |
| 3/7/2019 | Barry, Sean P. | 1.00 | 460.00 | Review records for production. |
| 3/7/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorneys regarding records for production. |
| 3/7/2019 | Barry, Sean P. | 0.60 | 276.00 | Telephone conference regarding production request. |
| 3/7/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorneys regarding productions. |
| 3/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorneys regarding records for production. |
| 3/7/2019 | Barry, Sean P. | 0.80 | 368.00 | Prepare production plan for MTO Attorneys. |
| 3/7/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding notifications for production. |
| 3/7/2019 | Barry, Sean P. | 0.30 | 138.00 | Review counsel analysis of records. |
| 3/7/2019 | Barry, Sean P. | 0.60 | 276.00 | Correspond with MTO Attorneys regarding records for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/7/2019 | Barry, Sean P. | 0.60 | 276.00 | Correspond with MTO Attorney regarding produced photographs. |
| 3/7/2019 | Barry, Sean P. | 0.30 | 138.00 | Review identified photographs. |
| 3/7/2019 | Kurowski, Bowe | 0.20 | 86.00 | Review final document productions memo for accuracy. |
| 3/7/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Emails with MTO Attorneys regarding document production. |
| 3/7/2019 | Axelrod, Nick | 0.50 | 387.50 | Call with production team regarding production. |
| 3/7/2019 | Axelrod, Nick | 0.40 | 310.00 | Emails with MTO Attorneys regarding document requests. |
| 3/7/2019 | Axelrod, Nick | 0.70 | 542.50 | Emails with MTO Attorneys regarding photographic evidence. |
| 3/8/2019 | Brian, Brad D. | 0.20 | 300.00 | Emails with law enforcement and client regarding agreement. |
| 3/8/2019 | Brian, Brad D. | 0.20 | 300.00 | Review draft email to law enforcement regarding postponement of meeting (.1); emails with MTO Attorney and client regarding same, further emails with client regarding same (.1). |
| 3/8/2019 | Doyen, Michael R. | 1.00 | 1,300.00 | Prepare for witness interview. |
| 3/8/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with client employee regarding investigations. |
| 3/8/2019 | Doyen, Michael R. | 2.20 | 2,860.00 | Interview with witness; conference with client regarding same. |
| 3/8/2019 | Doyen, Michael R. | 0.70 | 910.00 | Conference call regarding data request. |
| 3/8/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with counsel regarding investigation. |
| 3/8/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO Attorney. |
| 3/8/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review agreement (.3); begin drafting extension agreement (.2). |
| 3/8/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Emails and telephone conferences regarding document collection, strategy, and action items. |
| 3/8/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review correspondence with law enforcement. |
| 3/8/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with client regarding investigation |
| 3/8/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Coordination regarding interviews (.1); review investigation plan and documents regarding same (.3). |
| 3/8/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review communications and status with law enforcement. |
| 3/8/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review memoranda regarding interviews. |
| 3/8/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Draft email regarding settlement;. |
| 3/8/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conferences and emails regarding vendor evidence collection. |
| 3/8/2019 | Barry, Sean P. | 1.00 | 460.00 | File management with identified photographs. |
| 3/8/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employees regarding identified photographs. |
| 3/8/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney and counsel regarding records for production. |
| 3/8/2019 | Barry, Sean P. | 1.20 | 552.00 | Revise plan for production requests. |
| 3/8/2019 | Barry, Sean P. | 0.20 | 92.00 | Review records for production. |
| 3/8/2019 | Barry, Sean P. | 0.10 | 46.00 | Review agreement with law enforcement. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/8/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding agreement with law enforcement. |
| 3/8/2019 | Barry, Sean P. | 0.60 | 276.00 | Review identified notifications. |
| 3/8/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorneys regarding identified notifications. |
| 3/8/2019 | Barry, Sean P. | 0.20 | 92.00 | Review status of production. |
| 3/8/2019 | Barry, Sean P. | 0.10 | 46.00 | review MTO Attorney's updates regarding data request production. |
| 3/8/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding records for production. |
| 3/8/2019 | Barry, Sean P. | 2.70 | 1,242.00 | Review records for production. |
| 3/8/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO team regarding records for production. |
| 3/8/2019 | Barry, Sean P. | 0.10 | 46.00 | Prepare for telephone conference regarding new production request. |
| 3/8/2019 | Barry, Sean P. | 0.60 | 276.00 | Telephone conference with client, counsel, and MTO regarding production request. |
| 3/8/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding records for production. |
| 3/8/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding requests for production. |
| 3/8/2019 | Barry, Sean P. | 0.40 | 184.00 | Review records for production. |
| 3/8/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding requests for production. |
| 3/8/2019 | Barry, Sean P. | 0.30 | 138.00 | Review records for production. |
| 3/8/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO team regarding records for production. |
| 3/8/2019 | Axelrod, Nick | 2.50 | 1,937.50 | Attend evidence collection. |
| 3/8/2019 | Axelrod, Nick | 1.00 | 775.00 | Review client employee photographs. |
| 3/8/2019 | Axelrod, Nick | 0.70 | 542.50 | Call with team regarding evidence collection. |
| 3/8/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails with MTO Attorney regarding evidence collection. |
| 3/8/2019 | Axelrod, Nick | 0.60 | 465.00 | Emails with MTO Attorney regarding document production. |
| 3/9/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Prepare investigative plan (1.2); emails regarding same (.3). |
| 3/9/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review material relating to maintenance records (.7); coordination regarding interviews (.2). |
| 3/10/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review and analyze emails and material relating to company procedures. |
| 3/10/2019 | Harding, Lauren M. | 0.20 | 137.00 | Correspondence regarding evidence collection. |
| 3/11/2019 | Brian, Brad D. | 0.30 | 450.00 | Review/analyze revised agreement. |
| 3/11/2019 | Brian, Brad D. | 0.50 | 750.00 | Attend team meeting regarding status of document requests, agreements, evidence protocol, and preparation for meeting with law enforcement. |
| 3/11/2019 | Brian, Brad D. | 0.20 | 300.00 | Telephone call and email to law enforcement regarding extension (.1); follow-up emails with MTO Attorney regarding same (.1). |
| 3/11/2019 | Brian, Brad D. | 0.50 | 750.00 | Participate in call with counsel regarding status of investigations and next steps. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/11/2019 | Brian, Brad D. | 0.20 | 300.00 | Emails with client regarding agreement with witnesses. |
| 3/11/2019 | Doyen, Michael R. | 0.10 | 130.00 | Call and emails with counsel regarding mainteneance records. |
| 3/11/2019 | Doyen, Michael R. | 0.60 | 780.00 | Conference with team regarding retrieving and producing evidence (.5); review request regarding same (.1). |
| 3/11/2019 | Doyen, Michael R. | 0.20 | 260.00 | Confer with client regarding request for evidence. |
| 3/11/2019 | Doyen, Michael R. | 0.40 | 520.00 | Calls with counsel and MTO Attorney regarding photographing evidence (.3); emails with client regarding same (.1). |
| 3/11/2019 | Doyen, Michael R. | 0.50 | 650.00 | Weekly conference with MTO Attorney regarding status and next steps. |
| 3/11/2019 | Doyen, Michael R. | 0.50 | 650.00 | Review photos in preparation for call with law enforcement (.1); confer with law enforcement regarding schedule for retrieving evidence (.1); emails regarding same (.1); forward law enforcement's emails to team (.1); email to law enforcement regarding status and schedule for same (.1). |
| 3/11/2019 | Doyen, Michael R. | 0.50 | 650.00 | Coordinate with client employee for evidence retrieval, emails regarding same. |
| 3/11/2019 | Doyen, Michael R. | 0.10 | 130.00 | Review wildfire maps. |
| 3/11/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Emails with client employee regarding witness interview (.2); conference call with client employee and MTO Attorney regarding call with Monitor (.3); prepare for call with Monitor (.2); conference call with Client and Monitor team (.4); confer with MTO Attorney regarding same and re privilege issues (.6). |
| 3/11/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Confer with MTO Attorneys regarding relevant records and overlap with data request and regarding status of document production and evidence preservation protocol (.7); review records (.7). |
| 3/11/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with Client regarding evidence protocol and photographs (.2); confer with MTO Attorney regarding same (.1). |
| 3/11/2019 | Li, Luis | 0.80 | 1,040.00 | Participate in team call. |
| 3/11/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Prepare for and participate in telephone conference with counsel. |
| 3/11/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding strategy, action items, and advice. |
| 3/11/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails and telephone conference regarding implementation of company procedures. |
| 3/11/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Prepare for and participate in telephone conference with Client, employee, MTO Attorney and others regarding employee letters. |
| 3/11/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Prepare for and participate in team meeting. |
| 3/11/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Review and edit drafts of agreement with law enforcement (.9); telephone conferences and emails regarding same (.5); email to law enforcement regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/11/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conferences with MTO Attorney regarding action items and analysis. |
| 3/11/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Review documents and outline relating to interviews (1.4); emails regarding same (.3). |
| 3/11/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review documents and photos. |
| 3/11/2019 | Harding, Lauren M. | 0.50 | 342.50 | Draft team meeting agenda (.2); telephone conferences with MTO Attorney regarding investigation (.3). |
| 3/11/2019 | Harding, Lauren M. | 0.50 | 342.50 | Attend team meeting regarding case strategy and tasks. |
| 3/11/2019 | Harding, Lauren M. | 0.70 | 479.50 | Office meeting regarding job aids for data requests. |
| 3/11/2019 | Harding, Lauren M. | 1.60 | 1,096.00 | Office meeting at DRI regarding job aids for data requests. |
| 3/11/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conferences with client Employee regarding photos and evidence collection. |
| 3/11/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conferences regarding job aids for data requests. |
| 3/11/2019 | Harding, Lauren M. | 0.80 | 548.00 | Telephone conference with MTO Attorneys regarding productions, evidence collection, and case strategy. |
| 3/11/2019 | Harding, Lauren M. | 2.90 | 1,986.50 | Office meetings with MTO Attorney regarding production, evidence collection, and other matters. |
| 3/11/2019 | Baker, Michael C. | 1.00 | 625.00 | Prepare for call with co-counsel regarding call with probation monitor. |
| 3/11/2019 | Baker, Michael C. | 0.50 | 312.50 | Call with co-counsel regarding call with probation monitor. |
| 3/11/2019 | Baker, Michael C. | 1.80 | 1,125.00 | Attend internal team planning and update meetings. |
| 3/11/2019 | Galindo, Jennifer | 0.10 | 38.00 | Continue assisting with preparation of documents for attorney review. |
| 3/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Review call notes and updates regarding data for production. |
| 3/11/2019 | Barry, Sean P. | 0.30 | 138.00 | Edit draft index for document binder. |
| 3/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO paralegal regarding index for document binder. |
| 3/11/2019 | Barry, Sean P. | 0.40 | 184.00 | Review information compiled by client employee for production. |
| 3/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Review Client's op-ed. |
| 3/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Review records for production. |
| 3/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO Attorney regarding production. |
| 3/11/2019 | Barry, Sean P. | 0.60 | 276.00 | Identify produced documents. |
| 3/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding produced documents productions. |
| 3/11/2019 | Barry, Sean P. | 0.50 | 230.00 | Office conference with MTO team regarding productions and case strategy. |
| 3/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Office conference with MTO Attorneys regarding case strategy. |
| 3/11/2019 | Barry, Sean P. | 0.50 | 230.00 | Attend by phone a meeting with client employees regarding the production. |
| 3/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorneys regarding historical maintenance records. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/11/2019 | Barry, Sean P. | 0.40 | 184.00 | Review draft interview memorandum. |
| 3/11/2019 | Barry, Sean P. | 1.40 | 644.00 | Telephone conference with client, counsel, and MTO regarding job aids for production. |
| 3/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding extension agreement. |
| 3/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO team regarding tracker, in-progress productions, and draft job aids for productions. |
| 3/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Review tracker for production. |
| 3/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Review  extension agreements. |
| 3/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding extension agreements. |
| 3/11/2019 | Barry, Sean P. | 0.60 | 276.00 | Review draft job aids for production. |
| 3/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding job aids for production. |
| 3/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond regarding job aids for production. |
| 3/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft witness interview memoranda. |
| 3/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding draft witness interview memoranda. |
| 3/11/2019 | Barry, Sean P. | 0.60 | 276.00 | Review draft job aid for data. |
| 3/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Review records for production. |
| 3/11/2019 | Axelrod, Nick | 0.50 | 387.50 | Call with team regarding evidence collection. |
| 3/11/2019 | Axelrod, Nick | 0.80 | 620.00 | Attend MTO team meeting. |
| 3/11/2019 | Axelrod, Nick | 3.50 | 2,712.50 | Calls with Client, counsel and MTO team regarding document production. |
| 3/11/2019 | Axelrod, Nick | 0.10 | 77.50 | Emails with Client regarding productions. |
| 3/11/2019 | Axelrod, Nick | 0.20 | 155.00 | Coordinatie evidence collection. |
| 3/11/2019 | Axelrod, Nick | 1.60 | 1,240.00 | Review historical maintenance records. |
| 3/12/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with MTO Attorney and law enforcement regarding agreement. |
| 3/12/2019 | Brian, Brad D. | 0.20 | 300.00 | Telephone call with law enforcement regarding charging decision (.1); follow-up emails and calls with Client regarding same (.1). |
| 3/12/2019 | Brian, Brad D. | 0.20 | 300.00 | Telephone call with Client regarding decisions (.1); email Attorney from counsel regarding same (.1). |
| 3/12/2019 | Brian, Brad D. | 0.20 | 300.00 | Review draft notice to Board of Directors regarding investigations (.1); and emails with client, counsel and MTO Attorney regarding same (.1). |
| 3/12/2019 | Doyen, Michael R. | 0.10 | 130.00 | Confer with MTO Attorney regarding and investigation. |
| 3/12/2019 | Doyen, Michael R. | 3.40 | 4,420.00 | Emails with team regarding scheduling evidence retrieval (.2); emails with law enforcemnet. regarding same (.3); confer with client, counsel and MTO Attorney regarding investigator's proposal (.9); emails and confer with MTO Attorney regarding same (.8); confer with evidence collection team (.5); confer with law enforcement regarding same (.4); confer with MTO Attorney regarding same (.3). |
| 3/12/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Review and revise evidence protocol (.8); conferences with MTO Attorney regarding same (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/12/2019 | Li, Luis | 0.40 | 520.00 | Conference with MTO Attorney regarding strategy. |
| 3/12/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with counsel regarding investigation. |
| 3/12/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Coordination regarding agreement (.2); finalize same (.1); email regarding same (.1). |
| 3/12/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding agreement. |
| 3/12/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review draft outline for witness interview (.4); review documents relating to investigation (.5). |
| 3/12/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding charging decision. |
| 3/12/2019 | Demsky, Lisa J. | 3.30 | 3,283.50 | Review documents regarding upcoming interviews (2.1); coordination regarding interviews (.6); coordination regarding documents and outlines (.6). |
| 3/12/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review notification of rights (.1); email regarding same (.1). |
| 3/12/2019 | Richardson, Cynthia R. | 4.00 | 1,520.00 | Compile and prepare documents for witness interview. |
| 3/12/2019 | Harding, Lauren M. | 1.40 | 959.00 | Draft and revise memorandum and protocol for document collection. |
| 3/12/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conferences with client employees regarding monitor productions. |
| 3/12/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conferences with MTO Attorneys regarding productions. |
| 3/12/2019 | Harding, Lauren M. | 2.30 | 1,575.50 | Coordinate production of records and evidence collection and office meetings with MTO Attorney regarding same. |
| 3/12/2019 | Harding, Lauren M. | 0.30 | 205.50 | Draft talking points for discussion with law enforcement regarding production. |
| 3/12/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference MTO Attorney and Client regarding evidence collection and preservation. |
| 3/12/2019 | Harding, Lauren M. | 0.60 | 411.00 | Office meetings regarding productions. |
| 3/12/2019 | Harding, Lauren M. | 1.00 | 685.00 | Office meeting at Client regarding production. |
| 3/12/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with counsel regarding productions. |
| 3/12/2019 | Harding, Lauren M. | 0.80 | 548.00 | Office meetings regarding productions. |
| 3/12/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employees regarding records for production. |
| 3/12/2019 | Harding, Lauren M. | 0.50 | 342.50 | Coordinate data requests and evidence collection. |
| 3/12/2019 | Baker, Michael C. | 1.00 | 625.00 | Prepare for witness interviews. |
| 3/12/2019 | Baker, Michael C. | 1.80 | 1,125.00 | Conduct witness interviews. |
| 3/12/2019 | Baker, Michael C. | 0.30 | 187.50 | Update call regarding custodial interviews with MTO Attorney. |
| 3/12/2019 | Valentine, Steven D. | 0.30 | 138.00 | Plan and prepare next production volume. |
| 3/12/2019 | Valentine, Steven D. | 0.80 | 368.00 | Plan and prepare transmission of documents from Client. |
| 3/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Review records for production. |
| 3/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Review counsel's update for production. |
| 3/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Review investigation interview outline and electronic binder. |
| 3/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Review counsel's update regarding records for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO Attorneys regarding productions. |
| 3/12/2019 | Barry, Sean P. | 0.70 | 322.00 | Telephone conference with records for production. |
| 3/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft interview electronic binder and outline. |
| 3/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding interview outline for witness. |
| 3/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare binder for witness interview. |
| 3/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO paralegal regarding binder for witness interview. |
| 3/12/2019 | Barry, Sean P. | 0.40 | 184.00 | Attend by phone meeting with client employees regarding the production. |
| 3/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorneys regarding records for production. |
| 3/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding data request. |
| 3/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare for calls regarding records for production. |
| 3/12/2019 | Barry, Sean P. | 0.70 | 322.00 | Telephone conference with client employees and MTO Attorney regarding records for production. |
| 3/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference regarding production. |
| 3/12/2019 | Barry, Sean P. | 0.80 | 368.00 | Telephone conference with client employees regarding records for production. |
| 3/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO Attorneys regarding production. |
| 3/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO Attorney regarding production. |
| 3/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorneys regarding records collection for production. |
| 3/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding records collection for production. |
| 3/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding records for production. |
| 3/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Review records for production. |
| 3/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding records for production. |
| 3/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with counsel regarding records for production. |
| 3/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Review client employee analysis for production. |
| 3/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare summary of telephone conferences regarding records for production. |
| 3/12/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO team regarding file management for records relating to production. |
| 3/12/2019 | Kurowski, Bowe | 0.30 | 129.00 | Assist attorneys in search for records. |
| 3/12/2019 | Axelrod, Nick | 0.30 | 232.50 | Call with witness to coordinate evidence collection. |
| 3/12/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Coordinate evidence collection. |
| 3/12/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Coordinate site inspection. |
| 3/12/2019 | Axelrod, Nick | 0.50 | 387.50 | Call with MTO team and Client regarding evidence collection. |
| 3/12/2019 | Axelrod, Nick | 0.40 | 310.00 | Meet with production team regarding document production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/12/2019 | Axelrod, Nick | 1.00 | 775.00 | Call with Client regarding site inspection and evidence collection. |
| 3/12/2019 | Axelrod, Nick | 0.30 | 232.50 | Emails with MTO Attorney regarding document production. |
| 3/12/2019 | Axelrod, Nick | 0.60 | 465.00 | Call with Client, counsel, and MTO Attorneys regarding document production. |
| 3/12/2019 | Axelrod, Nick | 0.40 | 310.00 | Review talking points. |
| 3/13/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with Client regarding note to probation department. |
| 3/13/2019 | Doyen, Michael R. | 11.30 | 14,690.00 | Evidence inspection. |
| 3/13/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Participate in teleconference with counsel regarding interviews and strategy. |
| 3/13/2019 | Demsky, Lisa J. | 7.60 | 7,562.00 | Participate in interviews (6.8); office conferences with counsel between interviews (.8). |
| 3/13/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Participate in interview debrief call. |
| 3/13/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review documents and material for interviews. |
| 3/13/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Review records documents and photographs. |
| 3/13/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review emails regarding protocols (.1); review draft protocol (.3). |
| 3/13/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review emails regarding document production and collection (.2); telephone conference regarding same (.2). |
| 3/13/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding question from Judge. |
| 3/13/2019 | Richardson, Cynthia R. | 0.80 | 304.00 | Telephone calls and emails with Client regarding file access. |
| 3/13/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with employee regarding evidence collection. |
| 3/13/2019 | Harding, Lauren M. | 1.40 | 959.00 | Telephone interview with witness and prepare for same with MTO Attorney. |
| 3/13/2019 | Harding, Lauren M. | 1.00 | 685.00 | Telephone conference regarding production. |
| 3/13/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employees regarding production. |
| 3/13/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employees and client regarding evience protocol. |
| 3/13/2019 | Harding, Lauren M. | 2.80 | 1,918.00 | Draft evidence protocol (1.2); draft memorandum regarding same (1.6). |
| 3/13/2019 | Harding, Lauren M. | 0.80 | 548.00 | Telephone conference with Client regarding records for production. |
| 3/13/2019 | Harding, Lauren M. | 0.20 | 137.00 | Call with counsel regarding production. |
| 3/13/2019 | Harding, Lauren M. | 0.20 | 137.00 | Correspondence regarding privilege consideration. |
| 3/13/2019 | Harding, Lauren M. | 1.00 | 685.00 | Draft talking points for discussion with DA. |
| 3/13/2019 | Harding, Lauren M. | 0.80 | 548.00 | Coordinate production of records and correspond with client employees and MTO team regarding same. |
| 3/13/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with MTO Attorneys regarding evidence collection and evidence protocol. |
| 3/13/2019 | Baker, Michael C. | 1.10 | 687.50 | Call regarding document production. |
| 3/13/2019 | Baker, Michael C. | 0.50 | 312.50 | Update records production tracker. |
| 3/13/2019 | Galindo, Jennifer | 0.20 | 76.00 | Review and analyze information in multiple documents in order to compile a comprehensive data set. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/13/2019 | Galindo, Jennifer | 0.30 | 114.00 | Review and analyze information in evidence protocol. |
| 3/13/2019 | Liu, Susan | 0.50 | 230.00 | Coordinate network access. |
| 3/13/2019 | Liu, Susan | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding review of records for document production. |
| 3/13/2019 | Barry, Sean P. | 0.20 | 92.00 | Review statement and media coverage regarding 2017 fires. |
| 3/13/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for interview with client employee regarding data for production. |
| 3/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding data for production. |
| 3/13/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO Attorney regarding interview with client employee for production. |
| 3/13/2019 | Barry, Sean P. | 1.20 | 552.00 | Telephone conference with client employee regarding data for production. |
| 3/13/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO Attorney regarding production. |
| 3/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding interview with client employee for production. |
| 3/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Team regarding file management. |
| 3/13/2019 | Barry, Sean P. | 0.30 | 138.00 | Review client employee's data for production. |
| 3/13/2019 | Barry, Sean P. | 1.00 | 460.00 | Prepare follow-up requests for data for production. |
| 3/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding follow-up requests for client employee. |
| 3/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding follow-up requests for production. |
| 3/13/2019 | Barry, Sean P. | 0.80 | 368.00 | Prepare summary of telephone conferences regarding records for production. |
| 3/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding summary of telephone conferences regarding records for production. |
| 3/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with employee regarding Client data request review calls. |
| 3/13/2019 | Barry, Sean P. | 2.60 | 1,196.00 | Review records for production. |
| 3/13/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorneys regarding review of records for production. |
| 3/13/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding draft witness interview memoranda. |
| 3/13/2019 | Barry, Sean P. | 0.20 | 92.00 | Review updated tracker for production. |
| 3/13/2019 | Barry, Sean P. | 0.20 | 92.00 | Review analysis for production. |
| 3/13/2019 | Axelrod, Nick | 9.50 | 7,362.50 | Evidence inspections with MTO Attorney and Client |
| 3/13/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails with MTO Attorneys regarding review of maintenance records. |
| 3/13/2019 | Axelrod, Nick | 0.30 | 232.50 | Emails with counsel regarding evidence inspection. |
| 3/13/2019 | Axelrod, Nick | 0.30 | 232.50 | Emails and calls with MTO Attorney regarding potentially privileged document. |
| 3/14/2019 | Brian, Brad D. | 0.10 | 150.00 | Review/analyze talking points for call with law enforcement. |
| 3/14/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with Client regarding consultant review. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/14/2019 | Doyen, Michael R. | 5.60 | 7,280.00 | Evidence inspection (4.8); confer with MTO Attorney regarding same (.8). |
| 3/14/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with counsel and MTO Attorney regarding tower inspections and expert analyses. |
| 3/14/2019 | Demsky, Lisa J. | 5.50 | 5,472.50 | Participate in interviews (4.2); conferences with counsel between interviews (1.3). |
| 3/14/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Participate in debrief call with Client and counsel |
| 3/14/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with client regarding action items and strategy. |
| 3/14/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with MTO Attorney regarding action items and discovery issues. |
| 3/14/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review and edit draft talking points for call with law enforcement; (.5) emails regarding same (.2). |
| 3/14/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Emails and telephone conferences regarding document production issues (.6); review draft regarding same (.2). |
| 3/14/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails regarding privilege issues. |
| 3/14/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review additional documents and materials for interviews. |
| 3/14/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails regarding settlement obligations. |
| 3/14/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails regarding upcoming interviews. |
| 3/14/2019 | Harding, Lauren M. | 0.50 | 342.50 | Analyze and correspond regarding privilege review for production. |
| 3/14/2019 | Harding, Lauren M. | 2.10 | 1,438.50 | Draft production letter. |
| 3/14/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employee regarding request. |
| 3/14/2019 | Harding, Lauren M. | 1.10 | 753.50 | Telephone conference with client employees regarding request (.8); telephone conference with MTO Attorney regarding same (.3). |
| 3/14/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with MTO Attorney regarding evidence collection. |
| 3/14/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone interview with client employee regarding document request. |
| 3/14/2019 | Harding, Lauren M. | 2.40 | 1,644.00 | Coordinate production and calls with MTO Attorneys regarding same. |
| 3/14/2019 | Harding, Lauren M. | 0.90 | 616.50 | Draft evidence protocol. |
| 3/14/2019 | Harding, Lauren M. | 0.50 | 342.50 | Draft talking points for discussion with law enforcement. |
| 3/14/2019 | Baker, Michael C. | 1.20 | 750.00 | Update summary of next steps for document collections. |
| 3/14/2019 | Galindo, Jennifer | 0.10 | 38.00 | Prepare electronic folder of job aids. |
| 3/14/2019 | Liu, Susan | 3.50 | 1,610.00 | Review and analyze forms. |
| 3/14/2019 | Liu, Susan | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding analysis of documents for production. |
| 3/14/2019 | Liu, Susan | 0.10 | 46.00 | Email correspondence with team regarding analysis of documents for production. |
| 3/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding document collection. |
| 3/14/2019 | Barry, Sean P. | 0.50 | 230.00 | Review data for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/14/2019 | Barry, Sean P. | 0.20 | 92.00 | Review filter protocol for records review for production. |
| 3/14/2019 | Barry, Sean P. | 0.60 | 276.00 | Attend by phone meeting with client, counsel, and MTO regarding production. |
| 3/14/2019 | Barry, Sean P. | 2.00 | 920.00 | Review sources for production. |
| 3/14/2019 | Barry, Sean P. | 1.80 | 828.00 | Prepare discovery plan regarding records for production. |
| 3/14/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding production. |
| 3/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding interview memoranda. |
| 3/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding data for the production. |
| 3/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with Client regarding for the production. |
| 3/14/2019 | Barry, Sean P. | 0.30 | 138.00 | Review records for the production. |
| 3/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding records for production. |
| 3/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding records for production. |
| 3/14/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding records for production. |
| 3/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding records for production. |
| 3/14/2019 | Barry, Sean P. | 0.40 | 184.00 | Review background and draft talking points for conference with law enforcement. |
| 3/14/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft talking points for telephone conference with law enforcement regarding production. |
| 3/14/2019 | Axelrod, Nick | 5.00 | 3,875.00 | Evidence inspection. |
| 3/14/2019 | Axelrod, Nick | 0.50 | 387.50 | Upload data from inspection. |
| 3/14/2019 | Axelrod, Nick | 0.60 | 465.00 | Call with counsel regarding evidence inspections. |
| 3/15/2019 | Brian, Brad D. | 0.10 | 150.00 | Telephone call with MTO Attorney regarding evidence inspection. |
| 3/15/2019 | Doyen, Michael R. | 0.10 | 130.00 | Confer with MTO Attorney regarding privilege and responsiveness issues for production. |
| 3/15/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails with evidence collection team regarding accessibility of sites (.1); review photographs re same (.1). |
| 3/15/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Confer with client employees regarding document production (.5); review presentation and materials regarding same (.3). |
| 3/15/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Emails to counsel, MTO Attorney and Client regarding investigation. |
| 3/15/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Confer with client regarding evidence preservation protocols (.4); conference with MTO Attorney re same (.3); prepare cover memorandum to supervisors regarding same (.5); review and revise instructions to field personnel (.3). |
| 3/15/2019 | Doyen, Michael R. | 1.90 | 2,470.00 | Confer with Client and MTO Attorney regarding strategy and next step. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/15/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in interview next steps call with Client and counsel. |
| 3/15/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review draft talking points (.2); email regarding same (.1). |
| 3/15/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Participate in teleconference regarding document scoping. |
| 3/15/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in teleconference regarding investigation. |
| 3/15/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review documents records, and photographs. |
| 3/15/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review material regarding investigation. |
| 3/15/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Participate in telephone conference with MTO Attorney regarding action items, interviews, and strategy. |
| 3/15/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Multiple teleconferences with MTO Attorney regarding data responses (.6); emails and edits regarding same (.3). |
| 3/15/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Multiple emails and teleconferences regarding document production and collection. |
| 3/15/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails and background regarding program advice. |
| 3/15/2019 | Harding, Lauren M. | 0.90 | 616.50 | Draft talking points for conversation with law enforcement. |
| 3/15/2019 | Harding, Lauren M. | 5.20 | 3,562.00 | Coordinate production and draft production letter. |
| 3/15/2019 | Harding, Lauren M. | 1.00 | 685.00 | Draft evidence protocol (.7); correspond with team and client regarding same (.3). |
| 3/15/2019 | Harding, Lauren M. | 0.50 | 342.50 | Call with counsel and MTO Attorney regarding documents for production. |
| 3/15/2019 | Harding, Lauren M. | 0.20 | 137.00 | Call with client employee regarding evidence collection. |
| 3/15/2019 | Harding, Lauren M. | 0.50 | 342.50 | Meeting with client employees regarding analysis for production. |
| 3/15/2019 | Harding, Lauren M. | 0.50 | 342.50 | Call with client and MTO Attorney regarding evidence protocol. |
| 3/15/2019 | Harding, Lauren M. | 1.00 | 685.00 | Review data request responses (.6); correspond with team and counsel regarding same (.4). |
| 3/15/2019 | Liu, Susan | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding analysis of records for production. |
| 3/15/2019 | Barry, Sean P. | 0.50 | 230.00 | Review draft job aids for production. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Review draft talking points for telephone conference with law enforcement. |
| 3/15/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare for interview with client employee regarding documents for production. |
| 3/15/2019 | Barry, Sean P. | 0.70 | 322.00 | Telephone conference with client employee regarding documents for production. |
| 3/15/2019 | Barry, Sean P. | 2.00 | 920.00 | Review records and draft section of cover letter regarding initiative for production. |
| 3/15/2019 | Barry, Sean P. | 1.70 | 782.00 | Review records and draft section of cover letter regarding records for production. |
| 3/15/2019 | Barry, Sean P. | 0.90 | 414.00 | Attend by phone transmission team meeting with client, counsel, and MTO regarding production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO Attorneys regarding production. |
| 3/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorneys regarding records for production. |
| 3/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding records for production. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding records for production. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding production. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding records for production. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding the investigation. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Review draft interview outline for investigation. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding records for production. |
| 3/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Review update on Client's filing. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding witness interview electronic binder. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Reviewed records for production. |
| 3/15/2019 | Barry, Sean P. | 0.50 | 230.00 | Review records for production. |
| 3/15/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with IT regarding file management. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with IT regarding file management. |
| 3/15/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference with MTO Attorney and counsel regarding production. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conferences with MTO Attorney regarding documents for production. |
| 3/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding analysis for production. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding documents for production. |
| 3/15/2019 | Barry, Sean P. | 0.80 | 368.00 | Telephone conferences with MTO Attorney regarding photographs. |
| 3/15/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding Photographs. |
| 3/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding photographs. |
| 3/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with Client regarding photographs. |
| 3/15/2019 | Axelrod, Nick | 5.00 | 3,875.00 | Coordinate upload of evidence. |
| 3/15/2019 | Axelrod, Nick | 0.80 | 620.00 | Coordinate binders for witness interviews. |
| 3/15/2019 | Axelrod, Nick | 0.90 | 697.50 | Review materials for witness interviews. |
| 3/15/2019 | Axelrod, Nick | 0.50 | 387.50 | Emails with MTO Attorney regarding evidence inspection. |
| 3/15/2019 | Axelrod, Nick | 0.80 | 620.00 | Call with Client regarding investigation next steps. |
| 3/15/2019 | Axelrod, Nick | 0.50 | 387.50 | Call with MTO Attorney and counsel regarding production letter. |
| 3/15/2019 | Axelrod, Nick | 0.30 | 232.50 | Email to law enforcement regarding evidence collection. |
| 3/15/2019 | Axelrod, Nick | 0.20 | 155.00 | Email to MTO Attorney regarding investigation next steps. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/15/2019 | Axelrod, Nick | 0.20 | 155.00 | Email to MTO Attorney regarding investigation next steps. |
| 3/16/2019 | Harding, Lauren M. | 0.60 | 411.00 | Review job aids for production. |
| 3/16/2019 | Harding, Lauren M. | 0.20 | 137.00 | Coordinate production (.1); correspond with counsel and MTO Attorney regarding same (.1). |
| 3/16/2019 | Barry, Sean P. | 0.10 | 46.00 | Review records for production. |
| 3/16/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorneys regarding document review for production. |
| 3/17/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails regarding document collection and production (.2); review requests and status (.2). |
| 3/17/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review talking points for call with law enforcement. |
| 3/18/2019 | Doyen, Michael R. | 0.20 | 260.00 | Call with document production team. |
| 3/18/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding evidence preservation issue. |
| 3/18/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Prepare talking points for call with law enforcement (1.1); emails and confer with MTO Attorney regarding same (.3). |
| 3/18/2019 | Doyen, Michael R. | 0.40 | 520.00 | Call with field supervisors regarding evidence preservation (.3); emails with client regarding same (.1). |
| 3/18/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Attend weekly team meeting regarding document production and witness interviews. |
| 3/18/2019 | Doyen, Michael R. | 0.50 | 650.00 | Conference with MTO Attorney regarding witness interview and tower inspection (.2); confer with MTO Attorney regarding same (.2); review emails and photographs regarding same (.1). |
| 3/18/2019 | Doyen, Michael R. | 0.60 | 780.00 | Confer with MTO Attorney regarding privilege (.2); emails re same (.1); review research regarding same (.2); confer with MTO Attorney regarding same (.1). |
| 3/18/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review photo of evidence (.1); emails with counsel and MTO Attorney regarding same (.1). |
| 3/18/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Revise letter to law enforcement (.6); confer with MTO Attorney regarding same (.2). |
| 3/18/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conference regarding assessment (.2); review material regarding same (.2). |
| 3/18/2019 | Demsky, Lisa J. | 2.10 | 2,089.50 | Review and edit production letter (1.8); emails regarding same (.3). |
| 3/18/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Telephone conferences with MTO Attorney regarding strategy, investigation, and action items. |
| 3/18/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review and edit draft talking points for law enforcement conversation. |
| 3/18/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review photos. |
| 3/18/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Prepare for team meeting (.3); participate in team meeting (.5). |
| 3/18/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO Attorney regarding investigation. |
| 3/18/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Telephone conferences with MTO Attorney regarding documents, strategy, and action items. |
| 3/18/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding document strategy and collection. |
| 3/18/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Correspond regarding production letter and talking points for discussion with law enforcement. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/18/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client and MTO Attorney regarding evidence protocol. |
| 3/18/2019 | Harding, Lauren M. | 1.00 | 685.00 | Team meeting regarding case strategy and tasks. |
| 3/18/2019 | Harding, Lauren M. | 0.70 | 479.50 | Draft evidence protocol and talking points for discussion with law enforcement. |
| 3/18/2019 | Harding, Lauren M. | 7.90 | 5,411.50 | Coordinate production and draft production letter. |
| 3/18/2019 | Baker, Michael C. | 1.10 | 687.50 | Telephone conference regarding reports for document request. |
| 3/18/2019 | Baker, Michael C. | 2.20 | 1,375.00 | Revise dashboard for document collections. |
| 3/18/2019 | Baker, Michael C. | 0.80 | 500.00 | MTO team update telephone conference. |
| 3/18/2019 | Valentine, Steven D. | 0.60 | 276.00 | Review draft production letter for upcoming production. |
| 3/18/2019 | Valentine, Steven D. | 3.00 | 1,380.00 | Plan and prepare download of documents and photos. |
| 3/18/2019 | Galindo, Jennifer | 0.10 | 38.00 | Assemble notification document for attorney review. |
| 3/18/2019 | Liu, Susan | 0.30 | 138.00 | Review draft production letter. |
| 3/18/2019 | Liu, Susan | 0.50 | 230.00 | Compile and prepare records for MTO Attorney. |
| 3/18/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with IT regarding FTP site for file transfers. |
| 3/18/2019 | Barry, Sean P. | 0.20 | 92.00 | Set-up MTO account for database for file transfers. |
| 3/18/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft talking points for discussion with law enforcement. |
| 3/18/2019 | Barry, Sean P. | 0.50 | 230.00 | Review drafts of cover letter for production. |
| 3/18/2019 | Barry, Sean P. | 0.20 | 92.00 | review investigation media coverage. |
| 3/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding investigation media coverage. |
| 3/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding document review for production. |
| 3/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Team regarding database for file transfers. |
| 3/18/2019 | Barry, Sean P. | 1.00 | 460.00 | Review records for production. |
| 3/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference regarding document production. |
| 3/18/2019 | Barry, Sean P. | 1.00 | 460.00 | Review draft job aids and related documents for production. |
| 3/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding production. |
| 3/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel and MTO Attorney regarding production. |
| 3/18/2019 | Barry, Sean P. | 0.70 | 322.00 | Attend by phone meeting with client employees regarding production. |
| 3/18/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding document review of for production. |
| 3/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding draft talking points. |
| 3/18/2019 | Barry, Sean P. | 0.80 | 368.00 | Office conference with MTO team regarding case strategy and production. |
| 3/18/2019 | Barry, Sean P. | 0.40 | 184.00 | Review updated plan for identifying records for production. |
| 3/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding maps. |
| 3/18/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding records for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding records for production. |
| 3/18/2019 | Barry, Sean P. | 0.40 | 184.00 | Prepare discovery plan regarding records for production. |
| 3/18/2019 | Barry, Sean P. | 0.30 | 138.00 | Review records for production. |
| 3/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Review witness interview memorandum. |
| 3/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding maps. |
| 3/18/2019 | Axelrod, Nick | 1.00 | 775.00 | Emails and calls with MTO Attorneys regarding data. |
| 3/18/2019 | Axelrod, Nick | 1.30 | 1,007.50 | Review and revise production letter. |
| 3/18/2019 | Axelrod, Nick | 1.00 | 775.00 | Telephone conference with Client, employees and MTO attorneys regarding document production. |
| 3/18/2019 | Axelrod, Nick | 1.00 | 775.00 | Meeting with document production team. |
| 3/18/2019 | Axelrod, Nick | 0.30 | 232.50 | Emails with MTO Attorney regarding production letter. |
| 3/18/2019 | Axelrod, Nick | 0.40 | 310.00 | Emails with MTO Attorney regarding document production. |
| 3/18/2019 | Axelrod, Nick | 0.30 | 232.50 | Call with MTO Attorneys regarding document production. |
| 3/18/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails with MTO Attorneys regarding maintenance records. |
| 3/18/2019 | Axelrod, Nick | 0.40 | 310.00 | Emails with MTO Attorneys regarding maintenance records. |
| 3/18/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Coordinate transfer of evidence collection pictures (.8); reviewing same (.7). |
| 3/18/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Research for law enforcement discussion. |
| 3/18/2019 | Axelrod, Nick | 2.70 | 2,092.50 | Review witness interview materials (1.2); prepare for interview (1.5). |
| 3/19/2019 | Brian, Brad D. | 0.50 | 750.00 | Analyze possible impact of developments investigation (.3); multiple emails with client and MTO Attorneys regarding same (.2). |
| 3/19/2019 | Doyen, Michael R. | 0.70 | 910.00 | Prepare for briefing of employees (.3); conference with employees regarding same (.4). |
| 3/19/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Review media article (.8); emails re same (.4). |
| 3/19/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with counsel regarding status. |
| 3/19/2019 | Doyen, Michael R. | 0.40 | 520.00 | Analysis of privilege issues (.2); emails with Client regarding same (.2). |
| 3/19/2019 | Doyen, Michael R. | 3.10 | 4,030.00 | Review and revise production letter (1.4); prepare for call with law enforcement regarding document production issues (.7); conference and emails with MTO Attorney re same (1.0). |
| 3/19/2019 | Doyen, Michael R. | 0.40 | 520.00 | Conference call with Client regarding ongoing analysis (.2); emails regarding same (.2). |
| 3/19/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Telephone conferences with MTO Attorney regarding production and collection. |
| 3/19/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review media article. |
| 3/19/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with Client regarding strategy. |
| 3/19/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding document collection. |
| 3/19/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review documents, photographs and exhibits. |
| 3/19/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding vegetation management and notice. |
| 3/19/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review and revise production letters. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/19/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review settlement and materials relating to prior settlement (.6); review information; telephone conferences with MTO Attorney, and Client regarding same (.7). |
| 3/19/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review status and documents regarding investigation. |
| 3/19/2019 | Harding, Lauren M. | 0.10 | 68.50 | Correspond with team regarding media article. |
| 3/19/2019 | Harding, Lauren M. | 10.90 | 7,466.50 | Coordinate production, draft production letter, and transmit production to law enforcement. |
| 3/19/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference regarding data requests collection. |
| 3/19/2019 | Harding, Lauren M. | 1.00 | 685.00 | Participate in Client meeting regarding production letter. |
| 3/19/2019 | Harding, Lauren M. | 0.50 | 342.50 | Office meeting with Client and MTO Attorney regarding production. |
| 3/19/2019 | Harding, Lauren M. | 1.00 | 685.00 | Office meeting with Client and others regarding production letter. |
| 3/19/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with law enforcement regarding productions. |
| 3/19/2019 | Harding, Lauren M. | 1.00 | 685.00 | Telephone conferences with MTO Attorneys regarding production letter. |
| 3/19/2019 | Galindo, Jennifer | 1.50 | 570.00 | Assist with preparation of Client's document production. |
| 3/19/2019 | Liu, Susan | 1.10 | 506.00 | Review and analyze records. |
| 3/19/2019 | Liu, Susan | 0.30 | 138.00 | Download records for review. |
| 3/19/2019 | Liu, Susan | 0.30 | 138.00 | Telephone conference with MTO Attorney regarding review criteria for records. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Review media coverage. |
| 3/19/2019 | Barry, Sean P. | 0.40 | 184.00 | review drafts of cover letter for production. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding records for production. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding records for production. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with vendor regarding documents on Relativity. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client employee regarding photographs. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding for production. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding documents on database. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Review Client documents. |
| 3/19/2019 | Barry, Sean P. | 0.70 | 322.00 | Attend telephonic meeting regarding data request review. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond regarding records for production. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Review media coverage. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Review MTO correspondence regarding media coverage. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Review records for production. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Team regarding database. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare discovery plan regarding records for production. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding documents in databases. |
| 3/19/2019 | Barry, Sean P. | 0.40 | 184.00 | Telephone conferences with MTO Attorney regarding databases and documents. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conferences with MTO Attorney regarding production. |
| 3/19/2019 | Barry, Sean P. | 0.50 | 230.00 | Review documents in databases. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conferences with MTO Attorney regarding documents in databases. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney and vendor regarding databases. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding databases. |
| 3/19/2019 | Barry, Sean P. | 1.20 | 552.00 | Perform quality control review of documents for production. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Office conference with MTO Attorney regarding records for production. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding cover letter for production. |
| 3/19/2019 | Barry, Sean P. | 0.80 | 368.00 | Prepare cover letter regarding production. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding cover letter for production. |
| 3/19/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond and telephone conference with MTO Attorney regarding production. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | File management with photographs of the evidence. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Review documents. |
| 3/19/2019 | Barry, Sean P. | 0.50 | 230.00 | Assist with preparing production. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference regarding databases for production. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding documents included in the productions. |
| 3/19/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond and telephone conferences with Vendor regarding databases. |
| 3/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorneys regarding documents. |
| 3/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond regarding document searches in databases. |
| 3/19/2019 | Barry, Sean P. | 0.50 | 230.00 | Review produced documents. |
| 3/19/2019 | Barry, Sean P. | 1.30 | 598.00 | Review settlement agreements. |
| 3/19/2019 | Barry, Sean P. | 0.50 | 230.00 | Correspond with MTO Attorneys regarding agreements. |
| 3/19/2019 | Kurowski, Bowe | 2.60 | 1,118.00 | Assist with download and production of thumb drive. |
| 3/19/2019 | Kurowski, Bowe | 3.20 | 1,376.00 | Coordinate and assist in production. |
| 3/19/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Meeting with Client, MTO Attorneys and counsel regarding production letter. |
| 3/19/2019 | Axelrod, Nick | 0.80 | 620.00 | Coordinate review of records. |
| 3/19/2019 | Axelrod, Nick | 0.50 | 387.50 | Emails to MTO Attorney regarding records. |
| 3/19/2019 | Axelrod, Nick | 1.00 | 775.00 | Coordinate document review. |
| 3/19/2019 | Axelrod, Nick | 1.00 | 775.00 | Coordinate production of documents. |
| 3/19/2019 | Axelrod, Nick | 0.40 | 310.00 | Emails with MTO Attorney regarding document production. |

*Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)*

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/19/2019 | Axelrod, Nick | 2.20 | 1,705.00 | Review witness interview documents. |
| 3/19/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Draft review protocol documents. |
| 3/19/2019 | Axelrod, Nick | 3.40 | 2,635.00 | Coordinate quality control and final delivery of production with MTO Attorneys. |
| 3/20/2019 | Doyen, Michael R. | 0.20 | 260.00 | Analysis of historical records (.1); emails with counsel and MTO Attorney regarding same (.1). |
| 3/20/2019 | Doyen, Michael R. | 2.60 | 3,380.00 | Prepare memorandum regarding strategy. |
| 3/20/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Review/analyze evidence and prepare memorandum regarding issues (.7); telephone conference with MTO Attorney re same (.6). |
| 3/20/2019 | Doyen, Michael R. | 0.20 | 260.00 | Confer with MTO Attorneys regarding written statements concerning employee rights. |
| 3/20/2019 | Doyen, Michael R. | 0.10 | 130.00 | Revise summary of call to law enforcement. |
| 3/20/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with counsel regarding data requests (.4); emails regarding same (.1). |
| 3/20/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review and edit data request responses. |
| 3/20/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails and updates regarding investigation (.2); telephone conference with MTO Attorney regarding same (.2). |
| 3/20/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review settlement and other materials (.4); emails regarding same (.3). |
| 3/20/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Review interview outline for witness interview (.6); review interview memoranda (.2); review documents (.2). |
| 3/20/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding document collection and productions. |
| 3/20/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO Attorney regarding document issues. |
| 3/20/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conference with Attorney from counsel regarding settlement materials and vegetation management (.4); telephone conference with Client and MTO Attorney regarding same (.4). |
| 3/20/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with MTO Attorneys regarding interview. |
| 3/20/2019 | Richardson, Cynthia R. | 0.40 | 152.00 | Compile and organize documents for employee interview. |
| 3/20/2019 | Harding, Lauren M. | 0.90 | 616.50 | Draft and finalize protocol and correspond regarding data requests collection. |
| 3/20/2019 | Harding, Lauren M. | 0.10 | 68.50 | Correspond with MTO Attorney regarding coordination with counsel. |
| 3/20/2019 | Harding, Lauren M. | 0.20 | 137.00 | Office meeting with MTO Attorney regarding data requests and other case matters. |
| 3/20/2019 | Harding, Lauren M. | 0.20 | 137.00 | Review and revise document review protocol. |
| 3/20/2019 | Harding, Lauren M. | 1.10 | 753.50 | Meetings at Client's office regarding scoping of follow-up items for productions. |
| 3/20/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conferences with Client regarding finalizing the evidence protocol. |
| 3/20/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with counsel and MTO Attorney regarding settlement. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/20/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with Client and MTO Attorney regarding settlement. |
| 3/20/2019 | Harding, Lauren M. | 0.30 | 205.50 | Draft and finalize summary of call with law enforcement. |
| 3/20/2019 | Baker, Michael C. | 0.70 | 437.50 | Email correspondence with MTO Attorney regarding evidence. |
| 3/20/2019 | Valentine, Steven D. | 1.40 | 644.00 | Plan and prepare review of documents identified in earlier review. |
| 3/20/2019 | Barry, Sean P. | 1.00 | 460.00 | Review documents in databases. |
| 3/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference regarding database for document review. |
| 3/20/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO Attorney regarding production. |
| 3/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond regarding databases for document review. |
| 3/20/2019 | Barry, Sean P. | 1.50 | 690.00 | Review documents included in productions. |
| 3/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with regarding data for production. |
| 3/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding evidence record. |
| 3/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Review tagged documents in databases. |
| 3/20/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Team regarding employee documents. |
| 3/20/2019 | Barry, Sean P. | 0.10 | 46.00 | review MTO correspondence regarding the scope of agreement. |
| 3/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference regarding databses for document review. |
| 3/20/2019 | Barry, Sean P. | 0.30 | 138.00 | Review settlement documents. |
| 3/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding settlement documents. |
| 3/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Activate account for file sharing. |
| 3/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO Attorney regarding document review. |
| 3/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Review MTO Attorney's instructions for document review. |
| 3/20/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference regarding settlements. |
| 3/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding witness interview. |
| 3/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare binder for witness interview. |
| 3/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding document productions. |
| 3/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding produced documents. |
| 3/20/2019 | Barry, Sean P. | 0.20 | 92.00 | File management of photographs. |
| 3/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Review photographs. |
| 3/20/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding records. |
| 3/20/2019 | Barry, Sean P. | 0.20 | 92.00 | Review MTO Attorney evidence analysis. |
| 3/20/2019 | Kurowski, Bowe | 1.10 | 473.00 | Strategize with team on best workflow for review and run searches. |
| 3/20/2019 | Axelrod, Nick | 5.00 | 3,875.00 | Review for witness interview materials and draft witness interview outline. |
| 3/20/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails with MTO Attorney regarding similar issues. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/20/2019 | Axelrod, Nick | 1.00 | 775.00 | Meeting with Client regarding document production. |
| 3/20/2019 | Axelrod, Nick | 0.20 | 155.00 | Email to Client regarding evidence analysis. |
| 3/20/2019 | Axelrod, Nick | 0.80 | 620.00 | Revising and reviewing document review protocol. |
| 3/20/2019 | Axelrod, Nick | 0.20 | 155.00 | Meet with Client regarding identification of experts. |
| 3/20/2019 | Axelrod, Nick | 0.50 | 387.50 | Coordinate document review. |
| 3/20/2019 | Axelrod, Nick | 0.50 | 387.50 | Coordinate preparation of witness interview materials. |
| 3/20/2019 | Axelrod, Nick | 0.50 | 387.50 | Emails with MTO Attorneys regarding privilege research. |
| 3/20/2019 | Axelrod, Nick | 1.00 | 775.00 | Call with MTO Attorney regarding historial records analysis. |
| 3/21/2019 | Brian, Brad D. | 0.10 | 150.00 | Analyze document request. |
| 3/21/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with MTO Attorneys regarding status and team meeting to discuss next steps. |
| 3/21/2019 | Brian, Brad D. | 0.20 | 300.00 | Analyze possible case themes and defense arguments. |
| 3/21/2019 | Doyen, Michael R. | 0.30 | 390.00 | Review new document request;. |
| 3/21/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Revise memorandum regarding strategy. |
| 3/21/2019 | Doyen, Michael R. | 0.40 | 520.00 | Review analysis of documents (.2); emails with counsel team regarding same (.1); emails with investigation team re reporting on same (.1). |
| 3/21/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Case analysis (.4); emails and confer with counsel regarding same and experts (.2); emails and confer with MTO Attorney re same (.2). |
| 3/21/2019 | Doyen, Michael R. | 0.60 | 780.00 | Prepare status report for investigation. |
| 3/21/2019 | Doyen, Michael R. | 0.20 | 260.00 | Confer with MTO Attorney regarding document production issues. |
| 3/21/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails regarding status of document review for investigation. |
| 3/21/2019 | Demsky, Lisa J. | 4.10 | 4,079.50 | Review materials and outline for witness interview (.5); participate in witness interview (3.6) (partial time). |
| 3/21/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review and comment on draft decks and materials for meeting. |
| 3/21/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review material and emails regarding investigation. |
| 3/21/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Draft email regarding week's activities and action items. |
| 3/21/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails, telephone conferences and coordination regarding interviews. |
| 3/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review analysis regarding case themes. |
| 3/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding data responses. |
| 3/21/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review document request. |
| 3/21/2019 | Harding, Lauren M. | 0.50 | 342.50 | Finalize evidence protocol. |
| 3/21/2019 | Harding, Lauren M. | 1.00 | 685.00 | Telephone conference regarding scoping of follow up items to data requests. |
| 3/21/2019 | Harding, Lauren M. | 1.70 | 1,164.50 | Analyze new data request (.4); create schedule for same (.8); telephone conferences with MTO Attorney regarding same (.5). |
| 3/21/2019 | Harding, Lauren M. | 1.20 | 822.00 | Telephone conference regarding scoping of follow up items to data requests. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 3/21/2019 | Harding, Lauren M. | 0.70 | 479.50 | Telephone conference with counsel regarding process and strategy for data requests. |
| 3/21/2019 | Harding, Lauren M. | 2.20 | 1,507.00 | Analyze follow up items to data requests (7); create tracker regarding same (1.5). |
| 3/21/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with counsel regarding strategy for new data request. |
| 3/21/2019 | Baker, Michael C. | 0.70 | 437.50 | Prepare for telephone conference with counsel regarding employee investigation. |
| 3/21/2019 | Baker, Michael C. | 0.40 | 250.00 | Telephone conference with counsel and Client regarding investigation. |
| 3/21/2019 | Valentine, Steven D. | 0.40 | 184.00 | Plan and prepare review of documents identified in earlier review. |
| 3/21/2019 | Galindo, Jennifer | 4.00 | 1,520.00 | QC Client's March 20 production files noting anomalies. |
| 3/21/2019 | Liu, Susan | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding review of documents from other productions. |
| 3/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference and correspond with IT and support regarding site for file transfers. |
| 3/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with support regarding site for file tramsfers. |
| 3/21/2019 | Barry, Sean P. | 1.70 | 782.00 | Review documents included in document production. |
| 3/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Review document request. |
| 3/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Review Client documents citing analyses. |
| 3/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding analysis work for Client as referenced in a production request. |
| 3/21/2019 | Barry, Sean P. | 0.20 | 92.00 | review MTO Attorney's analysis of case themes. |
| 3/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Update documents binder. |
| 3/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Review current tracker for productions. |
| 3/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO team regarding document review on Relativity. |
| 3/21/2019 | Barry, Sean P. | 0.40 | 184.00 | Prepare plan for collection of records for production. |
| 3/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorneys regarding document review and production request. |
| 3/21/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO Attorney regarding document review and production request. |
| 3/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding document review. |
| 3/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding evidence record. |
| 3/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding document review. |
| 3/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding document review. |
| 3/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with Vendor regarding document review. |
| 3/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding historical records. |
| 3/21/2019 | Barry, Sean P. | 0.60 | 276.00 | Review documents in database. |
| 3/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with library regarding background research. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/21/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding background documents. |
| 3/21/2019 | Axelrod, Nick | 5.00 | 3,875.00 | Attend witness interview. |
| 3/21/2019 | Axelrod, Nick | 1.00 | 775.00 | Review prep materials for witness interview. |
| 3/21/2019 | Axelrod, Nick | 0.50 | 387.50 | Call with MTO Attorneys regarding document production scoping. |
| 3/21/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails with MTO Attorney regarding document analysis. |
| 3/21/2019 | Axelrod, Nick | 0.50 | 387.50 | Coordinate document review. |
| 3/21/2019 | Axelrod, Nick | 0.50 | 387.50 | Call regarding resources and response to requests. |
| 3/21/2019 | Axelrod, Nick | 1.00 | 775.00 | Calls with MTO Attorney regarding documet production. |
| 3/21/2019 | Axelrod, Nick | 0.50 | 387.50 | Emails with MTO Attorneys regarding strategy. |
| 3/21/2019 | Axelrod, Nick | 1.50 | 1,162.00 | Review case documents binder. |
| 3/22/2019 | Brian, Brad D. | 0.10 | 150.00 | Telephone call with MTO Attorney regarding case coordination and document production. |
| 3/22/2019 | Doyen, Michael R. | 0.70 | 910.00 | Review new data request and team call regarding same. |
| 3/22/2019 | Doyen, Michael R. | 0.50 | 650.00 | Conference call with client employees regarding lesson's productions. |
| 3/22/2019 | Doyen, Michael R. | 0.60 | 780.00 | Conferences with MTO Attorney regarding document production issues. |
| 3/22/2019 | Doyen, Michael R. | 0.50 | 650.00 | Call with client employees regarding document production status. |
| 3/22/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Conference with collection request team (.5); confer with MTO Attorney regarding same (.4); prepare message for law enforcement re same (.4). |
| 3/22/2019 | Doyen, Michael R. | 0.30 | 390.00 | Analysis of evidence. |
| 3/22/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conference with MTO Attorney regarding interviews and debrief. |
| 3/22/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Telephone conferences with MTO Attorney regarding document collection and production, action items, and strategy. |
| 3/22/2019 | Harding, Lauren M. | 1.20 | 822.00 | Prepare for and telephone conference regarding data request. |
| 3/22/2019 | Harding, Lauren M. | 1.80 | 1,233.00 | Prepare for and telephone conference regarding productions, and office conference with MTO Attorney regarding same. |
| 3/22/2019 | Harding, Lauren M. | 4.40 | 3,014.00 | Analyze future production schedule, telephone conferences regarding same. |
| 3/22/2019 | Baker, Michael C. | 1.40 | 875.00 | Review documents for production. |
| 3/22/2019 | Liu, Susan | 1.50 | 690.00 | Review and analyze forms. |
| 3/22/2019 | Liu, Susan | 0.50 | 230.00 | Telephone conferences with MTO Attorney regarding document review projects. |
| 3/22/2019 | Barry, Sean P. | 5.00 | 2,300.00 | Review documents in database. |
| 3/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Prepare for telephone conference with team regarding document request. |
| 3/22/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference with client, counsel, and MTO team regarding document request. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO Attorneys regarding productions. |
| 3/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with Library regarding potential experts. |
| 3/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding document review. |
| 3/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with Vendor regarding document review. |
| 3/22/2019 | Barry, Sean P. | 0.30 | 138.00 | Identify documents for investigation. |
| 3/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding requested records. |
| 3/22/2019 | Barry, Sean P. | 0.40 | 184.00 | Telephone conference with MTO Attorney regarding requested records. |
| 3/22/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO Attorney regarding document review for requested record.. |
| 3/22/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO Attorney regarding requested records. |
| 3/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding requested record. |
| 3/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Prepare witness interview binder. |
| 3/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney and vendor regarding documets in Relativity. |
| 3/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding hitorical records. |
| 3/22/2019 | Barry, Sean P. | 0.30 | 138.00 | Review records for production. |
| 3/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding records for production. |
| 3/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with Library and MTO team regarding possible. |
| 3/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding document review. |
| 3/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference regarding document review. |
| 3/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Review documents for production. |
| 3/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding hot documents in database. |
| 3/22/2019 | Axelrod, Nick | 0.70 | 542.50 | Call with MTO Attorney regarding interviews. |
| 3/22/2019 | Axelrod, Nick | 0.60 | 465.00 | Scoping call with document production team. |
| 3/22/2019 | Axelrod, Nick | 1.20 | 930.00 | Document production team meeting. |
| 3/22/2019 | Axelrod, Nick | 0.50 | 387.50 | Coordinate document review. |
| 3/22/2019 | Axelrod, Nick | 2.60 | 2,015.00 | Review produced documents. |
| 3/23/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review outlines and materials regarding upcoming interviews. |
| 3/23/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review portions of produced document. |
| 3/23/2019 | Liu, Susan | 5.00 | 2,300.00 | Review and analyze forms. |
| 3/23/2019 | Barry, Sean P. | 2.60 | 1,196.00 | Identify documents to support preliminary case themes. |
| 3/23/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding documents to support preliminary case themes. |
| 3/23/2019 | Axelrod, Nick | 0.40 | 310.00 | Email to team regarding produced documents. |
| 3/24/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with counsel regarding status. |
| 3/24/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review material regarding interviews and next steps. |
| 3/24/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review email and analysis regarding experts. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/24/2019 | Demsky, Lisa J. | 0.20 | 199.00 | review emails and status reports regarding productions and collections. |
| 3/24/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with MTO Attorney regarding case strategy and tasks. |
| 3/24/2019 | Harding, Lauren M. | 1.70 | 1,164.50 | Analyze materials for case strategy in preparation for team meeting. |
| 3/24/2019 | Harding, Lauren M. | 1.70 | 1,164.50 | Review and revise presentation for proposed schedule of productions. |
| 3/24/2019 | Liu, Susan | 0.60 | 276.00 | Review and analyze forms. |
| 3/24/2019 | Barry, Sean P. | 0.70 | 322.00 | Identify documents to support preliminary case themes. |
| 3/24/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding documents to support preliminary case themes. |
| 3/24/2019 | Axelrod, Nick | 2.40 | 1,860.00 | Review produced documents. |
| 3/24/2019 | Axelrod, Nick | 0.60 | 465.00 | Email to team regarding produced documents. |
| 3/24/2019 | Axelrod, Nick | 0.60 | 465.00 | Draft talking points. |
| 3/24/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Email to team regarding experts. |
| 3/25/2019 | Brian, Brad D. | 0.10 | 150.00 | Review filings before to analyze potential impact on investigation. |
| 3/25/2019 | Brian, Brad D. | 0.50 | 750.00 | Attend MTO team meeting regarding status of document production, possible defense themes, investigation plan, and strategy. |
| 3/25/2019 | Brian, Brad D. | 0.40 | 600.00 | Begin analyzing Client documents and report. |
| 3/25/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorney regarding evidence preservation; emails re same. |
| 3/25/2019 | Doyen, Michael R. | 0.70 | 910.00 | Prepare for team meeting (.2); weekly team meeting regarding status of document productions and planning for meeting (.5). |
| 3/25/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Conferences with MTO Attorney regarding evidence collection and re experts and analysis (1.0); emails with counsel regarding same (.3). |
| 3/25/2019 | Doyen, Michael R. | 0.70 | 910.00 | Analysis of photos from inspections (.5); confer with MTO Attorney regarding same (.2). |
| 3/25/2019 | Doyen, Michael R. | 2.30 | 2,990.00 | Analysis of document collection. |
| 3/25/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Participate in team meeting. |
| 3/25/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Review key documents (1.3), emails regarding same (.4). |
| 3/25/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review documents and outlines for interviews (.7); coordination and emails regarding same (.5). |
| 3/25/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with Client. |
| 3/25/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review agenda and action items. |
| 3/25/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding settlement. |
| 3/25/2019 | Demsky, Lisa J. | 0.90 | 895.00 | Emails and telephone conferences regarding document collection and production. |
| 3/25/2019 | Richardson, Cynthia R. | 0.80 | 304.00 | Run searches in production database. |
| 3/25/2019 | Harding, Lauren M. | 0.40 | 274.00 | Review and revise production schedule to. |
| 3/25/2019 | Harding, Lauren M. | 0.10 | 68.50 | Review correspondence and correspond regarding documents. |
| 3/25/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Draft agendas for document production meetings (.5); team meeting (1.0). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/25/2019 | Harding, Lauren M. | 0.80 | 548.00 | Attend team meeting regarding case strategy and action items (partial). |
| 3/25/2019 | Harding, Lauren M. | 1.00 | 685.00 | Office meetings with MTO Attorney regarding investigative strategy. |
| 3/25/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with client employee regarding evidence preservation. |
| 3/25/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with MTO Attorney regarding productions. |
| 3/25/2019 | Harding, Lauren M. | 1.60 | 1,096.00 | Draft and revise chart regarding scoping session with client employees. |
| 3/25/2019 | Harding, Lauren M. | 0.60 | 411.00 | Review interview outlines in preparation for possible interviews. |
| 3/25/2019 | Baker, Michael C. | 0.50 | 312.50 | Attend MTO team update meeting. |
| 3/25/2019 | Baker, Michael C. | 0.20 | 125.00 | Telephone conferences with MTO Attorney regarding hard copy document collections. |
| 3/25/2019 | Liu, Susan | 5.20 | 2,392.00 | Review and analyze forms. |
| 3/25/2019 | Liu, Susan | 3.80 | 1,748.00 | Review and analyze hot documents from productions. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding interview documents. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding produced documents. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Team regarding produced documents. |
| 3/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Review produced documents. |
| 3/25/2019 | Barry, Sean P. | 0.20 | 92.00 | review MTO Attorney's summary of produced documents. |
| 3/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Review team correspondence regarding document request. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Review case media coverage. |
| 3/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare discovery plan regarding records for production. |
| 3/25/2019 | Barry, Sean P. | 0.50 | 230.00 | Correspond with MTO Attorney regarding produced documents. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with paralegal regarding produced documents. |
| 3/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare electronic binder of produced documents for MTO Attorney. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with Library regarding analysis. |
| 3/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Review agenda for scoping session regarding reports and process for production. |
| 3/25/2019 | Barry, Sean P. | 0.50 | 230.00 | Review documents as background for production. |
| 3/25/2019 | Barry, Sean P. | 0.80 | 368.00 | Office conference with MTO team regarding production and case strategy. |
| 3/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO Attorney regarding case strategy. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding document collection. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorneys regarding produced documents. |
| 3/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Review maintenance records. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding records. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with CSSM Attorney regarding records. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding records for production. |
| 3/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding production. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding hard copy document collection. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding production. |
| 3/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft witness interview outline. |
| 3/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding records. |
| 3/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client employee regarding production. |
| 3/25/2019 | Kurowski, Bowe | 0.60 | 258.00 | Coordinate workflow for document review. |
| 3/25/2019 | Axelrod, Nick | 0.70 | 542.50 | Attend team meeting. |
| 3/25/2019 | Axelrod, Nick | 1.20 | 930.00 | Meet with MTO Attorney regarding interview next steps. |
| 3/25/2019 | Axelrod, Nick | 0.30 | 232.50 | Emails with MTO Attorneys regarding production schedule. |
| 3/25/2019 | Axelrod, Nick | 0.30 | 232.50 | Provide action items for team meeting. |
| 3/25/2019 | Axelrod, Nick | 0.10 | 77.50 | Emails with MTO Attorney regarding historical analysis. |
| 3/25/2019 | Axelrod, Nick | 0.50 | 387.50 | Coordinate produced documents binder for MTO Attorney. |
| 3/25/2019 | Axelrod, Nick | 0.20 | 155.00 | Communications with law enforcement. |
| 3/25/2019 | Axelrod, Nick | 0.30 | 232.50 | Emails to MTO Team regarding interview next steps. |
| 3/25/2019 | Axelrod, Nick | 3.80 | 2,945.00 | Coordinate evidence collection. |
| 3/26/2019 | Brian, Brad D. | 0.30 | 450.00 | Multiple emails with law enforcement regarding new document request and settlement. |
| 3/26/2019 | Brian, Brad D. | 0.20 | 300.00 | Email from and telephone call with Attorney from counsel regarding bankruptcy court filings. |
| 3/26/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Analysis of documents; revise presentation. |
| 3/26/2019 | Doyen, Michael R. | 0.60 | 780.00 | Confer with MTO Attorney regarding evidence preservation (.3); conference with client employees, supervisors and field personnel regarding protocols (.3). |
| 3/26/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Numerous emails and calls with MTO Attorney regarding retrieval of evidence. |
| 3/26/2019 | Doyen, Michael R. | 0.60 | 780.00 | Review documents and analysis of emails regarding employee letter (.4); emails with team re same (.2). |
| 3/26/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with Client regarding study and development of communications plan (.5); emails re same (.2). |
| 3/26/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Prepare for call with counsel for Monitor (.3); conference call with counsel for Monitor regarding investigation (.5). |
| 3/26/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Review analysis of company practices and procedures (1.0); confer with MTO Attorney regarding same (.4). |
| 3/26/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with client regarding retrieval of evidence. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/26/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with counsel regarding interviews. |
| 3/26/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conference with MTO Attorney regarding document collection and action items. |
| 3/26/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Additional telephone conferences with MTO Attorney regarding strategy, action items, data requests. |
| 3/26/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review and edit presentation. |
| 3/26/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences with MTO Attorney regarding interviews (.4), strategy, action items (.4). |
| 3/26/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with Client. |
| 3/26/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review bankruptcy pleadings regarding enforcement settlement. |
| 3/26/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with MTO Attorney. |
| 3/26/2019 | Demsky, Lisa J. | 5.50 | 5,472.50 | Participate in witness interviews. |
| 3/26/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review documents and outlines; prepare for interviews. |
| 3/26/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review and edit draft bullet points for Client (.1); telephone conference regarding same (.1). |
| 3/26/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails regarding vegetation management. |
| 3/26/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with MTO Attorney regarding interviews. |
| 3/26/2019 | Harding, Lauren M. | 0.50 | 342.50 | Meeting at Client regarding data requests. |
| 3/26/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference regarding evidence protocol. |
| 3/26/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employee regarding document requests. |
| 3/26/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employee regarding document requests. |
| 3/26/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Meeting with Client regarding scoping of future requests. |
| 3/26/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Draft presentation for Client (.9); correspond with Client, MTO Attorneys regarding same (.6). |
| 3/26/2019 | Harding, Lauren M. | 4.00 | 2,740.00 | Meetings with Client regarding production responsive to data requests (3.1); coordinate same (.9). |
| 3/26/2019 | Baker, Michael C. | 1.70 | 1,062.50 | Revise production dashboard. |
| 3/26/2019 | Galindo, Jennifer | 0.10 | 38.00 | Update electronic file of agreement information. |
| 3/26/2019 | Liu, Susan | 1.00 | 460.00 | Review and analyze forms. |
| 3/26/2019 | Liu, Susan | 4.80 | 2,208.00 | Review and analyze produced documents. |
| 3/26/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding records and requests related to production. |
| 3/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney assisting with production. |
| 3/26/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare for witness interview. |
| 3/26/2019 | Barry, Sean P. | 4.00 | 1,840.00 | Attend telephonic witness interview. |
| 3/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Review MTO Attorney's records dashboard for production. |
| 3/26/2019 | Barry, Sean P. | 0.80 | 368.00 | Review job aids regarding records for productions. |
| 3/26/2019 | Barry, Sean P. | 0.60 | 276.00 | Reviewing records for production. |
| 3/26/2019 | Barry, Sean P. | 1.00 | 460.00 | Correspond with MTO Attorney regarding next steps regarding requests for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with regarding status of settlement bankruptcy proceeding. |
| 3/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conferences with MTO Attorney regarding status of settlement. |
| 3/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO team regarding status of enforcement of settlement. |
| 3/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding docket monitoring. |
| 3/26/2019 | Barry, Sean P. | 1.50 | 690.00 | Review opposition motions. |
| 3/26/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding opposition motions. |
| 3/26/2019 | Barry, Sean P. | 0.60 | 276.00 | Prepare summary of recent filings. |
| 3/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Office conference with MTO Attorney regarding report. |
| 3/26/2019 | Barry, Sean P. | 0.80 | 368.00 | Legal research. |
| 3/26/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding legal research. |
| 3/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding legal research. |
| 3/26/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO Attorney regarding settlement. |
| 3/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding settlement motion. |
| 3/26/2019 | Axelrod, Nick | 5.30 | 4,107.50 | Prepare for witness interview. |
| 3/26/2019 | Axelrod, Nick | 1.00 | 775.00 | Call with MTO Attorney and counsel regarding experts. |
| 3/26/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Coordinate evidence collection. |
| 3/26/2019 | Axelrod, Nick | 1.00 | 775.00 | Call with MTO Attorney and Client regarding evidence collection. |
| 3/26/2019 | Axelrod, Nick | 0.10 | 77.50 | Meeting with production team. |
| 3/26/2019 | Axelrod, Nick | 0.30 | 232.50 | Meet with client employee regarding custodians. |
| 3/26/2019 | Axelrod, Nick | 0.30 | 232.50 | Call with employees regarding evidence collection. |
| 3/26/2019 | Axelrod, Nick | 0.30 | 232.50 | Calls with MTO Attorneys regarding document productions. |
| 3/27/2019 | Brian, Brad D. | 0.10 | 150.00 | Review data request and multiple follow-up emails with counsel, Client, et al. |
| 3/27/2019 | Brian, Brad D. | 0.20 | 300.00 | Telephone call with MTO Attorneys MTO Attorney and counsel regarding objections to settlement approval. |
| 3/27/2019 | Brian, Brad D. | 0.30 | 450.00 | Conference call with law enforcement regarding objections to settlement approval. |
| 3/27/2019 | Brian, Brad D. | 0.20 | 300.00 | Review/analyze privilege requests. |
| 3/27/2019 | Brian, Brad D. | 0.20 | 300.00 | Email Client, et al. regarding telephone call with law enforcement, regarding data request. |
| 3/27/2019 | Brian, Brad D. | 0.10 | 150.00 | Telephone call with Client regarding data requests. |
| 3/27/2019 | Brian, Brad D. | 0.10 | 150.00 | Prepare further email to Client summarizing data requests. |
| 3/27/2019 | Brian, Brad D. | 0.40 | 600.00 | Conference call with Client regarding data requests and next steps. |
| 3/27/2019 | Brian, Brad D. | 0.20 | 300.00 | Review legal research. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/27/2019 | Brian, Brad D. | 0.20 | 300.00 | Emails with Client and MTO Attorney regarding service of data requests (.1); telephone call with MTO Attorney regarding same (.1). |
| 3/27/2019 | Doyen, Michael R. | 0.40 | 520.00 | Conference with Attorney from counsel to prepare for call with law enforcement. |
| 3/27/2019 | Doyen, Michael R. | 0.50 | 650.00 | Conference with law enforcement regarding data request |
| 3/27/2019 | Doyen, Michael R. | 3.50 | 4,550.00 | Team meeting with client employees, Client, et al. regarding data requests. |
| 3/27/2019 | Doyen, Michael R. | 0.70 | 910.00 | Conference with Client and MTO Attorney regarding evidence collection and document production issues. |
| 3/27/2019 | Demsky, Lisa J. | 3.00 | 2,985.00 | Participate in witness interview. |
| 3/27/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review filings. |
| 3/27/2019 | Demsky, Lisa J. | 2.30 | 2,288.50 | Participate in document scoping call for data requests. |
| 3/27/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Telephone conference with Client regarding privilege requests. |
| 3/27/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review materials (.1); call with Client regarding agreement (.3). |
| 3/27/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Participate in telephone conference with law enforcement. |
| 3/27/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and analysis of data requests. |
| 3/27/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review memorandums from privilege custodians (.3); draft bullet points regarding same (.5). |
| 3/27/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with counsel. |
| 3/27/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conferences with MTO Attorney regarding |
| 3/27/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO Attorney regarding |
| 3/27/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with MTO Attorneys and counsel regarding preparation for call with law enforcement. |
| 3/27/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with law enforcement regarding data requests and settlement. |
| 3/27/2019 | Harding, Lauren M. | 4.00 | 2,740.00 | Analyze data requests, create tracker, and correspond with team regarding same. |
| 3/27/2019 | Harding, Lauren M. | 5.40 | 3,699.00 | Attend client meeting regarding production scoping and strategy. |
| 3/27/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with MTO Attorney regarding data requests and division of responsibilities. |
| 3/27/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Analyze and draft schedule and strategy for productions. |
| 3/27/2019 | Baker, Michael C. | 4.90 | 3,062.50 | Research personnel and records identified in data requests. |
| 3/27/2019 | Baker, Michael C. | 1.80 | 1,125.00 | Draft update email to Client regarding privilege requests. |
| 3/27/2019 | Valentine, Steven D. | 1.70 | 782.00 | Conduct searches and review documents. |
| 3/27/2019 | Galindo, Jennifer | 0.20 | 76.00 | Update electronic pleading folder. |
| 3/27/2019 | Galindo, Jennifer | 0.20 | 76.00 | Prepare for attorney review chart of information requested in privilege request. |
| 3/27/2019 | Galindo, Jennifer | 0.10 | 38.00 | Update matter calendar. |
| 3/27/2019 | Liu, Susan | 1.30 | 598.00 | Review and analyze produced documents. |
| 3/27/2019 | Liu, Susan | 0.50 | 230.00 | Research and review documents. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/27/2019 | Liu, Susan | 1.80 | 828.00 | Research custodians listed in data requests. |
| 3/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for witness interview. |
| 3/27/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorneys regarding document reviews. |
| 3/27/2019 | Barry, Sean P. | 3.40 | 1,564.00 | Attend telephonic witness interview. |
| 3/27/2019 | Barry, Sean P. | 0.30 | 138.00 | Review privilege requests and related MTO correspondence. |
| 3/27/2019 | Barry, Sean P. | 0.40 | 184.00 | Review records related of witnesses. |
| 3/27/2019 | Barry, Sean P. | 1.20 | 552.00 | Review report on maintenance records. |
| 3/27/2019 | Barry, Sean P. | 2.80 | 1,288.00 | Legal research. |
| 3/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO Attorney regarding research. |
| 3/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO Attorney regarding research. |
| 3/27/2019 | Barry, Sean P. | 0.50 | 230.00 | Correspond with MTO Attorney regarding research. |
| 3/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with Library regarding research. |
| 3/27/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding records. |
| 3/27/2019 | Axelrod, Nick | 0.50 | 387.50 | Prepare for witness interview. |
| 3/27/2019 | Axelrod, Nick | 3.30 | 2,557.50 | Attend witness interview. |
| 3/27/2019 | Axelrod, Nick | 3.10 | 2,402.50 | Coordinate evidence collection. |
| 3/27/2019 | Axelrod, Nick | 1.00 | 775.00 | Call with MTO Attorney and client regarding evidence collection. |
| 3/27/2019 | Axelrod, Nick | 1.20 | 930.00 | Emails and calls with MTO Attorney regarding witness interviews and productions. |
| 3/28/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with Client and MTO Attorney regarding data requests. |
| 3/28/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with Client and MTO Attorney regarding service of data requests. |
| 3/28/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Conference with Client collection team regarding evidence collection. |
| 3/28/2019 | Doyen, Michael R. | 9.50 | 12,350.00 | Evidence collection (7.8); conferences regarding same (1.7). |
| 3/28/2019 | Doyen, Michael R. | 0.40 | 520.00 | Conference with MTO Attorneys regarding evidence collection and document production issues. |
| 3/28/2019 | Doyen, Michael R. | 0.30 | 390.00 | Conferences with MTO Attorneys regarding document production issues. |
| 3/28/2019 | Doyen, Michael R. | 0.10 | 130.00 | Report for client regarding evidence collection. |
| 3/28/2019 | Doyen, Michael R. | 0.20 | 260.00 | Prepare for evidence collection. |
| 3/28/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails with client regarding evidence collection. |
| 3/28/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Participate in document scoping call regarding data request. |
| 3/28/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review acceptance of service letter (.1); email regarding same (.1). |
| 3/28/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails and telephone conferences regarding counsel. |
| 3/28/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding evidence and protocol. |
| 3/28/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails and telephone conferences regarding counsel. |
| 3/28/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conferences with MTO Attorney regarding strategy. |
| 3/28/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Multiple emails and telephone conferences regarding document collection and production. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/28/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with counsel. |
| 3/28/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with counsel regarding records for production. |
| 3/28/2019 | Harding, Lauren M. | 2.50 | 1,712.50 | Coordinate production and meetings regarding same. |
| 3/28/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Attend client meeting regarding strategy. |
| 3/28/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Attend client meeting regarding responding data request. |
| 3/28/2019 | Harding, Lauren M. | 0.80 | 548.00 | Telephone conferences with Client regarding materials for data request. |
| 3/28/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference regarding materials for data request. |
| 3/28/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employee regarding materials for data request. |
| 3/28/2019 | Harding, Lauren M. | 0.70 | 479.50 | Discussions with MTO Attorneys regarding production and evidence collection. |
| 3/28/2019 | Harding, Lauren M. | 0.50 | 342.50 | Correspond regarding data requests collection. |
| 3/28/2019 | Harding, Lauren M. | 0.20 | 137.00 | Draft letter regarding service. |
| 3/28/2019 | Baker, Michael C. | 1.50 | 937.50 | Attend team meeting regarding strategy. |
| 3/28/2019 | Baker, Michael C. | 1.50 | 937.50 | Attend meeting regarding coordinating response work streams. |
| 3/28/2019 | Baker, Michael C. | 1.00 | 625.00 | Review curricula. |
| 3/28/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Attend data request response scoping calls. |
| 3/28/2019 | Baker, Michael C. | 3.00 | 1,875.00 | Coordinate work streams. |
| 3/28/2019 | Galindo, Jennifer | 0.50 | 190.00 | Assist with preparation of text files based on analysis. |
| 3/28/2019 | Liu, Susan | 1.50 | 690.00 | Research and review documents. |
| 3/28/2019 | Liu, Susan | 6.10 | 2,806.00 | Review and analyze produced documents. |
| 3/28/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding records. |
| 3/28/2019 | Barry, Sean P. | 0.20 | 92.00 | Review privilege requests and action items. |
| 3/28/2019 | Barry, Sean P. | 0.30 | 138.00 | Review expert report. |
| 3/28/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding report summary. |
| 3/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding data request. |
| 3/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Review case media coverage. |
| 3/28/2019 | Barry, Sean P. | 6.70 | 3,082.00 | Prepare memorandum for witness interview. |
| 3/28/2019 | Barry, Sean P. | 0.20 | 92.00 | Review summary interview. |
| 3/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding summary of legal research. |
| 3/28/2019 | Barry, Sean P. | 0.30 | 138.00 | Review data request and MTO Attorney's summary of legal research. |
| 3/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Communications with MTO Attorney regarding data requests. |
| 3/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding summary of study. |
| 3/28/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for meeting regarding privilege requests. |
| 3/28/2019 | Barry, Sean P. | 1.40 | 644.00 | Attend by phone meeting with Client, counsel, and MTO regarding privilege requests. |
| 3/28/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding production planning for data requests. |
| 3/28/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails with consultants. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/28/2019 | Axelrod, Nick | 0.50 | 387.50 | Emails and calls with MTO Attorneys regarding document production. |
| 3/28/2019 | Axelrod, Nick | 1.90 | 1,472.50 | Upload records from evidence collection. |
| 3/28/2019 | Axelrod, Nick | 9.80 | 7,595.00 | Attend evidence collection. |
| 3/29/2019 | Brian, Brad D. | 0.10 | 150.00 | Email with co-counsel and client. |
| 3/29/2019 | Brian, Brad D. | 0.30 | 450.00 | Emails and calls with Client and MTO Attorneys regarding strategy. |
| 3/29/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Conferences with experts. |
| 3/29/2019 | Doyen, Michael R. | 9.50 | 12,350.00 | Evidence collection (8.2); conferences regarding same (1.3). |
| 3/29/2019 | Doyen, Michael R. | 0.30 | 390.00 | Conference with MTO Attorney regarding report on evidence collection and related issues. |
| 3/29/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with Client and MTO Attorney regarding evidence collection and related issues concerning status of investigation. |
| 3/29/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review draft production letter. |
| 3/29/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Multiple telephone conferences and emails with MTO Attorney regarding document collection and production. |
| 3/29/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review and edit proposal for production. |
| 3/29/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review letter regarding acceptance of service. |
| 3/29/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails regarding counsel. |
| 3/29/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding interviews. |
| 3/29/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Emails regarding interviews. |
| 3/29/2019 | Demsky, Lisa J. | 1.90 | 1,890.50 | Participate in teleconferences with Client and counsel regarding interviews, next steps, and counsel issues. |
| 3/29/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with Client regarding document collection. |
| 3/29/2019 | Richardson, Cynthia R. | 1.60 | 608.00 | Continue review of productions for witness documents. |
| 3/29/2019 | Baker, Michael C. | 2.50 | 1,562.50 | Meetings regarding status and follow-up for document requests. |
| 3/29/2019 | Baker, Michael C. | 1.00 | 625.00 | Attend scoping calls for document requests. |
| 3/29/2019 | Baker, Michael C. | 4.00 | 2,500.00 | Coordinate collections and processing of documents for requests. |
| 3/29/2019 | Baker, Michael C. | 0.60 | 375.00 | Email correspondence regarding document requests. |
| 3/29/2019 | Baker, Michael C. | 1.00 | 625.00 | Review training materials. |
| 3/29/2019 | Galindo, Jennifer | 0.10 | 38.00 | Set up tracker to monitor filings in bankruptcy matter. |
| 3/29/2019 | Barry, Sean P. | 2.50 | 1,150.00 | Review records for production in response to data request. |
| 3/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding records for production in response to data request. |
| 3/29/2019 | Barry, Sean P. | 0.40 | 184.00 | Legal research. |
| 3/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Review assignments for privilege requests and associated documents. |
| 3/29/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding legal analysis. |
| 3/29/2019 | Barry, Sean P. | 0.40 | 184.00 | Prepare chart regarding legal analysis. |
| 3/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Attorney regarding request for records. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 3/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with counsel regarding request for records. |
| 3/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding request for records. |
| 3/29/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conferences with MTO Attorney regarding request for records. |
| 3/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Review legal research. |
| 3/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare questions and search terms for planning meeting regarding data requests for records. |
| 3/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding requests for records. |
| 3/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regrding records. |
| 3/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for meeting regarding data request. |
| 3/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO Team regarding production. |
| 3/29/2019 | Barry, Sean P. | 0.30 | 138.00 | Review production job aids. |
| 3/29/2019 | Barry, Sean P. | 0.50 | 230.00 | Attend telephonic meeting with client, counsel, and MTO to discuss data requests for records. |
| 3/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding draft witness interview memorandum. |
| 3/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Review counsel's notes regarding witness interview. |
| 3/29/2019 | Barry, Sean P. | 0.50 | 230.00 | Prepare memorandum for witness interview. |
| 3/29/2019 | Kurowski, Bowe | 0.30 | 129.00 | Update coding layout to include new options. |
| 3/29/2019 | Axelrod, Nick | 11.50 | 8,912.50 | Attend evidence collection. |
| 3/29/2019 | Ross, Lauren | 4.20 | 2,625.00 | Research regarding executory contracts. |
| 3/30/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review material regarding data request and custodians. |
| 3/30/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review and edit draft interview memoranda (.9); emails about interview memoranda (.4). |
| 3/30/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with MTO Attorney regarding data request. |
| 3/30/2019 | Harding, Lauren M. | 0.20 | 137.00 | Review and respond to emails regarding review. |
| 3/30/2019 | Harding, Lauren M. | 0.40 | 274.00 | Correspond regarding evidence protocols with client employees. |
| 3/30/2019 | Harding, Lauren M. | 2.20 | 1,507.00 | Draft talking points for discussion with law enforcement. |
| 3/30/2019 | Harding, Lauren M. | 0.20 | 137.00 | Review and analyze correspondence from MTO Attorney. |
| 3/30/2019 | Valentine, Steven D. | 0.80 | 368.00 | Review document review protocol and privilege protocol in preparation for production. |
| 3/30/2019 | Valentine, Steven D. | 3.00 | 1,380.00 | First level review of documents for responsiveness, confidentiality, and privilege. |
| 3/30/2019 | Liu, Susan | 0.20 | 92.00 | Review and analyze documents for responsiveness to document request. |
| 3/30/2019 | Barry, Sean P. | 0.30 | 138.00 | Review document review protocol regarding records requested for production. |
| 3/30/2019 | Barry, Sean P. | 0.20 | 92.00 | Review privilege review protocol for production. |
| 3/30/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding document review for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/30/2019 | Barry, Sean P. | 0.30 | 138.00 | Review MTO and counsel correspondence regarding document review for production. |
| 3/30/2019 | Barry, Sean P. | 3.40 | 1,564.00 | Review records for production. |
| 3/30/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding interview memoranda. |
| 3/30/2019 | Barry, Sean P. | 0.10 | 46.00 | Update tracker for interviews. |
| 3/30/2019 | Barry, Sean P. | 0.50 | 230.00 | Legal research. |
| 3/30/2019 | Barry, Sean P. | 0.80 | 368.00 | Draft chart summarizing legal analysis. |
| 3/30/2019 | Axelrod, Nick | 5.00 | 3,875.00 | Legal research regarding data request custodians (4.1); email to MTO Attorneys regarding same (.9). |
| 3/30/2019 | Axelrod, Nick | 0.80 | 620.00 | Coordinate records review. |
| 3/31/2019 | Brian, Brad D. | 0.30 | 450.00 | Analyze possible counsel identified in data request (.2); emails with MTO Attorney regarding same (.1). |
| 3/31/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorney regarding counsel. |
| 3/31/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Emails regarding interviews and counsel (.3); research regarding potential counsel (.3). |
| 3/31/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review draft interview memorandums. |
| 3/31/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Telephone conference with MTO Attorney regarding interviews and strategy. |
| 3/31/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Email regarding settlement (.2); review related materials (.2). |
| 3/31/2019 | Harding, Lauren M. | 1.70 | 1,164.50 | Correspond regarding production and review and revise analysis. |
| 3/31/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference regarding data requests. |
| 3/31/2019 | Harding, Lauren M. | 0.90 | 616.50 | Draft talking points regarding privilege requests for discussion. |
| 3/31/2019 | Baker, Michael C. | 1.70 | 1,062.50 | Review materials for production. |
| 3/31/2019 | Valentine, Steven D. | 3.70 | 1,702.00 | First level review for responsiveness, confidentiality, and privilege. |
| 3/31/2019 | Liu, Susan | 5.00 | 2,300.00 | Review and analyze documents for responsiveness to document request. |
| 3/31/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding document review for production. |
| 3/31/2019 | Barry, Sean P. | 0.20 | 92.00 | Review MTO and counsel correspondence regarding document review for production. |
| 3/31/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO Attorney regarding research. |
| 3/31/2019 | Barry, Sean P. | 1.00 | 460.00 | Revise legal research. |
| 3/31/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Review expert summary. |
| 3/31/2019 | Axelrod, Nick | 0.80 | 620.00 | Email to MTO Attorneys regarding expert summary. |
| 3/31/2019 | Axelrod, Nick | 0.90 | 697.50 | Email to MTO Attorneys regarding custodians. |
| 4/1/2019 | Brian, Brad D. | 0.10 | 150.00 | Review/analyze/edit letter regarding document requests. |
| 4/1/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Call with client regarding interviews (.9); emails regarding same (.2). |
| 4/1/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review and revise letter (.1); emails regarding same (.1). |
| 4/1/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Confer with MTO Attorney regarding document production (.7); revise talking points regarding production issues (.4); emails with client regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/1/2019 | Li, Luis | 0.80 | 1,040.00 | Team call regarding data requests and other matters. |
| 4/1/2019 | Li, Luis | 0.50 | 650.00 | Emails regarding information requests. |
| 4/1/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Telephone conference with client and counsel regarding investigation. |
| 4/1/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding interviews. |
| 4/1/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review factual status (.2); emails regarding same (.1). |
| 4/1/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Revise draft notification (.4); email regarding same (.2). |
| 4/1/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Telephone conference regarding requests (.3); review agreement (.3); email regarding same (.1). |
| 4/1/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences with MTO Attorneys regarding strategy, interviews, and counsel issues. |
| 4/1/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails and telephone conference regarding data requests. |
| 4/1/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review legal analysis chart. |
| 4/1/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review drafts of talking points (.3); emails regarding document production (.2). |
| 4/1/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with pool counsel. |
| 4/1/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails regarding agreement. |
| 4/1/2019 | Harding, Lauren M. | 0.80 | 548.00 | Check-in call regarding status of responding to data requests. |
| 4/1/2019 | Harding, Lauren M. | 0.40 | 274.00 | Office meeting with client regarding materials for data requests |
| 4/1/2019 | Harding, Lauren M. | 2.50 | 1,712.50 | Office meetings with client and MTO attorneys regarding data requests. |
| 4/1/2019 | Harding, Lauren M. | 0.50 | 342.50 | Office meeting regarding production of materials for data requests. |
| 4/1/2019 | Harding, Lauren M. | 6.00 | 4,110.00 | Meetings with client regarding coordination of production of materials responsive to data request. |
| 4/1/2019 | Baker, Michael C. | 2.10 | 1,312.50 | Coordinate document production. |
| 4/1/2019 | Baker, Michael C. | 4.40 | 2,750.00 | Review records for production. |
| 4/1/2019 | Baker, Michael C. | 0.70 | 437.50 | Meet with client employee. |
| 4/1/2019 | Baker, Michael C. | 0.50 | 312.50 | Draft job aids. |
| 4/1/2019 | Baker, Michael C. | 1.30 | 812.50 | Draft production letter inserts. |
| 4/1/2019 | Valentine, Steven D. | 0.30 | 138.00 | Plan, prepare categorization of documents responsive to subpoena requests. |
| 4/1/2019 | Liu, Susan | 0.40 | 184.00 | Review and analyze productions. |
| 4/1/2019 | Liu, Susan | 7.70 | 3,542.00 | Review, analyze and prepare summary of documents responsive to document request. |
| 4/1/2019 | Liu, Susan | 0.30 | 138.00 | Telephone conference with team regarding summary of documents responsive to document request. |
| 4/1/2019 | Barry, Sean P. | 0.30 | 138.00 | Revise work product chart. |
| 4/1/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding records for production. |
| 4/1/2019 | Barry, Sean P. | 0.20 | 92.00 | Review updated tracker for production requests. |
| 4/1/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with client consultant regarding production request. |
| 4/1/2019 | Barry, Sean P. | 0.50 | 230.00 | Office conference with client consultant and MTO attorney regarding production records. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 4/1/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO attorney regarding production. |
| 4/1/2019 | Barry, Sean P. | 0.20 | 92.00 | Review organizational charts for document production. |
| 4/1/2019 | Barry, Sean P. | 0.30 | 138.00 | Office conference with client regarding document production. |
| 4/1/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with client regarding personnel. |
| 4/1/2019 | Barry, Sean P. | 1.30 | 598.00 | Office conferences with MTO team regarding document productions. |
| 4/1/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding 2017 wildfires. |
| 4/1/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise analysis regarding 2017 wildfires. |
| 4/1/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding work product. |
| 4/1/2019 | Kurowski, Bowe | 0.30 | 129.00 | Assist attorneys with running searches. |
| 4/1/2019 | Axelrod, Nick | 0.50 | 387.50 | Reviewing documents. |
| 4/1/2019 | Axelrod, Nick | 1.00 | 775.00 | Meeting with counsel. |
| 4/1/2019 | Axelrod, Nick | 1.00 | 775.00 | MTO team meeting. |
| 4/1/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Drafting analysis of data requests. |
| 4/1/2019 | Axelrod, Nick | 2.50 | 1,937.50 | Emails and calls with counsel regarding records. |
| 4/1/2019 | Axelrod, Nick | 0.50 | 387.50 | Call regarding investigation issue. |
| 4/1/2019 | Axelrod, Nick | 1.00 | 775.00 | Emails with MTO Attorney regarding interviews. |
| 4/1/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Meeting regarding custodian affidavits. |
| 4/1/2019 | Axelrod, Nick | 0.80 | 620.00 | Call with MTO Attorney regarding interviews. |
| 4/1/2019 | Axelrod, Nick | 0.70 | 542.50 | Coordinating interviews with counsel. |
| 4/2/2019 | Brian, Brad D. | 0.70 | 1,050.00 | Telephone calls with MTO Attorneys regarding strategy meeting. |
| 4/2/2019 | Brian, Brad D. | 1.10 | 1,650.00 | Participate in lengthy conference call with client. |
| 4/2/2019 | Brian, Brad D. | 0.10 | 150.00 | Review and edit revised memo to employees. |
| 4/2/2019 | Brian, Brad D. | 0.90 | 1,350.00 | Participate in call with client regarding stratetgy (.6); follow-up discussion with MTO Attorney regarding same (.3). |
| 4/2/2019 | Brian, Brad D. | 0.30 | 450.00 | Participate in call with MTO Attorney and client regarding his telephone conference with DA and AG. |
| 4/2/2019 | Brian, Brad D. | 0.10 | 150.00 | Telephone call with MTO Attorney regarding strategy. |
| 4/2/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with client and MTO Attorney regarding strategy. |
| 4/2/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Confer with MTO Attorneys regarding strategy. |
| 4/2/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Confer with client, MTO Attorney and others regarding strategy. |
| 4/2/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with client, MTO attorney, and others regarding strategy. |
| 4/2/2019 | Doyen, Michael R. | 3.80 | 4,940.00 | Numerous conferences regarding production of documents pursuant to document productions. |
| 4/2/2019 | Doyen, Michael R. | 3.00 | 3,900.00 | Prepare talking points (1.8); confer with DA and AG regarding data requests (.5); confer with MTO attoney and production team regarding same (.7). |
| 4/2/2019 | Doyen, Michael R. | 0.10 | 130.00 | Confer with MTO Attorney regarding strategy. |
| 4/2/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Participate in telephone conference with MTO Attorneys regarding strategy issues. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/2/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with client and MTO Attorney. |
| 4/2/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Participate in teleconference with client and others regarding strategy. |
| 4/2/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Participate in telephone conference with client and others regarding strategy. |
| 4/2/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in debrief call regarding communications. |
| 4/2/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Teleconference with client regarding strategy. |
| 4/2/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conference with MTO Attorney regarding data requests. |
| 4/2/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and edits regarding work product chart. |
| 4/2/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review emails and press reports. |
| 4/2/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Emails and telephone conferences regarding draft notification (.5); edits to same (.2). |
| 4/2/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with counsel regarding interviews. |
| 4/2/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review and edit draft work product memoranda (.6); emails regarding same (.3). |
| 4/2/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review documents relating to investigation topics (.3); emails regarding same (.3). |
| 4/2/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conferences and emails regarding document productions. |
| 4/2/2019 | Harding, Lauren M. | 0.60 | 411.00 | Telephone conference regarding production responsive to data requests. |
| 4/2/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Draft production letter. |
| 4/2/2019 | Harding, Lauren M. | 5.50 | 3,767.50 | Prepare for telephone conference regarding data requests. |
| 4/2/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with AG, DAs, and MTO attorneys regarding data requests. |
| 4/2/2019 | Harding, Lauren M. | 5.00 | 3,425.00 | Coordinate production for data requests. |
| 4/2/2019 | Baker, Michael C. | 0.70 | 437.50 | Participate in team update call. |
| 4/2/2019 | Baker, Michael C. | 1.20 | 750.00 | Coordinate document production. |
| 4/2/2019 | Baker, Michael C. | 4.70 | 2,937.50 | Review records for production. |
| 4/2/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Draft job aids. |
| 4/2/2019 | Baker, Michael C. | 0.80 | 500.00 | Review production letter inserts. |
| 4/2/2019 | Liu, Susan | 3.00 | 1,380.00 | Research and compile exemplar documents for production letter. |
| 4/2/2019 | Liu, Susan | 0.20 | 92.00 | Review drafts of production letter. |
| 4/2/2019 | Liu, Susan | 0.30 | 138.00 | Telephone conference with team regarding exemplar documents for production letter and method of production. |
| 4/2/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorneys regarding records. |
| 4/2/2019 | Barry, Sean P. | 0.70 | 322.00 | Office conference with client, counsel, and MTO attorneys regarding production. |
| 4/2/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding records for production. |
| 4/2/2019 | Barry, Sean P. | 0.20 | 92.00 | Review summary of collection and review for production. |
| 4/2/2019 | Barry, Sean P. | 1.00 | 460.00 | Review records for production request. |
| 4/2/2019 | Barry, Sean P. | 1.00 | 460.00 | Draft portion of document production cover letter. |
| 4/2/2019 | Barry, Sean P. | 0.40 | 184.00 | Review client subject matter update. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/2/2019 | Barry, Sean P. | 0.30 | 138.00 | Review MTO attorney's summary of production and updates. |
| 4/2/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with client records for production. |
| 4/2/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft production letter. |
| 4/2/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production letter. |
| 4/2/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding records for production. |
| 4/2/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client consultant and counsel regarding records for production. |
| 4/2/2019 | Barry, Sean P. | 2.00 | 920.00 | Document review for production. |
| 4/2/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding document review. |
| 4/2/2019 | Barry, Sean P. | 0.20 | 92.00 | Review media coverage. |
| 4/2/2019 | Barry, Sean P. | 0.50 | 230.00 | Office conference with counsel regarding collections to support production requests. |
| 4/2/2019 | Barry, Sean P. | 1.00 | 460.00 | Review documents for production. |
| 4/2/2019 | Barry, Sean P. | 1.00 | 460.00 | Office conferences with MTO Attorney and counsel regarding productions. |
| 4/2/2019 | Barry, Sean P. | 0.30 | 138.00 | Office conference with client, counsel, and MTO Attorney regarding production requests. |
| 4/2/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise analysis of 2017 wildfires. |
| 4/2/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding 2017 wildfires. |
| 4/2/2019 | Barry, Sean P. | 0.30 | 138.00 | Office conference with MTO Attorneys and counsel regarding records for production. |
| 4/2/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding 2017 wildfires. |
| 4/2/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding work product memorandum. |
| 4/2/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise work product memorandum. |
| 4/2/2019 | Kurowski, Bowe | 1.20 | 516.00 | Run searches for document set to be produced. |
| 4/2/2019 | Axelrod, Nick | 1.00 | 775.00 | Call with counsel regarding interviews. |
| 4/2/2019 | Axelrod, Nick | 0.70 | 542.50 | Discussions with MTO Attorney regarding investigation topic. |
| 4/2/2019 | Axelrod, Nick | 0.50 | 387.50 | Call regarding investigation issue. |
| 4/2/2019 | Axelrod, Nick | 0.10 | 77.50 | Review documents. |
| 4/2/2019 | Axelrod, Nick | 0.60 | 465.00 | Meet with counsel regarding records. |
| 4/2/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Meet with MTO, counsel, and client regarding investigation and strategy. |
| 4/2/2019 | Axelrod, Nick | 4.00 | 3,100.00 | Revising talking points. |
| 4/2/2019 | Axelrod, Nick | 0.80 | 620.00 | Call with AG and DA. |
| 4/2/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Draft materials for custodians. |
| 4/2/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Editing interview materials. |
| 4/3/2019 | Brian, Brad D. | 1.00 | 1,500.00 | Meet with MTO Attorneys regarding strategy and next steps. |
| 4/3/2019 | Brian, Brad D. | 0.30 | 450.00 | Telephone call with client regarding plan/strategy. |
| 4/3/2019 | Brian, Brad D. | 0.40 | 600.00 | Follow-up discussions with MTO Attorneys regarding facts, investigation and strategy. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 4/3/2019 | Brian, Brad D. | 0.20 | 300.00 | Email from DA (.1); follow-up emails regarding same (.1). |
| 4/3/2019 | Brian, Brad D. | 0.10 | 150.00 | Review/analyze draft talking points. |
| 4/3/2019 | Doyen, Michael R. | 3.50 | 4,550.00 | Prepare schedule of custodians (1.4); confer with client and MTO Attorney regarding same (1.2); conference with employee regarding same (.9). |
| 4/3/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorney regarding documents and regarding review of records. |
| 4/3/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with employee regarding document custodian issues (.3); confer with client regarding same (.4). |
| 4/3/2019 | Doyen, Michael R. | 1.00 | 1,300.00 | Confer with MTO Attorneys regarding preparation for meeting with DA. |
| 4/3/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorney regarding employees, and confer regarding same. |
| 4/3/2019 | Doyen, Michael R. | 0.50 | 650.00 | Review and revise cover letter for production of documents. |
| 4/3/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Confer with counsel regarding analysis; confer regarding same (.60); prepare talking points regarding same (1.0); review document and analysis (.20). |
| 4/3/2019 | Doyen, Michael R. | 0.50 | 650.00 | Emails regarding reports relating to privilege evidence (.3); confer with counsel regarding same (.2). |
| 4/3/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding data request. |
| 4/3/2019 | Demsky, Lisa J. | 2.00 | 1,990.00 | Participate in interview of client employee. |
| 4/3/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review documents relating to upcoming interviews. |
| 4/3/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Teleconferences with MTO Attorney in preparation for interviews. |
| 4/3/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with counsel and client. |
| 4/3/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Participate in strategy meeting with MTO Attorneys. |
| 4/3/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Participate in telephone conference with MTO Attorneys and client. |
| 4/3/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Strategy call with MTO Attorneys. |
| 4/3/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Participate in debrief and strategy calls with MTO Attorney. |
| 4/3/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Participate in conversation with client employees. |
| 4/3/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Draft strategy plan for DA meetings. |
| 4/3/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review documents relating to witnesses (.3); emails regarding same (.1). |
| 4/3/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Review and edit update email regarding interviews. |
| 4/3/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with client. |
| 4/3/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with counsel and client. |
| 4/3/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with MTO Attorney regarding document collection and status. |
| 4/3/2019 | Richardson, Cynthia R. | 2.60 | 988.00 | Run searches in the production database. |
| 4/3/2019 | Harding, Lauren M. | 0.70 | 479.50 | Telephone conferences with MTO attorney regarding production and investigation. |
| 4/3/2019 | Harding, Lauren M. | 10.00 | 6,850.00 | Coordinate production responsive to data requests (8.7); draft letter and other materials regarding same (1.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/3/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference check-in regarding production responsive to data requests. |
| 4/3/2019 | Harding, Lauren M. | 0.50 | 342.50 | client meeting regarding production timing and schedule. |
| 4/3/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employee regarding data requests. |
| 4/3/2019 | Harding, Lauren M. | 1.00 | 685.00 | client meeting regarding data requests. |
| 4/3/2019 | Harding, Lauren M. | 1.00 | 685.00 | Office meeting with MTO attorneys regarding case strategy and next steps. |
| 4/3/2019 | Baker, Michael C. | 0.80 | 500.00 | Daily team update call. |
| 4/3/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Coordinate document review. |
| 4/3/2019 | Baker, Michael C. | 10.30 | 6,437.50 | Review records for production. |
| 4/3/2019 | Baker, Michael C. | 2.10 | 1,312.50 | Meet with production team. |
| 4/3/2019 | Baker, Michael C. | 1.50 | 937.50 | Revise job aids. |
| 4/3/2019 | Baker, Michael C. | 1.00 | 625.00 | Revise production letter inserts. |
| 4/3/2019 | Valentine, Steven D. | 4.70 | 2,162.00 | Review of documents responsive to document request. |
| 4/3/2019 | Liu, Susan | 1.90 | 874.00 | Review and analyze productions for relevant materials. |
| 4/3/2019 | Liu, Susan | 4.90 | 2,254.00 | Review and analyze documents for responsiveness to document requests. |
| 4/3/2019 | Liu, Susan | 0.10 | 46.00 | Telephone conference with team regarding document review project. |
| 4/3/2019 | Liu, Susan | 0.20 | 92.00 | Review documents. |
| 4/3/2019 | Barry, Sean P. | 0.60 | 276.00 | Office conference with client, counsel, and MTO Attorneys regarding production. |
| 4/3/2019 | Barry, Sean P. | 0.50 | 230.00 | Review records for production. |
| 4/3/2019 | Barry, Sean P. | 0.80 | 368.00 | Prepare work product memorandum. |
| 4/3/2019 | Barry, Sean P. | 0.50 | 230.00 | Office conference with client, counsel, and MTO Attorneys regarding records for production. |
| 4/3/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding production. |
| 4/3/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding document review for production. |
| 4/3/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client subject matter expert regarding records for production. |
| 4/3/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding documents. |
| 4/3/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding client records. |
| 4/3/2019 | Barry, Sean P. | 0.50 | 230.00 | Attend telephonic interview. |
| 4/3/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise production letter. |
| 4/3/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production letter. |
| 4/3/2019 | Barry, Sean P. | 0.90 | 414.00 | Attend telephonic interview with client employee. |
| 4/3/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding interview. |
| 4/3/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding production letter. |
| 4/3/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO attorney regarding records for production. |
| 4/3/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client paralegal regarding production. |
| 4/3/2019 | Barry, Sean P. | 0.30 | 138.00 | Office conference with client subject matter expert regarding production requests. |
| 4/3/2019 | Barry, Sean P. | 0.20 | 92.00 | Review document review protocol for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/3/2019 | Barry, Sean P. | 2.70 | 1,242.00 | Review documents for production |
| 4/3/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with regarding document database. |
| 4/3/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding client records. |
| 4/3/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding document collection. |
| 4/3/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding document review for production. |
| 4/3/2019 | Barry, Sean P. | 1.50 | 690.00 | Review records for production. |
| 4/3/2019 | Barry, Sean P. | 1.50 | 690.00 | Office conferences with MTO team regarding production. |
| 4/3/2019 | Kurowski, Bowe | 0.30 | 129.00 | Coordinate updated views for cross reference of productions. |
| 4/3/2019 | Kurowski, Bowe | 0.10 | 43.00 | Coordinate upload and transfer of third-party productions and plaintiff productions. |
| 4/3/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Revise memorandum to client. |
| 4/3/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails to MTO Attorney regarding document review. |
| 4/3/2019 | Axelrod, Nick | 5.00 | 3,875.00 | Interviews with client employees. |
| 4/3/2019 | Axelrod, Nick | 0.40 | 310.00 | Call with MTO Attorney regarding data requests. |
| 4/3/2019 | Axelrod, Nick | 0.80 | 620.00 | Emails with MTO Attorney regarding data requests. |
| 4/3/2019 | Axelrod, Nick | 0.70 | 542.50 | Call with MTO Attorney regarding analysis and memorandum. |
| 4/3/2019 | Axelrod, Nick | 1.00 | 775.00 | Revise affidavits. |
| 4/3/2019 | Axelrod, Nick | 1.00 | 775.00 | Draft email regarding interviews. |
| 4/3/2019 | Axelrod, Nick | 0.30 | 232.50 | Review report. |
| 4/4/2019 | Brian, Brad D. | 0.10 | 150.00 | Review/analyze witness interviews. |
| 4/4/2019 | Brian, Brad D. | 0.20 | 300.00 | Analyze data request (.1); emails regarding same (.1). |
| 4/4/2019 | Brian, Brad D. | 0.20 | 300.00 | Review/analyze summary of evidence. |
| 4/4/2019 | Brian, Brad D. | 1.50 | 2,250.00 | Review and revise strategy memo (.9); emails and discussions regarding same (.6). |
| 4/4/2019 | Brian, Brad D. | 0.30 | 450.00 | Review/analyze media article. |
| 4/4/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails regarding custodian of records. |
| 4/4/2019 | Brian, Brad D. | 0.80 | 1,200.00 | Conference call regarding status of investigation, next steps, and strategy. |
| 4/4/2019 | Brian, Brad D. | 0.40 | 600.00 | Review/analyze witness interview memo. |
| 4/4/2019 | Brian, Brad D. | 0.20 | 300.00 | Telephone call regarding custodian of records witness. |
| 4/4/2019 | Brian, Brad D. | 0.40 | 600.00 | Conference call regarding custodian of records witness. |
| 4/4/2019 | Brian, Brad D. | 0.10 | 150.00 | Telephone call with MTO Attorney and client regarding data requests. |
| 4/4/2019 | Brian, Brad D. | 0.20 | 300.00 | Further telephone call with MTO Attorney regarding strategy. |
| 4/4/2019 | Brian, Brad D. | 0.60 | 900.00 | Prepare strategy outline. |
| 4/4/2019 | Doyen, Michael R. | 0.70 | 910.00 | Review analysis of inspections (.6); emails regarding same (.1). |
| 4/4/2019 | Doyen, Michael R. | 0.50 | 650.00 | Emails regarding experts (.2); review analysis (.3). |
| 4/4/2019 | Doyen, Michael R. | 0.60 | 780.00 | Review and revise production letter. |
| 4/4/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Conferences with MTO Attorney and witness regarding document production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/4/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with MTO Attorney regarding document production (.2); review and revise message regarding same (.3). |
| 4/4/2019 | Doyen, Michael R. | 2.30 | 2,990.00 | Meet with witnesses regarding data requests (1.6); confer with client and MTO Attorney regarding same (.7). |
| 4/4/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Prepare for and participate in call with counsel (.8); confer with MTO Attorney regarding same (.3). |
| 4/4/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Confer with client regarding custodians. |
| 4/4/2019 | Doyen, Michael R. | 0.10 | 130.00 | Confer with MTO Attorney and client regarding data requests. |
| 4/4/2019 | Doyen, Michael R. | 0.10 | 130.00 | Confer with MTO Attorney regarding strategy. |
| 4/4/2019 | Li, Luis | 0.50 | 650.00 | Emails regarding privilege issues. |
| 4/4/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences with MTO Attorney regarding interviews. |
| 4/4/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO Attorney regarding strategy. |
| 4/4/2019 | Demsky, Lisa J. | 2.30 | 2,288.50 | Draft and edit strategy memorandum (1.7); emails and telephone conferences regarding same (.6). |
| 4/4/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review documents and reports. |
| 4/4/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Participate in interview. |
| 4/4/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Participate in witness interviews. |
| 4/4/2019 | Demsky, Lisa J. | 2.70 | 2,686.50 | Participate in witness interview. |
| 4/4/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Participate in teleconference with counsel. |
| 4/4/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO Attorneys. |
| 4/4/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review witness memorandum. |
| 4/4/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with client, counsel, and others regarding document production. |
| 4/4/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Coordination regarding pool counsel (.2); emails to counsel regarding same (.1). |
| 4/4/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review analysis of documents for investigation. |
| 4/4/2019 | Richardson, Cynthia R. | 0.50 | 190.00 | Cite check correspondence and compile documents. |
| 4/4/2019 | Richardson, Cynthia R. | 4.10 | 1,558.00 | Search and review production documents. |
| 4/4/2019 | Richardson, Cynthia R. | 3.00 | 1,140.00 | Download documents responsive to data requests. |
| 4/4/2019 | Harding, Lauren M. | 7.50 | 5,137.50 | Coordinate production responsive to data requests. |
| 4/4/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference check-in for production for data requests. |
| 4/4/2019 | Harding, Lauren M. | 3.00 | 2,055.00 | Telephone conferences with client employees regarding data requests (2.1); prepare for same (.9). |
| 4/4/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Office meetings with client and MTO attorneys regarding data request and case strategy. |
| 4/4/2019 | Harding, Lauren M. | 0.40 | 274.00 | Office meeting with client regarding production letter. |
| 4/4/2019 | Harding, Lauren M. | 1.00 | 685.00 | Office meeting with MTO attorney regarding case strategy and meeting with client employee. |
| 4/4/2019 | Baker, Michael C. | 0.50 | 312.50 | Attend team update call. |
| 4/4/2019 | Baker, Michael C. | 4.50 | 2,812.50 | Review records for production. |
| 4/4/2019 | Baker, Michael C. | 0.40 | 250.00 | Call regarding investigation. |
| 4/4/2019 | Baker, Michael C. | 1.40 | 875.00 | Coordinate staging for production. |
| 4/4/2019 | Baker, Michael C. | 7.10 | 4,437.50 | Quality control documents for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/4/2019 | Valentine, Steven D. | 6.80 | 3,128.00 | First level review of documents responsive to document request. |
| 4/4/2019 | Galindo, Jennifer | 0.10 | 38.00 | Review bankruptcy court docket alert. |
| 4/4/2019 | Galindo, Jennifer | 0.50 | 190.00 | Call with MTO IT Dept. regarding access to documents to review for production. |
| 4/4/2019 | Liu, Susan | 11.20 | 5,152.00 | Review and analyze documents for responsiveness to document requests. |
| 4/4/2019 | Liu, Susan | 1.00 | 460.00 | Analyze responsive documents and prepare production searches. |
| 4/4/2019 | Liu, Susan | 0.90 | 414.00 | Telephone conferences with team regarding review of documents for responsiveness to documents requests and document production. |
| 4/4/2019 | Barry, Sean P. | 2.00 | 920.00 | Document review for production. |
| 4/4/2019 | Barry, Sean P. | 0.50 | 230.00 | Office conference with client, counsel, and MTO Attorneys regarding production. |
| 4/4/2019 | Barry, Sean P. | 1.00 | 460.00 | Attend client meeting. |
| 4/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for interview. |
| 4/4/2019 | Barry, Sean P. | 2.70 | 1,242.00 | Attend telephonic employee interview. |
| 4/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding client records. |
| 4/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with client subject matter expert. |
| 4/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding production. |
| 4/4/2019 | Barry, Sean P. | 0.50 | 230.00 | Correspond with MTO team regarding production. |
| 4/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding client documents. |
| 4/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production. |
| 4/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding document review for production. |
| 4/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with accountant regarding document collection. |
| 4/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding client databases. |
| 4/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding client documents. |
| 4/4/2019 | Barry, Sean P. | 0.30 | 138.00 | Identify documents included in production. |
| 4/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO team regarding production. |
| 4/4/2019 | Barry, Sean P. | 1.00 | 460.00 | Identify documents supporting memorandum for MTO attorney. |
| 4/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding background documents for memorandum. |
| 4/4/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding background documents for memorandum. |
| 4/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding background documents for memorandum. |
| 4/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with support staff regarding binder production for MTO attorneys. |
| 4/4/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding legal research. |
| 4/4/2019 | Barry, Sean P. | 3.50 | 1,610.00 | Conduct legal research. |
| 4/4/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding legal research. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/4/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with outside counsel regarding client documents. |
| 4/4/2019 | Kurowski, Bowe | 0.90 | 387.00 | Prepare documents for production. |
| 4/4/2019 | Kurowski, Bowe | 0.40 | 172.00 | Download documents for production. |
| 4/4/2019 | Kurowski, Bowe | 0.30 | 129.00 | Assist attorneys with document searches. |
| 4/4/2019 | Kurowski, Bowe | 0.30 | 129.00 | Download documents for production review. |
| 4/4/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails with MTO Attorney regarding fact investigation. |
| 4/4/2019 | Axelrod, Nick | 6.00 | 4,650.00 | Witness interviews. |
| 4/4/2019 | Axelrod, Nick | 1.40 | 1,085.00 | Review affidavits. |
| 4/4/2019 | Axelrod, Nick | 0.70 | 542.50 | Calls with MTO Attorney regarding drafts. |
| 4/4/2019 | Axelrod, Nick | 0.60 | 465.00 | Calls with MTO Attorney regarding fact investigation. |
| 4/4/2019 | Axelrod, Nick | 0.50 | 387.50 | Call with MTO Attorney regarding investigation. |
| 4/5/2019 | Brian, Brad D. | 0.30 | 450.00 | Review/analyze draft email to DA (.1); emails with MTO Attorney and client regarding same (.2). |
| 4/5/2019 | Brian, Brad D. | 0.60 | 900.00 | Analyze and revise outline of strategic plan (.4); emails regarding same (.2). |
| 4/5/2019 | Brian, Brad D. | 0.40 | 600.00 | Review/analyze documents. |
| 4/5/2019 | Brian, Brad D. | 0.50 | 750.00 | Conference call with client regarding strategy. |
| 4/5/2019 | Doyen, Michael R. | 0.60 | 780.00 | Review documents for meeting with employee regarding custodial issues. |
| 4/5/2019 | Doyen, Michael R. | 2.50 | 3,250.00 | Meet with employee regarding custodial issues. |
| 4/5/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Confer with client regarding custodial and related issues. |
| 4/5/2019 | Doyen, Michael R. | 0.60 | 780.00 | Confer with client employee regarding custodial issues. |
| 4/5/2019 | Doyen, Michael R. | 0.20 | 260.00 | Revise and circulate to legal team revised draft response. |
| 4/5/2019 | Doyen, Michael R. | 0.60 | 780.00 | Confer and emails with counsel, MTO Attorneys and others regarding strategy. |
| 4/5/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Revise memorandum regarding strategy (.8); emails with MTO Attorneys regarding same (.3). |
| 4/5/2019 | Doyen, Michael R. | 0.50 | 650.00 | Meeting with client and others. |
| 4/5/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with MTO Attorney regarding remedies and bankruptcy issues (.3); review research regarding same (.2). |
| 4/5/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in witness interview (.4); email regarding same (.1). |
| 4/5/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Coordination regarding tracking update information for work product chart. |
| 4/5/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Revise strategy memorandum. |
| 4/5/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Participate in teleconference with pool counsel. |
| 4/5/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Participate in teleconferences with client and MTO Attorney. |
| 4/5/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Participate in strategy call with client. |
| 4/5/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review analysis regarding legal research. |
| 4/5/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with counsel regarding interviews and strategy. |
| 4/5/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences with MTO Attorney regarding updates and strategy. |
| 4/5/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Telephone conference with counsel. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/5/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conferences with MTO Attorney regarding document collection and strategy. |
| 4/5/2019 | Richardson, Cynthia R. | 2.90 | 1,102.00 | Draft information tracker regarding counsel. |
| 4/5/2019 | Richardson, Cynthia R. | 0.50 | 190.00 | Review and amend production letter. |
| 4/5/2019 | Richardson, Cynthia R. | 0.40 | 152.00 | Review court dockets for filings. |
| 4/5/2019 | Harding, Lauren M. | 6.30 | 4,315.50 | Coordinate production responsive to data requests. |
| 4/5/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference check-in for production for data requests. |
| 4/5/2019 | Harding, Lauren M. | 1.00 | 685.00 | Telephone conferences with client employees regarding data requests. |
| 4/5/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Finalize production letter and transmit production responsive to data requests to DA and AG. |
| 4/5/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Draft production letter regarding data requests and correspondence regarding same. |
| 4/5/2019 | Baker, Michael C. | 0.40 | 250.00 | Daily team update call. |
| 4/5/2019 | Baker, Michael C. | 3.10 | 1,937.50 | Coordinate document production. |
| 4/5/2019 | Baker, Michael C. | 3.60 | 2,250.00 | Review documents. |
| 4/5/2019 | Galindo, Jennifer | 0.10 | 38.00 | Update electronic folder of rulings and related documents. |
| 4/5/2019 | Galindo, Jennifer | 1.00 | 380.00 | Continue working with client's IT support to active remote access. |
| 4/5/2019 | Galindo, Jennifer | 0.10 | 38.00 | Review bankruptcy case docket. |
| 4/5/2019 | Liu, Susan | 0.20 | 92.00 | Research and compile document bates numbers for production letter. |
| 4/5/2019 | Liu, Susan | 2.70 | 1,242.00 | Review and analyze productions. |
| 4/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding client record. |
| 4/5/2019 | Barry, Sean P. | 0.40 | 184.00 | Office conference with client, counsel, and MTO attorney regarding production. |
| 4/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding legal research. |
| 4/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO team regarding past productions. |
| 4/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Review client media coverage. |
| 4/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Update witness interview chart. |
| 4/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO team regarding work product chart. |
| 4/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding work product chart. |
| 4/5/2019 | Barry, Sean P. | 0.60 | 276.00 | Revise work product chart. |
| 4/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding production. |
| 4/5/2019 | Barry, Sean P. | 5.00 | 2,300.00 | Prepare affidavits for production. |
| 4/5/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding draft affidavits for production. |
| 4/5/2019 | Barry, Sean P. | 0.50 | 230.00 | Interview client subject matter experts regarding production. |
| 4/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client subject matter experts regarding production records. |
| 4/5/2019 | Barry, Sean P. | 0.30 | 138.00 | Review court transcript. |
| 4/5/2019 | Barry, Sean P. | 0.50 | 230.00 | Prepare work product chart regarding production requests. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/5/2019 | Barry, Sean P. | 0.80 | 368.00 | Review interview memoranda. |
| 4/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding document collection for production. |
| 4/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Office conference with client regarding records for production. |
| 4/5/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with client consultant regarding records for production. |
| 4/5/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO attorney regarding memorandum. |
| 4/5/2019 | Kurowski, Bowe | 0.90 | 387.00 | Quality check production and assist MTO attorneys. |
| 4/5/2019 | Kurowski, Bowe | 0.40 | 172.00 | Prepare documents for attorney review. |
| 4/5/2019 | Axelrod, Nick | 9.00 | 6,975.00 | Draft affidavits. |
| 4/5/2019 | Axelrod, Nick | 1.10 | 852.50 | Emails with MTO Attorney regarding evidence. |
| 4/5/2019 | Axelrod, Nick | 0.90 | 697.50 | Emails with client and MTO Attorney regarding evidence. |
| 4/6/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails with counsel regarding evidence collection. |
| 4/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review draft strategy and outline in preparation for DA meeting (.1); email regarding same (.1). |
| 4/6/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding counsel. |
| 4/6/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Review documents. |
| 4/6/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference with client employee regarding data requests. |
| 4/6/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with MTO attorney regarding data requests and client presentation. |
| 4/6/2019 | Harding, Lauren M. | 1.10 | 753.50 | Correspond regarding materials for data requests. |
| 4/6/2019 | Harding, Lauren M. | 1.30 | 890.50 | Revise and draft production letter for regarding data requests. |
| 4/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding affidavits for production. |
| 4/6/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding work product tracking chart. |
| 4/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise document production tracker. |
| 4/6/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with witness. |
| 4/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production. |
| 4/6/2019 | Barry, Sean P. | 0.80 | 368.00 | Prepare draft affidavit for production. |
| 4/6/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft affidavit for production. |
| 4/6/2019 | Barry, Sean P. | 1.30 | 598.00 | Revise investigation work product chart. |
| 4/6/2019 | Barry, Sean P. | 0.50 | 230.00 | Revise draft affidavits for production. |
| 4/6/2019 | Axelrod, Nick | 2.20 | 1,705.00 | Coordinate production. |
| 4/6/2019 | Axelrod, Nick | 0.70 | 542.50 | Call regarding custodian affidavits. |
| 4/6/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Draft and revise affidavits. |
| 4/6/2019 | Axelrod, Nick | 0.40 | 310.00 | Review and revise work product chart. |
| 4/6/2019 | Axelrod, Nick | 0.40 | 310.00 | Coordinate evidence review. |
| 4/7/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conference with MTO Attorney regarding strategy and preparation for DA meeting (.5); review revised outline (.3). |
| 4/7/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review and edit counsel chart (.1); emails regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/7/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding client request for advice. |
| 4/7/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with MTO attorney regarding data requests. |
| 4/7/2019 | Harding, Lauren M. | 2.80 | 1,918.00 | Draft and revise production letter regarding data requests. |
| 4/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Review edited work product chart. |
| 4/7/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding chart tracking witness interviews. |
| 4/7/2019 | Barry, Sean P. | 0.40 | 184.00 | Review responsive documents for production. |
| 4/7/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney document production. |
| 4/7/2019 | Barry, Sean P. | 0.30 | 138.00 | Review draft production letter. |
| 4/7/2019 | Axelrod, Nick | 1.40 | 1,085.00 | Revise draft presentation. |
| 4/7/2019 | Axelrod, Nick | 0.20 | 155.00 | Revise counsel chart. |
| 4/7/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails with custodian. |
| 4/7/2019 | Axelrod, Nick | 1.00 | 775.00 | Call with MTO Attorney regarding presentation. |
| 4/8/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with counsel and confer with MTO Attorney regarding experts. |
| 4/8/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails with AG regarding inspection of evidence. |
| 4/8/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Meet with client regarding document production and custodial issues. |
| 4/8/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Review documents for production. |
| 4/8/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Meet with employee regarding custodial issues. |
| 4/8/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with MTO Attorneys regarding document production. |
| 4/8/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with client regarding strategy. |
| 4/8/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and revise outline for strategic plan (.2); emails regarding same (.1). |
| 4/8/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review documents (.8); emails regarding same (.4). |
| 4/8/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails regarding strategy. |
| 4/8/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Email regarding document productions. |
| 4/8/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Email regarding conflict waiver. |
| 4/8/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails and coordination regarding interviews. |
| 4/8/2019 | Richardson, Cynthia R. | 0.80 | 304.00 | Review and revise chart regarding counsel. |
| 4/8/2019 | Harding, Lauren M. | 3.80 | 2,603.00 | Coordinate production responsive to data requests. |
| 4/8/2019 | Harding, Lauren M. | 5.00 | 3,425.00 | Draft and finalize materials for data requests. |
| 4/8/2019 | Harding, Lauren M. | 5.00 | 3,425.00 | Draft and finalize production letter regarding data requests. |
| 4/8/2019 | Baker, Michael C. | 1.30 | 812.50 | Calls with document custodians. |
| 4/8/2019 | Baker, Michael C. | 3.50 | 2,187.50 | Draft document custodian affidavits. |
| 4/8/2019 | Baker, Michael C. | 0.50 | 312.50 | Meet with client regarding records for production. |
| 4/8/2019 | Baker, Michael C. | 2.60 | 1,625.00 | Edit appendices for production letter. |
| 4/8/2019 | Baker, Michael C. | 4.00 | 2,500.00 | Prepare records for production. |
| 4/8/2019 | Galindo, Jennifer | 0.10 | 38.00 | Continue setting up remote access. |
| 4/8/2019 | Liu, Susan | 5.30 | 2,438.00 | Review and analyze productions. |
| 4/8/2019 | Barry, Sean P. | 2.00 | 920.00 | Review documents for production supported by affidavits. |
| 4/8/2019 | Barry, Sean P. | 5.50 | 2,530.00 | Prepare affidavits regarding production materials for client subject matter experts. |
| 4/8/2019 | Barry, Sean P. | 1.80 | 828.00 | Correspond with affiants regarding drafts. |
| 4/8/2019 | Barry, Sean P. | 0.40 | 184.00 | Revise chart tracking affiants and production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/8/2019 | Barry, Sean P. | 1.50 | 690.00 | Telephone conferences with affiants regarding drafts. |
| 4/8/2019 | Barry, Sean P. | 0.50 | 230.00 | Office conferences with MTO team regarding affidavits. |
| 4/8/2019 | Barry, Sean P. | 0.50 | 230.00 | Correspond with MTO team regarding affidavits. |
| 4/8/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise appendix for production. |
| 4/8/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with counsel regarding affidavits and documents being produced. |
| 4/8/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client subject matter experts regarding documents for production. |
| 4/8/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding documents for production. |
| 4/8/2019 | Kurowski, Bowe | 0.60 | 258.00 | Assist attorneys regarding search for responsive documents to produce. |
| 4/8/2019 | Axelrod, Nick | 3.50 | 2,712.50 | Conduct legal research. |
| 4/8/2019 | Axelrod, Nick | 6.50 | 5,037.50 | Draft and revise affidavits. |
| 4/8/2019 | Axelrod, Nick | 0.80 | 620.00 | Coordinate production. |
| 4/8/2019 | Axelrod, Nick | 0.70 | 542.50 | Calls and meetings with MTO Attorney regarding affidavits. |
| 4/8/2019 | Axelrod, Nick | 0.70 | 542.50 | Coordinate evidence review. |
| 4/8/2019 | Axelrod, Nick | 0.60 | 465.00 | Call with experts. |
| 4/8/2019 | Axelrod, Nick | 0.80 | 620.00 | Revise production letter. |
| 4/8/2019 | Axelrod, Nick | 0.80 | 620.00 | Emails with MTO Attorney regarding interview next steps. |
| 4/9/2019 | Brian, Brad D. | 0.10 | 150.00 | Telephone call with MTO Attorney. |
| 4/9/2019 | Brian, Brad D. | 0.10 | 150.00 | Review email summarizing documents. |
| 4/9/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with regarding response to press inquiries. |
| 4/9/2019 | Doyen, Michael R. | 0.10 | 130.00 | Confer with MTO Attorney regarding custodial issues. |
| 4/9/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with employee regarding custodial issues. |
| 4/9/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorneys regarding document production issues. |
| 4/9/2019 | Doyen, Michael R. | 1.60 | 2,080.00 | Attend hearing regarding document production (1.3); conferences with AG and counsel regarding custodial and document production issues (.3). |
| 4/9/2019 | Doyen, Michael R. | 0.40 | 520.00 | Confer with AG and DA regarding inspection of evidence and related issues. |
| 4/9/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with client regarding inspection of evidence. |
| 4/9/2019 | Doyen, Michael R. | 0.60 | 780.00 | Confer with MTO Attorney regarding continuing document production. |
| 4/9/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorney regarding records. |
| 4/9/2019 | Doyen, Michael R. | 0.50 | 650.00 | Attend to records and document issues. |
| 4/9/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails and conferences with client and MTO Attorney regarding status. |
| 4/9/2019 | Li, Luis | 0.80 | 1,040.00 | Attend team meeting. |
| 4/9/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Participate in teleconference for weekly team meeting. |
| 4/9/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding document productions and requests from DA and AG. |
| 4/9/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review documents (.5); emails regarding same (.2). |
| 4/9/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding media inquiries. |
| 4/9/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding individiual counsel. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/9/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding custodial issues. |
| 4/9/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Emails and coordination regarding interviews (.5); participate in telephone conference regarding interviews and data request response (.5). |
| 4/9/2019 | Harding, Lauren M. | 5.00 | 3,425.00 | Coordinate production to data requests (4.5); discussions with MTO team regarding same (.5). |
| 4/9/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Meetings with MTO attorney regarding case strategy and tasks. |
| 4/9/2019 | Harding, Lauren M. | 1.00 | 685.00 | Meeting regarding additional productions for data requests. |
| 4/9/2019 | Harding, Lauren M. | 1.00 | 685.00 | Team meeting regarding case tasks and strategy. |
| 4/9/2019 | Baker, Michael C. | 0.90 | 562.50 | Internal team meeting. |
| 4/9/2019 | Baker, Michael C. | 1.70 | 1,062.50 | Meetings with production team. |
| 4/9/2019 | Baker, Michael C. | 2.70 | 1,687.50 | Coordinate document collections. |
| 4/9/2019 | Galindo, Jennifer | 0.10 | 38.00 | Review bankruptcy docket. |
| 4/9/2019 | Liu, Susan | 6.70 | 3,082.00 | Review and analyze productions. |
| 4/9/2019 | Barry, Sean P. | 3.00 | 1,380.00 | Review cover letter and materials for production. |
| 4/9/2019 | Barry, Sean P. | 0.20 | 92.00 | Review updated interview tracking chart. |
| 4/9/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO paralegal regarding interview tracking chart. |
| 4/9/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorneys regarding docket. |
| 4/9/2019 | Barry, Sean P. | 0.10 | 46.00 | Office conference with client subject matter expert. |
| 4/9/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding fact investigation. |
| 4/9/2019 | Barry, Sean P. | 0.20 | 92.00 | Conduct legal research. |
| 4/9/2019 | Barry, Sean P. | 0.20 | 92.00 | Review MTO attorney work flow outline for fact investigation. |
| 4/9/2019 | Barry, Sean P. | 0.80 | 368.00 | Review client records. |
| 4/9/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client paralegal regarding client records request. |
| 4/9/2019 | Barry, Sean P. | 0.50 | 230.00 | Review client records. |
| 4/9/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding client records. |
| 4/9/2019 | Barry, Sean P. | 0.80 | 368.00 | Telephone conference with MTO team regarding productions and case update. |
| 4/9/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO team regarding productions. |
| 4/9/2019 | Barry, Sean P. | 0.30 | 138.00 | Office conference with client counsel regarding production. |
| 4/9/2019 | Barry, Sean P. | 1.10 | 506.00 | Office conference with client, counsel, and MTO regarding productions. |
| 4/9/2019 | Barry, Sean P. | 0.10 | 46.00 | Office conference with MTO and counsel attorneys regarding production. |
| 4/9/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO attorneys regarding production. |
| 4/9/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding interviews and document review. |
| 4/9/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare work plan for ongoing productions. |
| 4/9/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney and staff regarding file management for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/9/2019 | Barry, Sean P. | 0.40 | 184.00 | Office conference with MTO attorneys regarding client records. |
| 4/9/2019 | Barry, Sean P. | 0.10 | 46.00 | Review affidavit. |
| 4/9/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding affidavit. |
| 4/9/2019 | Barry, Sean P. | 0.20 | 92.00 | Review MTO attorney's memorandum outline. |
| 4/9/2019 | Barry, Sean P. | 0.80 | 368.00 | Review documents included in the production. |
| 4/9/2019 | Barry, Sean P. | 0.10 | 46.00 | File management for production. |
| 4/9/2019 | Kurowski, Bowe | 0.60 | 258.00 | Download documents and convert to PDF for attorney review |
| 4/9/2019 | Kurowski, Bowe | 0.30 | 129.00 | Run searches for attorneys on production sets. |
| 4/9/2019 | Kurowski, Bowe | 0.40 | 172.00 | Coordinate the transfer of hard drives and upload of productions to the network. |
| 4/9/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Email to MTO Attorney regarding destructive testing. |
| 4/9/2019 | Axelrod, Nick | 1.30 | 1,007.50 | Coordinate evidence collection. |
| 4/9/2019 | Axelrod, Nick | 2.50 | 1,937.50 | Attend proceedings. |
| 4/9/2019 | Axelrod, Nick | 0.60 | 465.00 | Meet with AG and DA. |
| 4/9/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Meet with MTO Attorney regarding case strategy. |
| 4/9/2019 | Axelrod, Nick | 1.30 | 1,007.50 | Coordinate document review. |
| 4/9/2019 | Axelrod, Nick | 1.00 | 775.00 | Call regarding interview next steps. |
| 4/9/2019 | Axelrod, Nick | 1.00 | 775.00 | Team meeting. |
| 4/9/2019 | Axelrod, Nick | 1.00 | 775.00 | Debrief with client. |
| 4/10/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails regarding possible inquiries regarding AG's request for documents. |
| 4/10/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with MTO Attorney and Cravath regarding evidence. |
| 4/10/2019 | Brian, Brad D. | 0.30 | 450.00 | Participate in MTO team call regarding next steps in investigation. |
| 4/10/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with regarding document production. |
| 4/10/2019 | Brian, Brad D. | 0.30 | 450.00 | Edit and finalize email to client regarding strategy. |
| 4/10/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding media inquiries. |
| 4/10/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Confer and emails with MTO Attorneys regarding employees (.9); communications with AG and DA regarding same (.6). |
| 4/10/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails with client and counsel regarding inspection of evidence (.1); review and revise draft message to other counsel regarding same (.2). |
| 4/10/2019 | Doyen, Michael R. | 0.50 | 650.00 | Review schematics and records (.3); emails with MTO Attorneys regarding same (.2). |
| 4/10/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Confer with client regarding employees (.6); emails regarding same (.2). |
| 4/10/2019 | Doyen, Michael R. | 0.10 | 130.00 | Review analysis of evidence; emails with counsel regarding same. |
| 4/10/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with counsel regarding employee complaints and interviews. |
| 4/10/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review evidence relating to compliance. |
| 4/10/2019 | Doyen, Michael R. | 0.30 | 390.00 | Report on meeting with Government regarding evidence (.2); emailsregarding same (.1). |
| 4/10/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding representation. |
| 4/10/2019 | Doyen, Michael R. | 0.50 | 650.00 | Team meeting regarding status and to-do's. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/10/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Emails regarding repair work and evidence preservation, and prepare message to employees regarding same (.60); confer with MTO Attorney regarding same (.20). |
| 4/10/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Review and revise talking points for Government (.9); confer with MTO Attorney regarding same (.4). |
| 4/10/2019 | Li, Luis | 0.50 | 650.00 | Emails regarding state AG issues. |
| 4/10/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Emails and coordination regarding interviews and updates. |
| 4/10/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails and coordination regarding counsel requests. |
| 4/10/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review emails and drafts regarding correspondence to AG. |
| 4/10/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding personnel investigation. |
| 4/10/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding vegetation management notices. |
| 4/10/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review strategy memorandum and emails. |
| 4/10/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding document productions and requests. |
| 4/10/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Participate in team strategy call. |
| 4/10/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with client regarding vegetation management and agreement follow up. |
| 4/10/2019 | Richardson, Cynthia R. | 1.60 | 608.00 | Review attorney comments and revise counsel chart. |
| 4/10/2019 | Harding, Lauren M. | 0.20 | 137.00 | Analyze materials for client presentation and discuss with MTO attorney regarding same. |
| 4/10/2019 | Harding, Lauren M. | 2.10 | 1,438.50 | Analyze and correspond with MTO attorney regarding upcoming productions, and update chart. |
| 4/10/2019 | Harding, Lauren M. | 0.50 | 342.50 | Participate in team meeting regarding client presentation. |
| 4/10/2019 | Baker, Michael C. | 0.40 | 250.00 | Call with MTO Attorney regarding client presentation. |
| 4/10/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Prepare client presentation. |
| 4/10/2019 | Galindo, Jennifer | 0.20 | 76.00 | Review bankruptcy and criminal dockets. |
| 4/10/2019 | Galindo, Jennifer | 0.50 | 190.00 | Continue setting up remote access to client server. |
| 4/10/2019 | Liu, Susan | 4.90 | 2,254.00 | Review and analyze productions. |
| 4/10/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare electronic binder of documents for MTO attorney. |
| 4/10/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel attorney regarding document collection for custodian. |
| 4/10/2019 | Barry, Sean P. | 0.40 | 184.00 | Office conference with MTO attorney regarding fact investigation. |
| 4/10/2019 | Barry, Sean P. | 0.20 | 92.00 | Review recent court filings in client cases. |
| 4/10/2019 | Barry, Sean P. | 1.50 | 690.00 | Correspond with MTO ALS staff regarding file management for production. |
| 4/10/2019 | Barry, Sean P. | 0.10 | 46.00 | Review client media coverage. |
| 4/10/2019 | Barry, Sean P. | 1.10 | 506.00 | Correspond with counsel regarding production and database. |
| 4/10/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO attorney regarding file management for production and database. |
| 4/10/2019 | Barry, Sean P. | 1.50 | 690.00 | Review client records. |
| 4/10/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare analysis of client records. |
| 4/10/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conferences with MTO ALS staff regarding file management for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/10/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel attorneys regarding production. |
| 4/10/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with counsel regarding document database. |
| 4/10/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding database. |
| 4/10/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding documents included in production. |
| 4/10/2019 | Barry, Sean P. | 0.40 | 184.00 | Office conference with MTO team regarding productions and case update. |
| 4/10/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorneys regarding client records. |
| 4/10/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney and counsel regarding custodian collections. |
| 4/10/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with counsel regarding document workspaces. |
| 4/10/2019 | Barry, Sean P. | 1.00 | 460.00 | Review documents included in production. |
| 4/10/2019 | Kurowski, Bowe | 0.30 | 129.00 | Convert multiple documents to PDF. |
| 4/10/2019 | Kurowski, Bowe | 0.60 | 258.00 | Coordinate shipping of drives. |
| 4/10/2019 | Axelrod, Nick | 0.50 | 387.50 | Email to MTO Attorney regarding presentation. |
| 4/10/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Calls with counsel. |
| 4/10/2019 | Axelrod, Nick | 1.20 | 930.00 | Coordinate evidence review. |
| 4/10/2019 | Axelrod, Nick | 0.50 | 387.50 | Call regarding investigation issue. |
| 4/10/2019 | Axelrod, Nick | 1.00 | 775.00 | Participate in team call. |
| 4/10/2019 | Axelrod, Nick | 0.90 | 697.50 | Meetings with counsel regarding witness strategy. |
| 4/10/2019 | Axelrod, Nick | 0.70 | 542.50 | Emails with client employees regarding fact investigation. |
| 4/10/2019 | Axelrod, Nick | 3.00 | 2,325.00 | Draft presentation outline. |
| 4/10/2019 | Axelrod, Nick | 0.40 | 310.00 | Calls with witnesses. |
| 4/10/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Emails regarding analysis. |
| 4/10/2019 | Axelrod, Nick | 0.30 | 232.50 | Emails with MTO Attorney regarding counsel. |
| 4/11/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with MTO Attorney and client regarding AG's request for documents. |
| 4/11/2019 | Brian, Brad D. | 0.50 | 750.00 | Participate in client call regarding strategy, and regarding DA's request for documents. |
| 4/11/2019 | Doyen, Michael R. | 0.30 | 390.00 | Call and emails regarding evidence preservation (.2); emails regaridng same (.1). |
| 4/11/2019 | Doyen, Michael R. | 0.60 | 780.00 | Review and revise message regarding inspection of evidence (.2); emailsregarding same (.2); arrange for inspection (.2). |
| 4/11/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Review new data requests, and confer with MTO Attorney regarding same (1.1); scoping meeting for new data requests (1.0). |
| 4/11/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Prepare for call with employee (.4); call with employee regarding documents (.6); emailsregarding same (.2). |
| 4/11/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with counsel and client regarding evidence preservation protocol (.5); confer with MTO Attorney regarding same (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/11/2019 | Doyen, Michael R. | 0.70 | 910.00 | Prepare for meeting with client and confer with MTO Attorneys regarding same (.2); weekly check in with client (.5). |
| 4/11/2019 | Doyen, Michael R. | 2.30 | 2,990.00 | Review outline for meeting with Government (1.9); confer with MTO Attorney regarding same (.4). |
| 4/11/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails regarding new data requests and timing (.2); confer with MTO Attorney regarding same (.1). |
| 4/11/2019 | Doyen, Michael R. | 0.50 | 650.00 | Review privilege materials (.3); emails with client regarding same (.2). |
| 4/11/2019 | Doyen, Michael R. | 0.10 | 130.00 | Confer with counsel. |
| 4/11/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Prepare for and participate in strategy call with client. |
| 4/11/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding investigation. |
| 4/11/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review draft interview memoranda. |
| 4/11/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding investigation. |
| 4/11/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with counsel. |
| 4/11/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review emails and portions of deck. |
| 4/11/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review document productions. |
| 4/11/2019 | Harding, Lauren M. | 0.20 | 137.00 | Correspond regarding evidence preservation. |
| 4/11/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference regarding evidence preservation. |
| 4/11/2019 | Harding, Lauren M. | 5.80 | 3,973.00 | Analyze records in preparation for client presentation (4.9); telephone conferences with MTO attorney regarding same (.9). |
| 4/11/2019 | Harding, Lauren M. | 0.70 | 479.50 | Analyze new data requests (.4); telephone call with client regarding same (.3). |
| 4/11/2019 | Harding, Lauren M. | 0.10 | 68.50 | Telephone conference regarding data requests. |
| 4/11/2019 | Harding, Lauren M. | 0.60 | 411.00 | Prepare for conversation with AG regarding data requests. |
| 4/11/2019 | Baker, Michael C. | 0.50 | 312.50 | Correspondence with MTO Attorney regarding client presentation. |
| 4/11/2019 | Baker, Michael C. | 0.50 | 312.50 | Prepare for witness interviews. |
| 4/11/2019 | Baker, Michael C. | 1.10 | 687.50 | Attend witness interviews. |
| 4/11/2019 | Baker, Michael C. | 0.30 | 187.50 | Review documents. |
| 4/11/2019 | Galindo, Jennifer | 0.10 | 38.00 | Finalize remote access set up. |
| 4/11/2019 | Liu, Susan | 0.20 | 92.00 | Telephone conference with team regarding searches and document review. |
| 4/11/2019 | Liu, Susan | 5.00 | 2,300.00 | Review and analyze productions. |
| 4/11/2019 | Liu, Susan | 0.80 | 368.00 | Research and compile documents for team. |
| 4/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding searches of documents in database. |
| 4/11/2019 | Barry, Sean P. | 0.40 | 184.00 | Review client records. |
| 4/11/2019 | Barry, Sean P. | 0.50 | 230.00 | Revise summary of client records. |
| 4/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Review client media coverage. |
| 4/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel regarding searches of documents in database. |
| 4/11/2019 | Barry, Sean P. | 0.40 | 184.00 | Review client records. |
| 4/11/2019 | Barry, Sean P. | 0.50 | 230.00 | Revise summary of client records. |
| 4/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Review client media coverage. |
| 4/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding draft interview memoranda. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with counsel attorney regarding custodial interview. |
| 4/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Library regarding legal research. |
| 4/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client paralegal regarding records request. |
| 4/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Review chart regarding production requests. |
| 4/11/2019 | Barry, Sean P. | 1.30 | 598.00 | Review documents included in production. |
| 4/11/2019 | Barry, Sean P. | 0.30 | 138.00 | Review MTO draft outline for client presentation. |
| 4/11/2019 | Barry, Sean P. | 1.80 | 828.00 | Review client policies and procedures. |
| 4/11/2019 | Barry, Sean P. | 0.50 | 230.00 | Office conference with client, counsel, and MTO regarding production requests. |
| 4/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with client regarding new production requests. |
| 4/11/2019 | Barry, Sean P. | 0.50 | 230.00 | Office conferences with client subject matter experts regarding new production requests. |
| 4/11/2019 | Barry, Sean P. | 0.90 | 414.00 | Review previous client productions related to new production requests. |
| 4/11/2019 | Barry, Sean P. | 0.10 | 46.00 | File management for client records. |
| 4/11/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding file management. |
| 4/11/2019 | Barry, Sean P. | 0.80 | 368.00 | Review regulatory agreement. |
| 4/11/2019 | Barry, Sean P. | 1.00 | 460.00 | Conduct legal research. |
| 4/11/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorneys regarding client records and legal research. |
| 4/11/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO attorney regarding fact investigation. |
| 4/11/2019 | Kurowski, Bowe | 0.80 | 344.00 | Review production format, QC, and download files to database for review. |
| 4/11/2019 | Axelrod, Nick | 0.50 | 387.50 | Review interview memoranda. |
| 4/11/2019 | Axelrod, Nick | 0.50 | 387.50 | Meet regarding document productions. |
| 4/11/2019 | Axelrod, Nick | 3.30 | 2,557.50 | Draft legal presentation for client. |
| 4/11/2019 | Axelrod, Nick | 2.50 | 1,937.50 | Meet and calls with MTO Attorneys regarding presentation. |
| 4/11/2019 | Axelrod, Nick | 0.60 | 465.00 | Emails with MTO Attorneys regarding presentation. |
| 4/11/2019 | Axelrod, Nick | 0.70 | 542.50 | Meet with MTO Attorney regarding same. |
| 4/11/2019 | Axelrod, Nick | 0.50 | 387.50 | Coordinate document review. |
| 4/12/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails and telephone conferences with client, MTO Attorneys regarding counsel. |
| 4/12/2019 | Doyen, Michael R. | 0.60 | 780.00 | Participate in team document production update. |
| 4/12/2019 | Doyen, Michael R. | 0.30 | 390.00 | Review talking points for AG regarding document production. |
| 4/12/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Review privilege materials (.5); telephone conference with client and employee regarding same (.7). |
| 4/12/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails and coordination regarding interviews and counsel (.4); update information regarding same (.1). |
| 4/12/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review summary of Governor's wildfire report. |
| 4/12/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Review emails from AG. |
| 4/12/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review documents. |
| 4/12/2019 | Harding, Lauren M. | 4.40 | 3,014.00 | Analyze production records in preparation for client presentation. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/12/2019 | Harding, Lauren M. | 1.10 | 753.50 | Telephone conference with client and counsel regarding data requests. |
| 4/12/2019 | Harding, Lauren M. | 0.80 | 548.00 | Prepare for conversation regarding data requests. |
| 4/12/2019 | Baker, Michael C. | 4.00 | 2,500.00 | Prepare client presentation. |
| 4/12/2019 | Baker, Michael C. | 2.50 | 1,562.50 | Coordinate document collection. |
| 4/12/2019 | Baker, Michael C. | 0.50 | 312.50 | Call with client staff. |
| 4/12/2019 | Galindo, Jennifer | 0.10 | 38.00 | Review bankruptcy docket. |
| 4/12/2019 | Liu, Susan | 3.90 | 1,794.00 | Review and analyze productions. |
| 4/12/2019 | Liu, Susan | 2.20 | 1,012.00 | Review and compile relevant documents for team. |
| 4/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Review client records. |
| 4/12/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO attorney regarding client records. |
| 4/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Review and edit chart of client employees. |
| 4/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding client employees. |
| 4/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding client employees. |
| 4/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Review client records. |
| 4/12/2019 | Barry, Sean P. | 0.60 | 276.00 | Review public document. |
| 4/12/2019 | Barry, Sean P. | 1.10 | 506.00 | Telephone conference with client, counsel, and MTO regarding new production requests. |
| 4/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO staff regarding client records database. |
| 4/12/2019 | Barry, Sean P. | 1.00 | 460.00 | Correspond with MTO attorneys regarding client records. |
| 4/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding client policies and procedures. |
| 4/12/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding client policies and procedures. |
| 4/12/2019 | Barry, Sean P. | 0.50 | 230.00 | Correspond with MTO attorney regarding interview memoranda. |
| 4/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding client policies and procedures. |
| 4/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding client presentation. |
| 4/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft talking points for client presentation. |
| 4/12/2019 | Barry, Sean P. | 2.30 | 1,058.00 | Prepare section of client presentation. |
| 4/12/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding client presentation. |
| 4/12/2019 | Barry, Sean P. | 0.40 | 184.00 | Identify documents supporting client presentation. |
| 4/12/2019 | Barry, Sean P. | 0.20 | 92.00 | Conduct legal research. |
| 4/12/2019 | Kurowski, Bowe | 0.40 | 172.00 | Research for missing files from production. |
| 4/12/2019 | Kurowski, Bowe | 0.50 | 215.00 | Prepare documents for attorney review. |
| 4/12/2019 | Axelrod, Nick | 3.70 | 2,867.50 | Draft presentation for client. |
| 4/12/2019 | Axelrod, Nick | 0.70 | 542.50 | Call with counsel regarding document searches. |
| 4/12/2019 | Axelrod, Nick | 2.50 | 1,937.50 | Draft search terms for witness document review. |
| 4/12/2019 | Axelrod, Nick | 0.40 | 310.00 | Emails with MTO Attorney regarding presentation for client. |
| 4/12/2019 | Axelrod, Nick | 0.20 | 155.00 | Review work product chart. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/12/2019 | Axelrod, Nick | 0.40 | 310.00 | Emails with MTO Attorney regarding client presentation. |
| 4/13/2019 | Brian, Brad D. | 0.30 | 450.00 | Review email from AG regarding possibly privileged documents (.2); follow-up emails regarding same (.1). |
| 4/13/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails regarding privilege (.1); review potentially privileged document (.2). |
| 4/13/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with AG regarding analysis of evidence. |
| 4/13/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding privileged documents and potential privileges. |
| 4/13/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Emails with counsel. |
| 4/13/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conference with MTO Attorney regarding interviews. |
| 4/13/2019 | Harding, Lauren M. | 5.00 | 3,425.00 | Draft outline for client presentation (4.2); correspond with MTO attorney regarding same (.8). |
| 4/13/2019 | Baker, Michael C. | 0.80 | 500.00 | Review records for production. |
| 4/13/2019 | Baker, Michael C. | 2.90 | 1,812.50 | Prepare client presentation. |
| 4/13/2019 | Liu, Susan | 4.40 | 2,024.00 | Review and analyze productions. |
| 4/13/2019 | Barry, Sean P. | 0.20 | 92.00 | File management for documents used to support talking points. |
| 4/13/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding talking points. |
| 4/13/2019 | Barry, Sean P. | 0.90 | 414.00 | Correspond with MTO attorney regarding client policies, procedures. and records. |
| 4/13/2019 | Kurowski, Bowe | 0.90 | 387.00 | Run searches and export documents for attorneys. |
| 4/13/2019 | Axelrod, Nick | 1.00 | 775.00 | Emails to MTO Attorneys regarding investigation. |
| 4/13/2019 | Axelrod, Nick | 6.10 | 4,727.50 | Revise client presentation. |
| 4/13/2019 | Axelrod, Nick | 0.30 | 232.50 | Emails with counsel regarding data requests. |
| 4/14/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails regarding privilege issues. |
| 4/14/2019 | Doyen, Michael R. | 0.30 | 390.00 | Review evidence. |
| 4/14/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review document binders. |
| 4/14/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails regarding produced documents and potential privilege issues. |
| 4/14/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Begin reviewing language for 10Q. |
| 4/14/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Begin reviewing draft talking points. |
| 4/14/2019 | Harding, Lauren M. | 0.90 | 616.50 | Coordinate production (.5); correspond with counsel attorneys regarding same (.4). |
| 4/14/2019 | Harding, Lauren M. | 0.10 | 68.50 | Draft agenda for team meeting. |
| 4/14/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Draft portion of client presentation and correspond with MTO attorney regarding same. |
| 4/14/2019 | Baker, Michael C. | 8.80 | 5,500.00 | Draft talking points for client presentation. |
| 4/14/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding client records. |
| 4/14/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding talking points. |
| 4/14/2019 | Barry, Sean P. | 0.70 | 322.00 | Review client records. |
| 4/14/2019 | Barry, Sean P. | 0.50 | 230.00 | Revise draft client presentation talking points. |
| 4/14/2019 | Barry, Sean P. | 0.30 | 138.00 | Review client policies and procedures. |
| 4/14/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding revised client presentation and supporting documents. |
| 4/14/2019 | Kurowski, Bowe | 0.70 | 301.00 | Search for documents and export for attorney review. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/14/2019 | Axelrod, Nick | 0.80 | 620.00 | Emails with counsel regarding privilege issue. |
| 4/14/2019 | Axelrod, Nick | 6.20 | 4,805.00 | Revise client presentation. |
| 4/14/2019 | Axelrod, Nick | 1.10 | 852.50 | Emails to MTO Attorneys regarding same. |
| 4/15/2019 | Brian, Brad D. | 0.30 | 450.00 | Review/analyze draft 10-Q regarding investigation. |
| 4/15/2019 | Brian, Brad D. | 0.10 | 150.00 | Multiple emails with MTO Attorney and counsel regarding correspondence with DA/AG on hardware inspection. |
| 4/15/2019 | Brian, Brad D. | 0.50 | 750.00 | Participate in team meeting regarding next steps with AG/DA investigation. |
| 4/15/2019 | Brian, Brad D. | 0.30 | 450.00 | Review/analyze draft talking points for presentations. |
| 4/15/2019 | Doyen, Michael R. | 1.90 | 2,470.00 | Update and confer with client and counsel, and emails regarding scope of review. |
| 4/15/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review report language, and emails regarding same. |
| 4/15/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Numerous emails and conferences regarding inspection of evidence. |
| 4/15/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Confer with MTO Attorney and counsel regarding privilege issues (.5); review draft discussion of same (.1); emails regarding same (.1); prepare talking points for AG regarding same (.4). |
| 4/15/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | client Team meeting. |
| 4/15/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review and comment on draft talking points for strategy meeting. |
| 4/15/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Telephone conferences with MTO Attorney regarding action items and strategy. |
| 4/15/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Review and comment on draft of 10Q, emails regarding same, telephone conferences with MTO Attorney regarding same. |
| 4/15/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding document review and privilege issues. |
| 4/15/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in team meeting. |
| 4/15/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Emails, telephone conferences and coordination regarding interviews and counsel. |
| 4/15/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conference with counsel. |
| 4/15/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference regarding case strategy. |
| 4/15/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review documents. |
| 4/15/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and update counsel chart (.2); telephone conference and coordination regarding same (.1). |
| 4/15/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails and material regarding agreement and vegetation management. |
| 4/15/2019 | Harding, Lauren M. | 0.50 | 342.50 | Review and revise materials for business. |
| 4/15/2019 | Harding, Lauren M. | 0.60 | 411.00 | Telephone conference with custodian regarding production. |
| 4/15/2019 | Harding, Lauren M. | 0.30 | 205.50 | Meetings with MTO attorney and counsel attorney regarding production. |
| 4/15/2019 | Harding, Lauren M. | 0.60 | 411.00 | Team meeting regarding case tasks and strategy and discussion with MTO attorneys regarding evidence preservation. |
| 4/15/2019 | Harding, Lauren M. | 4.20 | 2,877.00 | Draft production letter and other material for production and coordinate production. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 4/15/2019 | Harding, Lauren M. | 0.40 | 274.00 | Telephone conference with client employee regarding production. |
| 4/15/2019 | Baker, Michael C. | 0.30 | 187.50 | Prepare for calls with production team. |
| 4/15/2019 | Baker, Michael C. | 1.40 | 875.00 | Calls with production team. |
| 4/15/2019 | Baker, Michael C. | 1.00 | 625.00 | Internal team meetings. |
| 4/15/2019 | Baker, Michael C. | 1.20 | 750.00 | Prepare for call with probation monitor. |
| 4/15/2019 | Baker, Michael C. | 0.80 | 500.00 | Call with probation monitor. |
| 4/15/2019 | Valentine, Steven D. | 0.70 | 322.00 | Team meeting regarding discovery status. |
| 4/15/2019 | Valentine, Steven D. | 0.40 | 184.00 | Plan, prepare upcoming document review. |
| 4/15/2019 | Liu, Susan | 0.70 | 322.00 | Attend team meeting regarding case strategy and upcoming projects. |
| 4/15/2019 | Liu, Susan | 0.60 | 276.00 | Plan and prepare for document review projects. |
| 4/15/2019 | Liu, Susan | 2.20 | 1,012.00 | Review and analyze productions. |
| 4/15/2019 | Barry, Sean P. | 0.50 | 230.00 | Review client records for fact investigation. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond regarding client records for fact investigation. |
| 4/15/2019 | Barry, Sean P. | 0.30 | 138.00 | Review client records for fact investigation. |
| 4/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Review client media coverage. |
| 4/15/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding client records for fact investigation. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding client records for fact investigation. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel attorney regarding client records. |
| 4/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding client records for fact investigation. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Update work product chart. |
| 4/15/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare summary of client records review. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding scheduling client subject matter expert calls. |
| 4/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding custodial documents on database. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client consultant regarding scheduling subject matter expert calls. |
| 4/15/2019 | Barry, Sean P. | 0.30 | 138.00 | Review section of client presentation regarding client records. |
| 4/15/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding client presentation. |
| 4/15/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare for call with client subject matter expert. |
| 4/15/2019 | Barry, Sean P. | 0.70 | 322.00 | Interview client subject matter expert regarding records requested for production. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client consultant regarding records. |
| 4/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO attorney regarding production. |
| 4/15/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference regarding client subject matter expert for production. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding draft filing. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Office conference with MTO attorney regarding production. |
| 4/15/2019 | Barry, Sean P. | 0.50 | 230.00 | Office conference with MTO team regarding productions and case update. |
| 4/15/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with client subject matter expert regarding production. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft filing. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding draft filing. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding draft filing. |
| 4/15/2019 | Barry, Sean P. | 0.20 | 92.00 | Review client records for fact investigation. |
| 4/15/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding client records. |
| 4/15/2019 | Barry, Sean P. | 0.80 | 368.00 | Prepare memorandum outline. |
| 4/15/2019 | Barry, Sean P. | 1.50 | 690.00 | Review draft filing sections. |
| 4/15/2019 | Kurowski, Bowe | 0.40 | 172.00 | Run searches for attorneys and identify ways to sort data for review efficiency. |
| 4/15/2019 | Kurowski, Bowe | 0.40 | 172.00 | Create and run searches for attorneys |
| 4/15/2019 | Axelrod, Nick | 0.60 | 465.00 | Call with counsel regarding evidence review. |
| 4/15/2019 | Axelrod, Nick | 2.90 | 2,247.50 | Coordinate evidence review. |
| 4/15/2019 | Axelrod, Nick | 1.00 | 775.00 | Participate in team meeting. |
| 4/15/2019 | Axelrod, Nick | 0.60 | 465.00 | Calls and emails with prosecutors. |
| 4/16/2019 | Brian, Brad D. | 0.30 | 450.00 | Emails regarding strategy. |
| 4/16/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails regarding DA's position on inspection of hardware. |
| 4/16/2019 | Brian, Brad D. | 0.20 | 300.00 | Conference call regarding DA's position on inspection of hardware. |
| 4/16/2019 | Brian, Brad D. | 0.20 | 300.00 | Telephone call with DA. |
| 4/16/2019 | Brian, Brad D. | 0.10 | 150.00 | Review/analyze inspection of hardware issue. |
| 4/16/2019 | Brian, Brad D. | 0.20 | 300.00 | Participate in client call. |
| 4/16/2019 | Brian, Brad D. | 0.10 | 150.00 | Analyze issue. |
| 4/16/2019 | Brian, Brad D. | 0.10 | 150.00 | Review emails between MTO Attorney and AG regarding inadvertent production of privileged documents. |
| 4/16/2019 | Doyen, Michael R. | 0.40 | 520.00 | Confer with MTO Attorney and employees and counsel regarding evidence preservation protocol. |
| 4/16/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails and conferences regarding representation question from Government. |
| 4/16/2019 | Doyen, Michael R. | 0.40 | 520.00 | Conference with document production team. |
| 4/16/2019 | Doyen, Michael R. | 0.60 | 780.00 | Conference with client, et al. regarding employees. |
| 4/16/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with AG regarding privilege. |
| 4/16/2019 | Doyen, Michael R. | 0.40 | 520.00 | Review emergency motion filed by subrogation group regarding Government's proposal regarding inspection of evidence. |
| 4/16/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Numerous conferences and emails with client and counsel regarding evidence review protocol proposed by Government. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/16/2019 | Doyen, Michael R. | 1.90 | 2,470.00 | Research regarding emergency motion filed by subrogation group regarding Government's proposal regarding inspection of evidence (1.1); prepare for hearing regarding same (.8). |
| 4/16/2019 | Doyen, Michael R. | 1.60 | 2,080.00 | Prepare draft letter to Government regarding emergency motion filed by subrogation group regarding Government's proposal regarding inspection of evidence (1.2); emails and conferences regarding same (.4). |
| 4/16/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Prepare for conferences with Government regarding emergency motion filed by subrogation group regarding Government's proposal regarding inspection of evidence (.5); conferences with Government regarding same, and emails regarding same (1.3). |
| 4/16/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails with AG regarding dates for document production, and confer with production team regarding same. |
| 4/16/2019 | Li, Luis | 0.50 | 650.00 | Review emails regarding AG communications. |
| 4/16/2019 | Li, Luis | 0.50 | 650.00 | Conference regarding document production and related issues. |
| 4/16/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with client regarding vegetation management and agreement (.3); follow up telephone call and emails regarding same (.2). |
| 4/16/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Conference call with client, counsel and MTO attorney regarding interviews and investigation. |
| 4/16/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Draft email to DA. |
| 4/16/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences with MTO Attorney regarding investigation and interviews (.7); emails regarding same (.1). |
| 4/16/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with counsel. |
| 4/16/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review information and emails regarding subrogation group complaint. |
| 4/16/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Participate in teleconference with the AG's office. |
| 4/16/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences with MTO Attorneys regarding strategy and action items. |
| 4/16/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails and telephone conferences regarding notification. |
| 4/16/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails and coordination regarding documents for counsel. |
| 4/16/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Emails regarding subpoena returns, document production and collection (.5); telephone conferences with MTO Attorney regarding same (.4). |
| 4/16/2019 | Harding, Lauren M. | 1.00 | 685.00 | Meeting with client regarding production for data requests. |
| 4/16/2019 | Harding, Lauren M. | 8.70 | 5,959.50 | Coordinate production responsive to data requests (7.4); draft production letter regarding same (1.3). |
| 4/16/2019 | Harding, Lauren M. | 0.30 | 205.50 | Discussion with client regarding evidence preservation. |
| 4/16/2019 | Baker, Michael C. | 0.20 | 125.00 | Correspondence with MTO Attorney regarding evidence collection. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/16/2019 | Baker, Michael C. | 0.50 | 312.50 | Prepare for call with production team. |
| 4/16/2019 | Baker, Michael C. | 0.80 | 500.00 | Call with production team. |
| 4/16/2019 | Liu, Susan | 7.10 | 3,266.00 | Review and analyze productions. |
| 4/16/2019 | Barry, Sean P. | 0.70 | 322.00 | Review client report. |
| 4/16/2019 | Barry, Sean P. | 1.70 | 782.00 | Prepare memorandum regarding fact investigation. |
| 4/16/2019 | Barry, Sean P. | 1.00 | 460.00 | Telephone conference with client, counsel, and MTO regarding productions. |
| 4/16/2019 | Barry, Sean P. | 0.10 | 46.00 | Prepare for telephone conference with client subject matter expert. |
| 4/16/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference with client subject matter expert regarding records for production. |
| 4/16/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel attorney and client consultant regarding production. |
| 4/16/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference with client subject matter expert regarding records for production. |
| 4/16/2019 | Barry, Sean P. | 0.40 | 184.00 | Prepare binder of produced records for counsel. |
| 4/16/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding binder of produced records. |
| 4/16/2019 | Barry, Sean P. | 1.00 | 460.00 | Prepare interview memorandum regarding records custodian. |
| 4/16/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conferences with client consultant regarding custodial collection. |
| 4/16/2019 | Barry, Sean P. | 0.10 | 46.00 | Revise tracker of counsel status. |
| 4/16/2019 | Axelrod, Nick | 1.20 | 930.00 | Meet with counsel regarding interview materials. |
| 4/16/2019 | Axelrod, Nick | 3.50 | 2,712.50 | Drafting memoranda regarding client presentation. |
| 4/16/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Calls and meetings with client and counsel regarding interviews. |
| 4/16/2019 | Axelrod, Nick | 0.80 | 620.00 | Meetings with client and counsel regarding evidence review. |
| 4/16/2019 | Axelrod, Nick | 0.90 | 697.50 | Calls with AG and DA. |
| 4/16/2019 | Axelrod, Nick | 0.90 | 697.50 | Attend witness interview. |
| 4/16/2019 | Axelrod, Nick | 1.10 | 852.50 | Emails to potential custodians regarding affidavits. |
| 4/16/2019 | Axelrod, Nick | 3.40 | 2,635.00 | Research regarding legal issue. |
| 4/17/2019 | Brian, Brad D. | 0.20 | 300.00 | Emails regarding preparation of talking points. |
| 4/17/2019 | Brian, Brad D. | 0.10 | 150.00 | Multiple emails regarding motion regarding inspection of hardware. |
| 4/17/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with DA. |
| 4/17/2019 | Brian, Brad D. | 0.40 | 600.00 | Conference call regarding next steps with DA.. |
| 4/17/2019 | Brian, Brad D. | 0.10 | 150.00 | Follow-up emails regarding next steps with DA. |
| 4/17/2019 | Brian, Brad D. | 0.30 | 450.00 | Review draft talking points. |
| 4/17/2019 | Lee, Joseph D. | 0.20 | 199.00 | Emails regarding privilege issue. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/17/2019 | Doyen, Michael R. | 3.50 | 4,550.00 | Prepare for hearing on motion for TRO regarding evidence inspection and testing (.5); confer with counsel regarding same (.1); attend hearing; report same to client (1.0); confer with counsel regarding plaintiffs' renewed requests relating to inspection of evidence (.5); confer with client, counsel and MTO Attorney regarding same (.5); emails regarding same (.1); confer with client regarding same (.2); confer with AG regarding inspection (.2); prepare letter to AG regarding inspection (.3); emails with team regarding same (.1). |
| 4/17/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with client regarding disclosure standards and strategy. |
| 4/17/2019 | Doyen, Michael R. | 0.40 | 520.00 | Emails regarding preparation of documents for counsel, and confer with MTO Attorney regarding same (.2); finalize letter to AG regarding counsel (.2). |
| 4/17/2019 | Doyen, Michael R. | 3.80 | 4,940.00 | Prepare talking points and presentation materials for DA and AG (2.50); conferences with MTO Attorneys regarding same (1.30). |
| 4/17/2019 | Li, Luis | 0.40 | 520.00 | Review emails regarding AG. |
| 4/17/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Emails with counsel and coordination regarding counsel (.3); updates regarding same (.2). |
| 4/17/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Draft and revise email to AG. |
| 4/17/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conference with client employee (.3); follow up regarding same (.1). |
| 4/17/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conferences with MTO Attorney regarding strategy and interviews. |
| 4/17/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Draft email memorandum regarding interviews and investigation. |
| 4/17/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review draft interview memoranda. |
| 4/17/2019 | Demsky, Lisa J. | 1.60 | 1,592.00 | Review documents and material in preparation for strategy meeting. |
| 4/17/2019 | Demsky, Lisa J. | 2.40 | 2,388.00 | Review and edit drafts of memorandum and talking points for strategy meeting. |
| 4/17/2019 | Richardson, Cynthia R. | 0.80 | 304.00 | Search and review production documents to locate examplars of certain categories of documents. |
| 4/17/2019 | Harding, Lauren M. | 7.50 | 5,137.50 | Coordinate production responsive to data requests (7.1); draft production letter regarding same (.4). |
| 4/17/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client employee regarding data requests. |
| 4/17/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Analyze productions responsive to data requests for conversation with DA/AG regarding schedule of same. |
| 4/17/2019 | Harding, Lauren M. | 0.20 | 137.00 | Draft message regarding evidence preservation. |
| 4/17/2019 | Galindo, Jennifer | 0.70 | 266.00 | Review database records requested by MTO Attorney. |
| 4/17/2019 | Galindo, Jennifer | 0.40 | 152.00 | Review database records requested by MTO Attorney. |
| 4/17/2019 | Liu, Susan | 6.20 | 2,852.00 | Review and analyze productions. |
| 4/17/2019 | Barry, Sean P. | 1.50 | 690.00 | Prepare interview memorandum regarding records custodian. |
| 4/17/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding production. |
| 4/17/2019 | Barry, Sean P. | 1.00 | 460.00 | Prepare interview memorandum. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/17/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with client employee regarding production requests. |
| 4/17/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for subject matter expert regarding records for production. |
| 4/17/2019 | Barry, Sean P. | 0.40 | 184.00 | Interview client subject matter expert regarding records for production. |
| 4/17/2019 | Barry, Sean P. | 1.00 | 460.00 | Review documents included in prior production. |
| 4/17/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for interview with client subject matter expert regarding records for production. |
| 4/17/2019 | Barry, Sean P. | 0.90 | 414.00 | Interview by phone client subject matter expert regarding records for production. |
| 4/17/2019 | Barry, Sean P. | 0.50 | 230.00 | Review documents included in prior production. |
| 4/17/2019 | Barry, Sean P. | 0.80 | 368.00 | Prepare interview memorandum regarding interview with client subject matter expert. |
| 4/17/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with affiant for production. |
| 4/17/2019 | Barry, Sean P. | 0.50 | 230.00 | Review draft talking points for client presentation. |
| 4/17/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel Legal regarding database document review. |
| 4/17/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel attorney and client consultant regarding subject matter expert interviews. |
| 4/17/2019 | Axelrod, Nick | 5.10 | 3,952.50 | Revise presentation for client. |
| 4/17/2019 | Axelrod, Nick | 0.50 | 387.50 | Participate in telephonic witness interview. |
| 4/17/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Meet regarding investigation issue. |
| 4/17/2019 | Axelrod, Nick | 1.80 | 1,395.00 | Draft interview strategy for MTO Attorney. |
| 4/17/2019 | Axelrod, Nick | 0.40 | 310.00 | Prepare litigation forecast. |
| 4/17/2019 | Axelrod, Nick | 0.90 | 697.50 | Emails with MTO Attorney regarding interview next steps. |
| 4/18/2019 | Brian, Brad D. | 0.80 | 1,200.00 | Review draft talking points. |
| 4/18/2019 | Brian, Brad D. | 2.30 | 3,450.00 | Meet regarding preparation for client strategy meeting. |
| 4/18/2019 | Brian, Brad D. | 2.00 | 3,000.00 | Attend client meeting. |
| 4/18/2019 | Brian, Brad D. | 0.30 | 450.00 | Discussion regarding legal research. |
| 4/18/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Review disclosure language (.8); confer with AG regarding same (.4). |
| 4/18/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review document productions (.1); emails regarding same (.1). |
| 4/18/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with MTO Attorney regarding document production letter and custodial issues. |
| 4/18/2019 | Doyen, Michael R. | 0.30 | 390.00 | Prepare and send letter to AG and DA. |
| 4/18/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Prepare for meeting with DA and AG regarding outstanding document production streams (.5); emails with counsel regarding same (.2); emails with DA and AG regarding same (.2); confer with MTO Attorney regarding same (.2); confer with AG and MTO Attorney (.3); confer with MTO Attorney regarding same (.1). |
| 4/18/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorney regarding research on remedies. |
| 4/18/2019 | Doyen, Michael R. | 2.30 | 2,990.00 | Confer with MTO Attorney and team regarding meetings with DA and AG. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/18/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Prepare for meeting with client (.7); confer with client, client and client (1.0). |
| 4/18/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conference with counsel (.6); emails and follow up regarding same (.2). |
| 4/18/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Emails, telephone conferences and office conferences regarding document productions and witness testimony. |
| 4/18/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review and edit draft interview memoranda. |
| 4/18/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conference with counsel (.3); emails and follow up regarding same (.1). |
| 4/18/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conference with counsel (.6); emails and follow up regarding same (.2). |
| 4/18/2019 | Demsky, Lisa J. | 2.40 | 2,388.00 | Office conferences and team meetings with MTO Attorneys. |
| 4/18/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Participate in strategy meeting w client, counsel, MTO Attorneys. |
| 4/18/2019 | Richardson, Cynthia R. | 1.30 | 494.00 | Search production database and download document exemplars. |
| 4/18/2019 | Harding, Lauren M. | 4.60 | 3,151.00 | Coordinate production responsive to data requests. |
| 4/18/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with employee regarding production responsive to data requests. |
| 4/18/2019 | Harding, Lauren M. | 1.00 | 685.00 | Meeting with client regarding production letter and preparation for call with AG. |
| 4/18/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Meetings with team regarding case strategy and client presentation regarding same. |
| 4/18/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Conduct legal research. |
| 4/18/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone call with MTO attorney regarding production. |
| 4/18/2019 | Baker, Michael C. | 3.00 | 1,875.00 | Review records for production. |
| 4/18/2019 | Baker, Michael C. | 0.50 | 312.50 | Call with client staff. |
| 4/18/2019 | Baker, Michael C. | 1.80 | 1,125.00 | Coordinate document collection. |
| 4/18/2019 | Barry, Sean P. | 0.20 | 92.00 | Review client media coverage. |
| 4/18/2019 | Barry, Sean P. | 1.00 | 460.00 | Prepare interview memorandum regarding subject matter expert. |
| 4/18/2019 | Barry, Sean P. | 0.70 | 322.00 | Review protocols for previous document collections. |
| 4/18/2019 | Barry, Sean P. | 3.50 | 1,610.00 | Prepare protocol for document collection regarding production. |
| 4/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with client consultant regarding document collection protocols. |
| 4/18/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel attorney and client consultant regarding subject matter expert interviews. |
| 4/18/2019 | Barry, Sean P. | 0.50 | 230.00 | Review draft talking points for client presentation. |
| 4/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Review next steps for interviews with client employees. |
| 4/18/2019 | Barry, Sean P. | 0.20 | 92.00 | Update chart for investigation. |
| 4/18/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise interview memorandum. |
| 4/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding interview memorandum. |
| 4/18/2019 | Barry, Sean P. | 0.20 | 92.00 | Update list of interview memoranda for MTO attorney. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/18/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding interview memoranda. |
| 4/18/2019 | Barry, Sean P. | 0.40 | 184.00 | Prepare binder of produced records for counsel. |
| 4/18/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding binder of produced records. |
| 4/18/2019 | Kurowski, Bowe | 0.30 | 129.00 | Set up Kiteworks location and folder for MTO Attorney to receive and transfer large files. |
| 4/18/2019 | Axelrod, Nick | 1.00 | 775.00 | Attend team meeting regarding research memorandum. |
| 4/18/2019 | Axelrod, Nick | 0.50 | 387.50 | Call regarding investigation issue. |
| 4/18/2019 | Axelrod, Nick | 3.20 | 2,480.00 | Meeting with MTO team regarding client presentation and case strategy. |
| 4/18/2019 | Axelrod, Nick | 0.60 | 465.00 | Emails with counsel. |
| 4/18/2019 | Axelrod, Nick | 1.90 | 1,472.50 | Revising affidavits. |
| 4/18/2019 | Axelrod, Nick | 0.40 | 310.00 | Emails with counsel regarding interviews. |
| 4/18/2019 | Axelrod, Nick | 1.90 | 1,472.50 | Emails to counsel regarding investigation issue. |
| 4/19/2019 | Brian, Brad D. | 0.20 | 300.00 | Emails with client regarding US Forestry and CalFire. |
| 4/19/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review and revise draft message to DA regarding repair work. |
| 4/19/2019 | Doyen, Michael R. | 0.60 | 780.00 | Confer with MTO Attorney regarding document production (.4); emails regarding same (.2). |
| 4/19/2019 | Doyen, Michael R. | 0.50 | 650.00 | Review research on remedies for bankruptcy issues (.3); emails regarding same (.2). |
| 4/19/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails with client regarding conservation land transactions, and confer with MTO Attorney regarding same. |
| 4/19/2019 | Doyen, Michael R. | 0.40 | 520.00 | Review and analyze data requests; emails regarding same. |
| 4/19/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with MTO Attorneys and emails with same regarding preparation for witness interviews. |
| 4/19/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with counsel regarding interviews. |
| 4/19/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Teleconference with counsel and MTO Attorney regarding interviews (.8); follow up emails regarding same (.2). |
| 4/19/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Emails and analysis regarding data requests (.6); telephone conferences regarding same (.2). |
| 4/19/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails and telephone conferences regarding document searches and review. |
| 4/19/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Review and edit interview memoranda (.9); emails and coordination regarding status of same (.5). |
| 4/19/2019 | Harding, Lauren M. | 0.30 | 205.50 | Coordinate document review for investigation. |
| 4/19/2019 | Harding, Lauren M. | 0.50 | 342.50 | Correspond regarding evidence preservation. |
| 4/19/2019 | Harding, Lauren M. | 4.40 | 3,014.00 | Legal research regarding wildfires and draft memorandum for client on same. |
| 4/19/2019 | Harding, Lauren M. | 0.50 | 342.50 | Draft production letter. |
| 4/19/2019 | Baker, Michael C. | 1.70 | 1,062.50 | Prepare for call with client staff. |
| 4/19/2019 | Baker, Michael C. | 0.50 | 312.50 | Call with client staff. |
| 4/19/2019 | Baker, Michael C. | 0.70 | 437.50 | Revise interview memoranda. |
| 4/19/2019 | Barry, Sean P. | 2.00 | 920.00 | Conduct legal research. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Prepare for interview with client subject matter expert regarding records for production. |
| 4/19/2019 | Barry, Sean P. | 0.60 | 276.00 | Interview client subject matter expert regarding records for production. |
| 4/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare summary of summary of subject matter expert interview for MTO attorney. |
| 4/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding records for production. |
| 4/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for interview with client subject matter expert regarding records for production. |
| 4/19/2019 | Barry, Sean P. | 0.50 | 230.00 | Interview client subject matter expert regarding records for production. |
| 4/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client consultants and counsel attorneys regarding records for production. |
| 4/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for interview with client subject matter expert. |
| 4/19/2019 | Barry, Sean P. | 0.50 | 230.00 | Interview client subject matter expert regarding records for production. |
| 4/19/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding interview memoranda. |
| 4/19/2019 | Barry, Sean P. | 0.40 | 184.00 | Prepare summary of legal research. |
| 4/19/2019 | Barry, Sean P. | 1.00 | 460.00 | Review interview memoranda. |
| 4/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise interview memoranda. |
| 4/19/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding interview memoranda. |
| 4/19/2019 | Axelrod, Nick | 1.40 | 1,085.00 | Calls with MTO Attorney regarding client research memorandum. |
| 4/19/2019 | Axelrod, Nick | 0.40 | 310.00 | Call regarding investigation issue. |
| 4/19/2019 | Axelrod, Nick | 0.50 | 387.50 | Call with counsel. |
| 4/19/2019 | Axelrod, Nick | 0.60 | 465.00 | Call with counsel regarding interview strategy. |
| 4/19/2019 | Axelrod, Nick | 3.40 | 2,635.00 | Conduct legal research. |
| 4/20/2019 | Valentine, Steven D. | 3.50 | 1,610.00 | Plan and prepare witness document review. |
| 4/20/2019 | Liu, Susan | 2.70 | 1,242.00 | Plan and prepare witness kit searches for review. |
| 4/20/2019 | Axelrod, Nick | 1.80 | 1,395.00 | Emails to MTO Attorney regarding legal research. |
| 4/20/2019 | Axelrod, Nick | 5.00 | 3,875.00 | Conduct legal research. |
| 4/20/2019 | Axelrod, Nick | 1.70 | 1,317.50 | Draft memorandum for client regarding legal research. |
| 4/20/2019 | Axelrod, Nick | 0.80 | 620.00 | Emails to counsel regarding legal research. |
| 4/21/2019 | Brian, Brad D. | 0.10 | 150.00 | Multiple emails with client. |
| 4/21/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Research regarding remedies (.6); review and revise memorandum regarding remedies (.8); emails with counsel regarding same (.4). |
| 4/21/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review emails and material regarding witness interview (.2); coordination regarding same (.1). |
| 4/21/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Review and analyze research memorandum regarding legal questions raised by client. |
| 4/21/2019 | Liu, Susan | 1.80 | 828.00 | Plan and prepare witness interview kits for review. |
| 4/21/2019 | Liu, Susan | 1.20 | 552.00 | Review and analyze documents. |
| 4/21/2019 | Barry, Sean P. | 0.40 | 184.00 | Prepare interview memorandum regarding client subject matter expert. |
| 4/21/2019 | Barry, Sean P. | 0.80 | 368.00 | Review records included in prior production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/21/2019 | Barry, Sean P. | 1.60 | 736.00 | Prepare document collection protocols for productions. |
| 4/21/2019 | Axelrod, Nick | 1.70 | 1,317.50 | Emails to MTO Attorney regarding legal research. |
| 4/21/2019 | Axelrod, Nick | 5.10 | 3,952.50 | Conduct legal research. |
| 4/21/2019 | Axelrod, Nick | 3.00 | 2,325.00 | Draft memorandum for client regarding legal research issues. |
| 4/21/2019 | Axelrod, Nick | 0.20 | 155.00 | Emails to counsel regarding legal research. |
| 4/22/2019 | Brian, Brad D. | 0.40 | 600.00 | Review/analyze draft language for 10Q, DA investigations (.3); emails regarding same (.1). |
| 4/22/2019 | Brian, Brad D. | 1.10 | 1,650.00 | Review, analyze and edit legal research memo to client. |
| 4/22/2019 | Brian, Brad D. | 0.80 | 1,200.00 | Attend team meeting. |
| 4/22/2019 | Brian, Brad D. | 0.10 | 150.00 | Telephone call with DA and AG. |
| 4/22/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Team meeting regarding status and to-do's. |
| 4/22/2019 | Doyen, Michael R. | 2.60 | 3,380.00 | Prepare memorandum regarding remedies, and research regarding same (2.1); confer with MTO Attorneysy, and emails with MTO Attorney regarding same (.5). |
| 4/22/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails and confer with MTO Attorney regarding counsel. |
| 4/22/2019 | Doyen, Michael R. | 0.30 | 390.00 | Review data requests (.2); emails with client and MTO Attorney regarding same (.1). |
| 4/22/2019 | Li, Luis | 0.80 | 1,040.00 | Attend team meeting. |
| 4/22/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Participate in team meeting. |
| 4/22/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review agenda and emails regarding action items. |
| 4/22/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review emails and documents regarding witness (.5); telephone conferences regarding same (.4). |
| 4/22/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Emails and telephone conferences regarding investigation and strategy regarding same. |
| 4/22/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Prepare for and participate in telephone interview with witness. |
| 4/22/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with client. |
| 4/22/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conferences with MTO Attorney. |
| 4/22/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review outline and documents for upcoming witness interview. |
| 4/22/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review draft interview outline (.2); telephone conference and email regarding same (.1). |
| 4/22/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review and edit document production letter (.4); telephone conference with MTO Attorney regarding same (.3). |
| 4/22/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with counsel. |
| 4/22/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review document requests (.3); emails regarding document collection and review (.3); telephone conference regarding same (.3). |
| 4/22/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding vegetation management meetings under agreement. |
| 4/22/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review draft legal research memorandum (.6); emails regarding same (.1). |
| 4/22/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review draft language for 10Q filing (.3); review edits and emails regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/22/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review press regarding client. |
| 4/22/2019 | Richardson, Cynthia R. | 2.20 | 836.00 | Search and review production documents per attorney requests. |
| 4/22/2019 | Harding, Lauren M. | 0.40 | 274.00 | Draft materials for productions to data requests. |
| 4/22/2019 | Harding, Lauren M. | 4.90 | 3,356.50 | Draft production letter (.7); coordinate production responsive to data requests (4.2). |
| 4/22/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with individual regarding productions to data requests. |
| 4/22/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conferences with team regarding productions responsive to data requests. |
| 4/22/2019 | Harding, Lauren M. | 0.80 | 548.00 | Participate in witness interview. |
| 4/22/2019 | Harding, Lauren M. | 1.00 | 685.00 | Team meeting regarding case strategy and case tasks. |
| 4/22/2019 | Harding, Lauren M. | 1.00 | 685.00 | Telephone conferences with MTO attorney regarding interviews and client presentation. |
| 4/22/2019 | Harding, Lauren M. | 0.50 | 342.50 | Review and revise production letter. |
| 4/22/2019 | Baker, Michael C. | 0.90 | 562.50 | Revise witness interview outline. |
| 4/22/2019 | Baker, Michael C. | 3.70 | 2,312.50 | Review records for production. |
| 4/22/2019 | Baker, Michael C. | 0.80 | 500.00 | Internal team call. |
| 4/22/2019 | Baker, Michael C. | 0.20 | 125.00 | Calls with MTO Attorney regarding document review. |
| 4/22/2019 | Valentine, Steven D. | 0.90 | 414.00 | Telephone conference call regarding witness kit review workflow. |
| 4/22/2019 | Valentine, Steven D. | 1.30 | 598.00 | Plan and prepare witness document review. |
| 4/22/2019 | Liu, Susan | 0.20 | 92.00 | Telephone conference with team regarding witness kit review. |
| 4/22/2019 | Liu, Susan | 0.70 | 322.00 | Telephone conference with database vendor and team regarding witness kit review workflow. |
| 4/22/2019 | Liu, Susan | 0.40 | 184.00 | Telephone conference with database vendor regarding witness kit review searches. |
| 4/22/2019 | Liu, Susan | 0.20 | 92.00 | Telephone conference with team regarding witness kit review searches. |
| 4/22/2019 | Liu, Susan | 7.30 | 3,358.00 | Review and analyze documents. |
| 4/22/2019 | Liu, Susan | 0.50 | 230.00 | Plan and prepare for onboarding of team members. |
| 4/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO team. |
| 4/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client consultant regarding interview with client subject matter expert. |
| 4/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with client consultant regarding document collection. |
| 4/22/2019 | Barry, Sean P. | 2.40 | 1,104.00 | Prepare document collection protocols and interview memoranda for production. |
| 4/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with client consultant regarding production. |
| 4/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client records custodian. |
| 4/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding upcoming production. |
| 4/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding upcoming production. |
| 4/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding documents for production request. |
| 4/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO paralegal and staff regarding production request. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/22/2019 | Barry, Sean P. | 0.30 | 138.00 | Review records custodians. |
| 4/22/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO attorney regarding records custodians. |
| 4/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO paralegal regarding production requests. |
| 4/22/2019 | Barry, Sean P. | 0.90 | 414.00 | Office conference with MTO team regarding productions and case updates. |
| 4/22/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with counsel attorney regarding records for production. |
| 4/22/2019 | Barry, Sean P. | 2.30 | 1,058.00 | Review documents relating to production request. |
| 4/22/2019 | Barry, Sean P. | 3.00 | 1,380.00 | Conduct legal research. |
| 4/22/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding document collection. |
| 4/22/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney regarding client onboarding. |
| 4/22/2019 | Axelrod, Nick | 1.00 | 775.00 | Attend team meeting. |
| 4/22/2019 | Axelrod, Nick | 1.00 | 775.00 | Emails and calls with MTO Attorney regarding witness interviews and coordination with counsel. |
| 4/22/2019 | Axelrod, Nick | 4.00 | 3,100.00 | Prepare for witness interview. |
| 4/22/2019 | Axelrod, Nick | 5.00 | 3,875.00 | Revise research memorandum to client. |
| 4/23/2019 | Brian, Brad D. | 0.10 | 150.00 | Email client regarding telephone conference with AG and DA. |
| 4/23/2019 | Brian, Brad D. | 0.30 | 450.00 | Emails and telephone call with client. |
| 4/23/2019 | Brian, Brad D. | 0.60 | 900.00 | Analyze court order (.4); emails regarding same (.2). |
| 4/23/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with MTO Attorney regarding counsel. |
| 4/23/2019 | Doyen, Michael R. | 2.40 | 3,120.00 | Scoping discussion and related conferences. |
| 4/23/2019 | Doyen, Michael R. | 0.20 | 260.00 | Confer with client regarding meeting with accountants. |
| 4/23/2019 | Doyen, Michael R. | 2.30 | 2,990.00 | Review confidentiality order and requests for documents; conferences with client, counsel and counsel regarding confidentiality order, and draft message for AG regarding same (1.9); confer with AG and MTO Attorney, and emails to document production team regarding same (.4). |
| 4/23/2019 | Doyen, Michael R. | 0.60 | 780.00 | Review conservation land documents (.3); confer with client regarding same (.3). |
| 4/23/2019 | Doyen, Michael R. | 0.40 | 520.00 | Conferences with client, counsel and MTO Attorney regarding CalFire and AG document production issues (.3); emails regarding same (.1). |
| 4/23/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Telephone conferences with client regarding investigation and interviews. |
| 4/23/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Emails and telephone conferences regarding upcoming interviews. |
| 4/23/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review interview memorandums from previous witness interviews. |
| 4/23/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review and edit witness outline (.9); emails regarding same (.3). |
| 4/23/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences and emails regarding court order. |
| 4/23/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with counsel. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/23/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails and correspondence with counsel. |
| 4/23/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with client, MTO Attorney and counsel. |
| 4/23/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review correspondence from AG/DA. |
| 4/23/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with DA and AG. |
| 4/23/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Multiple telephone conferences with MTO Attorney regarding document collections and production, court order, and interviews. |
| 4/23/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conferences with MTO Attorney regarding action items. |
| 4/23/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Review documents and background information regarding potential witnesses (1.1); emails regarding same (.4). |
| 4/23/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with client employee. |
| 4/23/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Multiple telephone conferences with MTO Attorney regarding witness interview, follow up interview, and notification of rights. |
| 4/23/2019 | Gonzales, Victor H. | 5.40 | 1,890.00 | Assist with preparing witness binders. |
| 4/23/2019 | Richardson, Cynthia R. | 3.20 | 1,216.00 | Search and review production documents. |
| 4/23/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with client regarding evidence preservation. |
| 4/23/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Meeting with client and counsel attorneys regarding data requests. |
| 4/23/2019 | Harding, Lauren M. | 3.20 | 2,192.00 | Analyze data requests (2.1); coordinate productions regarding same (1.1). |
| 4/23/2019 | Harding, Lauren M. | 3.00 | 2,055.00 | Coordinate and prepare for witness interviews. |
| 4/23/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Conduct legal research. |
| 4/23/2019 | Baker, Michael C. | 2.40 | 1,500.00 | Draft search terms for document review. |
| 4/23/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Draft job aids. |
| 4/23/2019 | Baker, Michael C. | 0.30 | 187.50 | Email correspondence with team regarding legal research. |
| 4/23/2019 | Baker, Michael C. | 3.90 | 2,437.50 | Coordinate document review. |
| 4/23/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Production team scoping call. |
| 4/23/2019 | Baker, Michael C. | 1.60 | 1,000.00 | Draft document review protocol. |
| 4/23/2019 | Valentine, Steven D. | 1.50 | 690.00 | Plan, prepare witness kit review. |
| 4/23/2019 | Liu, Susan | 0.30 | 138.00 | Telephone conference with team regarding documents requests and document review projects. |
| 4/23/2019 | Liu, Susan | 0.30 | 138.00 | Research and compile document information for document review. |
| 4/23/2019 | Liu, Susan | 5.10 | 2,346.00 | Review and analyze documents. |
| 4/23/2019 | Liu, Susan | 1.50 | 690.00 | Research and analyze document collection issues. |
| 4/23/2019 | Troff, Jason D. | 1.10 | 473.00 | Assist case team with analysis of client collected documents. |
| 4/23/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with client, accountant, and counsel regarding revised document collection protocols. |
| 4/23/2019 | Barry, Sean P. | 3.00 | 1,380.00 | Review documents for fact investigation. |
| 4/23/2019 | Barry, Sean P. | 0.10 | 46.00 | Review client media coverage. |
| 4/23/2019 | Barry, Sean P. | 0.20 | 92.00 | Review new production requests. |
| 4/23/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding legal research. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/23/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding document review for fact investigation. |
| 4/23/2019 | Barry, Sean P. | 4.70 | 2,162.00 | Review documents related to records custodians for production. |
| 4/23/2019 | Barry, Sean P. | 2.00 | 920.00 | Telephone conference with client, counsel, and MTO regarding production. |
| 4/23/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding legal research. |
| 4/23/2019 | Barry, Sean P. | 1.80 | 828.00 | Conduct legal research. |
| 4/23/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production requests. |
| 4/23/2019 | Barry, Sean P. | 0.20 | 92.00 | Telephone conference with MTO attorney and client employee regarding production request. |
| 4/23/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare summary of client subject matter expert interviews for MTO attorney. |
| 4/23/2019 | Barry, Sean P. | 0.70 | 322.00 | Correspond with MTO team regarding document review and search queries. |
| 4/23/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond regarding searches for document review. |
| 4/23/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO paralegal regarding document review for production request. |
| 4/23/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO staff regarding database search for document review. |
| 4/23/2019 | Kurowski, Bowe | 0.30 | 129.00 | Run searches to find documents for attorney review |
| 4/23/2019 | Kurowski, Bowe | 0.30 | 129.00 | Assist attorneys with searches. |
| 4/23/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Call with counsel regarding witness interviews. |
| 4/23/2019 | Axelrod, Nick | 0.50 | 387.50 | Call with counsel. |
| 4/23/2019 | Axelrod, Nick | 7.00 | 5,425.00 | Attend witness interview. |
| 4/23/2019 | Axelrod, Nick | 1.60 | 1,240.00 | Coordinate document review for witness interviews. |
| 4/23/2019 | Axelrod, Nick | 0.30 | 232.50 | Emails with counsel regarding document review. |
| 4/23/2019 | Axelrod, Nick | 1.00 | 775.00 | Calls and emails with MTO Attorney regarding legal research issue. |
| 4/24/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails and telephone call with MTO Attorney. |
| 4/24/2019 | Brian, Brad D. | 1.00 | 1,500.00 | Review and revise proposed language for AG and DA (.8); emails regarding same (.2). |
| 4/24/2019 | Doyen, Michael R. | 0.20 | 260.00 | Review stipulation regarding authenticity (.1); confer with MTO Attorney regarding same (.1). |
| 4/24/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with client regarding investigation issue. |
| 4/24/2019 | Doyen, Michael R. | 1.60 | 2,080.00 | Confer with MTO Attorneys regarding custodians and right to counsel issues (1.1); emails with client regarding same (.5). |
| 4/24/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Prepare language regarding confidentiality (1.2); confer and emails with MTO Attorney regarding same (.5). |
| 4/24/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails and confer with MTO Attorney regarding analysis. |
| 4/24/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Conferences with MTO Attorney regarding document production issues (.5); emails regarding same (.3). |
| 4/24/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails and conference with MTO Attorney regarding counsel. |
| 4/24/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences with client. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/24/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences with MTO Attorney regarding investigation. |
| 4/24/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding interviews and next steps. |
| 4/24/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and telephone conferences regarding counsel. |
| 4/24/2019 | Demsky, Lisa J. | 1.00 | 995.00 | Telephone conferences with counsel regarding strategic issues, investigation, and coordination. |
| 4/24/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review documents, emails, and analysis regarding witnesses. |
| 4/24/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review draft client presentation. |
| 4/24/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review research regarding issue for legal advice to client. |
| 4/24/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Review interview memoranda, documents, and background for upcoming witness interviews. |
| 4/24/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Multiple telephone conferences with MTO Attorneys regarding document production and investigation. |
| 4/24/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conference with MTO Attorneys regarding Court order. |
| 4/24/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and comment on draft emails to AG/DA. |
| 4/24/2019 | Osborne, Marcia B. | 1.20 | 486.00 | Attend meeting with MTO attorney regarding document review. |
| 4/24/2019 | Lerew, Michael L. | 1.10 | 418.00 | Participate in team meeting. |
| 4/24/2019 | Lerew, Michael L. | 0.30 | 114.00 | Review case guidelines. |
| 4/24/2019 | Lerew, Michael L. | 5.30 | 2,014.00 | Review client documents. |
| 4/24/2019 | Gonzales, Victor H. | 8.20 | 2,870.00 | Assist with preparing document binders. |
| 4/24/2019 | Motiee, Hadi | 1.80 | 828.00 | Review and analyze documents. |
| 4/24/2019 | Motiee, Hadi | 0.30 | 138.00 | Meet with MTO attorney to discuss case background and document review criteria. |
| 4/24/2019 | Richardson, Cynthia R. | 1.80 | 684.00 | Review documents per attorney request. |
| 4/24/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Telephone conference with client and counsel regarding data requests. |
| 4/24/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with team regarding witness interviews. |
| 4/24/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Prepare outline for client presentation. |
| 4/24/2019 | Harding, Lauren M. | 0.50 | 342.50 | Draft material related to production responsive to data requests. |
| 4/24/2019 | Harding, Lauren M. | 1.00 | 685.00 | Prepare for witness interview and analyze documents for same. |
| 4/24/2019 | Harding, Lauren M. | 4.50 | 3,082.50 | Prepare for and review documents for witness interviews. |
| 4/24/2019 | Baker, Michael C. | 4.20 | 2,625.00 | Review records for witness interviews. |
| 4/24/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Coordinate document review. |
| 4/24/2019 | Baker, Michael C. | 1.00 | 625.00 | Onboard meeting with new document reviewers. |
| 4/24/2019 | Baker, Michael C. | 0.90 | 562.50 | Production team scoping call. |
| 4/24/2019 | Valentine, Steven D. | 1.20 | 552.00 | Attend team meeting. |
| 4/24/2019 | Valentine, Steven D. | 4.30 | 1,978.00 | Plan and prepare witness document review. |
| 4/24/2019 | Valentine, Steven D. | 4.30 | 1,978.00 | Review documents for upcoming interviews. |
| 4/24/2019 | Galindo, Jennifer | 0.10 | 38.00 | Download document production for attorney review. |
| 4/24/2019 | Liu, Susan | 2.80 | 1,288.00 | Review and analyze documents. |
| 4/24/2019 | Liu, Susan | 1.20 | 552.00 | Attend team meeting regarding protocol for document review. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/24/2019 | Troff, Jason D. | 0.80 | 344.00 | Assist case team with investigation of potential workflow issues. |
| 4/24/2019 | Barry, Sean P. | 0.50 | 230.00 | Prepare summary of document review for MTO attorney. |
| 4/24/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO staff regarding document searches for production. |
| 4/24/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO paralegal regarding document searches for production. |
| 4/24/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare for interview with client subject matter expert regarding documents for production. |
| 4/24/2019 | Barry, Sean P. | 0.60 | 276.00 | Interview client subject matter expert regarding documents for production. |
| 4/24/2019 | Barry, Sean P. | 0.70 | 322.00 | Prepare document collection protocols for production. |
| 4/24/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conferences with MTO attorney regarding production requests and document review. |
| 4/24/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO team regarding documents related to production request. |
| 4/24/2019 | Barry, Sean P. | 3.50 | 1,610.00 | Review documents related to production request. |
| 4/24/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with database document review. |
| 4/24/2019 | Barry, Sean P. | 0.50 | 230.00 | Office conference with new MTO attorneys discussing case background and document review. |
| 4/24/2019 | Barry, Sean P. | 1.10 | 506.00 | Telephone conference with client, counsel, and MTO regarding productions and client subject matter expert interviews. |
| 4/24/2019 | Barry, Sean P. | 0.20 | 92.00 | Review draft document review protocol. |
| 4/24/2019 | Barry, Sean P. | 0.50 | 230.00 | Review and identify documents for witness interview. |
| 4/24/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding documents for witness interview. |
| 4/24/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding client records. |
| 4/24/2019 | Barry, Sean P. | 0.50 | 230.00 | Review draft interview outline. |
| 4/24/2019 | Barry, Sean P. | 0.40 | 184.00 | Telephone conference with MTO attorney regarding drafting interview outlines. |
| 4/24/2019 | Barry, Sean P. | 0.70 | 322.00 | Review documents relating to production request. |
| 4/24/2019 | Barry, Sean P. | 1.30 | 598.00 | Prepare interview questions. |
| 4/24/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding interview questions. |
| 4/24/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding client records. |
| 4/24/2019 | Barry, Sean P. | 0.50 | 230.00 | Review and identify documents for interview. |
| 4/24/2019 | Barry, Sean P. | 0.70 | 322.00 | Prepare index, binder, and outline for interview. |
| 4/24/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with counsel. |
| 4/24/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding document review. |
| 4/24/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Word Processing Center regarding binder index. |
| 4/24/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO ALS staff regarding interview binder index. |
| 4/24/2019 | Kurowski, Bowe | 0.30 | 129.00 | Assist attorneys in running searches and exporting documents. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/24/2019 | Axelrod, Nick | 0.90 | 697.50 | Calls with MTO Attorney regarding witness interviews. |
| 4/24/2019 | Axelrod, Nick | 4.20 | 3,255.00 | Coordinating document review for witness interviews. |
| 4/24/2019 | Axelrod, Nick | 1.00 | 775.00 | Call with counsel. |
| 4/24/2019 | Axelrod, Nick | 2.50 | 1,937.50 | Calls with individual witnesses. |
| 4/24/2019 | Axelrod, Nick | 0.30 | 232.50 | Reviewing review protocol. |
| 4/24/2019 | Axelrod, Nick | 0.40 | 310.00 | Call with MTO Attorney regarding same. |
| 4/24/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Calls with client regarding individual witnesses. |
| 4/24/2019 | Axelrod, Nick | 1.00 | 775.00 | Calls with MTO Attorney regarding witness interviews. |
| 4/24/2019 | Doko, Michael Y. | 1.20 | 486.00 | Attend training meeting regarding document review. |
| 4/24/2019 | Doko, Michael Y. | 0.30 | 121.50 | Review and analyze document review protocol materials. |
| 4/24/2019 | Doko, Michael Y. | 4.30 | 1,741.50 | Review and analyze documents. |
| 4/25/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with AG. |
| 4/25/2019 | Doyen, Michael R. | 2.40 | 3,120.00 | Prepare for conference regaridng topic of advice to client (.6); confer with client employees regarding same (.4); prepare outline regarding same (.5); emails with client regarding same (.3); review documents regarding same (.4); emails regarding same (.2). |
| 4/25/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with witness regarding interview regarding meeting with Monitor. |
| 4/25/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Prepare for meeting with accountants (.4); conference with client, accountant and counsel regarding same (.9). |
| 4/25/2019 | Doyen, Michael R. | 0.50 | 650.00 | Conference with client, accountant and counsel. |
| 4/25/2019 | Doyen, Michael R. | 0.60 | 780.00 | Conferences with MTO Attorney regarding interviews. |
| 4/25/2019 | Doyen, Michael R. | 0.50 | 650.00 | Conference with client and defense team regarding order regarding confidentiality. |
| 4/25/2019 | Doyen, Michael R. | 0.60 | 780.00 | Prepare draft response to order on confidentiality (.4); emails regarding same (.2). |
| 4/25/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Confer with client regarding list of custodian (.3); review schedule of custodians (.3); emails regarding same (.4); confer with client regarding same (.2). |
| 4/25/2019 | Doyen, Michael R. | 0.20 | 260.00 | Confer with third-party attorneys regarding attorney-client privilege and document production issues. |
| 4/25/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with client and others regarding investigation and court order. |
| 4/25/2019 | Demsky, Lisa J. | 3.60 | 3,582.00 | Attend witness interviews. |
| 4/25/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review work product chart of witnesses (.4); analysis, emails and telephone conferences regarding same (.5). |
| 4/25/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Telephone conference with regarding investigation, strategy, and interviews. |
| 4/25/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Review documents, outlines and material for witness interviews. |
| 4/25/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding additional interviews. |
| 4/25/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and edit draft agreement. |
| 4/25/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Telephone conferences with MTO Attorneys regarding investigation and strategy. |
| 4/25/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails and telephone conference regarding court order. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/25/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Telephone conferences with counsel. |
| 4/25/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review and edit draft client presentation (.7); emails and telephone conference regarding same (.4). |
| 4/25/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conferences with client employee. |
| 4/25/2019 | Osborne, Marcia B. | 9.10 | 3,685.50 | Review and analysis of documents and prepare witness interviews. |
| 4/25/2019 | Lerew, Michael L. | 10.90 | 4,142.00 | Review client documents. |
| 4/25/2019 | Gonzales, Victor H. | 3.50 | 1,225.00 | Assist with preparing witness binders. |
| 4/25/2019 | Gonzales, Victor H. | 2.90 | 1,015.00 | Review and analyze issues with Camp Fire Review database document database and prepare correspondence summary report to case team. |
| 4/25/2019 | Motiee, Hadi | 5.00 | 2,300.00 | Review and analyze documents. |
| 4/25/2019 | Richardson, Cynthia R. | 1.40 | 532.00 | Participate in witness interview. |
| 4/25/2019 | Richardson, Cynthia R. | 0.80 | 304.00 | Assist with coordinating printing and delivery of documents to be used at meeting. |
| 4/25/2019 | Harding, Lauren M. | 3.00 | 2,055.00 | Prepare for witness interviews (2.5); correspond with team regarding same (.5). |
| 4/25/2019 | Harding, Lauren M. | 3.20 | 2,192.00 | Attend witness interviews. |
| 4/25/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with counsel attorney regarding productions. |
| 4/25/2019 | Harding, Lauren M. | 0.50 | 342.50 | Telephone conference with MTO attorney regarding witness interviews. |
| 4/25/2019 | Harding, Lauren M. | 0.20 | 137.00 | Prepare slides for client presentation regarding wildfires. |
| 4/25/2019 | Baker, Michael C. | 1.50 | 937.50 | Coordinate document review. |
| 4/25/2019 | Baker, Michael C. | 6.60 | 4,125.00 | Review records for witness interview kits. |
| 4/25/2019 | Baker, Michael C. | 4.00 | 2,500.00 | Prepare and quality control witness interview kits. |
| 4/25/2019 | Baker, Michael C. | 0.30 | 187.50 | Call with MTO Attorney regarding witness interviews. |
| 4/25/2019 | Valentine, Steven D. | 1.60 | 736.00 | Plan and prepare witness document review. |
| 4/25/2019 | Valentine, Steven D. | 4.40 | 2,024.00 | Review documents. |
| 4/25/2019 | Galindo, Jennifer | 2.00 | 760.00 | Attend second telephonic witness interview. |
| 4/25/2019 | Galindo, Jennifer | 1.70 | 646.00 | Attend telephonic witness interview. |
| 4/25/2019 | Galindo, Jennifer | 0.10 | 38.00 | Prepare template for second witness interview. |
| 4/25/2019 | Galindo, Jennifer | 0.10 | 38.00 | Prepare template for witness interview. |
| 4/25/2019 | Galindo, Jennifer | 0.10 | 38.00 | Transmit file to counsel for upcoming witness interview. |
| 4/25/2019 | Galindo, Jennifer | 0.10 | 38.00 | Telephone conference with MTO attorney regarding interview files to be transmitted to counsel. |
| 4/25/2019 | Galindo, Jennifer | 0.90 | 342.00 | Assist with preparation for witness interview. |
| 4/25/2019 | Galindo, Jennifer | 1.10 | 418.00 | Monitor email for potential additional preparation needs for witness interview. |
| 4/25/2019 | Liu, Susan | 9.90 | 4,554.00 | Review and analyze documents. |
| 4/25/2019 | Barry, Sean P. | 1.00 | 460.00 | Prepare index and electronic binder for interview. |
| 4/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding interview. |
| 4/25/2019 | Barry, Sean P. | 0.80 | 368.00 | Prepare interview memoranda. |
| 4/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Coordinate with support staff regarding interview binders. |
| 4/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with ALS staff regarding document review. |
| 4/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding records. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conferences with MTO attorney regarding interview outline. |
| 4/25/2019 | Barry, Sean P. | 1.00 | 460.00 | Revise interview outline. |
| 4/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding interview outline. |
| 4/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with in-house counsel and counsel regarding witness interview electronic binder. |
| 4/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding custodian. |
| 4/25/2019 | Barry, Sean P. | 0.50 | 230.00 | Review budget records. |
| 4/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding budget records. |
| 4/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding budget records. |
| 4/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO team regarding interviews. |
| 4/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel. |
| 4/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Review document collection instructions. |
| 4/25/2019 | Barry, Sean P. | 2.10 | 966.00 | Review client documents for fact investigation. |
| 4/25/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding production request. |
| 4/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conferences with MTO attorney and paralegal regarding interview binders. |
| 4/25/2019 | Barry, Sean P. | 0.20 | 92.00 | Update chart of client employees. |
| 4/25/2019 | Barry, Sean P. | 0.50 | 230.00 | Telephone conference with MTO attorney regarding document review. |
| 4/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding documents for fact investigation. |
| 4/25/2019 | Barry, Sean P. | 0.50 | 230.00 | Prepare electronic binder for employee interview. |
| 4/25/2019 | Barry, Sean P. | 0.60 | 276.00 | Correspond with MTO attorneys regarding interview binders. |
| 4/25/2019 | Barry, Sean P. | 0.50 | 230.00 | Correspond with MTO team regarding interview binders. |
| 4/25/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO Attorney regarding client documents for fact investigation. |
| 4/25/2019 | Kurowski, Bowe | 0.30 | 129.00 | Run searches and export out documents for attorneys. |
| 4/25/2019 | Axelrod, Nick | 4.00 | 3,100.00 | Preparing witness materials. |
| 4/25/2019 | Axelrod, Nick | 0.80 | 620.00 | Meet with client regarding data requests. |
| 4/25/2019 | Axelrod, Nick | 1.40 | 1,085.00 | Call with counsel and client regarding interview strategy. |
| 4/25/2019 | Axelrod, Nick | 1.90 | 1,472.50 | Coordinate witness interviews. |
| 4/25/2019 | Axelrod, Nick | 2.50 | 1,937.50 | Coordinate document review for witness interviews. |
| 4/25/2019 | Axelrod, Nick | 2.70 | 2,092.50 | Participate in telephonic witness interviews. |
| 4/25/2019 | Axelrod, Nick | 0.90 | 697.50 | Emails with counsel. |
| 4/25/2019 | Axelrod, Nick | 0.70 | 542.50 | Emails with MTO Attorneys regarding counsel. |
| 4/25/2019 | Doko, Michael Y. | 10.10 | 4,090.50 | Review and analyze documents. |
| 4/26/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with MTO Attorney regarding strategy. |
| 4/26/2019 | Brian, Brad D. | 0.20 | 300.00 | Emails with AG. |
| 4/26/2019 | Brian, Brad D. | 0.50 | 750.00 | Telephone call with MTO Attorneys regarding strategy. |
| 4/26/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails regarding employees and right to counsel. |
| 4/26/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Prepare disclosure talking points for AG and DA (1.3); email with MTO Attorney regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 4/26/2019 | Doyen, Michael R. | 0.60 | 780.00 | Review stipulation regarding authenticity (.4); confer with MTO Attorney regarding same (.2). |
| 4/26/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with MTO Attorneys regarding investigation. |
| 4/26/2019 | Doyen, Michael R. | 0.20 | 260.00 | Confer and email with MTO Attorney regarding document production issues. |
| 4/26/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails regarding counsel. |
| 4/26/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding interviews. |
| 4/26/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Telephone conference with client and counsel regarding interviews. |
| 4/26/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Telephone conferences with MTO Attorneys regarding investigation, interviews, and strategy. |
| 4/26/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Review documents, witness material, and witness outlines. |
| 4/26/2019 | Demsky, Lisa J. | 1.10 | 1,094.00 | Draft and revise presentation for client (.8); email regarding same (.3). |
| 4/26/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Telephone conference with MTO Attorneys. |
| 4/26/2019 | Demsky, Lisa J. | 3.00 | 2,985.00 | Prepare for and participate in witness interview. |
| 4/26/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails regarding investigation strategy and interviews. |
| 4/26/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Emails and telephone conferences with counsel. |
| 4/26/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding document productions and privilege issues. |
| 4/26/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review work product chart regarding witnesses (.2); email regarding same (.2). |
| 4/26/2019 | Osborne, Marcia B. | 9.30 | 3,766.50 | Review and analysis of documents and prepare witness for witness interviews. |
| 4/26/2019 | Lerew, Michael L. | 6.60 | 2,508.00 | Review client documents. |
| 4/26/2019 | Gonzales, Victor H. | 3.30 | 1,155.00 | Assist with preparing witness binders. |
| 4/26/2019 | Motiee, Hadi | 1.60 | 736.00 | Review and analyze documents. |
| 4/26/2019 | Richardson, Cynthia R. | 1.60 | 608.00 | Begin draft of interview memo. |
| 4/26/2019 | Harding, Lauren M. | 1.80 | 1,233.00 | Prepare for and telephone conference with client and counsel attorneys regarding productions. |
| 4/26/2019 | Harding, Lauren M. | 1.40 | 959.00 | Coordinate productions responsive to data requests (.8); correspond with client regarding same (.6). |
| 4/26/2019 | Harding, Lauren M. | 1.00 | 685.00 | Draft presentation for client regarding wildfires. |
| 4/26/2019 | Baker, Michael C. | 0.40 | 250.00 | Call with MTO Attorney regarding witness interviews. |
| 4/26/2019 | Baker, Michael C. | 2.90 | 1,812.50 | Prepare documents for witness interviews |
| 4/26/2019 | Baker, Michael C. | 0.70 | 437.50 | Draft witness interview summaries. |
| 4/26/2019 | Baker, Michael C. | 1.10 | 687.50 | Coordinate document review. |
| 4/26/2019 | Baker, Michael C. | 0.30 | 187.50 | Prepare for witness interview. |
| 4/26/2019 | Baker, Michael C. | 2.40 | 1,500.00 | Attend witness interview. |
| 4/26/2019 | Valentine, Steven D. | 0.30 | 138.00 | Review documents. |
| 4/26/2019 | Valentine, Steven D. | 3.50 | 1,610.00 | Plan, prepare documents review. |
| 4/26/2019 | Liu, Susan | 5.90 | 2,714.00 | Review and analyze documents. |
| 4/26/2019 | Barry, Sean P. | 0.20 | 92.00 | File management for interview records and outlines. |
| 4/26/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO support staff regarding interview binders. |
| 4/26/2019 | Barry, Sean P. | 1.30 | 598.00 | Review and revise interview outline. |
| 4/26/2019 | Barry, Sean P. | 0.50 | 230.00 | Revise supplemental binder for employee interviews. |
| 4/26/2019 | Barry, Sean P. | 0.30 | 138.00 | Revise chart of client employees. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney and paralegal regarding employee chart. |
| 4/26/2019 | Barry, Sean P. | 0.40 | 184.00 | Correspond with MTO attorney regarding interview outline. |
| 4/26/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO and counsel attorneys regarding the interview outline. |
| 4/26/2019 | Kurowski, Bowe | 0.30 | 129.00 | Coordinate upload of hard drives. |
| 4/26/2019 | Axelrod, Nick | 3.10 | 2,402.50 | Research regarding restitution orders. |
| 4/26/2019 | Axelrod, Nick | 1.80 | 1,395.00 | Preparing witness materials. |
| 4/26/2019 | Axelrod, Nick | 1.70 | 1,317.50 | Emails and calls with MTO Attorneys regarding counsel. |
| 4/26/2019 | Axelrod, Nick | 0.50 | 387.50 | Emails with counsel. |
| 4/26/2019 | Axelrod, Nick | 1.00 | 775.00 | Call with counsel. |
| 4/26/2019 | Doko, Michael Y. | 8.20 | 3,321.00 | Review and analyze documents. |
| 4/27/2019 | Brian, Brad D. | 0.50 | 750.00 | Email from AG regarding confidentiality order (.2); follow-up emails regarding same (.3). |
| 4/27/2019 | Brian, Brad D. | 0.10 | 150.00 | Analyze slides for strategy meeting. |
| 4/27/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails with MTO Attorneys regarding disclosure issues, and emails regarding strategy (.1); emails with AG regarding scheduling (.1). |
| 4/27/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and coordination regarding interviews. |
| 4/27/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review documents and witness materials. |
| 4/27/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review and edit client presentation. |
| 4/27/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Analysis and emails regarding AG/DA investigation. |
| 4/27/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails to and from AG (.1); internal emails regarding same (.1). |
| 4/27/2019 | Osborne, Marcia B. | 4.30 | 1,741.50 | Review and analysis of documents and prepare witness for witness interviews. |
| 4/27/2019 | Lerew, Michael L. | 5.30 | 2,014.00 | Review client documents. |
| 4/27/2019 | Motiee, Hadi | 1.90 | 874.00 | Review and analyze documents. |
| 4/27/2019 | Harding, Lauren M. | 2.70 | 1,849.50 | Conduct legal research. |
| 4/27/2019 | Valentine, Steven D. | 0.90 | 414.00 | Plan, prepare document review. |
| 4/27/2019 | Liu, Susan | 3.80 | 1,748.00 | Review and analyze documents. |
| 4/27/2019 | Axelrod, Nick | 0.90 | 697.50 | Review client slides. |
| 4/28/2019 | Brian, Brad D. | 0.60 | 900.00 | Draft possible supplemental response to AG. |
| 4/28/2019 | Brian, Brad D. | 0.30 | 450.00 | Review draft strategy slides (.1); conference call regarding same (.2). |
| 4/28/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with client regarding confidentiality order. |
| 4/28/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with AG regarding confidentiality order and proposed exceptions. |
| 4/28/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorneys regarding strategy. |
| 4/28/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review documents, outline, and materials in preparation for witness interview. |
| 4/28/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Telephone conferences regarding investigation, strategy, and action items. |
| 4/28/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Coordination regarding witness interviews. |
| 4/28/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding court order. |
| 4/28/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with MTO Attorneysregarding strategic issues. |
| 4/28/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Draft and revise draft client presentation. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/28/2019 | Motiee, Hadi | 2.20 | 1,012.00 | Review and analyze documents. |
| 4/28/2019 | Harding, Lauren M. | 5.70 | 3,904.50 | Prepare for witness interviews. |
| 4/28/2019 | Harding, Lauren M. | 1.90 | 1,301.50 | Conduct legal research (1.1); draft email regarding same (.8). |
| 4/28/2019 | Baker, Michael C. | 5.30 | 3,312.50 | Review records for witness interviews. |
| 4/28/2019 | Valentine, Steven D. | 0.30 | 138.00 | Plan and prepare document review. |
| 4/28/2019 | Barry, Sean P. | 3.00 | 1,380.00 | Prepare interview memorandum. |
| 4/28/2019 | Axelrod, Nick | 0.80 | 620.00 | Calls with MTO Attorney regarding research. |
| 4/28/2019 | Axelrod, Nick | 2.30 | 1,782.50 | Review witness preparation materials. |
| 4/28/2019 | Axelrod, Nick | 0.60 | 465.00 | Coordinate witness interviews. |
| 4/28/2019 | Axelrod, Nick | 0.70 | 542.50 | Review legal research. |
| 4/29/2019 | Brian, Brad D. | 0.60 | 900.00 | Review/analyze/edit revised slides for client meeting (.4); emails regarding same (.2). |
| 4/29/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with AG and client regarding revisions to order. |
| 4/29/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with client regarding strategy. |
| 4/29/2019 | Brian, Brad D. | 0.20 | 300.00 | Participate in call with AG. |
| 4/29/2019 | Brian, Brad D. | 0.10 | 150.00 | Email client regarding conference call with AG. |
| 4/29/2019 | Brian, Brad D. | 0.70 | 1,050.00 | Prepare for strategy meeting with client. |
| 4/29/2019 | Brian, Brad D. | 0.90 | 1,350.00 | Meet with client regarding status and strategy. |
| 4/29/2019 | Brian, Brad D. | 0.10 | 150.00 | Email AG. |
| 4/29/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Prepare slides regarding strategy for client meeting (.9); confer with MTO Attorney regarding same (.3). |
| 4/29/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Research regarding remedies and bankruptcy issues (.8); emails with MTO Attorney regarding same (.4). |
| 4/29/2019 | Doyen, Michael R. | 0.50 | 650.00 | Confer with MTO Attorneys regarding remedies and procedural issues. |
| 4/29/2019 | Doyen, Michael R. | 0.70 | 910.00 | Prepare for conference with AG and DA regarding disclosure issues (.2); conference with AG and DA regarding same (.3); review email from AG regarding same (.1); confer with MTO Attorney regarding same (.1). |
| 4/29/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Prepare for meeting with client, et al. (.2); attend meeting with client, et al. (.7). |
| 4/29/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Confer with MTO Attorneys regarding strategy and issues in investigation. |
| 4/29/2019 | Doyen, Michael R. | 0.60 | 780.00 | Confer with MTO Attorney regarding witness interviews. |
| 4/29/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorneys regarding witness interview. |
| 4/29/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review custodial documents (.7); prepare for witness interview (.6). |
| 4/29/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Review documents for employee (.5); telephone conference with counsel (.7). |
| 4/29/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Telephone conference with MTO Attorney regarding strategy, debriefs, and interviews. |
| 4/29/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Office conferences with MTO Attorneys regarding strategy and preparation for calls and meetings. |
| 4/29/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review, analyze and edit draft emails regarding court order (.2); office conference regarding same (.2). |
| 4/29/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conference with DA and AG. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/29/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails and correspondence regarding upcoming interviews. |
| 4/29/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Telephone conferences with MTO Attorney regarding investigation and interviews |
| 4/29/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Multiple telephone conferences regarding fact investigation. |
| 4/29/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Participate in client meeting. |
| 4/29/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review and edit draft slides for client meeting (.3); office conferences regarding same (.2). |
| 4/29/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Office conference with MTO Attorneys regarding investigation. |
| 4/29/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails to and from counsel. |
| 4/29/2019 | Demsky, Lisa J. | 4.20 | 4,179.00 | Participate in witness interviews. |
| 4/29/2019 | Osborne, Marcia B. | 10.80 | 4,374.00 | Review and analysis of documents and prepare for witness interviews. |
| 4/29/2019 | Lerew, Michael L. | 5.20 | 1,976.00 | Review client documents. |
| 4/29/2019 | Gonzales, Victor H. | 5.00 | 1,750.00 | Assist with preparing documents for witness interviews. |
| 4/29/2019 | Motiee, Hadi | 4.30 | 1,978.00 | Review and analyze documents. |
| 4/29/2019 | Richardson, Cynthia R. | 3.40 | 1,292.00 | Participate in telephonic witness interview. |
| 4/29/2019 | Richardson, Cynthia R. | 1.70 | 646.00 | Review document and create document collection tracker. |
| 4/29/2019 | Harding, Lauren M. | 10.00 | 6,850.00 | Prepare for witness interviews (2.8); participate in witness interview (7.2). |
| 4/29/2019 | Harding, Lauren M. | 4.50 | 3,082.50 | Participate in witness interview. |
| 4/29/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Prepare for and participate in witness interviews. |
| 4/29/2019 | Harding, Lauren M. | 0.50 | 342.50 | Correspondence with team regarding productions (.2); correspondence with AG regarding same (.3). |
| 4/29/2019 | Harding, Lauren M. | 0.80 | 548.00 | Team meeting regarding witness interviews. |
| 4/29/2019 | Baker, Michael C. | 2.40 | 1,500.00 | Draft witness interview memoranda. |
| 4/29/2019 | Baker, Michael C. | 0.20 | 125.00 | Call with MTO Attorney regarding case staffing. |
| 4/29/2019 | Valentine, Steven D. | 1.00 | 460.00 | Plan, prepare document review. |
| 4/29/2019 | Valentine, Steven D. | 0.90 | 414.00 | Review documents. |
| 4/29/2019 | Galindo, Jennifer | 4.90 | 1,862.00 | Draft witness interview memo. |
| 4/29/2019 | Galindo, Jennifer | 0.20 | 76.00 | Respond to MTO attorney request for information from interviews. |
| 4/29/2019 | Liu, Susan | 8.50 | 3,910.00 | Review and analyze documents. |
| 4/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Review production request and correspond with counsel attorney. |
| 4/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorneys regarding records. |
| 4/29/2019 | Barry, Sean P. | 1.00 | 460.00 | Revise index and binder for interview. |
| 4/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with client subject matter experts regarding records for production. |
| 4/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding interview outline. |
| 4/29/2019 | Barry, Sean P. | 0.30 | 138.00 | Telephone conference with MTO attorney regarding document review, interview binders, and production requests. |
| 4/29/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with client subject matter experts regarding records for production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/29/2019 | Barry, Sean P. | 0.50 | 230.00 | Revise interview outline. |
| 4/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with client subject matter expert regarding transmission line records. |
| 4/29/2019 | Barry, Sean P. | 3.00 | 1,380.00 | Prepare interview memoranda regarding employee interviews. |
| 4/29/2019 | Barry, Sean P. | 1.00 | 460.00 | Prepare interview memoranda regarding subject matter interviews. |
| 4/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with counsel attorney regarding records for production. |
| 4/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Review records for production. |
| 4/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO support staff regarding interview binders. |
| 4/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with client subject matter expert. |
| 4/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO staff attorneys regarding document reviews. |
| 4/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding memorandum. |
| 4/29/2019 | Barry, Sean P. | 1.70 | 782.00 | Revise interview outline. |
| 4/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO attorney regarding legal research. |
| 4/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with Library regarding legal research. |
| 4/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Prepare summary of legal research for MTO attorney. |
| 4/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Revise production trackers. |
| 4/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorney regarding revised interview outline. |
| 4/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding draft memoranda. |
| 4/29/2019 | Kurowski, Bowe | 0.20 | 86.00 | Scrub metadata from files to be sent outside firm. |
| 4/29/2019 | Axelrod, Nick | 1.70 | 1,317.50 | Attend witness interview. |
| 4/29/2019 | Axelrod, Nick | 0.40 | 310.00 | Call with MTO Attorney regarding witness meeting. |
| 4/29/2019 | Axelrod, Nick | 1.10 | 852.50 | Calls with MTO Attorneys witness interviews. |
| 4/29/2019 | Axelrod, Nick | 2.50 | 1,937.50 | Attend witness meeting. |
| 4/29/2019 | Axelrod, Nick | 1.20 | 930.00 | Meet with counsel. |
| 4/29/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Call regarding interview next steps with counsel and client. |
| 4/29/2019 | Axelrod, Nick | 1.20 | 930.00 | Meet with MTO Attorneys regarding case strategy. |
| 4/29/2019 | Axelrod, Nick | 0.70 | 542.50 | Emails with counsel. |
| 4/29/2019 | Doko, Michael Y. | 7.80 | 3,159.00 | Review and analyze documents. |
| 4/30/2019 | Brian, Brad D. | 0.40 | 600.00 | Analyze possible edits to AG's proposed language (.2); emails with MTO Attorney and AG regarding same (.2). |
| 4/30/2019 | Brian, Brad D. | 0.10 | 150.00 | Review agenda in preparation for weekly team meeting. |
| 4/30/2019 | Brian, Brad D. | 0.80 | 1,200.00 | Participate in MTO team meeting. |
| 4/30/2019 | Brian, Brad D. | 0.10 | 150.00 | Outline slides for client. |
| 4/30/2019 | Brian, Brad D. | 0.10 | 150.00 | Review emails from MTO Attorney and AG regarding privilege issues. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/30/2019 | Doyen, Michael R. | 6.50 | 8,450.00 | Prepare for witness interview (1.1); conferences with counsel and MTO Attorney regarding preparation for witness interview (.7); conduct witness interview (4.7). |
| 4/30/2019 | Doyen, Michael R. | 0.10 | 130.00 | Review draft message to AG regarding document production issues. |
| 4/30/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with witness regarding water transaction. |
| 4/30/2019 | Doyen, Michael R. | 0.20 | 260.00 | Emails with counsel regarding privilege issues. |
| 4/30/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Team meeting regarding status and strategy. |
| 4/30/2019 | Doyen, Michael R. | 0.70 | 910.00 | Confer with MTO Attorney regarding remedies and bankruptcy issues. |
| 4/30/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review, analyze, and edit agreement; email regarding same. |
| 4/30/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Email with legal research and analysis requested by client. |
| 4/30/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review and update work product chart for client. |
| 4/30/2019 | Demsky, Lisa J. | 1.20 | 1,194.00 | Telephone conferences with counsel. |
| 4/30/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Review documents and material in preparation for upcoming interviews. |
| 4/30/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Review and edit draft interview memoranda (1.2); emails regarding same (.2). |
| 4/30/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Emails regarding vegetation management meeting under agreement (.1); review agreement (.3). |
| 4/30/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Participate in team meeting. |
| 4/30/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review agenda. |
| 4/30/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails and coordination regarding interviews. |
| 4/30/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Telephone conferences regarding interviews. |
| 4/30/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Telephone conferences regarding interviews. |
| 4/30/2019 | Osborne, Marcia B. | 10.20 | 4,131.00 | Review and analysis of documents. |
| 4/30/2019 | Lerew, Michael L. | 6.40 | 2,432.00 | Review client documents for witness interviews. |
| 4/30/2019 | Gonzales, Victor H. | 2.10 | 735.00 | Prepare for attend meeting with staff attorneys regarding document database review status. |
| 4/30/2019 | Gonzales, Victor H. | 3.20 | 1,120.00 | Assist with preparation of witness kits. |
| 4/30/2019 | Motiee, Hadi | 3.40 | 1,564.00 | Review and analyze documents for witness interviews. |
| 4/30/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with client regarding productions. |
| 4/30/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Prepare for and attend witness interview. |
| 4/30/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Meetings with MTO attorney regarding legal research and case tasks. |
| 4/30/2019 | Harding, Lauren M. | 1.00 | 685.00 | Coordinate productions and privilege log (.7); correspond with MTO attorney and counsel regarding same (.3). |
| 4/30/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephone conference with counsel. |
| 4/30/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Meetings at client regarding production. |
| 4/30/2019 | Harding, Lauren M. | 1.00 | 685.00 | Team meeting regarding case tasks and strategy (.8); draft agenda for same (.2). |
| 4/30/2019 | Harding, Lauren M. | 0.40 | 274.00 | Correspond with team regarding 2017 wildfires. |
| 4/30/2019 | Baker, Michael C. | 1.60 | 1,000.00 | Prepare for witness interviews. |
| 4/30/2019 | Baker, Michael C. | 2.20 | 1,375.00 | Attend witness interview. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/30/2019 | Baker, Michael C. | 0.50 | 312.50 | Prepare for internal team meeting. |
| 4/30/2019 | Baker, Michael C. | 0.80 | 500.00 | Internal team meeting. |
| 4/30/2019 | Valentine, Steven D. | 1.60 | 736.00 | Meeting regarding database. |
| 4/30/2019 | Valentine, Steven D. | 1.70 | 782.00 | Plan and prepare document review. |
| 4/30/2019 | Valentine, Steven D. | 1.80 | 828.00 | Analyze database. |
| 4/30/2019 | Valentine, Steven D. | 1.50 | 690.00 | Review documents. |
| 4/30/2019 | Galindo, Jennifer | 1.20 | 456.00 | Begin drafting second witness interview memo. |
| 4/30/2019 | Liu, Susan | 1.50 | 690.00 | Attend team meeting regarding database issues. |
| 4/30/2019 | Liu, Susan | 7.00 | 3,220.00 | Review and analyze documents for witness interviews. |
| 4/30/2019 | Liu, Susan | 0.30 | 138.00 | Plan and prepare document review. |
| 4/30/2019 | Troff, Jason D. | 1.60 | 688.00 | Discuss document collection and review workspace issues with case team. |
| 4/30/2019 | Barry, Sean P. | 0.30 | 138.00 | Review chart for client. |
| 4/30/2019 | Barry, Sean P. | 2.50 | 1,150.00 | Conduct legal research. |
| 4/30/2019 | Barry, Sean P. | 0.30 | 138.00 | Prepare summary of legal research for client. |
| 4/30/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding legal research. |
| 4/30/2019 | Barry, Sean P. | 0.30 | 138.00 | Correspond with MTO attorney regarding client records for production. |
| 4/30/2019 | Barry, Sean P. | 0.60 | 276.00 | Telephone conference with client and counsel attorneys regarding production status. |
| 4/30/2019 | Barry, Sean P. | 0.10 | 46.00 | Telephone conference with MTO paralegal regarding work product tracker. |
| 4/30/2019 | Barry, Sean P. | 0.40 | 184.00 | Revise work product chart. |
| 4/30/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO paralegal regarding work product chart. |
| 4/30/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO team regarding work product chart. |
| 4/30/2019 | Barry, Sean P. | 3.20 | 1,472.00 | Prepare interview memoranda. |
| 4/30/2019 | Barry, Sean P. | 0.80 | 368.00 | Telephone conference with MTO team. |
| 4/30/2019 | Barry, Sean P. | 0.20 | 92.00 | Identify documents for MTO attorney. |
| 4/30/2019 | Barry, Sean P. | 0.20 | 92.00 | Review past client agreement. |
| 4/30/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO attorneys regarding past agreement. |
| 4/30/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with MTO attorney regarding interview memoranda status. |
| 4/30/2019 | Kurowski, Bowe | 1.30 | 559.00 | Confer with team regarding database issues and coordinate plan. |
| 4/30/2019 | Kurowski, Bowe | 1.80 | 774.00 | Meet with counsel to discuss database issues, structure and potential solutions (1.2); draft outcome and circulate to team (.6). |
| 4/30/2019 | Axelrod, Nick | 1.90 | 1,472.50 | Coordinate document review. |
| 4/30/2019 | Axelrod, Nick | 3.00 | 2,325.00 | Conduct legal research. |
| 4/30/2019 | Axelrod, Nick | 1.00 | 775.00 | Attend team meeting. |
| 4/30/2019 | Axelrod, Nick | 1.00 | 775.00 | Call with counsel. |
| 4/30/2019 | Axelrod, Nick | 0.40 | 310.00 | Meet with MTO Attorney regarding document production. |
| 4/30/2019 | Axelrod, Nick | 1.70 | 1,317.50 | Revise draft agreement. |
| 4/30/2019 | Axelrod, Nick | 0.80 | 620.00 | Emails to MTO Attorneys regarding data requests. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/30/2019 | Doko, Michael Y. | 7.30 | 2,956.50 | Review and analyze documents witness interviews. |
| 5/1/2019 | Brian, Brad D. | 1.80 | 2,700.00 | Telephone calls with MTO Attorney and DA regarding Honey Fire settlement (.1). Work on slides for upcoming briefing of client CEO (.7). Email to and messages for DA, and follow-up email to client regarding same (.2). Telephone call with DA regarding Honey Fire settlement and email client regarding same (.2). Review/analyze Honey Fire settlement agreement and emails with client regarding same (.2). Email from DA regarding Honey Fire settlement and follow-up emails with MTO Attorney and client regarding same (.4). |
| 5/1/2019 | Lee, Joseph D. | 0.50 | 497.50 | Conference and emails regarding clawback issue. |
| 5/1/2019 | Doyen, Michael R. | 7.60 | 9,880.00 | Emails regarding NBF settlement. (.2); Confer with client regarding County transaction and County Board of Supervisors and emails and telephone calls regarding same (1.0); prepare talking points regarding same (.20). Prepare for and attend employee interview. (4.3); Confer with counsel regarding remedies and approval of agreements. (1.1); Review potentially privileged documents, and emails with counsel regarding same. (.6); Confer with MTO Attorney regarding research issues. (.1); Confer with MTO Attorney regarding document production. (.1). |
| 5/1/2019 | Perl, Doris R. | 2.30 | 1,058.00 | Attend and participate in team meeting regarding witness preparation matters (.5); review and analysis of case background materials and related case correspondence (.8); review and analysis of documents for witness preparation purposes (1.0). |
| 5/1/2019 | Demsky, Lisa J. | 8.90 | 8,855.50 | Review and edit draft client presentation; emails and telephone conference regarding same. (2.5); Review and edit draft background and talking points, emails regarding same (1.7); telephone conferences regarding same (.30). Telephone conference with DA regarding Honey Fire settlement, and email reporting on same. (.4); Telephone conference with MTO Attorney regarding Honey Fire settlement. (.2); Review Honey fire settlement; emails regarding same. (.3); Review and edit draft interview memoranda; email regarding same. (1.7); Review documents and material in preparation for upcoming interviews. (1.2); Emails with counsel. (.1); Emails and telephone conference regarding investigation and interview strategy. (.5). |
| 5/1/2019 | Osborne, Marcia B. | 9.30 | 3,766.50 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/1/2019 | Lipman, Shelley | 4.60 | 1,748.00 | Attend team meeting regarding witness kit review protocol. (1.0); Review and analyze documents to prepare witness kit for witness interview. (3.6). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/1/2019 | Chowdhury, Mark M. | 3.70 | 1,406.00 | Document review in connection with witness kit for upcoming witness interview. (1.0); Review and analyze documents to assist trial team in connection with upcoming witness interview. (2.7). |
| 5/1/2019 | Lerew, Michael L. | 7.70 | 2,926.00 | Review client documents for possible inclusion in witness kits. |
| 5/1/2019 | Gonzales, Victor H. | 2.90 | 1,015.00 | Prepare witness kit binders. |
| 5/1/2019 | Goldman, Seth | 0.90 | 895.50 | Telephone conference on criminal restitution claims. |
| 5/1/2019 | Motiee, Hadi | 6.20 | 2,852.00 | Review and analyze documents in preparation of witness kits. |
| 5/1/2019 | Harding, Lauren M. | 5.20 | 3,562.00 | Prepare draft slides regarding strategy for client (1.8); Correspond with MTO attorneys and others regarding privilege questions (1.7); Telephone conferences with AG regarding document productions.(.7); Telephone conference with MTO attorneys regarding case background and coordinate same.(1.0). |
| 5/1/2019 | Baker, Michael C. | 10.50 | 6,562.50 | Prepare for witness interview. (4.0) Attend witness interview. (1.7) Coordinate document review. (2.0) Document review. (2.8) |
| 5/1/2019 | Valentine, Steven D. | 3.90 | 1,794.00 | Attend team meeting regarding witness kit review protocol. (1.0); Plan, prepare witness kit review. (2.9); |
| 5/1/2019 | Galindo, Jennifer | 3.30 | 1,254.00 | Continue drafting second witness interview memo. (3.1); Download potentially privileged documents for review. (.2). |
| 5/1/2019 | Liu, Susan | 6.70 | 3,082.00 | Telephone conference with team regarding witness kit and interview kit review (.2). Review and analyze documents to prepare witness kits for witness interviews (5.9). Plan and prepare witness kit reviews (.3); Attend team meeting regarding time entries (.3). |
| 5/1/2019 | Arnow, Grant R | 11.70 | 6,259.50 | Analyze 17-page memorandum. (1.4); Analyze factual development summary. (.7); Analyze case law underlying procedural issue. (2.8); Analyze 65 documents related to factual development. (1.5); Draft summary of caselaw underlying procedural issue. (3.3); Telephone conference with MTO Attorneys regarding restitution research assignment. (.5); Analyze 30-page memorandum. (1.5). |
| 5/1/2019 | Troff, Jason D. | 0.30 | 129.00 | Assist case team with identification of witness kit documents. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/1/2019 | Barry, Sean P. | 6.00 | 2,760.00 | Correspondence with regarding records for production. (.1); Correspond with MTO attorney regarding interview memoranda. (.1); Correspond with MTO attorney regarding case background. (.1); Prepare interview memorandum. (3.0); Correspond with MTO staff regarding produced documents. (.4); Review production letters. (.2); Review MTO correspondence regarding client presentation. (.2); Telephone conference with MTO staff regarding document review. (.1); Telephone conference with MTO attorney regarding document review. (.1); Review documents for fact investigation. (.8); Telephone conference with MTO attorney regarding interview memoranda. (.1); Telephone conference with client subject matter expert and counsel attorneys regarding documents for fact investigation. (.5); Prepare summary of interview and correspond with counsel regarding same. (.2); Correspond with MTO support staff regarding interview binders. (.1). |
| 5/1/2019 | Kurowski, Bowe | 1.50 | 645.00 | Meeting re coding and entries; (.30) update team on database efficiencies and potential implementations (.50); download production files and save to network (.70). |
| 5/1/2019 | Axelrod, Nick | 0.20 | 155.00 | Call with MTO Attorney regarding bankruptcy issues. |
| 5/1/2019 | Axelrod, Nick | 9.20 | 7,130.00 | Call with MTO Attorney re case background. (.5); Emails with counsel regarding inspections analysis. (.8); Draft summary of issues for MTO Attorney. (3.5); Calls and emails with MTO Attorney regarding summary of issue. (.7); Coordinate witness document review. (.8); Comment on interview memorandum. (.7); Email to MTO Attorneys regarding interview priorities. (.8); Call with prosecutors. (.7); Emails regarding clawback issue. (.3); Emails with MTO Attorneys regarding subpoena targets. (.4). |
| 5/1/2019 | Doko, Michael Y. | 8.10 | 3,280.50 | Review and analyze documents for potential inclusion in witness kits. |
| 5/2/2019 | Brian, Brad D. | 2.00 | 3,000.00 | Emails with AG regarding final revision to language to Court on confidentiality, and client's counsel (.2). Emails with client and MTO Attorney regarding consultant. (.1). Conference call with client regarding crisis strategy (.5). Emails with possible crisis management consultant (.3). Review summary of consultant report in preparation for client call (.1). Conference call with client and MTO Attorney regarding consultant (.5). Analyze DA's TV interview, and emails and telephone calls with counsel regarding same (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 5/2/2019 | Doyen, Michael R. | 6.30 | 8,190.00 | Prepare for interviews. (1.2); Confer with client regarding interviews. (.2); Confer with client regarding project and regarding interviews and expert analysis. (.6); Confer with MTO Attorney regarding DA. (.6); Confer with MTO Attorney, et al. regarding data analysis. (1.2); Confer with MTO Attorney. (.5); Review project; and emails and telephone calls regarding same. (.6); Confer with supervisor, employee and MTO Attorney regarding interview (.40); review and revise report regarding interviews and counsel, and confer with MTO Attorney regarding (1.0). |
| 5/2/2019 | Perl, Doris R. | 6.10 | 2,806.00 | Witness preparation and review and analysis of related records in connection with same. |
| 5/2/2019 | Demsky, Lisa J. | 7.20 | 7,164.00 | Telephone conference with MTO Attorneys regarding investigation. (.4); Emails with AG, and follow-up email regarding same. (.2); Review investigation chart, and emails regarding same. (.2); Emails regarding clawbacks. (.2); Emails and telephone calls regarding employees and interviews. (.5); Telephone conferences with team members regarding strategy, action items, and investigation. (1.2); Review documents relating to investigation and in preparation for upcoming interviews. (2.6); Telephone conference with client and counsel regarding updates. (.6); Telephone conference with client employee (.2) Email and telephone conference regarding same. (.1); Telephone conferences regarding interview outline (.3) Review draft of same. (.5); Review talking points. (.2). |
| 5/2/2019 | Osborne, Marcia B. | 0.80 | 324.00 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/2/2019 | Lipman, Shelley | 4.50 | 1,710.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/2/2019 | Chowdhury, Mark M. | 6.50 | 2,470.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/2/2019 | Gonzales, Victor H. | 3.00 | 1,050.00 | Prepare witness kit binders. |
| 5/2/2019 | Motiee, Hadi | 0.80 | 368.00 | Review and analyze documents in preparation of witness kits. |
| 5/2/2019 | Harding, Lauren M. | 7.10 | 4,863.50 | Draft witness interview outline. (2.2); Telephone conference with client employees regarding productions. (.5); Office meetings with MTO attorney regarding legal research and case background. (1.4); Telephone conference with counsel regarding privilege questions. (.4); Legal research and calls with MTO attorneys regarding privilege questions. (2.2); Draft production letter. (.4). |
| 5/2/2019 | Baker, Michael C. | 2.60 | 1,625.00 | Email correspondence with MTO Attorney. (.2) Coordinate document review for witness kits. (.6) Prepare for witness interview. (.6) Attend witness interview. (1.2) |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/2/2019 | Valentine, Steven D. | 3.40 | 1,564.00 | Plan, prepare witness kit review. |
| 5/2/2019 | Liu, Susan | 4.60 | 2,116.00 | Telephone conference with team regarding witness and interview kit review (.6). Review and analyze documents to prepare witness kits (3.3). Plan and prepare witness and interview kit review (.7). |
| 5/2/2019 | Arnow, Grant R | 8.00 | 4,280.00 | Telephone call with MTO Attorney regarding investigation status and outstanding tasks. (.4); Analyze caselaw underlying procedural issue. (2.4); Analyze 70 documents related to factual development. (1.7); Analyze 92 documents related to factual development. (1.9); Analyze 62 documents related to factual development. (1.6). |
| 5/2/2019 | Troff, Jason D. | 0.60 | 258.00 | Discuss review workspace streamlining and efficiencies with case team. |
| 5/2/2019 | Barry, Sean P. | 7.10 | 3,266.00 | Correspond with counsel regarding records search for production request. (.1); Correspond with MTO attorneys regarding records review for fact investigation. (.2); Review documents for fact investigation. (.4); Prepare interview memoranda. (6.0); Review documents included in recent production. (.2); Correspond with MTO attorney regarding document review. (.1); Analyze media coverage of DA investigation. (.1). |
| 5/2/2019 | Axelrod, Nick | 11.10 | 8,602.50 | Meet with MTO Attorney and accountant regarding financial analysis. (1.2); Draft witness materials. (5.2); Call with counsel and MTO Attorney. (1.0); Call with MTO Attorney regarding witnesses. (.6); Coordinate witness document review. (1.5); Emails regarding inadvertent productions. (.3); Call with MTO Attorneys regarding witnesses. (.8); Emails with MTO Attorney regarding individual witnesses. (.5). |
| 5/2/2019 | Doko, Michael Y. | 2.80 | 1,134.00 | Review and analyze documents for potential inclusion in witness kits. |
| 5/3/2019 | Brian, Brad D. | 1.30 | 1,950.00 | Emails with client and potential consultant (.4). Conference call with legal team regarding case arguments (.4). Analyze next steps and email client regarding same (.2). Analyze draft public statement and emails regarding same (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/3/2019 | Doyen, Michael R. | 5.50 | 7,150.00 | Review stats and emails with counsel and MTO Attorney. (.2); Confer with MTO Attorney regarding preparation for custodial testimony and regarding privilege protocol. (.2); Confer with MTO Attorneys regarding document review and employee interview schedule. (.8); Confer with client, MTO Attorney, et al., regarding interview and document review. (.8); Confer with MTO Attorney regarding document review. (.1); Emails with client regarding scheduling and custodial issues. (.1); Review analysis; emails with counsel regarding same. (.5); Confer with MTO Attorneys regarding discussions with AG. (.2); Prepare analysis of factual issues, and confer with MTO Attorney, et al. regarding same and regarding expert analysis. (0.8); Confer with MTO Attorney regarding risk analysis and related documents. (.6); Confer with MTO Attorney regarding upcoming meeting with DA. (.2); Review and revise public statement, and emails with client regarding same. (.4); Review and revise draft declaration; emails with counsel regarding same. (.2); Review records; emails with MTO Attorney regarding same. (.4). |
| 5/3/2019 | Perl, Doris R. | 5.80 | 2,668.00 | Witness preparation and review and analysis of related records in connection with same. |
| 5/3/2019 | Demsky, Lisa J. | 8.70 | 8,656.50 | Review media relating to Camp Fire. (.4); Participate in teleconference with client, MTO Attorney, and counsel regarding investigation. (1.0); Telephone conference with client regarding advice. (.3); Telephone conference with MTO Attorneys regarding status and strategy. (.4); Telephone conference with MTO Attorney. (.4); Office conference with team members regarding strategy and investigation. (1.0); Telephone conference with client employee and client; follow up regarding same. (.4); Telephone conference with counsel. (.4); Review documents and material regarding witnesses. (4.4). |
| 5/3/2019 | Osborne, Marcia B. | 6.30 | 2,551.50 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/3/2019 | Lipman, Shelley | 8.10 | 3,078.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/3/2019 | Chowdhury, Mark M. | 4.60 | 1,748.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/3/2019 | Lerew, Michael L. | 2.50 | 950.00 | Review client documents for possible inclusion in witness kits. |
| 5/3/2019 | Gonzales, Victor H. | 2.60 | 910.00 | Prepare witness kit binders. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/3/2019 | Harding, Lauren M. | 3.20 | 2,192.00 | Telephone conference with MTO attorney regarding witness interview. (.3); Office meeting with MTO Attorney regarding privilege questions and witness interview. (.2); Emails regarding privilege questions; call with client and team regarding the same. (1.8); Telephone conference with client employees . (.5); Telephone conference with team regarding witness interview. (.4). |
| 5/3/2019 | Valentine, Steven D. | 3.20 | 1,472.00 | Attend team meeting regarding database setup. (1.3); Plan, prepare witness kit review. (1.9); |
| 5/3/2019 | Galindo, Jennifer | 1.40 | 532.00 | Download revised production file for attorney review. (.2); Finish drafting second witness interview memo. (1.0); Prepare summary of witness document sources for attorney review. (.2); |
| 5/3/2019 | Liu, Susan | 2.10 | 966.00 | Telephone conference with team and database vendor regarding data processing and witness kit review (.7). Review and analyze documents to prepare witness kits (1.0). Plan and prepare witness and interview kit review (.4). |
| 5/3/2019 | Arnow, Grant R | 6.90 | 3,691.50 | Analyze witness interview memoranda. (.7); Analyze caselaw underlying procedural issue. (1.1); Analyze 52 documents related to factual development. (1.0); Draft summary of caselaw underling procedural issue. (2.6); Analyze 55 documents related to factual development. (1.1); Meet telephonically with MTO Attorneys regarding investigation status and outstanding tasks. (.4). |
| 5/3/2019 | Troff, Jason D. | 2.70 | 1,161.00 | Analyze document production process. (2.1); Assist case team with identification of witness kit documents. (.6); |
| 5/3/2019 | Barry, Sean P. | 5.10 | 2,346.00 | Prepare interview memoranda. (4.5); Correspond with client regarding document requests. (.1); Correspond with MTO attorneys regarding draft interview memoranda. (.3); Correspond with counsel regarding document collection protocols for production. (.2); |
| 5/3/2019 | Kurowski, Bowe | 0.20 | 86.00 | Troubleshoot search syntax with multiple proximities. |
| 5/3/2019 | Axelrod, Nick | 9.20 | 7,130.00 | Interview strategy call. (1.1); Call with MTO Attorney and counsel. (.5); Emails with MTO Attorney regarding witness interview. (.3); Coordinating witness document review. (1.5); Call with MTO Attorneys regarding witness interview. (1.0); Coordinate document production for individuals. (.5); Participate in team call. (.5); Call with client employee. (.3); Research regarding grand juries. (.7); Review and revising research regarding restitution. (1.5); Call with witness regarding daily review calls. (.4); Call with MTO Attorney regarding risk analysis. (.9). |
| 5/3/2019 | Doko, Michael Y. | 3.80 | 1,539.00 | Review and analyze documents for potential inclusion in witness kits. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/4/2019 | Perl, Doris R. | 2.00 | 920.00 | Witness preparation and review and analysis of related records in connection with same. |
| 5/4/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review documents; update notes and interview outlines. |
| 5/4/2019 | Osborne, Marcia B. | 4.60 | 1,863.00 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/4/2019 | Lipman, Shelley | 8.80 | 3,344.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/4/2019 | Chowdhury, Mark M. | 7.50 | 2,850.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/4/2019 | Lerew, Michael L. | 3.80 | 1,444.00 | Review client documents for possible inclusion in witness kits. |
| 5/4/2019 | Baker, Michael C. | 1.60 | 1,000.00 | Document review. |
| 5/4/2019 | Valentine, Steven D. | 4.20 | 1,932.00 | Plan, prepare witness kit review. |
| 5/4/2019 | Liu, Susan | 5.90 | 2,714.00 | Review and analyze documents to prepare witness kits. |
| 5/4/2019 | Arnow, Grant R | 3.80 | 2,033.00 | Analyze 65 documents related to factual development. (2.1); Analyze 53 documents related to factual development. (1.7); |
| 5/4/2019 | Axelrod, Nick | 4.40 | 3,410.00 | Email to MTO Attorney regarding risk analysis. (.3); Coordinate witness materials. (1.0); QC review of witness documents. (3.1); |
| 5/4/2019 | Doko, Michael Y. | 4.10 | 1,660.50 | Review and analyze documents for potential inclusion in witness kits. |
| 5/5/2019 | Brian, Brad D. | 0.40 | 600.00 | Review letter to AG (.1). Work on revisions to slides for CEO briefing (.1). Emails with client and MTO regarding consultant's report (.2). |
| 5/5/2019 | Demsky, Lisa J. | 3.10 | 3,084.50 | Review documents and material in preparation for witness interviews. (2.8); Emails regarding draft talking points. (.3); |
| 5/5/2019 | Osborne, Marcia B. | 4.50 | 1,822.50 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/5/2019 | Lipman, Shelley | 3.30 | 1,254.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/5/2019 | Chowdhury, Mark M. | 9.20 | 3,496.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/5/2019 | Lerew, Michael L. | 4.70 | 1,786.00 | Review client documents for possible inclusion in witness kits. |
| 5/5/2019 | Harding, Lauren M. | 2.80 | 1,918.00 | Draft team meeting agenda. (.4); Draft production letter. (.9); Draft stipulation with Government regarding productions and calls with MTO attorney regarding the same. (1.3); Call with MTO Attorney regarding witness interview preparation. (.2); |
| 5/5/2019 | Baker, Michael C. | 5.90 | 3,687.50 | Document review. (4.1) Draft production letter. (.8) Compile materials for witness interview. (1.0) |
| 5/5/2019 | Valentine, Steven D. | 1.30 | 598.00 | Review documents for witness kit. (.9); Plan, prepare witness kit review. (.4); |
| 5/5/2019 | Liu, Susan | 8.00 | 3,680.00 | Review and analyze documents to prepare witness kits. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/5/2019 | Arnow, Grant R | 5.90 | 3,156.50 | Email with counsel regarding investigation status and outstanding tasks. (.3); Analyze 55 documents related to factual development. (1.8); Analyze 26 documents related to factual development. (.7); Draft summary of investigation status. (.5); Analyze 89 documents related to factual development. (2.6); |
| 5/5/2019 | Axelrod, Nick | 8.10 | 6,277.50 | Coordinate preparation of witness materials. (1.5); Review witness materials. (4.5); Draft witness outline. (.9); Revise talking points. (1.2); |
| 5/5/2019 | Doko, Michael Y. | 3.80 | 1,539.00 | Review and analyze documents for potential inclusion in witness kits. |
| 5/6/2019 | Brian, Brad D. | 1.00 | 1,500.00 | Emails regarding consultant report and review same (.4). Emails regarding counsel (.1). Emails and client call regarding upcoming management briefing (.2). Review materials in prep for CEO briefing (.3). |
| 5/6/2019 | Doyen, Michael R. | 6.00 | 7,800.00 | Confer with MTO attorney regarding document production issues, and review analysis by counsel regarding same (.4); emails regarding same (.2). Emails with counsel, MTO Attorney, et al., regarding employee interviews and counsel. (.1); Confer and emails with MTO Attorney regarding experts and meeting with DA and AG (.2); Review interviews and prepare for call with Monitor regarding employee complaints. (.7); Conference with counsel for the Monitor regarding employee complaints. (1.0); Confer with MTO attornrey regarding documents production and privilege review (.9); confer with counsel and AG, and emails regarding same (.4). Weekly team meeting (.8); Prepare for same (.4); Confer with MTO Attorneys regarding discussions with counsel. (.5); Analysis of employee interview status, and emails regarding same. (.3); Confer and email with MTO Attorney regarding communications with AG. (.1). |
| 5/6/2019 | Li, Luis | 0.80 | 1,040.00 | Team meeting. |
| 5/6/2019 | Demsky, Lisa J. | 2.40 | 2,388.00 | Review documents and material in preparation for interviews. |
| 5/6/2019 | Demsky, Lisa J. | 8.90 | 8,855.50 | Participate in witness interview and office conferences regarding same. (3.8); Office conferences with MTO Attorney regarding strategy and interviews. (1.2); Telephone conference with counsel regarding background. (.9); Participate in team meeting. Telephone conferences with MTO Attorney regarding strategy and next steps in investigation. (.5); Emails regarding investigation and counsel. (.5); Additional document review for continuation of interview. (2.0); |
| 5/6/2019 | Osborne, Marcia B. | 3.40 | 1,377.00 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/6/2019 | Lipman, Shelley | 3.60 | 1,368.00 | Review and analyze documents to prepare witness kit for witness interview. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/6/2019 | Chowdhury, Mark M. | 5.10 | 1,938.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/6/2019 | Lerew, Michael L. | 3.60 | 1,368.00 | Review client documents for possible inclusion in witness kits. |
| 5/6/2019 | Gonzales, Victor H. | 4.90 | 1,715.00 | Prepare witness kit binders. |
| 5/6/2019 | Harding, Lauren M. | 7.40 | 5,069.00 | Office meeting with MTO attorney regarding witness interview and case strategy. (.4); Telephone conference with MTO attorney regarding witness interview. (.2); Correspond regarding productions to Government (.3); Office meeting with MTO attorney regarding the same. (.7); Correspond with Government regarding productions. (.3); Telephone conference with MTO attorney, et al. regarding productions. (.7); Telephone conference with counsel regarding witness (.5); Telephone conference with MTO attorney regarding the same (.5); Attend team meeting regarding case strategy. (.8); Office meeting with MTO attorney regarding case background and strategy. (.5); Research regarding productions (1.6); Telephone conferences with MTO attorney regarding production logistics, witness materials, and correspond regarding wildfires investigation. (.5); Correspond regarding Government data requests. (.4). |
| 5/6/2019 | Baker, Michael C. | 3.80 | 2,375.00 | Call with probation monitor. (1.0) Internal team update call. (.8) Coordinate document production. (2.0) |
| 5/6/2019 | Valentine, Steven D. | 2.90 | 1,334.00 | Plan, prepare witness kit review. |
| 5/6/2019 | Liu, Susan | 2.90 | 1,334.00 | Attend team call regarding litigation collection efforts (1.2). Plan and prepare for witness kit reviews (1.7). |
| 5/6/2019 | Arnow, Grant R | 8.40 | 4,494.00 | Analyze background materials and prepare for team meeting. (1.4); Analyze 22 documents related to factual development. (.7); Draft summary of witness interview. (1.6); Witness interview. (3.8); Telephone call with MTO Attorney regarding investigation status and outstanding tasks. (.4); Meet with MTO Attorneys regarding status of investigation and outstanding tasks. (.5). |
| 5/6/2019 | Troff, Jason D. | 1.60 | 688.00 | Analyze document production process. |
| 5/6/2019 | Walchak, David W. | 1.30 | 598.00 | Confer with MTO Attorney regarding case background. (.5); Team meeting regarding case status. (.8). |
| 5/6/2019 | Kurowski, Bowe | 1.60 | 688.00 | Run searches and coordinate printing and exporting of documents for witnesses. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/6/2019 | Axelrod, Nick | 10.80 | 8,370.00 | Prepare for witness interview. (1.2); Attend witness interview. (5.0); Attend team meeting. (1.0); Coordinate witness preparation materials. (.4); Emails with MTO Attorney regarding inspection practices. (.4); Emails regarding witness outreach. (.3); Meet with MTO Attorneys regarding witness outreach. (1.1); Coordinate document production. (.6); Emails with MTO Attorneys regarding counsel. (.3); Email to MTO Attorney regarding follow-up interview. (.5). |
| 5/6/2019 | Doko, Michael Y. | 2.90 | 1,174.50 | Review and analyze documents for potential inclusion in witness kits. |
| 5/7/2019 | Brian, Brad D. | 3.70 | 5,550.00 | Continue reviewing materials for management briefing (.8); Revise outline (.7); Prepare for same (.6). Emails regarding possible implications for investigation of Judge's sentencing (.1). Emails regarding counsel (.2). Review/analyze legal research (.4). Participate in client call regarding status, strategy and next steps (.9). |
| 5/7/2019 | Doyen, Michael R. | 6.20 | 8,060.00 | Scoping conference with clients for AG data requests. (1.0); Confer with counsel and MTO Attorney regarding document production logistics. (.2); Emails and conference with MTO Attorney regarding meeting with management; (.2); Confer with MTO Attorneys and emails with counsel regarding representation. (.2); Review and revise interview schedule (1.4); Emails with AG regarding interview and testimony; telephone conference with client regarding same. (.1); Confer with MTO Attorney regarding stipulations; review draft stipulations. (.6); Confer with MTO Attorney and counsel. (1.0); Confer with client, counsel, AG and MTO Attorney regarding authenticity and admissibility stipulation. (.6); Confer with client regarding stipulation for privileged documents and regarding strategy. (.7); Confer with MTO Attorney regarding document production issues. (.2). |
| 5/7/2019 | Demsky, Lisa J. | 10.10 | 10,049.50 | Participate in witness interview. (2.1); Review documents and prepare for interview. (.9); Review interview notes. (.5); Telephone conference with client and MTO attorneys regarding investigation and follow up. (.8); Telephone conference with counsel. (1.2); Draft updates and analysis for upcoming client meeting (1.0); Review data requests; emails and telephone conference regarding same. (.7); Coordination regarding interviews. (.3); Review production action items. (.2); Review draft production letter, and email regarding same. (.4); Emails and analysis regarding 2017 wildfires. (.3); Emails regarding hearing. (.2); Telephone conferences with MTO attorneys regarding strategy, investigation and action items. (1.2); Email regarding counsel. (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/7/2019 | Osborne, Marcia B. | 5.70 | 2,308.50 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/7/2019 | Lipman, Shelley | 2.50 | 950.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/7/2019 | Chowdhury, Mark M. | 10.20 | 3,876.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/7/2019 | Lerew, Michael L. | 2.50 | 950.00 | Review client documents for possible inclusion in witness kits. |
| 5/7/2019 | Harding, Lauren M. | 8.90 | 6,096.50 | Analyze records and correspond with MTO attorney regarding wildfires in preparation for client meeting. (.5); Meetings with client regarding scope for Government data requests, and with counsel regarding Government data requests. (2.0); Draft agenda for production logistics and correspond with team regarding the same. (.6); Attend witness interview. (1.2); Draft memorandum regarding witness interview. (.5); Telephone conference with client employee regarding Government data request. (.5); Meetings with client regarding Government data requests, and stipulations with Government regarding the same. (2.0); Analyze notes from witness interview. (.6); Review production letters and coordinate productions to Government data requests. (1.0). |
| 5/7/2019 | Baker, Michael C. | 1.10 | 687.50 | Attend document scoping call. |
| 5/7/2019 | Galindo, Jennifer | 0.10 | 38.00 | Review criminal docket for developments. |
| 5/7/2019 | Liu, Susan | 3.10 | 1,426.00 | Attend team call regarding litigation collection efforts (.8). Review and analyze documents to prepare witness kit (2.3). |
| 5/7/2019 | Arnow, Grant R | 7.50 | 4,012.50 | Analyze caselaw underlying procedural issue. (2.5); Draft witness interview memorandum. (.7); Draft summary of investigation status. (.4); Witness interview. (2.2); Meet with MTO Attorney regarding document productions. (.5); Meet with MTO Attorneys regarding document productions. (1.0); Meet with MTO Attorneys regarding investigation status and strategy. (.2). |
| 5/7/2019 | Kurowski, Bowe | 0.40 | 172.00 | Finalize witness documents and export. |
| 5/7/2019 | Axelrod, Nick | 12.20 | 9,455.00 | Call with counsel. (1.0); Call with client regarding data requests. (.5); Attend witness interview. (2.5); Meet regarding financial analysis with accountant. (1.0); Revise interview notes. (1.1); Revise search terms. (.7); Call with team regarding witness interviews. (1.2); Emails with MTO Attorney regarding case investigation. (1.2); Calls with MTO Attorneys regarding case investigation. (.6); Email to MTO Attorney regarding counsel. (.5); Meeting with MTO Attorney regarding same. (.3); Emails with MTO Attorney regarding employee call. (.4); Email to client regarding employee call. (.3); Call with employee. (.9). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/7/2019 | Doko, Michael Y. | 4.10 | 1,660.50 | Review and analyze documents for potential inclusion in witness kits. |
| 5/8/2019 | Brian, Brad D. | 1.00 | 1,500.00 | Emails regarding counsel (.2). Emails regarding Cascade fire (.1). Review witness testimony summary (.1). Prepare for and participate in call with DA and AG, and emails regarding same (.6). |
| 5/8/2019 | Doyen, Michael R. | 9.90 | 12,870.00 | Emails with MTO Attorney, et al., regarding witness interviews. (.1); Confer with MTO Attorney regarding communications with AG; emails regarding same. (.2); Review and revise production letter for Cal in support of, and emails with client and counsel regarding same. (.8); Prepare for meeting with custodian, and confer with MTO Attorney and client regarding same. (7.3); Confer with MTO Attorneys regarding document production issues. (.7); Confer with MTO Attorneys regarding witness interviews. (.2); Confer with MTO Attorney regarding document production issues (.3), Emails with counsel regarding same. (.3); |
| 5/8/2019 | Demsky, Lisa J. | 11.90 | 11,840.50 | Review documents and materials in preparation for interviews. (2.7); Telephone conference's regarding investigation and next steps. (.9); Emails and telephone calls regarding document production and custodian interviews. (.8); Telephone conference's with counsel. (.5); Analysis regarding factual investigation and documents (1.3); Review and edit material for submissions. (1.8); Emails regarding counsel. (.3); Review material and notes regarding witness interview; emails and telephone conferences regarding same. (1.4); Emails regarding evidence collection. (.2); Emails regarding draft update. (.2); Review interview notes and emails regarding same. (1.3); Emails regarding charts and updates to same. (.5). |
| 5/8/2019 | Osborne, Marcia B. | 8.60 | 3,483.00 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/8/2019 | Lipman, Shelley | 4.90 | 1,862.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/8/2019 | Chowdhury, Mark M. | 5.60 | 2,128.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/8/2019 | Gonzales, Victor H. | 3.40 | 1,190.00 | Prepare witness kit binders. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/8/2019 | Harding, Lauren M. | 8.50 | 5,822.50 | Meeting with MTO team regarding productions to Government data requests. (1.0); Meeting at client regarding production letter for Government data requests. (.9); Correspond regarding custodial collections for Government data requests. (1.5); Office conference with MTO attorneys regarding productions to Government data requests and defense strategy. (1.0); Correspond regarding October 2017 wildfires. (.5); Correspond with AG and team regarding Government data request. (1.0); Draft email memorandum regarding witness interview. (.5); Correspond with MTO attorney regarding case tasks. (.2); Call with witness. (.3); Assist MTO attorney in preparation for witness interview. (1.0); Meetings with MTO attorney regarding case strategy and tasks. (.6). |
| 5/8/2019 | Baker, Michael C. | 11.80 | 7,375.00 | Meet with MTO Attorneys. (.7) Compile preparation materials for witness interview. (.6) Draft witness interview outline. (4.5) Internal team production meeting. (6.0) |
| 5/8/2019 | Valentine, Steven D. | 0.90 | 414.00 | Plan, prepare witness kit review. (.6); Conduct searches regarding witness kit. (.3); |
| 5/8/2019 | Galindo, Jennifer | 0.10 | 38.00 | Review criminal docket for developments. |
| 5/8/2019 | Liu, Susan | 3.10 | 1,426.00 | Attend team call regarding litigation collection efforts (.7). Plan and prepare for witness kit reviews. (.3). Research and compile documents for witness kits (2.1). |
| 5/8/2019 | Arnow, Grant R | 6.00 | 3,210.00 | Analyze caselaw underlying procedural issue. (1.4); Draft summary of caselaw underlying procedural issue. (1.7); Draft witness interview memorandum. (1.4); Email with counsel regarding factual development. (.5); Meet with counsel regarding document productions. (.5); Meet with MTO attorneys regarding document productions. (.5). |
| 5/8/2019 | Kurowski, Bowe | 0.70 | 301.00 | Run export of documents for attorneys and save to network drive. |
| 5/8/2019 | Axelrod, Nick | 12.50 | 9,687.50 | Attend team meeting regarding document production. (1.0); Meet with client regarding productions. (1.0); Coordinate interview prep materials. (1.0); Revise interview materials. (1.0); Emails with MTO Attorney regarding counsel. (.2); Revise search terms. (.7); Edit client alert regarding individual emploees. (.2); Witness interview preparation. (2.7); Research regarding federal charge. (.4); Emails with MTO Attorney and counsel regarding search terms. (.7); Coordinate fact investigation. (1.5); Meet with MTO Attorneys regarding fact investigation. (1.1); Calls with MTO Attorney regarding training records. (.5); Meet with MTO Attorney regarding training documents. (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/8/2019 | Doko, Michael Y. | 6.80 | 2,754.00 | Review and analyze documents for potential inclusion in witness kits. |
| 5/9/2019 | Brian, Brad D. | 1.10 | 1,650.00 | Emails and telephone conference with client regarding consultant (.2). Telephone conference with counsel. Emails regarding upcoming meeting with DA/AG. (.1); Email AG and DA. (1); Prepare agenda for weekly client strategy meeting. (.3); Prepare Board update (0.4). |
| 5/9/2019 | Doyen, Michael R. | 1.90 | 2,470.00 | Review and revise talking points for call with AG and DA. (.3); Review patrol documents and emails with team regarding same. (.1); Confer with MTO Attorney and counsel. (.4); Confer with client and MTO Attorney regarding discussions with AG and DA. (.2) Confer with MTO Attorneys regarding conference with AG and DA; attend conference with same. (.4); Review and revise Board report on status. (.1); Emails with team regarding meeting with AG and DA. (.1); Prepare weekly report. (.2); Review Cal Fire request; emails regarding same. (.1); |
| 5/9/2019 | Demsky, Lisa J. | 14.60 | 14,527.00 | Participate in witness interview. (2.0); Review documents and interview preparation materials. (2.6); Telephone conference with MTO Attorney regarding strategy. (.3); Telephone conference with counsel regarding investigation. (.2); Draft weekly report for board; emails regarding same. (.3); Review legal research and emails regarding same. (.5); Strategy call with MTO Attorneys. (.3); Review talking points and draft report. (.4); Participate in teleconference with AG and DA (.2); Email regarding same. (.1); Emails and analysis regarding factual investigation of particular issues. (1.3); Review letter regarding settlement. (.2); Participate in additional witness interviews. (1.7); Telephone conferences with counsel. (.8); Telephone conferences with MTO attorney regarding action items and strategy. (.3); Review investigation plan and next steps (.4); Telephone conference with client, et al. regarding investigation/next steps. (.6); Draft agenda and talking points for client meeting. (1.6); Emails with counsel. (.4); Review document collection and production plan (.4). |
| 5/9/2019 | Osborne, Marcia B. | 6.10 | 2,470.50 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/9/2019 | Lipman, Shelley | 7.60 | 2,888.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/9/2019 | Chowdhury, Mark M. | 3.20 | 1,216.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/9/2019 | Lerew, Michael L. | 1.60 | 608.00 | Review client documents for possible inclusion in witness kits. |
| 5/9/2019 | Gonzales, Victor H. | 3.80 | 1,330.00 | Prepare witness kit binders. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/9/2019 | Harding, Lauren M. | 6.50 | 4,452.50 | Telephone conference with client employee regarding Government data requests. (.5); Draft production letter. (.4); Telephone conference with MTO attorney regarding custodial collections. (.2); Review notes regarding discussions with Government (.5); Emails with MTO attorney regarding the same. (.2); Coordinate stipulations with Government regarding productions. (1.3); Telephone conference with client employees regarding Government data requests. (.5); Telephone conferences with MTO attorney regarding witness interviews and productions. (.4); Correspond with client employee regarding evidence preservation. (.1); Call with MTO attorney regarding legal research assignment for wildfire investigation. (.5); Review and revise notes from witness interview. (1.1); Investigate records and correspond with MTO attorneys regarding the same. (.8). |
| 5/9/2019 | Baker, Michael C. | 7.80 | 4,875.00 | Attend document production scoping call. (.6) Conduct factual research. (3.0) Attend witness interviews. (4.2) |
| 5/9/2019 | Valentine, Steven D. | 0.90 | 414.00 | Conduct searches regarding witness kit. (.2); Conduct searches regarding witness kit. (.7). |
| 5/9/2019 | Liu, Susan | 7.50 | 3,450.00 | Telephone conferences with team regarding custodial collections and interview protocol (.4). Attend team call regarding litigation collection efforts (1.1). Review and analyze documents to prepare witness kits (6.0). |
| 5/9/2019 | Arnow, Grant R | 9.10 | 4,868.50 | Draft summary of caselaw underling procedural issue. (.9); Analyze caselaw underlying procedural issue. (2.3); Analyze 101 documents related to factual development. (1.2); Analyze 210 documents related to factual development. (2.9); Email with MTO team regarding document production. (.5); Telephone conference with counsel, and MTO Attorneys regarding subpoenas. (.5); Telephone call with MTO Attorney regarding procedural issue. (.3); Meet with MTO Attorney regarding document productions. (.5). |
| 5/9/2019 | Walchak, David W. | 1.00 | 460.00 | Confer with MTO Attorney regarding legal research document. (.3); Review background documents. (.7); |
| 5/9/2019 | Axelrod, Nick | 11.40 | 8,835.00 | Call with MTO Attorney regarding witness kits. (.3); Emails to team regarding fact investigation. (.1); Revise interview materials. (.6); Call with MTO Attorney regarding interview. (.5); Participate in witness interviews. (9.0); Call with MTO Attorney and team regarding interviews. (.7); Emails with MTO Attorney regarding interviews. (.2). |
| 5/9/2019 | Doko, Michael Y. | 5.30 | 2,146.50 | Review and analyze documents for potential inclusion in witness kits. (1.5); Create targeted searches in database and review and analyze results to locate specific documents for witness interview. (3.8); |
| 5/10/2019 | Brian, Brad D. | 1.70 | 2,550.00 | Prepare for and attend weekly strategy meeting with client. (1.6); Emails regarding consultant's work. (.1); |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/10/2019 | Doyen, Michael R. | 0.60 | 780.00 | Emails with team regarding presentations and document production. (.2); Weekly check-in with in-house counsel. (.4); |
| 5/10/2019 | Demsky, Lisa J. | 9.40 | 9,353.00 | Review and edit material for submissions. (1.7); Emails and telephone conferences with MTO attorney regarding privilege issues. (.5); Draft and update talking points. (.4); Participate in weekly strategy call with client. (.5); Review documents and materials regarding fact investigation. (1.4); Telephone conference with counsel. (1.2); Telephone conference MTO team regarding investigation, strategy, and action items. (1.2); Emails regarding investigation; review work product chart regarding same. (.7); Coordination regarding counsel; emails regarding same. (.4); Emails regarding 2017 fires. (.2); Review document production letter. (.2); Emails regarding document production and status, and telephone conference with MTO attorney regarding same. (.7); Review memorandum regarding production action items; email regarding same. (.3). |
| 5/10/2019 | Osborne, Marcia B. | 6.30 | 2,551.50 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/10/2019 | Lipman, Shelley | 5.30 | 2,014.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/10/2019 | Chowdhury, Mark M. | 8.20 | 3,116.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/10/2019 | Lerew, Michael L. | 2.30 | 874.00 | Review client documents for possible inclusion in witness kits. |
| 5/10/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Prepare witness kit binders. |
| 5/10/2019 | Harding, Lauren M. | 1.30 | 890.50 | Telephone conference with MTO attorney regarding productions. (.1); Emails regarding investigative records. (.2); Team meetings regarding productions. (1.0); |
| 5/10/2019 | Valentine, Steven D. | 4.20 | 1,932.00 | Telephone conference call regarding collection and production status. (1.0); Plan, prepare witness kit review. (3.2); |
| 5/10/2019 | Galindo, Jennifer | 4.00 | 1,520.00 | Meet with MTO Attorney regarding preparation of witness documents. (.2); Begin assisting with preparation of individual witness documents. (2.9); Update witness information trackers. (.9); |
| 5/10/2019 | Liu, Susan | 5.40 | 2,484.00 | Attend team call regarding litigation collection efforts. (.9); review and analyze documents to prepare witness kits (3.5). attend team call regarding database training (1.0). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/10/2019 | Arnow, Grant R | 8.30 | 4,440.50 | Meet with team regarding document productions. (.5); Meet with MTO Attorney regarding procedural issue .(.5); Meet telephonically with MTO Attorney regarding factual development. (.2); Email with MTO team regarding factual development. (.5); Analyze 21 documents related to factual development. (.5); Email with MTO Attorney regarding factual development. (.8); Analyze 9 documents related to factual development. (.3); Meet with MTO Attorneys regarding document productions. (.5); Draft investigation summary. (1.2); Telephone call with MTO Attorney regarding document production. (.4); Email with counsel regarding witness interviews. (.2); Email with MTO Attorney regarding factual development. (.3); Meet with MTO team regarding factual development. (.7); Analyze witness interview memorandum. (.2); Analyze 5 documents related to factual development. (.2); Analyze 11 documents related to factual development. (.4); Analyze 8 documents related to factual development. (.4); Analyze 6 documents related to factual development. (.5). |
| 5/10/2019 | Walchak, David W. | 5.90 | 2,714.00 | Review background documents. (1.2); Legal research. (4.1); Confer with MTO Attorneys,regarding production. (.6). |
| 5/10/2019 | Axelrod, Nick | 7.10 | 5,502.50 | Call with counsel. (.8); Call with MTO Attorney regarding legal research report. (.5); Revise legal research report. (.6); Call with counsel. (.6); Emails with MTO Attorney regarding employees. (.2); Call with client and employees. (.4); Email to MTO Attorney regarding presentation. (1.6); Coordinate witness materials. (1.5); Revise production schedule. (.3); Call with counsel. (.6). |
| 5/10/2019 | Doko, Michael Y. | 2.00 | 810.00 | Review and analyze documents for potential inclusion in witness kits. |
| 5/11/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Review documents and materials in preparation for interviews. (1.2); Emails and coordination regarding investigation and interviews. (.5); |
| 5/11/2019 | Osborne, Marcia B. | 2.40 | 972.00 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/11/2019 | Lipman, Shelley | 7.40 | 2,812.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/11/2019 | Lerew, Michael L. | 4.10 | 1,558.00 | Review client documents for possible inclusion in witness kits. |
| 5/11/2019 | Baker, Michael C. | 0.60 | 375.00 | Email correspondence regarding production letter. |
| 5/11/2019 | Valentine, Steven D. | 1.10 | 506.00 | Plan, prepare witness kit review. |
| 5/11/2019 | Liu, Susan | 2.10 | 966.00 | Review and analyze documents to prepare witness kits. |
| 5/11/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Coordinate witness interviews. (.8); Revise talking points. (.5); Coordinate document production. (.2); |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/11/2019 | Doko, Michael Y. | 2.10 | 850.50 | Review and analyze documents for potential inclusion in witness kits. |
| 5/12/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Review draft submissions; email regarding same. |
| 5/12/2019 | Osborne, Marcia B. | 1.60 | 648.00 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/12/2019 | Lipman, Shelley | 4.00 | 1,520.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/12/2019 | Chowdhury, Mark M. | 5.50 | 2,090.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/12/2019 | Liu, Susan | 3.60 | 1,656.00 | Review and analyze documents to prepare witness kits. |
| 5/12/2019 | Axelrod, Nick | 0.70 | 542.50 | Emails with MTO Attorney regarding presentation. (.1); Emails with counsel regarding document production to criminal presentation. (.1); Email to MTO Attorney regarding privilege issues. (.5). |
| 5/12/2019 | Doko, Michael Y. | 1.80 | 729.00 | Review and analyze documents for potential inclusion in witness kits. |
| 5/13/2019 | Brian, Brad D. | 0.70 | 1,050.00 | Attend team meeting. |
| 5/13/2019 | Doyen, Michael R. | 1.60 | 2,080.00 | Prepare for witness interview by government, and emails with government regarding same. (1.2); Emails and telephone conferences regarding presentations for government. (.4). |
| 5/13/2019 | Li, Luis | 0.70 | 910.00 | Attend team meeting. |
| 5/13/2019 | Perl, Doris R. | 8.40 | 3,864.00 | Review and analysis of documents in connection with witness preparation. |
| 5/13/2019 | Demsky, Lisa J. | 8.20 | 8,159.00 | Review and edit submissions for privilege. Emails and telephone conferences regarding interviews and fact investigation. (.8); Review documents for upcoming interviews. (1.3); Review background regarding 2017 fire, and email regarding same. (.3); Emails with counsel. (.3); Emails regarding document collection. (.2); Emails with Attorney General/District Attorney. (.2); Participate in team meeting. (.8); Review agenda; emails and telephone conference regarding same. (.4); Telephone conferences with MTO attorneys regarding strategy and action items. (.9); Review production letter; email regarding same. (.3); Telephone conferences with MTO attorneys regarding presentation. (.8); |
| 5/13/2019 | Osborne, Marcia B. | 9.20 | 3,726.00 | Review and analysis of documents to prepare witness kits for interviews. |
| 5/13/2019 | Lipman, Shelley | 3.00 | 1,140.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/13/2019 | Chowdhury, Mark M. | 8.70 | 3,306.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/13/2019 | Gonzales, Victor H. | 5.10 | 1,785.00 | Prepare witness binders kits. |
| 5/13/2019 | Baker, Michael C. | 5.90 | 3,687.50 | Coordinate document production. (2.3); Attend document production scoping calls. (.5); Document review. (2.4); Attend team meeting. (.7); |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/13/2019 | Valentine, Steven D. | 6.40 | 2,944.00 | Telephone conference call regarding collection and production status. (.9); Plan, prepare witness kit review. (4.5); Conduct searches regarding documents for witness kits. (1.0). |
| 5/13/2019 | Galindo, Jennifer | 0.60 | 228.00 | Update witness information trackers. |
| 5/13/2019 | Liu, Susan | 6.10 | 2,806.00 | Attend team call regarding litigation collection efforts (.7). Research and analyze relevant reports (.8). Review and compile documents for production (2.8). Review and analyze documents to prepare witness kits (1.8). |
| 5/13/2019 | Arnow, Grant R | 7.70 | 4,119.50 | Email with MTO Attorneys regarding document production. (.3); Telephone call with MTO Attorney regarding production. (.3); Analyze 10 documents related to factual development. (.4); Telephone call with MTO Attorney regarding production. (.4); Analyze 13 documents related to factual development. (.5); Email with MTO team regarding factual development. (.5); Analyze 22 documents related to factual development. (.6); Draft summary of factual development to date. (.6); Analyze 31 documents related to factual development. (.7); Telephone conference with MTO Attorneys regarding investigation status and outstanding tasks. (.7); Analyze 41 documents related to factual development. (.8); Telephone conference with counsel regarding document production. (.8); Email with counsel regarding witness interviews. (1.1). |
| 5/13/2019 | Troff, Jason D. | 2.50 | 1,075.00 | Analyze document production process. (1.2); Research and correspondence with service provider regarding document deficiencies. (1.3); |
| 5/13/2019 | Walchak, David W. | 8.30 | 3,818.00 | Legal research regarding record keeping liability. (5.8); Prepare presentation to government. (.9); Review documents for preparation of presentation to government. (.5); Confer with MTO Attorney regarding presentation to government. (.4); Confer with team regarding case status. (.7); |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/13/2019 | Axelrod, Nick | 12.70 | 9,842.50 | Revise talking points. (1.9); Email to MTO Attorney regarding government data requests. (.2); Attend team meeting. (1.1); Draft agenda for team meeting. (.2); Call with MTO Attorney regarding presentation. (.4); Emails with MTO Attorney regarding presentation. (.3); Coordinate document production. (2.5); Call regarding training records. (.7); Meet with MTO Attorney regarding training records. (.2); Coordinate witness interviews. (1.8); Emails regarding witness priorities. (.2); Call regarding witness priorities. (.3); Call with government regarding data requests. (.5); Emails with MTO Attorney regarding employees. (.3); Call with MTO Attorney regarding government presentation. (1.1); Email to MTO Attorneys regarding same. (.5); Emails with MTO team, MTO Attorneys regarding fact investigation. (.5). |
| 5/13/2019 | Doko, Michael Y. | 8.10 | 3,280.50 | Review and analyze documents for potential inclusion in witness kits. |
| 5/14/2019 | Brian, Brad D. | 0.20 | 300.00 | Analyze strategy and follow-up regarding same. |
| 5/14/2019 | Doyen, Michael R. | 8.20 | 10,660.00 | Conference with client counsel regarding witness interview. (1.2); Attend witness interview with government. (3.1); Conference with witness and client counsel regarding interview. (.9); Conferences with personnel from DA and AG's office. (1.5); Confer with client concerning witnesses and status of investigation. (1.5). |
| 5/14/2019 | Perl, Doris R. | 0.80 | 368.00 | Review and analysis of documents in connection with witness preparation. |
| 5/14/2019 | Demsky, Lisa J. | 10.00 | 9,950.00 | Emails and coordination regarding interviews. (.8); Telephone conference with counsel. (.5); Telephone conferences with MTO attorney regarding investigation. (.8); Telephone conference with counsel regarding interviews and investigation. (.5); Review and submission for privilege issues and edit same. (1.9); Review documents and materials for interviews. (2.6); Emails with government. (.3); Review summary of investigation documents; email regarding same. (.3); Emails with counsel. (.3); Review and analyze material regarding investigation topic. (.8); Emails and telephone conferences regarding counsel issues. (.5); Telephone conference with MTO Attorneys regarding document productions. (.4); Emails regarding production and production letter. (.3). |
| 5/14/2019 | Chowdhury, Mark M. | 2.50 | 950.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/14/2019 | Gonzales, Victor H. | 5.20 | 1,820.00 | Prepare witness binders kits. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/14/2019 | Baker, Michael C. | 11.80 | 7,375.00 | Draft interview outline. (3.9); Document review. (4.6); Draft interview summary. (1.3); Prepare for document production scoping calls. (.5); Conduct factual research. (.9); Attend document production scoping calls. (.6); |
| 5/14/2019 | Valentine, Steven D. | 5.20 | 2,392.00 | Telephone conference call regarding collection and production status. (.9); Conduct searches regarding documents for witness kits. (4.3). |
| 5/14/2019 | Galindo, Jennifer | 0.60 | 228.00 | Update witness information trackers. |
| 5/14/2019 | Liu, Susan | 5.10 | 2,346.00 | Attend team call regarding litigation collection efforts (.9). Research and analyze relevant reports (3.8). Telephone conferences with team regarding review of reports (.4). |
| 5/14/2019 | Arnow, Grant R | 8.10 | 4,333.50 | Telephone call with MTO Attorney regarding factual development. (.5); Telephone conference with counsel and MTO Attorney regarding factual development. (.8); Analyze 152 documents related to factual development. (2.4); Analyze caselaw underlying procedural issue. (1.3); Analyze 92 documents related to factual development. (1.4); Analyze 107 documents related to factual development. (1.7). |
| 5/14/2019 | Troff, Jason D. | 1.40 | 602.00 | Coordinate witness kit file preparation. (.6); Identify witness kit documents for case team. (.8); |
| 5/14/2019 | Walchak, David W. | 8.90 | 4,094.00 | Prepare presentation to government. (8.2); Confer with MTO Attorney regarding presentation to government. (.5); Emails to MTO Attorney regarding presentation to government. (.2); |
| 5/14/2019 | Axelrod, Nick | 13.60 | 10,540.00 | Call with MTO Attorney and counsel regarding employees. (.5); Email regarding employees. (.2); Coordinate witness interviews. (6.5); Coordinate interview preparation with MTO Attorney. (.3); Coordinate document production with MTO Attorney. (.4); Emails with MTO Attorney regarding government presentation. (.7); Email to government regarding data request. (.6); Calls to employees. (.4); Call regarding training records. (.6); Call with client and MTO Attorney regarding employees. (.4); Revise talking points. (2.0); Revise presentations. (.3); Call with client regarding witnesses and government presentation. (.5); Email to MTO team regarding fact investigation. (.2). |
| 5/14/2019 | Doko, Michael Y. | 1.90 | 769.50 | Review and analyze documents for potential inclusion in witness kits. (.6); Create targeted searches in database and review and analyze results, for specific documents to be used in witness interviews. (1.3); |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/15/2019 | Brian, Brad D. | 2.80 | 4,200.00 | Emails with MTO team regarding preparation for meeting with AG/DA. (.1); Multiple emails regarding CalFire's and AG's statements about cause of fire. (.1); Analyze draft statement in response to CalFire, and multiple emails with client regarding same. (.4); Prepare for meeting with DA/AG. (.1); Draft letter to DA and emails regarding same. (.6); Prepare materials in connection with upcoming meeting with DA/AG, and emails regarding same. (1.5). |
| 5/15/2019 | Doyen, Michael R. | 11.50 | 14,950.00 | Prepare talking points for presentation to government. (3.2); Review CalFire announcement, office conferences, and emails regarding same. (.4); Confer with in-house counsel, client and accountant regarding analysis. (.7); Confer with client, client, et al., regarding Butte County status. (1.5); Confer with counsel regarding government presentations. (.4); Confer with MTO Attorney regarding investigation; emails regarding same. (.5); Prepare talking points for presentation to government and confer with MTO Attorney regarding same. (2.5); Prepare talking points for presentation to government and conferences with MTO Attorney regarding same. (2.3). |
| 5/15/2019 | McDowell, Kathleen M. | 0.40 | 358.00 | Conference regarding background and status of matter. (.3); Review and respond to emails regarding background. (.1); |
| 5/15/2019 | Li, Luis | 0.80 | 1,040.00 | Emails regarding discovery issues. |
| 5/15/2019 | Demsky, Lisa J. | 4.80 | 4,776.00 | Telephone conference with counsel. (.4); Review documents, outlines and material in preparation for upcoming interviews. (2.6); Review media reports; emails regarding same. (.4); Review draft release and emails regarding same. (.2); Telephone conferences with MTO Attorneys regarding investigation. (.7); Emails with counsel. (.2); Telephone conference with MTO attorney regarding document productions. (.3); |
| 5/15/2019 | Osborne, Marcia B. | 3.60 | 1,458.00 | Review and analysis of inspection records for witness kits and witness interviews. |
| 5/15/2019 | Gonzales, Victor H. | 5.70 | 1,995.00 | Prepare witness binders kits. |
| 5/15/2019 | Baker, Michael C. | 14.50 | 9,062.50 | Coordinate document review. (.6); Coordinate document production. (3.7); Compile preparation materials for witness interviews. (.9); Attend witness interview. (3.1); Attend document production scoping call. (.5); Attend team update meeting regarding document collections and production. (1.3); Conduct factual research. (4.4); |
| 5/15/2019 | Valentine, Steven D. | 4.20 | 1,932.00 | Plan, prepare witness kit review. |
| 5/15/2019 | Galindo, Jennifer | 0.30 | 114.00 | Review criminal case docket alert. (.1); Update witness collection trackers. (.1); Review criminal case pleadings for document requested by MTO Attorney. (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/15/2019 | Liu, Susan | 5.50 | 2,530.00 | Attend team call regarding litigation collection efforts (.9). Telephone conferences with team regarding review of relevant reports (.5). Research and compile relevant forms (.4). Research and analyze relevant reports (2.9). Plan and prepare for witness kit review (.8). |
| 5/15/2019 | Arnow, Grant R | 7.80 | 4,173.00 | Analyze 31 documents related to factual development. (.5); Email with MTO Attorneys regarding factual development. (1.0); Email with MTO Attorney regarding document productions. (1.3); Analyze 181 documents related to factual development. (2.4); Witness interview. (2.6). |
| 5/15/2019 | Troff, Jason D. | 0.30 | 129.00 | Research and correspondence regarding counsel document review options. |
| 5/15/2019 | Walchak, David W. | 8.20 | 3,772.00 | Review past manuals. (6.7); Prepare presentation to government. (.7); Confer with MTO Attorney regarding review of past ETPM manuals. (.2); Emails to MTO Attorneys and MTO team regarding review of inspection documents. (.5); Review talking points regarding manuals. (.1); |
| 5/15/2019 | Axelrod, Nick | 15.80 | 12,245.00 | Attend telephonic witness interview. (1.9); Coordinate document reviews. (.9); Coordinate individual witness materials. (1.5); Meet with client and MTO Attorney. (3.0); Draft talking points. (7.6); Call with MTO Attorney regarding interviews. (.4); Meet with MTO Attorney about fact investigation. (.5). |
| 5/15/2019 | Doko, Michael Y. | 7.30 | 2,956.50 | Review and analyze inspection records for witness preparation. |
| 5/16/2019 | Brian, Brad D. | 1.90 | 2,850.00 | Finalize letter and email to DA. (.1); Analyze summary of conversation with DA, and emails regarding same. (.2); Lengthy client call regarding upcoming AG/DA meeting, and follow-up emails regarding same. (.6); Conference call with MTO regarding preparation for AG/DA meeting. (1.0); |
| 5/16/2019 | Doyen, Michael R. | 8.90 | 11,570.00 | Emails arranging meeting with government. (.2); Prepare talking points for DA/AG meeting. (4.2); Review slides for meeting with government, and confer with MTO Attorney regarding same. (1.8); Review and revise talking points; office conferences regarding same. (1.4); Calls with A.G.'s office and with MTO Attorney regarding document production. (.2); Emails regarding talking points. (.1); Call with MTO team regarding talking points and slides for government production. (.9); Emails with MTO Attorney regarding to do's. (.1). |
| 5/16/2019 | McDowell, Kathleen M. | 0.70 | 626.50 | Conference regarding background and status of matter. |
| 5/16/2019 | Li, Luis | 0.70 | 910.00 | Emails regarding potential media issue. (.2); Multiple communications regarding document production issues. (.5); |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/16/2019 | Perl, Doris R. | 5.60 | 2,576.00 | Review and analysis of documents for use in connection with witness preparation |
| 5/16/2019 | Demsky, Lisa J. | 9.90 | 9,850.50 | Telephone conferences with counsel. (.9); Strategy call with MTO team. (.5); Draft, review and edit presentations and talking points; emails and telephone conferences regarding same. (4.8); Emails with counsel. (.3); Telephone conferences and emails with MTO Attorneys regarding investigation. (1.1); Review and revise draft agreement; emails regarding same. (.9); Email communications with government. (.2); Review documents. (1.2). |
| 5/16/2019 | Osborne, Marcia B. | 6.20 | 2,511.00 | Review and analysis of inspection records for witness kits and witness interviews. (.8); Review and analysis of documents and prepare witness kits for witness interviews. (5.4). |
| 5/16/2019 | Lipman, Shelley | 8.30 | 3,154.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/16/2019 | Chowdhury, Mark M. | 4.10 | 1,558.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/16/2019 | Gonzales, Victor H. | 5.90 | 2,065.00 | Prepare witness binders kits. |
| 5/16/2019 | Motiee, Hadi | 2.40 | 1,104.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 5/16/2019 | Baker, Michael C. | 7.80 | 4,875.00 | Conduct factual research. (3.6); Coordinate document production. (4.2); |
| 5/16/2019 | Valentine, Steven D. | 5.40 | 2,484.00 | Telephone conference call regarding collection, processing, production status. (1.1); Plan, prepare witness kit review. (4.3). |
| 5/16/2019 | Galindo, Jennifer | 0.30 | 114.00 | Update witness information trackers. |
| 5/16/2019 | Liu, Susan | 2.30 | 1,058.00 | Attend team call regarding litigation collection efforts (.8). Telephone conference with team regarding review of forms (.3). Research and analyze relevant reports (1.2). |
| 5/16/2019 | Arnow, Grant R | 9.80 | 5,243.00 | Analyze caselaw underlying procedural issue. (2.7); Draft summary of caselaw underlying procedural issue. (1.2); Analyze 107 documents related to factual development. (1.5); Draft summary of factual development. (1.4); Email with counsel regarding factual development. (1.8); Email with MTO Attorneys regarding factual development. (.4); Telephone conference with MTO Attorneys regarding factual development. (.5); Telephone call with MTO Attorney regarding factual development. (.3). |
| 5/16/2019 | Troff, Jason D. | 2.10 | 903.00 | Overview meetings with case team and service provider. (1.3); Coordinate document review access for counsel. (.8); |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/16/2019 | Walchak, David W. | 6.30 | 2,898.00 | Emails to MTO Attorneys and MTO team regarding inspection documents. (1.3); Confer with MTO Attorney regarding inspection documents. (.2); Prepare presentation to government. (3.3); Confer with team regarding presentation to government. (1.0); Review talking points for presentation to government. (.2); Confer with MTO team regarding inspection document review. (.3) |
| 5/16/2019 | Axelrod, Nick | 13.60 | 10,540.00 | Calls and meetings with MTO Attorneys regarding talking points. (1.7); Draft talking points. (5.8); Draft slides for presentation (3.5). Call with District Attorney/Attorney General. (.4); Emails with MTO Attorney regarding counsel. (.4); Call with client and witness. (.3); Emails with MTO Attorney regarding document investigation. (.3); Meet with MTO Attorney regarding document production. (.4); Call with regarding witness. (.8). |
| 5/16/2019 | Doko, Michael Y. | 4.30 | 1,741.50 | Review and analyze inspection records for witness preparation. (1.2); Review and analyze documents for potential inclusion in witness kits. (3.1); |
| 5/17/2019 | Brian, Brad D. | 1.90 | 2,850.00 | Analyze and revise slides for upcoming DA/AG meeting, and emails and telephone calls regarding same. |
| 5/17/2019 | Doyen, Michael R. | 6.20 | 8,060.00 | Revise talking points for presentation to government. (5.7); Confer with MTO team regarding preparation for meeting with government. (.5); |
| 5/17/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding status, team members, document production. |
| 5/17/2019 | Perl, Doris R. | 5.10 | 2,346.00 | Review and analysis of documents for use in connection with witness preparation |
| 5/17/2019 | Demsky, Lisa J. | 8.10 | 8,059.50 | Telephone conference with MTO team for strategy call. (.3); Draft and revise talking points and slide decks; emails regarding same. (4.2); Telephone conferences with MTO Attorney. (1.0); Telephone conferences with counsel. (.9); Emails regarding upcoming interviews and coordination regarding same. (.5); Telephone conferences with MTO Attorneys regarding interviews and strategy. (.9); Review agreement; email regarding same. (.3). |
| 5/17/2019 | Osborne, Marcia B. | 2.50 | 1,012.50 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/17/2019 | Lipman, Shelley | 2.80 | 1,064.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/17/2019 | Chowdhury, Mark M. | 8.60 | 3,268.00 | Review and analyze documents in connection with upcoming witness interview. |
| 5/17/2019 | Gonzales, Victor H. | 3.80 | 1,330.00 | Prepare witness binders kits. |
| 5/17/2019 | Motiee, Hadi | 0.40 | 184.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 5/17/2019 | Baker, Michael C. | 8.10 | 5,062.50 | Draft production letter. |
| 5/17/2019 | Valentine, Steven D. | 1.60 | 736.00 | Prepare witness kit review. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/17/2019 | Galindo, Jennifer | 0.10 | 38.00 | Update witness information trackers. |
| 5/17/2019 | Liu, Susan | 7.90 | 3,634.00 | Attend team call regarding litigation collection efforts (1.0). Research and analyze relevant reports (6.9). |
| 5/17/2019 | Arnow, Grant R | 7.40 | 3,959.00 | Analyze caselaw underlying procedural issue. (1.5); Draft summary of caselaw underlying procedural issue. (1.5); Analyze 104 documents related to factual development. (1.4); Draft summary of factual development. (.9); Email with counsel regarding factual development. (1.2); Telephone conference with MTO Attorneys regarding factual development. (.5); Telephone call with MTO Attorney regarding ubpoenas. (.4). |
| 5/17/2019 | Troff, Jason D. | 2.00 | 860.00 | Coordinate document review access for counsel. (1.7); Assist case team with identification of potentially relevant materials for fact development review. (.3). |
| 5/17/2019 | Walchak, David W. | 7.10 | 3,266.00 | Prepare presentation to government. (4.3); Emails to MTO Attorneys regarding inspection document review. (.6); Confer with MTO Attorney regarding presentation to government. (.3); Confer with team regarding presentation to government. (.2); Review talking points for presentation to government. (1.6); Review documents related to inspection forms. (.1); |
| 5/17/2019 | Axelrod, Nick | 10.40 | 8,060.00 | Calls with client regarding employees. (1.9); Calls with MTO Attorney regarding slides. (.2); Calls with MTO Attorney regarding witness interviews. (1.0); Emails to MTO Attorney regarding talking points and presentations. (.8); Drafting presentations. (4.6); Emails with MTO team regarding document searches. (.8); Emails with MTO team regarding logistics. (.2); communication regarding agreements. (.5); Attend team call regarding presentation. (.4). |
| 5/17/2019 | Doko, Michael Y. | 2.30 | 931.50 | Review and analyze documents for potential inclusion in witness kits. |
| 5/18/2019 | Brian, Brad D. | 0.80 | 1,200.00 | Prepare for and participate in client conference call regarding upcoming AG/DA meeting. (.7); Call regarding preparation for AG/DA meeting. (.1). |
| 5/18/2019 | Doyen, Michael R. | 0.70 | 910.00 | Weekly check-in with in-house counsel regarding Butte. (.5); Call with MTO team regarding preparation for meetings with government. (.2). |
| 5/18/2019 | Demsky, Lisa J. | 7.60 | 7,562.00 | Telephone conference with MTO Attorney regarding strategy and presentation. (.8); Participate in weekly strategy call with client, MTO Attorney, and others regarding strategy. (.7); Follow up telephone conference with MTO Attorneys. (.2); Draft and revise slide deck for presentation and talking points for same. (4.8); Review documents and materials regarding investigation topics. (.8); Emails and coordination regarding interviews. (.3). |
| 5/18/2019 | Osborne, Marcia B. | 3.50 | 1,417.50 | Review and analysis of documents and prepare witness kits for witness interviews. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/18/2019 | Lipman, Shelley | 1.40 | 532.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/18/2019 | Baker, Michael C. | 4.40 | 2,750.00 | Draft/revise production letter. (4.0); Coordinate document review. (.4). |
| 5/18/2019 | Valentine, Steven D. | 3.90 | 1,794.00 | Prepare witness kit review. |
| 5/18/2019 | Arnow, Grant R | 1.40 | 749.00 | Email with MTO team and MTO Attorneys regarding factual development. (1.2); Email MTO Attorney regarding factual development. (.2). |
| 5/18/2019 | Axelrod, Nick | 4.70 | 3,642.50 | Revise production letter. (1.5); Review witness kit list. (.3); Coordinate document reviews. (.3); Revise presentation. (2.2); Emails with counsel to coordinate witness interviews. (.2); Emails with counsel to coordinate productions. (.2). |
| 5/18/2019 | Doko, Michael Y. | 1.20 | 486.00 | Review and analyze documents for potential inclusion in witness kits. |
| 5/19/2019 | Brian, Brad D. | 0.70 | 1,050.00 | Continue preparing materials for upcoming DA/AG meeting, and emails and telephone calls regarding same. |
| 5/19/2019 | Doyen, Michael R. | 4.10 | 5,330.00 | Revise slides for presentations to government. |
| 5/19/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Analyze subpoenas for prior document requests. |
| 5/19/2019 | Demsky, Lisa J. | 6.20 | 6,169.00 | Review and edit drafts of presentation and talking points; emails regarding same. (4.8); Review photographs and documents. (.5); Telephone conference with MTO Attorney and counsel. (.5); Emails and coordination regarding documents and fact investigation. (.4). |
| 5/19/2019 | Osborne, Marcia B. | 1.20 | 486.00 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/19/2019 | Lipman, Shelley | 4.30 | 1,634.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/19/2019 | Chowdhury, Mark M. | 7.90 | 3,002.00 | Review and analyze documents in connection with upcoming witness interview. |
| 5/19/2019 | Motiee, Hadi | 2.20 | 1,012.00 | Review and analyze documents in preparation of witness kits in anticipation of witness interview. |
| 5/19/2019 | Liu, Susan | 0.50 | 230.00 | Plan and prepare for review of reports. |
| 5/19/2019 | Walchak, David W. | 0.20 | 92.00 | Prepare presentation to government. |
| 5/19/2019 | Axelrod, Nick | 5.90 | 4,572.50 | Emails with MTO Attorney regarding presentations. (.5); Revising presentations. (4.0); Emails with MTO Attorney regarding witnesses/counsel. (.3); Call with counsel. (.7); Call with witness. (.4). |
| 5/19/2019 | Doko, Michael Y. | 1.30 | 526.50 | Review and analyze documents for potential inclusion in witness kits. |
| 5/20/2019 | Brian, Brad D. | 1.50 | 2,250.00 | Continue working on presentation for DA/AG meeting, and emails and telephone calls regarding same. (1.3); Emails with DA/AG regarding upcoming meeting. (.1); Emails with client regarding upcoming meeting with DA/AG. (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/20/2019 | Doyen, Michael R. | 12.60 | 16,380.00 | Revise slides for presentation to government. (5.2); Revise slides for presentations to government; numerous emails and conferences regarding same. (6.5); Confer with counsel regarding presentations for government. (.4); Confer with MTO Attorney and counsel regarding presentations for government. (.5). |
| 5/20/2019 | McDowell, Kathleen M. | 6.00 | 5,370.00 | Conference with litigation support staff regarding contents, structure, and background of databases and document repositories. (.9); Telephone conference with team regarding status and developments, upcoming tasks and research. (1.1); Meeting with document review leaders and staff regarding upcoming witness preparation. (1.2); Meeting with MTO Attorney regarding workflow, background, document production. (1.0); Review and respond to matter-related emails (media coverage, document review, email groups, background materials). (.9); Project planning meeting with case team member. (.6); Draft summary of team meetings. (.3); |
| 5/20/2019 | Li, Luis | 1.40 | 1,820.00 | Attend team meeting. (1.0); Follow up from meeting with MTO Attorney. (.4); |
| 5/20/2019 | Perl, Doris R. | 4.10 | 1,886.00 | Review and analysis of documents for use in connection with witness preparation |
| 5/20/2019 | Demsky, Lisa J. | 9.40 | 9,353.00 | Review documents and prepare for interviews. (1.3); Telephone conference with counsel. (.2); Multiple telephone conferences with MTO attorneys regarding strategy and presentation. (1.4); Call with client regarding investigation. (.3); Participate in teleconference with MTO Attorney, client, counsel and others regarding presentation. (.8); Review, revise, and edit draft decks and talking points, and emails and telephone conferences regarding same. (4.2); Participate in team meeting. (1.2). |
| 5/20/2019 | Osborne, Marcia B. | 10.50 | 4,252.50 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/20/2019 | Lipman, Shelley | 6.50 | 2,470.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/20/2019 | Chowdhury, Mark M. | 8.50 | 3,230.00 | Review and analyze documents in connection with upcoming witness interview. |
| 5/20/2019 | Lerew, Michael L. | 7.60 | 2,888.00 | Review client documents for possible inclusion in witness kits. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 5/20/2019 | Harding, Lauren M. | 7.50 | 5,137.50 | Call with MTO attorney regarding witness interviews, onboarding MTO attorney, and case tasks. (.4); Call with MTO attorney regarding case tasks. (.2); Review and revise stipulation with Government regarding document productions. (1.1); Meetings and calls with MTO attorneys regarding investigative record reviews and case team. (.9); Attend team meeting regarding case tasks and strategy. (1.3); Draft agenda for and attend meeting with staff attorneys regarding investigative reviews and record reviews for interviews. (1.5); Office meeting with MTO attorney regarding productions, onboarding, and case background. (1.0); Correspond regarding background on case, production logistics, and other production related matters. (1.0); Correspond with MTO attorneys regarding records for investigation. (.1). |
| 5/20/2019 | Baker, Michael C. | 17.00 | 10,625.00 | Document review for witness kits. (6.9); Compile witness kits. (1.3); Revise witness interview outline. (.2); Attend team update calls. (1.1); Internal team update call. (.5) Coordinate document review for witness kits. (.8) Revise production letter. (1.4) Further internal team update calls (1.1) Conduct factual research. (3.7); |
| 5/20/2019 | Valentine, Steven D. | 7.70 | 3,542.00 | Plan, prepare witness kit review, other review projects. |
| 5/20/2019 | Galindo, Jennifer | 0.10 | 38.00 | Review witness interview memo for information requested by counsel. |
| 5/20/2019 | Liu, Susan | 8.40 | 3,864.00 | Attend team call regarding litigation collection efforts (.6). Attend team meeting regarding document review projects (1.8). Review and analyze relevant reports and charts (5.3). Research and analyze relevant forms (.7). |
| 5/20/2019 | Arnow, Grant R | 9.80 | 5,243.00 | Analyze 50 documents produced in response to subpoena. (1.2); Analyze 55 documents for production in response to subpoena. (1.5); Analyze 60 documents produced in response to subpoena. (1.5); Analyze 62 documents produced in response to subpoena. (1.5); Email with counsel regarding factual development. (.5); Email with MTO Attorneys regarding factual development. (.7); Email with MTO team regarding factual development. (.4); Telephone conference with MTO Attorneys regarding investigation status and outstanding tasks. (1.2); Telephone conference with team regarding document collection and processing, and impending productions. (1.3). |
| 5/20/2019 | Troff, Jason D. | 5.20 | 2,236.00 | Assist case team with identifying documents in potential document production. (2.2); Coordinate document review access for counsel. (1.2); Project planning discussion with case team. (1.8). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/20/2019 | Walchak, David W. | 6.70 | 3,082.00 | Prepare materials for presentation to government. (5.5); Confer with team regarding case status. (1.2); |
| 5/20/2019 | Kurowski, Bowe | 1.30 | 559.00 | Meeting with team regarding production database. |
| 5/20/2019 | Axelrod, Nick | 16.10 | 12,477.50 | Calls with witness. (.5); Call with witness. (.2); Call with MTO Attorney regarding witness interviews. (.2); Numerous emails with MTO Attorney regarding witness interviews and preparation. (.8); Draft and revise presentations for client meeting. (9.5); Participate in team meeting. (1.0); Participate in production team meeting. (.5); Call with MTO Attorney, et al. regarding client presentations. (.8); Interview preparation. (1.1); Draft agenda for team meeting. (.3); Emails with MTO Attorney regarding witness lists and production tasks. (.8); Revise witness list. (.2); Emails with counsel regarding legal research. (.2). |
| 5/20/2019 | Doko, Michael Y. | 7.80 | 3,159.00 | Review and analyze documents for potential inclusion in witness kits. |
| 5/21/2019 | Brian, Brad D. | 3.80 | 5,700.00 | Continue work on presentations for upcoming DA/AG meeting, and multiple emails and telephone calls regarding same. (1.1); Client conference call regarding Camp Fire investigation. (.6); Analyze materials in prep for DA/AG meeting. (.1); Client call regarding potential impact on DA/AG of public statement. (.1); Telephone call with client regarding upcoming meeting with DA/AG. (.1); Revise introductory talking points for DA/AG meeting. (1.0); Client call regarding presentations to DA/AG and follow-up emails. (.2); Conference call with counsel regarding revisions to presentations, and follow-up to same. (.6). |
| 5/21/2019 | Doyen, Michael R. | 10.00 | 13,000.00 | Revise slides for presentations with government, and numerous emails with client, counsel and MTO team regarding same. (4.5); Emails with MTO Attorney regarding counsel. (.1); Calls and emails with in-house counsel regarding presentation to government. (.3); Revise talking points for presentation to government. (.8); Confer with in-house counsel regarding work on substation. (.2); Revise presentations for government, and numerous emails regarding same. (2.3); Confer with in-house counsel regarding presentations to government. (.6); Finalize presentations for government, and emails and telephone conferences with MTO Attorney regarding same. (1.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/21/2019 | McDowell, Kathleen M. | 3.30 | 2,953.50 | Review and respond to emails regarding training, document review, and witness preparation. (1.3); Telephone conference with counsel regarding next steps regarding document production. (.2); Analyze draft correspondence regarding documents identified and to be produced in response to document production. (.7); Analyze documents for culling and case team review. (.4); Analyze various tracking documents for document identification, collection and review. (.7); |
| 5/21/2019 | Li, Luis | 0.50 | 650.00 | Review interview of DA regarding Camp Fire, emails regarding same. |
| 5/21/2019 | Perl, Mark M. | 3.20 | 1,472.00 | Team meeting regarding witness kit review. (1.5); Review documents for witness kit. (1.6); Review emails in connection with review of documents for witness kit. (.1); |
| 5/21/2019 | Demsky, Lisa J. | 12.80 | 12,736.00 | Prepare for and participate in telephone conference with client regarding presentation. (.5); Emails and coordination regarding meeting. (.3); Telephone conferences with MTO Attorney regarding strategy and investigation. (.5); Participate in witness interviews. (2.0); Review documents in preparation for interviews. (2.8); Emails with counsel. (.3); Telephone conference with MTO Attorney regarding presentation. (.2); Review draft talking points; emails regarding same. (.3); Review talking points and decks in preparation for meeting. (1.4); Telephone conferences with MTO Attorney regarding document collection and production, and emails regarding same. (.5); Review, edit, and draft talking points and decks for meeting, and telephone conferences and emails regarding same. (3.8); Review emails regarding PSPS. (.2). |
| 5/21/2019 | Osborne, Marcia B. | 9.70 | 3,928.50 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/21/2019 | McKiernan, Terence M. | 5.40 | 2,484.00 | Team meeting regarding witness kit review. (1.5); Review document review materials. (.2); Project management team meeting regarding witness kit review. (1.1); Review documents for witness kit. (2.6); |
| 5/21/2019 | Seraji, Arjang | 3.80 | 1,748.00 | Team meeting regarding witness kit review. (1.1); Team meeting regarding witness kit review. (1.5); Review documents for witness kit. (1.2); |
| 5/21/2019 | McLean, Lisa M. | 1.50 | 570.00 | Team meeting regarding witness kit review. |
| 5/21/2019 | Lipman, Shelley | 4.20 | 1,596.00 | Review and analyze documents to prepare witness kit for witness interview. |
| 5/21/2019 | Chowdhury, Mark M. | 10.20 | 3,876.00 | Review and analyze documents to assist trial team in connection with upcoming witness interview. |
| 5/21/2019 | Rothman, Barni | 5.80 | 2,349.00 | Team meeting regarding witness kit review. (1.5); Review documents for witness kit. (4.3); |
| 5/21/2019 | Motiee, Hadi | 1.70 | 782.00 | Review and analyze documents in preparation of witness kits in anticipation of witness interview. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/21/2019 | Harding, Lauren M. | 7.30 | 5,000.50 | Call with MTO attorney regarding witness interviews and production logistics. (.2); Review media regarding Camp Fire. (.7); Coordinate production to Government, draft production letter, and correspond regarding staffing for productions. (1.2); Call with MTO attorney regarding notice to Government and correspond with client employees regarding the same. (.1); Calls and emails regarding witness interviews. (.4); Draft witness interview memorandum and analyze notes regarding the same. (3.5); Emails and calls regarding productions. (1.0); Correspond regarding ebinders for witness interview. (.2). |
| 5/21/2019 | Valentine, Steven D. | 8.70 | 4,002.00 | Attend team meeting regarding witness kit review. (1.5); Project management meeting regarding witness kit review. (1.1); Plan, prepare witness kit review, other review projects. (4.4); Review documents for review project. (1.7); |
| 5/21/2019 | Galindo, Jennifer | 0.20 | 76.00 | Update witness trackers. |
| 5/21/2019 | Liu, Susan | 3.50 | 1,610.00 | Plan and prepare for onboarding of team members (.2). Attend team call regarding litigation collection efforts (1.0). Attend team meeting regarding witness kit review (.7). Attend project management meeting (1.1). Review and analyze relevant reports (.5). |
| 5/21/2019 | Arnow, Grant R | 6.30 | 3,370.50 | Email with MTO Attorney regarding factual development. (.5); Telephone call with MTO Attorney regarding factual development. (.3); Telephone call with counsel regarding factual development. (.3); Analyze 24 documents related to factual development. (.9); Telephone call with MTO Attorney regarding document production. (.1); Analyze 15 documents related to factual development. (.6); Analyze 50 documents related to factual development. (1.2); Analyze 10 documents related to factual development. (.2); Meet telephonically with counsel regarding factual development. (.1); Draft summary of factual development strategies. (.6); Telephone call with MTO Attorney regarding document production. (.1); Telephone call with MTO team regarding factual development. (.2); Draft summary of factual development strategies. (1.2). |
| 5/21/2019 | Troff, Jason D. | 2.00 | 860.00 | Research and correspondence with service provider regarding document review set deficiencies. (.6); Assist case team with adding new user to document review workspace. (.3); Assist case team with fact development research. (1.1). |
| 5/21/2019 | Reid, Jarett D. | 1.50 | 607.50 | Team meeting regarding witness kit review. |
| 5/21/2019 | Walchak, David W. | 8.20 | 3,772.00 | Draft memorandum on state law research. (5.4); Witness interview of S. Cooper. (2.8); |
| 5/21/2019 | Kurowski, Bowe | 1.60 | 688.00 | Copy productions onto two separate drives and send to client. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/21/2019 | Axelrod, Nick | 15.70 | 12,167.50 | Coordinate document review. (.5); Call with MTO Attorney regarding witness interviews. (.5); Attend witness interview. (3.0); Coordinate production and delivery of drives. (3.5); Call with counsel. (.2); Emails to MTO Attorneys, et al. regarding strategy. (.4); Emails to client to coordinate witness preparation. (.1); Revise presentation. (5.3); Call with client regarding revision of slides and distribution/preparation for presentation. (.9); Coordinate document production. (.5); Coordinate production of slide decks. (.8). |
| 5/21/2019 | Doko, Michael Y. | 7.80 | 3,159.00 | Review and analyze documents for potential inclusion in witness kits. |
| 5/22/2019 | Brian, Brad D. | 6.80 | 10,200.00 | Prepare for and attend meeting with DA/AG. (5.5); Client calls regarding DA/AG meeting. (.3); Discussion with co-counsel regarding follow-up to DA/AG meeting. (1.0); |
| 5/22/2019 | Doyen, Michael R. | 6.80 | 8,840.00 | Prepare for meeting and attend meeting with DA and AG (5.5); Confer with counsel regarding meeting with government. (1.0); Confer with client regarding meeting with government. (.3). |
| 5/22/2019 | McDowell, Kathleen M. | 3.40 | 3,043.00 | Review and respond to case-related emails with case team regarding preparations for upcoming document production and document review. (1.3); Telephone conference with MTO Attorney regarding edits and strategy regarding production of documents. (.2); Edit and comment on draft letter regarding document production. (.1); Conference call with client and team regarding status of document collection, processing and review. (.7); Conference call with client and team regarding draft letter to accompany production of documents in response to subpoena. (.8); Review and analyze latest subpoenas. (.3); |
| 5/22/2019 | Perl, Mark M. | 4.50 | 2,070.00 | Review documents for witness kit. |
| 5/22/2019 | Demsky, Lisa J. | 12.50 | 12,437.50 | Review decks and talking points. (1.2); Review documents and interview outline. (.7); Preparation for meeting with government, with MTO Attorneys. (3.5); Debrief from meeting with government and conferences with MTO Attorney regarding case strategy and action items. (1.5); Organize documents for witness interview; conferences with MTO Attorney and witness. (.9); Conduct interview of witness. (2.5); Participate in meeting with government. (2.2). |
| 5/22/2019 | Osborne, Marcia B. | 9.90 | 4,009.50 | Review and analysis of documents and prepare witness kits for witness interviews. |
| 5/22/2019 | McKiernan, Terence M. | 4.70 | 2,162.00 | Review documents for witness kit. (3.6); Plan and prepare for witness review. (1.1); |
| 5/22/2019 | Seraji, Arjang | 5.60 | 2,576.00 | Review and analyze documents for fact development |
| 5/22/2019 | McLean, Lisa M. | 2.20 | 836.00 | Review documents for witness kit. |
| 5/22/2019 | Lipman, Shelley | 6.90 | 2,622.00 | Review and analyze documents to prepare witness kit for witness interview. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/22/2019 | Chowdhury, Mark M. | 8.30 | 3,154.00 | Review and analyze documents in connection with upcoming witness interview. |
| 5/22/2019 | Rothman, Barni | 7.50 | 3,037.50 | Review documents for witness kit. |
| 5/22/2019 | Harding, Lauren M. | 6.50 | 4,452.50 | Create and coordinate printing of electronic binder for witness interview. (1.5); Call with MTO attorney regarding productions. (.2); Review notes from witness interview. (.5); Draft interview outline for witness interview. (1.8); Call with counsel and client regarding next production to Government. (.9); Call with client and counsel regarding production letter. (.9); Emails and call with MTO attorney regarding case tasks. (.2); Call with client employee regarding strategy and evidence preservation. (.1); Review materials and prepare for witness interviews. (.4). |
| 5/22/2019 | Baker, Michael C. | 6.30 | 3,937.50 | Coordinate document collection. (.3); Conduct factual research. (6.0); |
| 5/22/2019 | Valentine, Steven D. | 3.60 | 1,656.00 | Plan, prepare witness kit review, other project review. |
| 5/22/2019 | Liu, Susan | 2.00 | 920.00 | Attend team call regarding litigation collection efforts (.6). Research and compile witness kit documents (1.4). |
| 5/22/2019 | Arnow, Grant R | 10.70 | 5,724.50 | Analyze 100 documents related to factual development. (1.9); Analyze 15 documents related to factual development. (.5); Analyze 50 documents related to factual development. (1.1); Analyze 57 documents related to factual development. (1.1); Analyze 59 documents related to factual development. (1.7); Analyze 70 documents related to factual development. (1.4); Email MTO Attorneys regarding investigation strategy and outstanding tasks. (.6); Email with MTO Attorney, MTO Attorney, and F. Rivera regarding factual development. (.5); relephone coference with counsel regarding factual development. (.5); telephone conference with counsel and MTO Attorney regarding document productions (0.7); telephone conference with counsel and MTO Attorneys regarding document production (0.7) |
| 5/22/2019 | Troff, Jason D. | 0.90 | 387.00 | Coordinate review of fact development files. |
| 5/22/2019 | Walchak, David W. | 2.30 | 1,058.00 | Draft memorandum on state law research. |
| 5/22/2019 | Axelrod, Nick | 12.50 | 9,687.50 | Prepare for presentation. (4.2); Attendance at government presentation. (2.0); Interview presentation. (1.3); Attend witness interview. (2.5); Draft email to client regarding presentation. (2.5). |
| 5/22/2019 | Doko, Michael Y. | 7.00 | 2,835.00 | Review and analyze documents for potential inclusion in witness kits. |
| 5/23/2019 | Brian, Brad D. | 1.10 | 1,650.00 | Revise and finalize report to client on DA/AG meeting. (.5); Review and revise report to Board of Directors. (.1); Emails regarding meeting with counsel. (.2); Review chart of questions by DA/AG, and emails regarding same. (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/23/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Emails with line employees and MTO Attorney regarding maintenance work. (.1); Emails with counsel and client regarding CPUC document production. (.1); Confer with in-house counsel regarding meeting with government and next steps. (.2); Prepare weekly report for Board, and emails with MTO Attorneys regarding same. (.7); Emails regarding conference with counsel. (.1). |
| 5/23/2019 | McDowell, Kathleen M. | 5.20 | 4,654.00 | Meeting with team members to set up master witness list structure and contents. (.8); Participate in training regarding document review. (.6); Participate in daily team call regarding document identification, collection and production team. (1.0); Telephone conference with document support personnel regarding databases. (.2); Attend team meeting regarding fact review. (.7); Review and respond to emails regarding status of various projects, research results, document production. (1.3); Analyze and provide feedback with follow-up questions on various project trackers. (.6); |
| 5/23/2019 | Li, Luis | 0.30 | 390.00 | Emails regarding strategy plan. |
| 5/23/2019 | Perl, Mark M. | 3.80 | 1,748.00 | Review documents for witness kit. |
| 5/23/2019 | Perl, Doris R. | 0.70 | 322.00 | Participate in team meeting regarding case strategies and review of records for case factual development purposes. |
| 5/23/2019 | Demsky, Lisa J. | 8.00 | 7,960.00 | Telephone conference with counsel. (.9); Telephone conference with counsel. (.4); Review and edit draft update, and email regarding same. (.2); Review follow up chart for client; emails and telephone conference regarding same. (.5); Prepare for and participate in witness interviews. (4.3); Review updates regarding interviews; coordination regarding same. (.3); Telephone conferences with MTO attorneys regarding strategy and action items. (.9); Telephone conference with counsel. (.5). |
| 5/23/2019 | Osborne, Marcia B. | 9.00 | 3,645.00 | Review and analysis of documents and prepare witness kits for witness interviews. (8.3); Attend team meeting regarding fact review. (.7); |
| 5/23/2019 | McKiernan, Terence M. | 8.10 | 3,726.00 | Review documents for witness kit. (2.8); Attend team meeting regarding fact review. (.7); Plan and prepare fact review. (1.9); Run searches and review documents for fact review. (2.7); |
| 5/23/2019 | Seraji, Arjang | 9.10 | 4,186.00 | Attend team meeting regarding fact review. (.7); Review and analyze documents for fact development. (8.4); |
| 5/23/2019 | McLean, Lisa M. | 1.90 | 722.00 | Review documents for witness kit. |
| 5/23/2019 | Lipman, Shelley | 8.50 | 3,230.00 | Review and analyze documents to prepare witness kit for witness interview. (5.1); Attend team meeting regarding fact review. (.7); Review and analyze documents for fact review. (2.7). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/23/2019 | Chowdhury, Mark M. | 8.50 | 3,230.00 | Review and analyze documents in connection with upcoming witness interview. (7.8); Attend team meeting regarding fact review. (.7). |
| 5/23/2019 | Lerew, Michael L. | 4.60 | 1,748.00 | Attend team meeting regarding fact review. (.7); Review client documents for possible inclusion in witness kits. (3.9). |
| 5/23/2019 | Rothman, Barni | 7.10 | 2,875.50 | Review documents for witness kit. (4.4); Review documents for review project. (2.0); Attend team meeting regarding fact review. (.7). |
| 5/23/2019 | Harding, Lauren M. | 8.50 | 5,822.50 | Prepare for and attend witness interview. (3.0); Calls with MTO attorney and client employee regarding notice to the DA; emails regarding the same. (.3); Prepare for and attend witness interview. (2.3); Attend witness interview. (1.9); Emails regarding fires and interviews. (.4); Calls with MTO attorneys regarding interviews. (.5); Draft production letter. (.1). |
| 5/23/2019 | Baker, Michael C. | 4.20 | 2,625.00 | Conduct factual research. |
| 5/23/2019 | Valentine, Steven D. | 5.20 | 2,392.00 | Attend team meeting regarding fact review. (.7); Plan, prepare witness kit review, fact review projects. (4.5). |
| 5/23/2019 | Galindo, Jennifer | 3.80 | 1,444.00 | Update witness trackers. (1.8); Attend meeting with MTO Attorneys regarding witness tracking. (.8); Begin preparing master witness list. (1.2). |
| 5/23/2019 | Liu, Susan | 2.40 | 1,104.00 | Attend team call regarding litigation collection efforts (1.1). Attend team meeting regarding fact review (.7). Plan and prepare for witness kit review (.6). |
| 5/23/2019 | Arnow, Grant R | 7.70 | 4,119.50 | Analyze 41 documents related to factual development. (.7); Analyze 45 documents related to factual development. (1.0); Analyze 35 documents related to factual development. (.7); Analyze caselaw underlying procedural issue. (2.3); Email with MTO Attorney regarding factual development. (.2); Emails with MTO Attorneys and team regarding factual development. (.6); Emails with team regarding factual development. (.4); Telephone conference with counsel regarding document production. (.6); Meet with MTO Attorney and MTO team regarding factual development. (.5); Meet with team regarding factual development. (.7). |
| 5/23/2019 | Troff, Jason D. | 3.80 | 1,634.00 | Identify documents relevant to witness interviews for the case team. |
| 5/23/2019 | Reid, Jarett D. | 0.70 | 283.50 | Attend team meeting regarding fact review. |
| 5/23/2019 | Walchak, David W. | 2.10 | 966.00 | Draft memorandum on state law research. (2.0); Confer with MTO Attorney regarding witness interview memorandum. (.1). |
| 5/23/2019 | Kurowski, Bowe | 0.60 | 258.00 | Save set of documents to the network for attorney review; |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/23/2019 | Axelrod, Nick | 12.60 | 9,765.00 | Emails to MTO Attorney et al. regarding presentation. (.5); Draft memorandum regarding follow up questions. (2.0); Call with MTO Attorney regarding interview memoranda. (.3); Witness kit preparation. (2.2); Debrief with client. (1.5); Call with client regarding next steps. (.5); Draft memorandum to team regarding grand jury testimony. (1.8); Call with client regarding presentation. (.3); Call with MTO Attorney regarding presentation. (.2); Witness kit preparation. (3.3). |
| 5/23/2019 | Doko, Michael Y. | 7.70 | 3,118.50 | Review and analyze documents for potential inclusion in witness kits. (5.6); Attend team meeting regarding fact review (0.7); Review and analyze documents for fact development project. (1.4); |
| 5/24/2019 | Brian, Brad D. | 1.60 | 2,400.00 | Email client regarding DA/AG meeting. (.1); Review summary of witness interview and emails regarding same. (.1); Multiple emails regarding strategy meeting. (.1); Analyze outline for strategy meeting, and emails regarding same. (.3); Review statement by client. (.5); Participate in call with MTO lawyers regarding strategy vis-à-vis DA/AG. (.4); Emails regarding question raised by AG/DA. (.1). |
| 5/24/2019 | Doyen, Michael R. | 4.70 | 6,110.00 | Conference with MTO team regarding follow up to meeting with government. (.6); Review investor relations talking points (.1); Review proposed statement by client (.5); Research regarding legal issues (.7); Prepare outline for strategic plan (1.4); Emails with team regarding same. (.4); Emails with MTO Attorneys regarding counsel. (.1); Review proposed statement regarding 2017 fires. (.1); Review preliminary draft responses to DA/AG questions. (.3); Confer with MTO Attorneys regarding drafting strategic plan. (.4); Review incident report; emails with client regarding same. (.1). |
| 5/24/2019 | McDowell, Kathleen M. | 3.40 | 3,043.00 | Review and comment on draft correspondence regarding document production. (.2); Review and respond to emails regarding status of document review for fact development and witness prep, guidance regarding priorities of ongoing projects, case and project status, and database workspaces. (.9); Attend team call regarding litigation data collection efforts. (1.1); Review documents as part of fact development. (.3); Participate in MTO staff team call regarding status of various document review projects. (.7); Analyze and edit master witness list. (.2); |
| 5/24/2019 | Perl, Mark M. | 7.70 | 3,542.00 | Attend team meeting regarding fact review. (.5); Review documents for fact review. (7.2); |
| 5/24/2019 | Perl, Doris R. | 4.00 | 1,840.00 | Review and analysis of records for case factual development purposes at request of case team |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/24/2019 | Demsky, Lisa J. | 3.10 | 3,084.50 | Participate in weekly strategy call. (.5); Participate in team meeting regarding strategy. (.7); Review follow up questions and analysis; emails regarding same. (.4); Emails and coordination regarding interviews and investigation. (.4); Review and edit draft statement; emails regarding same. (.3); Emails with government. (.2); Emails with counsel. (.2); Review investigation strategy analysis; emails regarding same. (.4). |
| 5/24/2019 | Osborne, Marcia B. | 3.80 | 1,539.00 | Review and analysis of documents for fact development. |
| 5/24/2019 | McKiernan, Terence M. | 5.60 | 2,576.00 | Review documents for witness kit. (3.2); Plan and prepare fact review. (1.1); Review documents for fact review. (1.3). |
| 5/24/2019 | Seraji, Arjang | 7.00 | 3,220.00 | Review and analyze documents for fact development. (6.3); Attend team call regarding witness kit/fact reviews. (.7). |
| 5/24/2019 | McLean, Lisa M. | 5.50 | 2,090.00 | Attend Team meeting regarding fact review. (.5); Review documents for fact review. (5.0). |
| 5/24/2019 | Lipman, Shelley | 8.80 | 3,344.00 | Review and analyze documents for fact review. |
| 5/24/2019 | Chowdhury, Mark M. | 8.50 | 3,230.00 | Review and analyze documents to assist trial team in connection with Fact Investigation. |
| 5/24/2019 | Lerew, Michael L. | 7.70 | 2,926.00 | Review documents for fact review. (6.9); Review client documents for possible inclusion in witness kits. (.8). |
| 5/24/2019 | Rothman, Barni | 8.80 | 3,564.00 | Review documents for review project. |
| 5/24/2019 | Motiee, Hadi | 5.70 | 2,622.00 | Review documents for fact review. (5.2); Attend team meeting regarding fact review. (.5). |
| 5/24/2019 | Martin, Nicholas | 3.50 | 1,137.50 | Review interview memos, outlines and witness documents (2.0). Locate produced versions of documents in preparation for production to counsel (1.5). |
| 5/24/2019 | Harding, Lauren M. | 7.20 | 4,932.00 | Emails to MTO attorney regarding productions and correspond regarding the same. (.7); Finalize production letter and coordinate submission of production. (3.5); Prepare materials and analyze materials for client meeting on May 29; correspond with MTO attorneys regarding the same. (3.0). |
| 5/24/2019 | Valentine, Steven D. | 4.10 | 1,886.00 | Attend team meeting regarding witness kit, fact reviews. (.8); Plan, prepare witness kit review, fact review. (3.3). |
| 5/24/2019 | Galindo, Jennifer | 4.20 | 1,596.00 | Update witness trackers. (4.1); Telephone conference with MTO Attorney regarding witness trackers. (.1). |
| 5/24/2019 | Liu, Susan | 3.30 | 1,518.00 | Attend team call regarding litigation collection efforts (1.1). Attend team call regarding review projects (.8). Research and compile witness kit documents (1.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/24/2019 | Arnow, Grant R | 9.30 | 4,975.50 | Analyze 14 documents related to factual development. (.4); Analyze caselaw underlying procedural issue. (2.4); Draft summary of caselaw underlying procedural issue. (1.9); Draft summary of factual development strategies. (.8); Emails with team regarding factual development. (1.5); Email with MTO Attorney regarding factual development. (.3); Email with MTO Attorneys regarding investigation strategy. (.4); Telephone call with MTO Attorney regarding factual development. (.2); Telephone conference with MTO Attorneys regarding factual development. (.4); Telephone conference with team regarding factual development. (1.0). |
| 5/24/2019 | Troff, Jason D. | 4.90 | 2,107.00 | Identify documents relevant to witness interviews for the case team. (1.8); Assist case team with completion of witness kit document review. (.4); Project planning discussion with case team. (.8); Coordinate document review access for counsel. (1.9). |
| 5/24/2019 | Walchak, David W. | 0.40 | 184.00 | Confer with team regarding case status. |
| 5/24/2019 | Axelrod, Nick | 8.90 | 6,897.50 | Revise interview memoranda. (3.9); Call with discovery team regarding review priorities. (.4); Call with MTO Attorney, et al. regarding case strategy. (.8); Call with witness regarding scheduling. (.5); Calls with MTO Attorney regarding witness preparation. (.5); Calls with MTO Attorneys regarding strategy. (1.1); Calls with client regarding counsel. (.4); Emails with MTO Attorney regarding testimony. (.4); Coordinate witness preparation. (.7); Emails to witnesses. (.2). |
| 5/24/2019 | Doko, Michael Y. | 8.00 | 3,240.00 | Review and analyze documents for fact development project. |
| 5/25/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Analyze witness and preservation lists and draft email regarding recipient list. |
| 5/25/2019 | Perl, Mark M. | 2.50 | 1,150.00 | Review documents for fact review. |
| 5/25/2019 | Perl, Doris R. | 5.30 | 2,438.00 | Review and analysis of records for case factual development purposes |
| 5/25/2019 | Demsky, Lisa J. | 2.60 | 2,587.00 | Review draft strategy outline. (.8); Emails regarding interviews. (.2); Review documents. (.4); Review draft interview memoranda. (1.2). |
| 5/25/2019 | Osborne, Marcia B. | 7.00 | 2,835.00 | Review and analysis of documents for fact development. |
| 5/25/2019 | McKiernan, Terence M. | 0.20 | 92.00 | Review emails regarding witness kit document reviews. |
| 5/25/2019 | Seraji, Arjang | 6.50 | 2,990.00 | Review documents for witness kit. |
| 5/25/2019 | McLean, Lisa M. | 3.60 | 1,368.00 | Review documents for fact review. |
| 5/25/2019 | Lipman, Shelley | 6.00 | 2,280.00 | Review and analyze documents for fact review. |
| 5/25/2019 | Chowdhury, Mark M. | 6.20 | 2,356.00 | Review and analyze documents in connection with upcoming witness interview. |
| 5/25/2019 | Lerew, Michael L. | 4.00 | 1,520.00 | Review client documents for possible inclusion in witness kits. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/25/2019 | Harding, Lauren M. | 1.60 | 1,096.00 | Draft outline regarding strategy in preparation for client meeting. |
| 5/25/2019 | Valentine, Steven D. | 0.60 | 276.00 | Plan, prepare witness kit review, fact review. |
| 5/25/2019 | Axelrod, Nick | 1.30 | 1,007.50 | Revise interview memorandum. (1.0); Call with MTO Attorney regarding client presentation. (.2); Emails regarding witness document review. (.1). |
| 5/26/2019 | Brian, Brad D. | 0.20 | 300.00 | Analyze draft responses to DA/AG's questions, and emails regarding same. |
| 5/26/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding status of document review. |
| 5/26/2019 | Li, Luis | 0.50 | 650.00 | Review emails regarding DA/AG Q&A. |
| 5/26/2019 | Perl, Mark M. | 3.10 | 1,426.00 | Review documents for fact review. |
| 5/26/2019 | Perl, Doris R. | 6.10 | 2,806.00 | Review and analysis of documents to identify significant issues for case factual development purposes. |
| 5/26/2019 | Demsky, Lisa J. | 1.90 | 1,890.50 | Review emails regarding strategy meeting and memorandum. (.2); Review and edit interview memoranda. (1.2); Review draft question and answer chart. (.3); Emails regarding interviews. (.2). |
| 5/26/2019 | Osborne, Marcia B. | 5.10 | 2,065.50 | Review and analysis of documents for fact development. |
| 5/26/2019 | McKiernan, Terence M. | 0.90 | 414.00 | Plan and prepare witness review. |
| 5/26/2019 | Seraji, Arjang | 0.80 | 368.00 | Review documents for witness kit. |
| 5/26/2019 | Lipman, Shelley | 4.30 | 1,634.00 | Review and analyze documents for fact review. |
| 5/26/2019 | Chowdhury, Mark M. | 7.60 | 2,888.00 | Review and analyze documents in connection with upcoming witness interview. |
| 5/26/2019 | Lerew, Michael L. | 4.80 | 1,824.00 | Review client documents for possible inclusion in witness kits. |
| 5/26/2019 | Motiee, Hadi | 1.60 | 736.00 | Review documents for fact review. |
| 5/26/2019 | Martin, Nicholas | 6.00 | 1,950.00 | Review interview memos, outlines, witnesses documents (3.0). Locate produced versions of documents in preparation for production to counsel (3.0). |
| 5/26/2019 | Harding, Lauren M. | 0.30 | 205.50 | Telephone conference with MTO attorney regarding Government presentation. |
| 5/26/2019 | Valentine, Steven D. | 0.40 | 184.00 | Plan, prepare witness review. |
| 5/26/2019 | Liu, Susan | 0.60 | 276.00 | Plan and prepare for witness kit review. |
| 5/26/2019 | Walchak, David W. | 5.50 | 2,530.00 | Review and analyze non-disclosure agreements. (1.8); Review documents for witness interview. (3.7). |
| 5/26/2019 | Axelrod, Nick | 5.00 | 3,875.00 | Edit interview memoranda. (2.4); Revise investigation strategy outline and call with MTO Attorney regarding same. (2.6). |
| 5/26/2019 | Doko, Michael Y. | 4.80 | 1,944.00 | Review and analyze documents for fact development project. |
| 5/27/2019 | Brian, Brad D. | 0.50 | 750.00 | Analyze and edit draft strategy plan, and emails regarding same. |
| 5/27/2019 | Doyen, Michael R. | 4.30 | 5,590.00 | Prepare plan for investigations and resolution (2.4); Emails with team regarding same (.7); Prepare outline regarding investigations and resolution (.8); Emails with team regarding same. (.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/27/2019 | McDowell, Kathleen M. | 0.40 | 358.00 | Review and respond to case related emails regarding document review status and updates. (.1); Research and update witness and custodian tracking information. (.3); |
| 5/27/2019 | Perl, Doris R. | 2.10 | 966.00 | Review and analysis of documents to identify significant issues for case factual development purposes. |
| 5/27/2019 | Demsky, Lisa J. | 4.40 | 4,378.00 | Review strategy memorandum and emails regarding same. (1.4); Review documents. (1.2); Review and analyze research regarding proceedings. (.5); Emails regarding strategy meeting. (.2); Review agreements and terms. (.4); Review draft question and answers. (.3); Emails and coordination regarding investigation and interviews. (.4). |
| 5/27/2019 | Osborne, Marcia B. | 4.30 | 1,741.50 | Review and analysis of documents for fact development. |
| 5/27/2019 | McKiernan, Terence M. | 0.20 | 92.00 | Review emails regarding witness kit document reviews. |
| 5/27/2019 | Lipman, Shelley | 2.40 | 912.00 | Review and analyze documents for fact review. |
| 5/27/2019 | Chowdhury, Mark M. | 7.20 | 2,736.00 | Review and analyze documents in connection with upcoming witness interview. |
| 5/27/2019 | Lerew, Michael L. | 4.60 | 1,748.00 | Review client documents for possible inclusion in witness kits. |
| 5/27/2019 | Motiee, Hadi | 3.50 | 1,610.00 | Review documents for fact review. |
| 5/27/2019 | Harding, Lauren M. | 4.70 | 3,219.50 | Review materials in preparation for client presentation (1.9); Legal research regarding same (1.8); Correspond with MTO attorneys regarding same (1.0). |
| 5/27/2019 | Baker, Michael C. | 6.80 | 4,250.00 | Draft witness interview summary. (1.3); Document review for witness kits. (5.5). |
| 5/27/2019 | Arnow, Grant R | 1.60 | 856.00 | Analyze 94 documents for factual development. |
| 5/27/2019 | Walchak, David W. | 6.30 | 2,898.00 | Research and prepare chart regarding DA agreements. |
| 5/27/2019 | Axelrod, Nick | 5.20 | 4,030.00 | Research for strategy outline. (2.9); Review and revise research regarding strategy outline. (.8); Emails and calls with MTO Attorneys regarding strategy outline. (1.5). |
| 5/27/2019 | Doko, Michael Y. | 4.10 | 1,660.50 | Review and analyze documents for fact development project. |
| 5/28/2019 | Brian, Brad D. | 2.40 | 3,600.00 | Revise outline of DA/AG strategy and emails and discussions regarding same. (1.2); Meeting regarding DA/AG strategy. (1.0); Emails regarding presentations to DA/AG. (.2) |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/28/2019 | Doyen, Michael R. | 6.80 | 8,840.00 | Revise plan for investigation and resolution, and confer and emails with MTO Attorneys. (3.1); Emails with MTO Attorneys regarding investigation. (.3); Emails with counsel. (.1); Analysis of prior agreements, and emails with MTO Attorneys regarding same. (1.9); Team meeting regarding status and strategy. (1.1); Emails with MTO Attorney regarding document issues. (.1); Emails with MTO Attorney regarding maintenance notifications. (.2). |
| 5/28/2019 | McDowell, Kathleen M. | 4.70 | 4,206.50 | Attend team call regarding status of document review projects. (.4); Attend team call regarding litigation data collection efforts. (1.1); Draft email to client regarding document review proposal. (.8); Telephone conference with team regarding document review proposal. (.1); Attend team meeting regarding status and strategy. (1.0); Review and respond to emails regarding document collection, review and production. (.8); Telephone conference with MTO Attorney regarding document review status. (.5); |
| 5/28/2019 | Perl, Mark M. | 3.40 | 1,564.00 | Review documents for fact review. |
| 5/28/2019 | Perl, Doris R. | 8.90 | 4,094.00 | Review and analyze documents to identify significant issues for case factual development purposes |
| 5/28/2019 | Demsky, Lisa J. | 6.60 | 6,567.00 | Participate in team meeting. (1.0); Review strategy memorandum and material for strategy meeting. (2.3); Telephone conferences with counsel. (.8); Emails regarding advice and client requests. (.3); Emails and coordination regarding interviews and investigation. (.5); Teleconferences regarding action items, strategy, and document collections. (1.2); Telephone conference with counsel. (.5). |
| 5/28/2019 | Osborne, Marcia B. | 10.60 | 4,293.00 | Review and analysis of documents for fact development. |
| 5/28/2019 | McKiernan, Terence M. | 7.10 | 3,266.00 | Team call regarding witness kit/fact reviews. (.5); Review documents for fact review. (2.6); Review documents for witness kits. (2.4); Plan and prepare fact review. (1.6). |
| 5/28/2019 | Seraji, Arjang | 8.10 | 3,726.00 | Review documents for witness kit (7.6); Attend team call regarding witness kit/fact reviews (.5). |
| 5/28/2019 | McLean, Lisa M. | 4.20 | 1,596.00 | Review documents for fact review. |
| 5/28/2019 | Lipman, Shelley | 5.80 | 2,204.00 | Review and analyze documents for fact review. |
| 5/28/2019 | Chowdhury, Mark M. | 10.10 | 3,838.00 | Review and analyze documents to assist trial team in connection with fact investigation. (3.5); Review and analyze documents in connection with upcoming witness interview. (6.6). |
| 5/28/2019 | Lerew, Michael L. | 1.50 | 570.00 | Review client documents for possible inclusion in witness kits. |
| 5/28/2019 | Gonzales, Victor H. | 6.00 | 2,100.00 | Prepare witness binders kits. |
| 5/28/2019 | Rothman, Barni | 8.00 | 3,240.00 | Review documents for review project. |
| 5/28/2019 | Motiee, Hadi | 3.00 | 1,380.00 | Review documents for fact review. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/28/2019 | Martin, Nicholas | 2.50 | 812.50 | Participate in team call re upcoming projects, eDiscovery. (.5); Create index of possible resolution agreements. (2.0). |
| 5/28/2019 | Harding, Lauren M. | 6.90 | 4,726.50 | Correspond with Government regarding productions. (.5); Review legal research memorandum regarding wildfire investigation and correspond with MTO attorney regarding the same. (1.4); Check-in call with MTO attorneys regarding investigative document reviews. (.2); Meeting with MTO attorney regarding case tasks and strategies. (.3); Office meeting with MTO attorneys regarding materials for team meeting and client meeting. (.3); Research in preparation for client meeting. (1.6); Attend team meeting regarding case task and strategies. (1.0); Attend team meeting regarding case tasks and divisions of labor and analyze the same. (.8); Call with MTO attorney regarding production strategy. (.4); Correspond with client regarding wildfires. (.4). |
| 5/28/2019 | Baker, Michael C. | 9.80 | 6,125.00 | Document review for witness kits. (2.4); Attend team update calls. (1.1); Draft agenda for internal team meeting. (1.3); Prepare for internal team meeting. (1.5); Attend team meeting. (1.0); Coordinate document review. (.9); Conduct document review. (1.6); |
| 5/28/2019 | Valentine, Steven D. | 3.00 | 1,380.00 | Attend team meeting regarding witness kit, fact reviews. (.4); Plan, prepare witness kit, fact reviews. (2.6). |
| 5/28/2019 | Liu, Susan | 3.00 | 1,380.00 | Attend team call regarding witness kit/fact reviews (.5). Attend team call regarding litigation collection efforts (1.1). Research and compile witness kit documents (1.4). |
| 5/28/2019 | Arnow, Grant R | 6.40 | 3,424.00 | Analyze caselaw underlying procedural issue. (1.6); Email with MTO Attorney regarding investigation strategy. (.2); Emails with MTO Attorneys and team regarding investigation strategy. (.4); Telephone call with MTO Attorney regarding factual development. (.2); Telephone conference with MTO Attorneys regarding factual development. (1.0); Telephone conference with team regarding factual development. (.5); Telephone conference with counsel and MTO Attorney regarding factual development. (.4); Telephone conference with client and MTO Attorney regarding factual development. (.5); Telephone call with MTO Attorney regarding factual development. (.2); Telephone conference with MTO Attorneys regarding factual development. (.4); Analyze 22 documents related to factual development. (1.0). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/28/2019 | Troff, Jason D. | 2.70 | 1,161.00 | Project planning discussions with case team. (.9); Coordinate document review access for counsel. (.9); Assist case team with completion of witness kit document review. (.6); Research and correspondence with service provider regarding document deficiencies. (.3). |
| 5/28/2019 | Reid, Jarett D. | 2.00 | 810.00 | Review documents for review project. |
| 5/28/2019 | Walchak, David W. | 8.30 | 3,818.00 | Research and prepare chart regarding DA agreements. (4.2); Confer with MTO Attorneys regarding DA agreement research. (.7); Confer with team regarding case status. (1.3); Organize agreements. (2.1). |
| 5/28/2019 | Axelrod, Nick | 12.20 | 9,455.00 | Call with witnesses regarding scheduling. (.4); Call with MTO Attorney regarding case management. (.6); Meet with MTO Attorney regarding case management. (.5); Meet with MTO Attorney regarding strategy research. (.4); Revise outline and follow ups chart with MTO Attorney. (5.1); Emails with MTO Attorneys regarding strategy outline. (.6); Attend team meeting. (1.1); Attend discovery team meeting. (.4); Review interview preparation materials. (2.4); Associate team meeting. (.4); Emails regarding witness interview. (.3). |
| 5/28/2019 | Doko, Michael Y. | 7.30 | 2,956.50 | Review and analyze documents for fact development project. |
| 5/29/2019 | Brian, Brad D. | 5.90 | 8,850.00 | Email client regarding strategy outline. (.1); Prepare for and attend cleint strategy meeting, and follow-up discussions regarding same. (4.3); Discussion with counsel regarding program. (.7); Analyze update on wildfire safety plan. (.7); Discuss Board update with MTO Attorney and emails regarding same. (.1) |
| 5/29/2019 | Doyen, Michael R. | 6.20 | 8,060.00 | Review draft answers to questions posed by D.A. (.2); Conference with accountant regarding benchmarking analysis. (1.5); Confer with client and MTO Attorney regarding employees. (.5); Confer with MTO Attorneys in preparation for strategy meeting. (.6); Confer with client regarding investigations and resolutions. (2.6); Confer with counsel and MTO Attorneys regarding PSPS. (.7); Confer with MTO Attorney and emails regarding Board update. (.1). |
| 5/29/2019 | McDowell, Kathleen M. | 2.50 | 2,237.50 | Telephone conference with MTO Attorney regarding status of document review. (.2); Attend team call regarding litigation data collection efforts. (1.0); Review and respond to emails regarding document review and analysis, investigations, preparation of documents for review. (1.3). |
| 5/29/2019 | Li, Luis | 0.40 | 520.00 | Review draft outline for strategy discussion. |
| 5/29/2019 | Perl, Mark M. | 6.20 | 2,852.00 | Review documents for fact review. |
| 5/29/2019 | Perl, Doris R. | 5.70 | 2,622.00 | Review and analysis of documents to identify significant issues for case factual development purposes. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/29/2019 | Demsky, Lisa J. | 8.50 | 8,457.50 | Participate in strategy meeting. (2.7); Participate in call regarding strategy. (.5); Office conferences and teleconferences regarding action items and strategy. (1.8); Telephone conferences with counsel. (.9); Review documents. (.9); Emails with counsel. (.2); Emails and telephone conferences regarding investigation and interviews. (.7); Emails regarding employees. (.2); Review slides. (.2); Review inspection analysis and documents regarding same. (.4). |
| 5/29/2019 | Osborne, Marcia B. | 10.40 | 4,212.00 | Review and analysis of documents for fact development. |
| 5/29/2019 | McKiernan, Terence M. | 9.30 | 4,278.00 | Review documents for fact development. (5.4); Research and compile documents for fact kit. (2.6); Plan and prepare fact development review. (1.3). |
| 5/29/2019 | Seraji, Arjang | 4.60 | 2,116.00 | Review documents for witness kit. |
| 5/29/2019 | McLean, Lisa M. | 0.70 | 266.00 | Review documents for fact review. |
| 5/29/2019 | Lipman, Shelley | 4.50 | 1,710.00 | Review and analyze documents for fact review. |
| 5/29/2019 | Mendoza, Jennifer C. | 3.50 | 385.00 | Witness interview preparation. |
| 5/29/2019 | Chowdhury, Mark M. | 9.90 | 3,762.00 | Review and analyze documents to assist trial team in connection with fact Investigation. |
| 5/29/2019 | Lerew, Michael L. | 1.40 | 532.00 | Review documents for fact review. |
| 5/29/2019 | Gonzales, Victor H. | 5.80 | 2,030.00 | Prepare witness binders kits. |
| 5/29/2019 | Rothman, Barni | 6.00 | 2,430.00 | Review documents for review project |
| 5/29/2019 | Motiee, Hadi | 3.70 | 1,702.00 | Review documents for fact review. |
| 5/29/2019 | Harding, Lauren M. | 9.50 | 6,507.50 | Prepare for meeting with client. (1.5); Meeting with client regarding case strategy. (2.7); Organize and coordinate case tasks and discussions with MTO attorneys regarding the same. (2.3); Meeting with counsel and MTO attorneys regarding responses to the Government. (1.0); Call with counsel regarding witness interview. (.5); Create binder for witness interview. (1.0); Discussions with MTO attorney regarding record databases. (.5). |
| 5/29/2019 | Baker, Michael C. | 12.80 | 8,000.00 | Coordinate document collection and review. (1.0); Conduct factual research. (4.5); Attend client update meeting. (2.1); Conduct document review. (4.4); Call with production team. (.8); |
| 5/29/2019 | Valentine, Steven D. | 1.10 | 506.00 | Plan, prepare witness kit, fact reviews. |
| 5/29/2019 | Liu, Susan | 3.70 | 1,702.00 | Attend team call regarding litigation collection efforts (.5). Review and compile witness kit documents (1.7). Research and analyze documents for fact review (1.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/29/2019 | Arnow, Grant R | 12.00 | 6,420.00 | Analyze 150 documents related to factual development. (2.7); Analyze 25 documents related to factual development. (.7); Analyze 27 documents related to factual development. (.5); Analyze 37 documents related to factual development. (1.0); Analyze 40 documents related to factual development. (1.2); Analyze 47 documents related to factual development. (1.1); Analyze 70 documents related to factual development. (1.6); Email with MTO Attorneys regarding factual development. (1.0); Telephone conference with team regarding factual development. (.5); Telephone call with MTO Attorney regarding factual development. (.6); Telephone conference with counsel MTO Attorneys regarding factual development. (.9); Telephone call with MTO Attorney regarding factual development. (.2). |
| 5/29/2019 | Troff, Jason D. | 7.20 | 3,096.00 | Research and correspondence regarding expedited fact development and witness kit review processes. (.3); Prepare witness kits for the case team. (1.6); Identify documents relevant to witness interviews for the case team. (4.4); Research and correspondence with service provider regarding document deficiencies. (.9). |
| 5/29/2019 | Reid, Jarett D. | 2.00 | 810.00 | Review documents for review project. |
| 5/29/2019 | Walchak, David W. | 2.10 | 966.00 | Draft Cooper interview memorandum. (1.2); DA/AG follow up questions scoping session. (.9). |
| 5/29/2019 | Axelrod, Nick | 11.40 | 8,835.00 | Meet with accountant and MTO Attorney regarding investigation. (1.5); Meet with client team regarding strategy. (1.0); Meet with counsel and client regarding strategy. (2.9); Call with client regarding employees. (.5); Coordinate document review. (1.2); Emails with MTO Attorney regarding fact investigation. (.3); Coordinate document production with MTO Attorney. (.3); Revise case tasks list. (.6); Email to team regarding follow-up questions. (.5); Case management meeting with MTO Attorney. (.7); Call with witness. (.7); Scoping meeting with document vendors and MTO Attorney. (1.2). |
| 5/29/2019 | Doko, Michael Y. | 8.00 | 3,240.00 | Review and analyze documents for fact development project. |
| 5/30/2019 | Brian, Brad D. | 1.30 | 1,950.00 | Review/analyze factors for de-energization. (.1); Conference call with client and counsel regarding de-energization process. (.8); Work on agenda for weekly client strategy call, and emails regarding same. (.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/30/2019 | Doyen, Michael R. | 4.10 | 5,330.00 | Review inspection records; emails with MTO Attorney regarding same. (.7); Prepare report for Board on investigations, and emails with MTO Attorneys regarding same. (.3); Review presentation on company programs; emails with counsel regarding same. (.6); Confer with counsel and MTO Attorney regarding document review and preparation for presentations. (1.4); Confer with MTO Attorney regarding agenda for call, and revise same. (.4); Emails with MTO Attorneys regarding strategy. (.1); Confer and emails with MTO Attorney regarding legal research; review cases. (.6). |
| 5/30/2019 | McDowell, Kathleen M. | 2.00 | 1,790.00 | Attend portion of team call regarding litigation data collection efforts. (.6); Review and respond to emails regarding privilege log, privilege review, document review. (1.1); Analyze proposed search terms for fact development document review. (.3). |
| 5/30/2019 | Perl, Mark M. | 2.80 | 1,288.00 | Review documents for fact review. |
| 5/30/2019 | Perl, Doris R. | 10.10 | 4,646.00 | Analyze documents to identify significant issues for case factual development purposes. |
| 5/30/2019 | Demsky, Lisa J. | 6.00 | 5,970.00 | Telephone conferences with counsel. (.8); Telephone conferences with MTO Attorney regarding strategy and action items. (.5); Telephone conference with client. (.2); Review emails regarding witness interviews; emails and telephone conferences regarding same. (.9); Review updates for Board. (.2); Review documents; prepare for interviews. (1.6); Review legal research. (.5); Prepare agenda for upcoming meeting; email regarding same. (.3); Prepare agenda for upcoming meeting; email regarding same. (.3); Emails with counsel. (.3); Review material for forecast update. (.2); Emails regarding witnesses. (.2); |
| 5/30/2019 | Osborne, Marcia B. | 9.40 | 3,807.00 | Review and analysis of documents for fact development. |
| 5/30/2019 | McKiernan, Terence M. | 5.60 | 2,576.00 | Review documents for fact development. (2.2); Research and compile documents for fact kit. (3.4); |
| 5/30/2019 | McLean, Lisa M. | 3.60 | 1,368.00 | Review documents for fact review. |
| 5/30/2019 | Lipman, Shelley | 9.80 | 3,724.00 | Review and analyze documents for fact review. |
| 5/30/2019 | D'Albert, Milagros R. | 3.50 | 385.00 | Prepare documents for attorney review. |
| 5/30/2019 | Chowdhury, Mark M. | 7.40 | 2,812.00 | Review and analyze documents to assist trial team in connection with fact investigation. |
| 5/30/2019 | Lerew, Michael L. | 4.50 | 1,710.00 | Review documents for fact review. |
| 5/30/2019 | Gonzales, Victor H. | 6.10 | 2,135.00 | Prepare witness binders kits. |
| 5/30/2019 | Rothman, Barni | 3.60 | 1,458.00 | Review documents for review project. |
| 5/30/2019 | Motiee, Hadi | 4.90 | 2,254.00 | Review documents for fact review. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/30/2019 | Harding, Lauren M. | 6.10 | 4,178.50 | Coordinate responses to Government questions. (.1); Meeting with MTO attorney regarding case priorities and tasks (.4); Correspond with outside contractor regarding the same. (.1); Revise agreement with Government regarding productions. (.8); Factual analysis of records relating to strategy. (2.3); Coordinate evidence preservation and discussions with client employees regarding the same. (.3); Draft witness interview memorandum and calls with MTO attorney regarding witness interview. (2.1). |
| 5/30/2019 | Baker, Michael C. | 9.50 | 5,937.50 | Compile witness list. (5.4); Coordinate document review. (1.0); Conduct document review. (2.9); Attend production team call. (.2). |
| 5/30/2019 | Valentine, Steven D. | 1.10 | 506.00 | Plan, prepare witness kit review, fact review. |
| 5/30/2019 | Liu, Susan | 4.50 | 2,070.00 | Attend team call regarding litigation collection efforts (1.0). Plan and prepare for witness kit reviews (.3). Review and analyze documents for fact development (2.3). Review and analyze documents to prepare witness kits (.9). |
| 5/30/2019 | Arnow, Grant R | 7.80 | 4,173.00 | Analyze caselaw underlying procedural issue. (2.7); Draft factual development summaries. (1.3); Draft summary of caselaw underlying procedural issue. (1.8); Email with MTO Attorneys regarding factual development. (.6); Email with MTO Attorneys regarding investigation strategy. (1.2); Telephone conference with counsel and MTO Attorney regarding factual development. (.2). |
| 5/30/2019 | Troff, Jason D. | 3.40 | 1,462.00 | Identify documents relevant to witness interviews for the case team. (1.6); Prepare witness kit documents for review. (1.8). |
| 5/30/2019 | Walchak, David W. | 5.20 | 2,392.00 | Draft Cooper interview memorandum. (.9); Confer with MTO Attorney regarding legal research. (.1); Legal research. (3.4); Emails to MTO Attorney regarding legal research. (.5); Revise memorandum on state law research. (.3). |
| 5/30/2019 | Axelrod, Nick | 5.10 | 3,952.50 | Meeting with witnesses. (.5) Call with MTO Attorney and counsel. (.1) Case discussion regarding witness priorities. (.1) Call with MTO Attorney regarding witness interviews. (.4) Call with MTO Attorney regarding witness identification. (.2) Call with MTO Attorney regarding witness interviews. (.5) Call with witness. (.5) Emails to MTO Attorneys regarding employees. (.1) Email to MTO Attorney regarding research. (.1) Draft witness summary. (1.1) Call with MTO Attorney. (1.1) Case discussion with witness. (.4).. |
| 5/30/2019 | Doko, Michael Y. | 8.10 | 3,280.50 | Review and analyze documents for fact development project. |
| 5/31/2019 | Brian, Brad D. | 0.80 | 1,200.00 | Review/analyze agenda for counsel meeting, emails regarding same, and client call regarding same. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/31/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Emails with in-house counsel regarding planning for presentations. (.1); Prepare agenda for weekly check-in, and participate in weekly check-in with in-house counsel regarding County. (.8). |
| 5/31/2019 | McDowell, Kathleen M. | 2.00 | 1,790.00 | Attend portion of document review team meeting. (.2); Attend portion of team call regarding litigation data collection efforts. (.8); Review and respond to case-related emails regarding document production and review. (.9); Telephone conference with MTO Attorney regarding document production. (.1). |
| 5/31/2019 | Perl, Mark M. | 2.80 | 1,288.00 | Review documents for witness kit. (1.3); Review documents for fact review. (1.5); |
| 5/31/2019 | Perl, Doris R. | 4.80 | 2,208.00 | Review and analysis of records for witness preparation purposes. |
| 5/31/2019 | Demsky, Lisa J. | 6.20 | 6,169.00 | Emails regarding privilege issues. (.2); Review legal research. (.3); Telephone conference with MTO Attorney regarding strategy and action items. (.3); Participate in weekly status call. (.5); Telephone conferences regarding witness interviews. (.5); Review documents for upcoming interviews. (1.3); Emails and telephone conferences regarding strategy. (.7); Participate in witness interviews. (2.0); Teleconference with counsel regarding investigation and interviews. (.4). |
| 5/31/2019 | Osborne, Marcia B. | 5.20 | 2,106.00 | Review and analysis of documents for fact development. (1.7); Review and analysis of documents and prepare witness kits for witness interviews. (3.5). |
| 5/31/2019 | McKiernan, Terence M. | 7.80 | 3,588.00 | Review documents for fact development. (5.6); Research and compile documents for witness kits. (2.2). |
| 5/31/2019 | Seraji, Arjang | 0.40 | 184.00 | Attend team call regarding witness kit/fact reviews |
| 5/31/2019 | McLean, Lisa M. | 1.60 | 608.00 | Review documents for fact review. |
| 5/31/2019 | Lipman, Shelley | 2.00 | 760.00 | Review and analyze documents for fact review. |
| 5/31/2019 | Chowdhury, Mark M. | 6.50 | 2,470.00 | Review and analyze documents to assist trial team in connection with Fact Investigation. (3.1); Review and analyze documents in connection with upcoming witness interview. (3.4). |
| 5/31/2019 | Gonzales, Victor H. | 5.60 | 1,960.00 | Prepare witness binders kits. |
| 5/31/2019 | Rothman, Barni | 3.20 | 1,296.00 | Review documents for witness kit. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/31/2019 | Harding, Lauren M. | 6.30 | 4,315.50 | Telephone conference with client, and counsel regarding responses to Government questions. (.5); Review records for factual analysis for wildfires investigation. (.4); Telephone conference with MTO attorneys regarding factual investigation record review. (.4); Research regarding wildfires investigation. (1.5); Telephone conferences with client and counsel regarding responses to Government questions. (1.0); Revise responses to Government questions (1.1); Calls with MTO attorneys regarding the same. (.9); Correspond regarding privilege questions and privilege log. (.5). |
| 5/31/2019 | Baker, Michael C. | 8.20 | 5,125.00 | Attend internal team update calls. (1.2); Attend production team call. (.4); Conduct factual research. (3.1); Coordinate document review. (1.0); Conduct document review. (1.9); Draft witness interview summary. (.6); |
| 5/31/2019 | Liu, Susan | 5.30 | 2,438.00 | Attend team call regarding witness kit/fact reviews (.5). Attend team call regarding litigation collection efforts (.9). Review and analyze documents for fact development (2.5). Plan and prepare witness kit documents (1.4). |
| 5/31/2019 | Arnow, Grant R | 7.90 | 4,226.50 | Analyze 35 documents related to factual development. (.9); Analyze caselaw underlying procedural issue. (3.2); Draft summary of caselaw underlying procedural issue. (1.7); Email with MTO Attorneys regarding procedural issue. (.6); Telephone conference with team regarding factual development. (.5); Telephone conference with counsel and MTO Attorneys regarding factual development. (.3); Telephone call with MTO Attorney regarding factual development. (.2); Meet with MTO Attorneys regarding factual development. (.5). |
| 5/31/2019 | Troff, Jason D. | 0.40 | 172.00 | Project planning discussion with case team. |
| 5/31/2019 | Reid, Jarett D. | 1.50 | 607.50 | Review documents for witness kit. |
| 5/31/2019 | Walchak, David W. | 6.90 | 3,174.00 | Revise memorandum on state law record-keeping liability. (2.7); Call with team regarding DA and AG question responses. (.4); Confer with MTO Attorney regarding DA and AG question responses. (.2); Call with team regarding ongoing discovery status. (.4); Emails with team regarding DA and AG question responses. (.3); Prepare for and conduct call with counsel regarding DA and AG question responses. (.6); Draft DA and AG question response. (1.0); Draft Cooper interview memorandum. (1.3). |
| 5/31/2019 | Axelrod, Nick | 5.80 | 4,495.00 | Calls with MTO Attorneys. (.6); Attend witness interview. (3.0); Emails with counsel. (1.0); Call with MTO Attorney. (.3); Calls with MTO Attorney regarding data response. (.9). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/31/2019 | Doko, Michael Y. | 4.80 | 1,944.00 | Review and analyze documents for fact development project. (1.8); Review and analyze documents for potential inclusion in witness kits. (3.0). |
| | **Task Code 21 Subtotal:** | **6432.70** | **4,339,428.00** | |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 22: Non-Working Travel** | | | |
| 1/29/2019 | Brian, Brad D. | 0.70 | 1,050.00 | Travel to/from meeting with counsel (only one-half travel billed). |
| 1/29/2019 | Demsky, Lisa J. | 3.00 | 2,985.00 | Return travel from meeting with counsel. |
| 1/30/2019 | Harding, Lauren M. | 0.70 | 479.50 | Travel to Los Angeles (only one-half travel billed). |
| 2/1/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Travel for witness interviews (only one-half travel billed). |
| 2/1/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Return travel from San Ramon for interview of witness. |
| 2/3/2019 | Weissmann, Henry | 0.50 | 650.00 | Travel to San Francisco to Los Angeles. (1/2 of 1.0) |
| 2/5/2019 | Weissmann, Henry | 1.10 | 1,430.00 | Return travel from San Francisco to Los Angeles. (1/2 of 2.2) |
| 2/5/2019 | Reed Dippo, Teresa A. | 0.70 | 479.50 | Travel to PG&E from San Francisco to Los Angeles. (1/2 of 1.5) |
| 2/7/2019 | Harding, Lauren M. | 0.70 | 479.50 | Travel to San Francisco (only one-half travel billed). |
| 2/7/2019 | Baker, Michael C. | 0.70 | 437.50 | Travel to San Francisco for meeting with client (only one-half travel billed). |
| 2/8/2019 | Harding, Lauren M. | 0.70 | 479.50 | Travel to Los Angeles (only one-half travel billed). |
| 2/8/2019 | Baker, Michael C. | 0.80 | 500.00 | Return travel from San Francisco (only one-half travel billed). |
| 2/12/2019 | Doyen, Michael R. | 0.20 | 260.00 | Travel for document production planning meeting (only one-half travel billed). |
| 2/12/2019 | Harding, Lauren M. | 0.70 | 479.50 | Travel to San Francisco (only one-half travel billed). |
| 2/13/2019 | Doyen, Michael R. | 0.40 | 520.00 | Travel to attend document production planning session (only one-half travel billed). |
| 2/13/2019 | Harding, Lauren M. | 1.20 | 822.00 | Travel to Los Angeles (6 hour flight delay) (only one-half travel billed). |
| 2/19/2019 | Doyen, Michael R. | 0.30 | 390.00 | Travel for witness interview (only one-half travel billed). |
| 2/19/2019 | Harding, Lauren M. | 0.70 | 479.50 | Travel to San Francisco. (only one-half travel billed). |
| 2/20/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Travel from Los Angeles to Stockton (only one-half travel billed). |
| 2/20/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Travel from Stockton to Los Angeles (only one-half travel billed). |
| 2/20/2019 | Baker, Michael C. | 0.70 | 437.50 | Travel to San Francisco for witness interviews (only one-half travel billed). |
| 2/20/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Travel to and from San Francisco attend prehearing conference. (1/2 of 1.0) |
| 2/21/2019 | Baker, Michael C. | 0.80 | 500.00 | Return travel from San Francisco regarding witness interviews (only one-half travel billed). |
| 2/22/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Return travel from SF to LA. (1/2 of 2.0) |
| 2/22/2019 | Harding, Lauren M. | 0.70 | 479.50 | Travel from San Francisco to Los Angeles (only one-half travel billed). |
| 3/8/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Travel to SF for meeting with client employee (only one-half travel billed). |
| 3/8/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Return from witness interview (only one-half travel billed). |
| 3/11/2019 | Harding, Lauren M. | 1.20 | 822.00 | Travel to San Francisco (only one-half travel billed). |
| 3/12/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Travel to Sacramento for site visits (only one-half travel billed). |
| 3/12/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Travel to Los Angeles (only one-half travel billed). |
| 3/12/2019 | Axelrod, Nick | 1.00 | 775.00 | Travel from SF to Sacramento for witness interview and site visit (only one-half travel billed). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 3/13/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Travel from Los Angeles to Sacramento for witness interview (only one-half travel billed). |
| 3/13/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Travel to and from Oroville (only one-half travel billed). |
| 3/14/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Travel to and from Oroville (only one-half travel billed). |
| 3/14/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Travel from Sacramento to Los Angeles, returning from interviews (only one-half travel billed). |
| 3/14/2019 | Axelrod, Nick | 2.10 | 1,627.50 | Travel to and from Oroville (only one-half travel billed). |
| 3/18/2019 | Harding, Lauren M. | 1.30 | 890.50 | Travel to San Francisco (only one-half travel billed). |
| 3/20/2019 | Harding, Lauren M. | 1.30 | 890.50 | Travel to Los Angeles (only one-half travel billed). |
| 3/20/2019 | Axelrod, Nick | 1.10 | 852.50 | Travel to San Francisco for witness interview (only one-half travel billed). |
| 3/21/2019 | Axelrod, Nick | 0.70 | 542.50 | Travel to interview (only one-half travel billed). |
| 3/21/2019 | Axelrod, Nick | 0.80 | 620.00 | Travel from for witness interview (only one-half travel billed). |
| 3/21/2019 | Axelrod, Nick | 1.00 | 775.00 | Travel to witness interview (only one-half travel billed). |
| 3/22/2019 | Axelrod, Nick | 0.70 | 542.50 | Travel from witness interview (only one-half travel billed). |
| 3/22/2019 | Axelrod, Nick | 2.50 | 1,937.50 | Travel to/from witness interview (only one-half travel billed). |
| 3/25/2019 | Demsky, Lisa J. | 1.60 | 1,592.00 | Travel to Sacramento for witness interview (only one-half travel billed). |
| 3/26/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Travel to/from witness interview (only one-half travel billed). |
| 3/26/2019 | Demsky, Lisa J. | 2.80 | 2,786.00 | Travel to Los Angeles returning from witness interview (only one-half travel billed). |
| 3/26/2019 | Harding, Lauren M. | 0.70 | 479.50 | Travel to San Francisco (only one-half travel billed). |
| 3/26/2019 | Axelrod, Nick | 0.80 | 620.00 | Travel to/from San Francisco for evidence collection (only one-half travel billed). |
| 3/27/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Travel to/from San Francisco for meetings on data requests (only one-half travel billed). |
| 3/27/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Travel for evidence collection (only one-half travel billed). |
| 3/27/2019 | Weissmann, Henry | 0.40 | 520.00 | Travel to San Francisco from Los Angeles for client meetings (1/2 of .80). |
| 3/27/2019 | Axelrod, Nick | 0.60 | 465.00 | Return travel to/from San Francisco for evidence collection (only one-half travel billed). |
| 3/27/2019 | Axelrod, Nick | 0.70 | 542.50 | Travel to/from San Francisco for evidence collection (only one-half travel billed). |
| 3/28/2019 | Doyen, Michael R. | 0.70 | 910.00 | Travel to San Francisco for evidence collection (only one-half travel billed). |
| 3/28/2019 | Doyen, Michael R. | 0.30 | 390.00 | Travel to Sacramento (only one-half travel billed). |
| 3/28/2019 | Weissmann, Henry | 0.60 | 780.00 | Travel from San Francisco to Los Angeles. (1/2 of 1.3) |
| 3/28/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Travel to Los Angeles (only one-half travel billed). |
| 3/28/2019 | Baker, Michael C. | 3.00 | 1,875.00 | Travel to San Francisco for meetings (only one-half travel billed). |
| 3/28/2019 | Axelrod, Nick | 0.70 | 542.50 | Travel for evidence collection (only one-half travel billed). |
| 3/28/2019 | Axelrod, Nick | 0.70 | 542.50 | Travel for evidence collection (only one-half travel billed). |

Task Code 22: Non-Working Travel

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 3/29/2019 | Doyen, Michael R. | 0.70 | 910.00 | Travel for evidence collection (only one-half travel billed). |
| 3/29/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Travel to Los Angeles from evidence collection (only one-half travel billed). |
| 3/29/2019 | Baker, Michael C. | 1.30 | 812.50 | Travel to San Francisco for meetings (only one-half travel billed). |
| 3/29/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Travel to and from meeting with client.  (1/2 of .40) |
| 3/29/2019 | Axelrod, Nick | 0.70 | 542.50 | Travel for evidence collection (only one-half travel billed). |
| 3/29/2019 | Axelrod, Nick | 1.60 | 1,240.00 | Travel to San Francisco for evidence collection (only one-half travel billed). |
| 3/31/2019 | Doyen, Michael R. | 1.00 | 1,300.00 | Travel to San Francisco for meetings (only one-half travel billed). |
| 4/1/2019 | Harding, Lauren M. | 1.40 | 959.00 | Travel to San Francisco (only one-half travel billed). |
| 4/1/2019 | Baker, Michael C. | 1.30 | 812.50 | Travel to San Francisco (only one-half travel billed). |
| 4/1/2019 | Barry, Sean P. | 1.00 | 460.00 | Travel to San Francisco (only one-half travel billed). |
| 4/3/2019 | Axelrod, Nick | 1.00 | 775.00 | Travel to interviews in Oroville (only one-half travel billed). |
| 4/3/2019 | Axelrod, Nick | 0.60 | 465.00 | Travel to Sacramento (only one-half travel billed). |
| 4/4/2019 | Weissmann, Henry | 0.70 | 910.00 | Travel to/from San Francisco. (1/2 of 1.5) |
| 4/4/2019 | Axelrod, Nick | 0.60 | 465.00 | Travel from Sacramento to Oroville. (only one-half travel billed). |
| 4/4/2019 | Axelrod, Nick | 0.70 | 542.50 | Travel from Oroville to San Francisco (only one-half travel billed). |
| 4/5/2019 | Doyen, Michael R. | 0.70 | 910.00 | Travel to meet with employee (only one-half travel billed). |
| 4/5/2019 | Doyen, Michael R. | 1.00 | 1,300.00 | Return to Los Angeles from San Francisco (only one-half travel billed). |
| 4/5/2019 | Harding, Lauren M. | 1.40 | 959.00 | Travel to Los Angeles (only one-half travel billed). |
| 4/5/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Travel from San Francisco to Los Angeles (only one-half travel billed). |
| 4/5/2019 | Barry, Sean P. | 1.00 | 460.00 | Travel from San Francisco (only one-half travel billed). |
| 4/7/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Travel to San Francisco for document production (only one-half travel billed). |
| 4/7/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Travel to San Francisco (only one-half travel billed). |
| 4/7/2019 | Baker, Michael C. | 1.50 | 937.50 | Travel to San Francisco for meetings (only one-half travel billed). |
| 4/7/2019 | Barry, Sean P. | 0.70 | 322.00 | Travel to San Francisco (only one-half travel billed). |
| 4/8/2019 | Harding, Lauren M. | 1.00 | 685.00 | Travel to Sacramento (only one-half travel billed). |
| 4/8/2019 | Axelrod, Nick | 0.50 | 387.50 | Travel to Sacramento (only one-half travel billed) |
| 4/9/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Travel to Oroville for hearing (only one-half travel billed). |
| 4/9/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Non-working travel to SF.   (1/2 of 1.9) |
| 4/9/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Travel to Los Angeles (only one-half travel billed). |
| 4/9/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Travel to Oroville and to San Francisco (only one-half travel billed). |
| 4/9/2019 | Baker, Michael C. | 1.60 | 1,000.00 | Travel from San Francisco to Los Angeles after client meetings (only one-half travel billed). |
| 4/9/2019 | Axelrod, Nick | 0.50 | 387.50 | Travel to Oroville (only one-half travel billed). |
| 4/9/2019 | Axelrod, Nick | 0.50 | 387.50 | Travel to San Francisco (only one-half travel billed). |
| 4/11/2019 | Barry, Sean P. | 0.70 | 322.00 | Travel to Los Angeles ot San Francisco (only one-half travel billed). |

**Task Code 22: Non-Working Travel**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 22: Non-Working Travel** |
| 4/12/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Return from San Francisco meetings with client (only one-half travel billed). |
| 4/13/2019 | Rutten, James C. | 1.50 | 1,492.50 | Travel to San Francisco for preparation of Mr. Kelly for CPUC workshop. (1/2 of 3.1). |
| 4/14/2019 | Weissmann, Henry | 0.60 | 780.00 | Non-working travel to SF. (1/2 of 1.2) |
| 4/14/2019 | Saarman Gonzalez, Giovanni S. | 1.40 | 875.00 | Non-working travel time. (1/2 of 2.9) |
| 4/15/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Travel to and from CPUC for Safety Culture Order Instituting Investigation forum. (1/2 of .40) |
| 4/15/2019 | Saarman Gonzalez, Giovanni S. | 1.50 | 937.50 | Non-working travel. (1/2 of 3.10) |
| 4/16/2019 | Doyen, Michael R. | 1.60 | 2,080.00 | Travel to San Francisco for meetings with client (only one-half travel billed). |
| 4/16/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Travel to San Francisco for client meeting (only one-half travel billed). |
| 4/17/2019 | Weissmann, Henry | 0.60 | 780.00 | Non-working travel to LA. (1/2 of 1.3) |
| 4/17/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Travel to San Francisco for client meeting (only one-half travel billed). |
| 4/18/2019 | Brian, Brad D. | 1.00 | 1,500.00 | Travel to San Francisco for client meeting (only one-half travel billed). |
| 4/18/2019 | Brian, Brad D. | 1.80 | 2,700.00 | Travel from client meeting in San Francisco (only one-half travel billed). |
| 4/18/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Travel to Los Angeles from meetings with client at client (only one-half travel billed). |
| 4/18/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Travel from San Francisco to Los Angeles (only one-half travel billed). |
| 4/18/2019 | Harding, Lauren M. | 1.70 | 1,164.50 | Travel to Los Angeles after client meeting (only one-half travel billed). |
| 4/20/2019 | Rutten, James C. | 1.50 | 1,492.50 | Travel to Los Angeles following CPUC workshop. (1/2 of 3.0) |
| 4/22/2019 | Axelrod, Nick | 0.70 | 542.50 | Travel to Sacramento (only one-half travel billed). |
| 4/23/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Travel for client meetings regarding document production (only one-half travel billed). |
| 4/23/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Non-working travel to and from SF. (1/2 of 2.4) |
| 4/23/2019 | Axelrod, Nick | 0.50 | 387.50 | Travel to Magalia, CA (only one-half travel billed). |
| 4/23/2019 | Axelrod, Nick | 0.50 | 387.50 | Travel to San Francisco (only one-half travel billed). |
| 4/25/2019 | Weissmann, Henry | 0.40 | 520.00 | Non-working travel to SF. (1/2 of .80) |
| 4/25/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Travel to San Ramon for witness interview (only one-half travel billed). |
| 4/25/2019 | Harding, Lauren M. | 1.70 | 1,164.50 | Travel from Los Angeles to Oroville (only one-half travel billed). |
| 4/25/2019 | Harding, Lauren M. | 2.20 | 1,507.00 | Travel from Oroville to Los Angeles (only one-half travel billed). |
| 4/26/2019 | Weissmann, Henry | 0.60 | 780.00 | Non-working travel to LA. (1/2 of 1.3) |
| 4/26/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Travel from San Ramon to Los Angeles (only one-half travel billed). |
| 4/26/2019 | Saarman Gonzalez, Giovanni S. | 1.50 | 937.50 | Non-working travel time for travel to and from Safety Culture Order Instituting Investigation forum. (1/2 of 3.0) |
| 4/28/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Return from client meetings in San Francisco (only one-half travel billed). |
| 4/28/2019 | Demsky, Lisa J. | 1.60 | 1,592.00 | Travel from Los Angeles to San Ramon for witness interview (only one-half travel billed). |
| 4/29/2019 | Brian, Brad D. | 2.40 | 3,600.00 | Travel to and from San Francisco for strategy meetings (only one-half travel billed). |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/29/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Travel to San Francisco for meetings with client and interviews (only one-half travel billed). |
| 4/29/2019 | Weissmann, Henry | 0.40 | 520.00 | Non-working travel to SF.  (1/2 of .80) |
| 4/29/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Return travel from San Francisco to Los Angeles (only one-half travel billed). |
| 4/29/2019 | Harding, Lauren M. | 1.40 | 959.00 | Travel to San Ramon for witness interview (only one-half travel billed). |
| 4/29/2019 | Harding, Lauren M. | 0.50 | 342.50 | Travel to San Francisco from San Ramon (only one-half travel billed). |
| 4/29/2019 | Baker, Michael C. | 1.80 | 1,125.00 | Travel from Los Angeles to Oroville for witness interviews (only one-half travel billed). |
| 4/29/2019 | Axelrod, Nick | 1.20 | 930.00 | Travel to Oroville and to San Francisco (only one-half travel billed). |
| 4/30/2019 | Weissmann, Henry | 0.40 | 520.00 | Non-working travel to SFO.   (1/2 of .80) |
| 4/30/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Travel from San Francisco to Los Angeles (only one-half travel billed). |
| 4/30/2019 | Baker, Michael C. | 2.30 | 1,437.50 | Return travel to Los Angeles (only one-half travel billed). |
| 5/1/2019 | Weissmann, Henry | 0.40 | 520.00 | Nonworking travel to San Francisco.  (1/2 of .80) |
| 5/1/2019 | Baker, Michael C. | 1.40 | 875.00 | Travel to San Ramon for witness interview (only one-half travel time billed). |
| 5/2/2019 | Weissmann, Henry | 0.10 | 130.00 | Nonworking travel to Los Angeles.  (1/2 of .30) |
| 5/2/2019 | Demsky, Lisa J. | 1.60 | 1,592.00 | Travel to San Francisco for witness interview (only one-half travel time billed). |
| 5/2/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Travel to Los Angeles (only one-half travel time billed). |
| 5/3/2019 | Demsky, Lisa J. | 1.60 | 1,592.00 | Return travel from San Francisco to Los Angeles (only one-half travel time billed). |
| 5/5/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Travel to San Francisco for witness interviews (only one-half travel time billed). |
| 5/6/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Travel from San Francisco to Los Angeles (only one-half travel time billed). |
| 5/7/2019 | Doyen, Michael R. | 1.20 | 1,560.00 | Travel from Los Angeles for meetings with client regarding document production and interviews (only one-half travel time billed). |
| 5/7/2019 | Harding, Lauren M. | 1.20 | 822.00 | Travel to San Francisco (only one-half travel time billed). |
| 5/7/2019 | Arnow, Grant R | 1.50 | 802.50 | Travel from Burbank to Oakland (only one-half travel time billed). |
| 5/8/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Travel to Los Angeles (only one-half travel time billed.) |
| 5/8/2019 | Baker, Michael C. | 2.20 | 1,375.00 | Travel to San Francisco (only one-half travel time billed). |
| 5/8/2019 | Arnow, Grant R | 1.50 | 802.50 | Travel from San Francisco to Burbank (only one-half travel time billed). |
| 5/9/2019 | Brian, Brad D. | 1.50 | 2,250.00 | Travel to San Francisco for client strategy meeting (only partial travel time billed). |
| 5/9/2019 | Doyen, Michael R. | 2.20 | 2,860.00 | Return to Los Angeles from meetings with client (only one-half travel time billed). |
| 5/9/2019 | Baker, Michael C. | 2.00 | 1,250.00 | Travel to Los Angeles (only one-half travel time billed). |
| 5/9/2019 | Axelrod, Nick | 0.40 | 310.00 | Travel to and from Sacramento for witness interviews. (only one-half travel time billed). |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/12/2019 | Brian, Brad D. | 1.00 | 1,500.00 | Travel from San Francisco strategy meeting with client meeting (only partial travel time billed). |
| 5/13/2019 | Doyen, Michael R. | 1.00 | 1,300.00 | Travel to Sacramento for witness interview by government (only one-half travel time billed). |
| 5/13/2019 | Baker, Michael C. | 1.70 | 1,062.50 | Travel to San Francisco (only one-half travel time billed). |
| 5/14/2019 | Doyen, Michael R. | 1.00 | 1,300.00 | Travel for government interview (only one-half travel time billed). |
| 5/14/2019 | Arnow, Grant R | 1.50 | 802.50 | Travel to and from San Francisco for meeting with outside counsel (only one-half travel time billed).. |
| 5/15/2019 | Demsky, Lisa J. | 2.00 | 1,990.00 | Travel from Los Angeles to Bakersfield for witness interview (only one-half travel time billed). |
| 5/15/2019 | Demsky, Lisa J. | 2.70 | 2,686.50 | Travel to and from Oroville for interviews (only one-half travel time billed). |
| 5/15/2019 | Arnow, Grant R | 1.10 | 588.50 | Travel to and from Bakersfield for witness interview only one-half travel time billed). |
| 5/16/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Travel from meetings with clients (only on-half travel time billed). |
| 5/21/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Travel to San Francisco for meetings with client (only one-half travel time billed). |
| 5/21/2019 | Demsky, Lisa J. | 1.90 | 1,890.50 | Travel to San Francisco for meeting. (only one-half travel time billed). |
| 5/21/2019 | Axelrod, Nick | 0.40 | 310.00 | Travel from Vacaville to San Francisco regarding witness interview (only one-half travel time billed). |
| 5/22/2019 | Brian, Brad D. | 0.90 | 1,350.00 | Travel from DA/AG meeting (only one-half travel time billed). |
| 5/22/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Travel for meeting with DA and AG (.6); Travel to Los Angeles from meetings with client and government. (2.0) (only one-half travel time billed). |
| 5/22/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Return travel from Sacramento to Los Angeles (only one-half travel time billed). |
| 5/22/2019 | Harding, Lauren M. | 2.00 | 1,370.00 | Travel to Sacramento (only one-half travel time billed). |
| 5/22/2019 | Axelrod, Nick | 0.60 | 465.00 | Travel from Oroville to Sacramento regarding witness interview (only one-half travel time billed). |
| 5/23/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Travel to Los Angeles. (1.4); Travel to Vacaville for witness interview. (.4); Travel to Auburn for witness interview. (.5); Travel to Sacramento. (.7) (only one-half travel time billed). |
| 5/23/2019 | Axelrod, Nick | 0.60 | 465.00 | Travel from Sacramento to San Francisco regarding witness interview (only one-half travel time billed). |
| 5/28/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Travel to San Francisco for meetings with clients (only one-half travel time billed). |
| 5/28/2019 | Weissmann, Henry | 0.40 | 520.00 | Non-working travel to SF. (1/2 of .80) |
| 5/28/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Travel to San Francisco for working group meeting (only one-half travel time billed). |
| 5/28/2019 | Harding, Lauren M. | 1.50 | 1,027.50 | Travel to San Francisco for client meeting (only one-half travel tiime billed). |
| 5/29/2019 | Brian, Brad D. | 1.30 | 1,950.00 | Travel from client strategy meeting in San Francisco to Los Angeles (only onoe-half travel time billed). |
| 5/29/2019 | Demsky, Lisa J. | 1.60 | 1,592.00 | Return travel from San Francisco (only one-half travel time billed). |
| 5/30/2019 | Weissmann, Henry | 0.20 | 260.00 | Non-working travel.  (1/2 of .50). |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/30/2019 | Demsky, Lisa J. | 0.10 | 99.50 | Travel to San Francisco (only one-half travel time billed). |
| 5/30/2019 | Harding, Lauren M. | 1.70 | 1,164.50 | Travel to Los Angeles (only one-half travel time billed). |
| 5/30/2019 | Axelrod, Nick | 0.50 | 387.50 | Travel to Burns, Oregon. (1.0) (only one-half travel time billed). |
| 5/30/2019 | Axelrod, Nick | 0.50 | 387.50 | Travel to Redmond. (1.0) (only one-half travel time billed). |
| 5/30/2019 | Axelrod, Nick | 0.20 | 155.00 | Travel to San Francisco (only one-half travel time billed). |
| 5/30/2019 | Axelrod, Nick | 1.20 | 930.00 | Travel to Burns, Oregon. (1.0) Travel to Redmond. (1.0) Travel to San Francisco. (0.5) (only one-half travel time billed). |
| 5/31/2019 | Doyen, Michael R. | 1.50 | 1,950.00 | Travel from meetings with client (only one-half travel time billed). |
| 5/31/2019 | Axelrod, Nick | 0.40 | 310.00 | Travel to San Ramon. (.3); Travel to San Francisco. (.5) (only one-half travel time billed). |
| | Task Code 22 Subtotal: | 217.50 | 200,770.50 | |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/30/2019 | Conley, Anne K. | 0.20 | 137.00 | Correspond with M. Yohalem and H. Weissmann regarding Supreme Court denial of petition for review (.1); review correspondence from M. Yohalem regarding Supreme Court denial of petition for review (.1). |
| 4/1/2019 | Saarman Gonzalez, Giovar | 0.40 | 250.00 | Phone call with Ms. Ross regarding legal research regarding FERC regulatory jurisdiction. |
| 4/1/2019 | Ross, Lauren | 9.40 | 5,875.00 | Draft FirstEnergy outline (9.0); call with Mr. Saarman Gonzalez regarding FirstEnergy outline (.40). |
| 4/2/2019 | Saarman Gonzalez, Giovar | 4.20 | 2,625.00 | Phone calls with Ms. Ross regarding the matter (1.2); legal research regarding FERC regulatory jurisdiction (1.6); review draft outline of amicus brief (1.3); email correspondence with Ms. Ross regarding draft outline (.10). |
| 4/2/2019 | Ross, Lauren | 6.30 | 3,937.50 | Draft amicus brief (5.8). confer with Mr. Saarman-Gonzalez regarding amicus brief (.50). |
| 4/3/2019 | Saarman Gonzalez, Giovar | 0.30 | 187.50 | Phone call with Ms. Ross amicus brief. |
| 4/3/2019 | Goldenberg, Elaine J. | 1.50 | 1,492.50 | Research cases and briefs regarding intersection of FERC authority and bankruptcy law. |
| 4/3/2019 | Ross, Lauren | 7.90 | 4,937.50 | Draft amicus brief. |
| 4/4/2019 | Saarman Gonzalez, Giovar | 0.10 | 62.50 | Phone call with Ms. Ross regarding amicus brief. |
| 4/5/2019 | Goldenberg, Elaine J. | 1.20 | 1,194.00 | Prepare for and participate in working group call regarding preparations for hearing in bankruptcy court (.50); communicate with H. Weissmann regarding substance of call (.10); review outline of arguments on FERC Section 365 rejection with L. Ross regarding same (.60). |
| 4/7/2019 | Goldenberg, Elaine J. | 0.70 | 696.50 | Review outline of arguments on FERC and Section 365 rejection. |
| 4/7/2019 | Ross, Lauren | 1.20 | 750.00 | Draft amicus brief. |
| 4/8/2019 | Saarman Gonzalez, Giovar | 0.70 | 437.50 | Phone call with Ms. Ross regarding FirstEnergy amicus brief (.40); review draft outline (.30). |
| 4/8/2019 | Goldenberg, Elaine J. | 1.30 | 1,293.50 | Communicate with P. Shah regarding call on FirstEnergy case (.1); review and comment on outline of appeal arguments from L. Ross and G. Saarman Gonzalez (1.2). |
| 4/8/2019 | Ross, Lauren | 1.30 | 812.50 | Confer with Ms. Goldberg regarding FirstEnergy amicus brief; (.30); draft brief (.80); call with Mr. Saarman Gonzalez regarding amicus brief (.20). |
| 4/9/2019 | Saarman Gonzalez, Giovar | 0.30 | 187.50 | Phone call with Ms. Ross regarding FirstEnergy amicus brief. |
| 4/9/2019 | Goldenberg, Elaine J. | 0.70 | 696.50 | Discuss possible amicus brief with counsel for FirstEnergy (.40); discuss FERC and bankruptcy issues with L. Ross (.30). |
| 4/9/2019 | Ross, Lauren | 2.30 | 1,437.50 | Call with counsel for FirstEnergy (.50); discuss amicus brief with Ms. Goldenberg (.40); call with Mr. Saarman-Gonzales regarding amicus brief (.20); revise FirstEnergy outline (1.2). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/10/2019 | Weissmann, Henry | 3.00 | 3,900.00 | Attend hearing on preliminary injunction motion regarding FERC jurisdiction. |
| 4/10/2019 | Saarman Gonzalez, Giova | 1.40 | 875.00 | Phone call with Ms. Ross regarding FirstEnergy amicus brief (.70); review outline (.70). |
| 4/10/2019 | Ross, Lauren | 6.40 | 4,000.00 | Revise outline (3.6); confer with Mr. Saarman-Gonzales regarding amicus brief (.60); draft brief (2.2). |
| 4/11/2019 | Weissmann, Henry | 0.50 | 650.00 | Correspondence regarding hearing (.20); review Purchase Power Agreement strategy (.30). |
| 4/11/2019 | Saarman Gonzalez, Giova | 0.20 | 125.00 | Review summary of hearing in FERC adversary proceeding. |
| 4/11/2019 | Goldenberg, Elaine J. | 2.30 | 2,288.50 | Review summary of bankruptcy court hearing from H. Weissmann (.20); review revised outline of appeal arguments from L. Ross and authorities cited in same (2.1). |
| 4/12/2019 | Saarman Gonzalez, Giova | 0.10 | 62.50 | Phone call with Ms. Ross regarding amicus brief. |
| 4/12/2019 | Goldenberg, Elaine J. | 1.50 | 1,492.50 | Review revised outline of appeal arguments. |
| 4/13/2019 | Saarman Gonzalez, Giova | 0.60 | 375.00 | Review outline for FirstEnergy amicus brief. |
| 4/13/2019 | Goldenberg, Elaine J. | 0.50 | 497.50 | Review and revise outline of amicus brief. |
| 4/13/2019 | Ross, Lauren | 0.60 | 375.00 | Review and revise amicus outline. |
| 4/14/2019 | Ross, Lauren | 1.20 | 750.00 | Conduct research regarding automatic stay. |
| 4/15/2019 | Weissmann, Henry | 0.30 | 390.00 | Review amicus brief. |
| 4/15/2019 | Saarman Gonzalez, Giova | 0.70 | 437.50 | Draft FirstEnergy amicus brief. |
| 4/15/2019 | Ross, Lauren | 5.80 | 3,625.00 | Draft amicus brief. |
| 4/16/2019 | Weissmann, Henry | 0.20 | 260.00 | Conference regarding amicus brief. |
| 4/16/2019 | Saarman Gonzalez, Giova | 6.40 | 4,000.00 | Telephone conference with Ms. Ross regarding FirstEnergy amicus brief (2.6); draft amicus brief (3.6); email correspondence with Mr. Weissmann regarding same (.20). |
| 4/16/2019 | Goldenberg, Elaine J. | 0.40 | 398.00 | Review comments on outline of amicus brief from H. Weissmann (.30); respond to H. Weissmann regarding same (.10). |
| 4/16/2019 | Ross, Lauren | 6.00 | 3,750.00 | Draft brief (5.8); confer with Mr. Saarman-Gonzalez regarding same (.20). |
| 4/17/2019 | Saarman Gonzalez, Giova | 6.50 | 4,062.50 | Draft FirstEnergy amicus brief (3.9); review hearing transcript in FERC adversary proceeding (1.3); phone calls with Ms. Ross regarding same (1.3). |
| 4/17/2019 | Verrilli, Donald B. | 1.10 | 1,540.00 | Review draft party briefs in 6th Circuit FirstEnergy appeal (.60); review draft outline of proposed amicus brief (50). |
| 4/17/2019 | Goldenberg, Elaine J. | 0.90 | 895.50 | Discuss comments on draft outline from H. Weissmann with L. Ross (.3); review draft of appellees' brief from P. Shah (.6). |
| 4/17/2019 | Ross, Lauren | 8.00 | 5,000.00 | Review FirstEnergy Appellees' brief (7.5); confer with case team regarding same (.50). |
| 4/18/2019 | Saarman Gonzalez, Giova | 7.20 | 4,500.00 | Phone call with Ms. Ross regarding FirstEnergy amicus brief (.80); draft amicus brief (6.4). |
| 4/18/2019 | Ross, Lauren | 10.00 | 6,250.00 | Draft amicus brief. |
| 4/19/2019 | Saarman Gonzalez, Giova | 5.20 | 3,250.00 | Phone call with Ms. Ross regarding FirstEnergy amicus brief (.30); draft amicus brief (4.9). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/19/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Review communication from A. Shaddy at Weil regarding proposal from Purchase Power Agreement counterparties to lift the automatic stay. |
| 4/19/2019 | Ross, Lauren | 7.40 | 4,625.00 | Draft amicus brief. |
| 4/20/2019 | Saarman Gonzalez, Giovar | 0.20 | 125.00 | Review draft amicus brief (.10); email correspondence with Mses. Goldenberg and Ross regarding same (.10). |
| 4/20/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Review materials regarding amicus brief from L. Ross and G. Saarman Gonzalez. |
| 4/20/2019 | Ross, Lauren | 2.60 | 1,625.00 | Revise amicus draft |
| 4/21/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Review communications regarding whether to put together draft judgment in bankruptcy court and content of such a judgment. |
| 4/22/2019 | Weissmann, Henry | 0.60 | 780.00 | Conference regarding 6th Circuit amicus. |
| 4/22/2019 | Saarman Gonzalez, Giovar | 4.10 | 2,562.50 | Phone calls with Ms. Ross regarding FirstEnergy amicus brief (1.0); email correspondence with Mses. Goldenberg and Ross regarding same (.20); phone call with Messrs. Verrilli and Weissmann and Ms. Goldenberg and Ms. Ross regarding same (.50); draft amicus brief (2.4). |
| 4/22/2019 | Verrilli, Donald B. | 0.50 | 700.00 | Participate in call with MTO team on strategic issues regarding amicus brief. |
| 4/22/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Discuss outline of amicus brief with H. Weissmann and D. Verrilli (.5); communicate with G. Saarman Gonzalez regarding obtaining consent to amicus brief (.1). |
| 4/22/2019 | Ross, Lauren | 6.70 | 4,187.50 | Review transcript of oral argument in FERC and briefing in adversary proceeding (1.5). discuss amicus with Ms. Goldenberg (.30); discuss amicus with Mr. Saarman-Gonzalez (.50); revise amicus draft (3.4); call with Mr. Verrilli, Ms. Goldenberg, Mr. Weissmann and Mr. Saarman-Gonzalez regarding FirstEnergy amicus (.70); call with Mr. Saarman-Gonzalez regarding same (.30); |
| 4/23/2019 | Saarman Gonzalez, Giovar | 4.60 | 2,875.00 | Phone calls with Ms. Ross regarding draft amicus brief (.70); draft same (3.9). |
| 4/23/2019 | Ross, Lauren | 9.40 | 5,875.00 | Revise amicus brief (8.9); call with Mr. Saarman-Gonzalez regarding amicus brief (.50). |
| 4/24/2019 | Saarman Gonzalez, Giovar | 1.30 | 812.50 | Draft amicus brief (1.1); email correspondence with Ms. Ross regarding same (.20). |
| 4/24/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Review draft of Sixth Circuit amicus brief from L. Ross and G. Saarman Gonzalez (.5); communicate with G. Saarman Gonzalez regarding obtaining consent from parties (.1). |
| 4/24/2019 | Ross, Lauren | 3.70 | 2,312.50 | Revise amicus brief. |
| 4/25/2019 | Saarman Gonzalez, Giovar | 2.10 | 1,312.50 | Email Ms. Goldenberg and Ms. Ross regarding amicus brief (.20); email Messrs. Manheim, Middlekauf and Weissmann and Ms. Goldenberg regarding same (.40); draft consents to file amicus brief (1.3); email correspondence with Mr. Shah regarding same (.20). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/25/2019 | Goldenberg, Elaine J. | 1.00 | 995.00 | Revise and edit draft amicus brief (.9); communicate with team regarding status of same and regarding consents from parties to filing of amicus brief (.1). |
| 4/25/2019 | Ross, Lauren | 0.40 | 250.00 | Discuss amicus brief with Ms. Goldenberg. |
| 4/26/2019 | Saarman Gonzalez, Giovar | 1.00 | 625.00 | Review draft Short Term Incentive Plan and proposed order in FERC Adversary Proceeding (.40); draft consents to file amicus brief (.60). |
| 4/26/2019 | Verrilli, Donald B. | 0.20 | 280.00 | Review draft stipulation and conference with E. Goldenberg regarding effect of language on legal arguments. |
| 4/26/2019 | Goldenberg, Elaine J. | 1.90 | 1,890.50 | Communicate with G. Saarman Gonzalez regarding obtaining consent from FirstEnergy parties for amicus brief (.1); review draft stipulation and proposed judgment in bankruptcy court and communicate with Weil and S. Walsh regarding same (.3); discuss issue of FERC's power to compel specific performance with contracts with S. Walsh (.3); revise and edit Sixth Circuit amicus brief (1.2). |
| 4/26/2019 | Ross, Lauren | 0.70 | 437.50 | Review proposed stipulation. |
| 4/27/2019 | Goldenberg, Elaine J. | 4.00 | 3,980.00 | Revise draft Sixth Circuit amicus brief. |
| 4/28/2019 | Saarman Gonzalez, Giovar | 0.10 | 62.50 | Email correspondence with Ms. Goldenberg and Ms. Ross and Messrs. Verrilli and Weissmann regarding FirstEnergy amicus brief. |
| 4/28/2019 | Verrilli, Donald B. | 1.10 | 1,540.00 | Review amicus brief for 6th Circuit. |
| 4/28/2019 | Goldenberg, Elaine J. | 5.10 | 5,074.50 | Edit Sixth Circuit amicus brief. |
| 4/28/2019 | Ross, Lauren | 0.80 | 500.00 | review and revise amicus brief (.80); |
| 4/29/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Comment on draft 6th Circuit amicus brief (.80); review correspondence regarding PCIA (.40). |
| 4/29/2019 | Saarman Gonzalez, Giovar | 0.90 | 562.50 | Draft consents to file amicus brief (.20); phone call with Ms. Ross regarding draft amicus brief (.70). |
| 4/29/2019 | Verrilli, Donald B. | 1.50 | 2,100.00 | Review final brief of appellee in 6th Circuit (1.0); conference with L. Ross and E. Goldenberg regarding issues related to arguments in amicus brief (.30); review H. Weissmann comments on draft amicus brief (.20). |
| 4/29/2019 | Goldenberg, Elaine J. | 1.20 | 1,194.00 | Discuss draft of amicus brief with D. Verrilli and L. Ross (.30); revise and edit draft amicus brief to respond to H. Weissmann comments and circulate same (.80); communicate with counsel for FirstEnergy regarding appellees' brief in Sixth Circuit and status of amicus brief (.10). |
| 4/29/2019 | Goldenberg, Elaine J. | 1.10 | 1,094.50 | Discuss draft of amicus brief with D. Verrilli and L. Ross (.30); edit amicus brief to respond to H. Weissmann comments and circulate same (.50); communicate with counsel for FirstEnergy regarding appellees' brief in Sixth Circuit and status of amicus brief (.30). |
| 4/29/2019 | Ross, Lauren | 2.40 | 1,500.00 | Discuss amicus with Ms. Goldenberg (.30); revise amicus brief (1.8); call with Mr. Verrilli and Ms. Goldenberg regarding amicus brief (.30). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/30/2019 | Verrilli, Donald B. | 0.30 | 420.00 | Conference with E. Goldenberg regarding H. Weissmann comments on amicus brief and related issues. |
| 5/1/2019 | Saarman Gonzalez, Giova | 1.00 | 625.00 | Email correspondence with Ms. Ross regarding the matter (0.1); phone call with Mses. Goldenberg and Ross regarding FERC order (0.6); review FERC's rehearing order (0.3). |
| 5/1/2019 | Verrilli, Donald B. | 1.20 | 1,680.00 | Review FERC denial of rehearing and evaluate FERC position regarding CA6 amicus brief (1.0); conference with E. Goldenberg regarding appellate strategy options (0.2). |
| 5/1/2019 | Goldenberg, Elaine J. | 1.90 | 1,890.50 | Communicate with G. Saarman Gonzalez regarding seeking consent for filing of amicus brief (.2); communicate with A. Jacobsen regarding deadline for filing appeal of FERC orders (.2); review comments on draft Sixth Circuit brief and discuss same with L. Ross (.3); review markup of proposed stipulation and judgment and group correspondence regarding same (.4); review FERC rehearing order and discuss same with D. Verrilli, L. Ross, and G. Saarman Gonzalez (.8). |
| 5/1/2019 | Ross, Lauren | 2.00 | 1,250.00 | Review and revise amicus brief (.70); review FERC rehearing denial (.90); conduct forum research for appeal of denial of rehearing (.40). |
| 5/2/2019 | Saarman Gonzalez, Giova | 4.90 | 3,062.50 | Work on consents to file amicus brief (0.8); work on amicus brief (0.9); review proposed orders in FERC Adversary Proceeding (0.2); phone call with Ms. Ross regarding the matter (1.0); email correspondence with Mses. Goldenberg and Ross regarding amicus brief (0.5); work on corporate disclosure statement (1.5). |
| 5/2/2019 | Goldenberg, Elaine J. | 1.70 | 1,691.50 | Communicate with Weil about discussing choice of circuit and other appeal issues regarding appeal from FERC order (.2); review pertinent authorities and discuss same with S. Walsh (.4); review team correspondence regarding same (.2); review and circulate revised version of Sixth Circuit amicus brief (.4); review draft stipulation and judgment for bankruptcy court and communicate with G. Saarman Gonzalez regarding same (.5). |
| 5/2/2019 | Jacobsen, Arn | 2.10 | 798.00 | Cite check 6th Circuit Amicus Brief. |
| 5/2/2019 | Ross, Lauren | 4.50 | 2,812.50 | Revise amicus brief. |
| 5/3/2019 | Saarman Gonzalez, Giova | 2.20 | 1,375.00 | Phone call with Ms. Ross regarding FERC Adversary Proceeding (1.2); corporate disclosure (0.5); email correspondence with client regarding corporate disclosure (0.2); review edits to amicus brief (0.3). |
| 5/3/2019 | Goldenberg, Elaine J. | 0.40 | 398.00 | Communicate with team regarding corporate disclosure statement and citecheck (.1); review comments on draft amicus brief from Weil and from S. Walsh (.2); review bankruptcy court order discussing timing of anticipated decision (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 23: Purchase Power Agreements (including Adversary Proceedings)** | | | |
| 5/3/2019 | Jacobsen, Arn | 5.30 | 2,014.00 | Cite check 6th Circuit Amicus Brief. |
| 5/3/2019 | Ross, Lauren | 4.00 | 2,500.00 | Revise amicus brief (3.2); discuss bankruptcy proceeding with Mr.Saarman-Gonzalez (.80). |
| 5/4/2019 | Conley, Anne K. | 1.00 | 685.00 | Analyze SDG&E petition filed in US Supreme Court. |
| 5/4/2019 | Saarman Gonzalez, Giovar | 1.00 | 625.00 | Work on FirstEnergy amicus brief. |
| 5/4/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with H. Weissmann regarding circulation of draft Sixth Circuit amicus brief. |
| 5/5/2019 | Saarman Gonzalez, Giovar | 2.10 | 1,312.50 | Work on FirstEnergy amicus brief and corporate disclosure statement. |
| 5/5/2019 | Goldenberg, Elaine J. | 0.70 | 696.50 | Communicate with G. Saarman Gonzalez regarding edits to corporate disclosure statement in Sixth Circuit amicus brief (.2); review and edit draft amicus brief and circulate near-final version to working group (.5). |
| 5/5/2019 | Ross, Lauren | 4.40 | 2,750.00 | Review and revise amicus draft. |
| 5/6/2019 | Weissmann, Henry | 0.10 | 130.00 | Conference with Mr. Verrilli regarding appeal. |
| 5/6/2019 | Conley, Anne K. | 1.10 | 753.50 | Research takings law and analysis (1.0); correspond with Mr. Yohalem regarding call to discuss takings issues (.1). |
| 5/6/2019 | Saarman Gonzalez, Giovar | 4.60 | 2,875.00 | Phone calls with Ms. Ross regarding filing (0.8); finalize FirstEnergy amicus brief (3.8). |
| 5/6/2019 | Verrilli, Donald B. | 0.80 | 1,120.00 | Review final version of CA6 amicus brief (0.5); conference with L. Ross and H. Weissmann regarding CA9 v. CADC (0.3). |
| 5/6/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Communicate with L. Ross and G. Saarman Gonzalez regarding finalization of brief (.2); communicate with H. Weissmann regarding signoff from PG&E (.1). |
| 5/6/2019 | Jacobsen, Arn | 1.20 | 456.00 | Cite check 6th Circuit Amicus Brief. |
| 5/6/2019 | Ross, Lauren | 4.60 | 2,875.00 | Review and revise amicus brief (3.4); confer with Mr. Verrilli regarding choice of venue for appeal of FERC order denying rehearing (.30); draft email to Mr. Verrilli regarding same (.30); confer with Mr. Saarman-Gonzalez regarding filing amicus brief (.40); confer with Ms. Goldenberg regarding filing amicus brief (.20). |
| 5/7/2019 | Conley, Anne K. | 2.40 | 1,644.00 | Correspond with Mr. Yohalem and Mr. Zaken of Cravath regarding call to discuss takings issues (.1); research takings law and analysis and correspond with Mr. Yohalem regarding same (1.1); telephone conference with Mr. Yohalem, Mr. Zaken, and Mr. Orsini regarding takings issues (.7); correspond with MTO team regarding amicus briefs in US Supreme Court (.2); research deadlines for Supreme Court amicus brief and correspond with Mr. Yohalem regarding same (.3). |
| 5/7/2019 | Saarman Gonzalez, Giovar | 4.20 | 2,625.00 | Research regarding forum for FERC appeal (3.6); phone calls with Ms. Ross regarding same (0.6). |
| 5/7/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Circulate Sixth Circuit amicus brief to working group. |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/7/2019 | Ross, Lauren | 0.80 | 500.00 | Research for rehearing petition and bankruptcy appeals (.5); confer with case team regarding forum selection for FERC appeal (.3). |
| 5/8/2019 | Conley, Anne K. | 0.70 | 479.50 | Correspond with Mr. Yohalem and Mr. Zaken of Cravath regarding inverse briefing (.1); review correspondence from Mr. Weissmann regarding amicus (.1); analyze briefing from prior PG&E cases involving inverse and takings arguments (.4); review correspondence from SDG&E and notice of docketing (.1). |
| 5/8/2019 | Saarman Gonzalez, Giova | 5.50 | 3,437.50 | Research regarding forum for FERC appeal (3.8); phone calls with Ms. Ross regarding same (0.9); telephone conference with Ms. Ross (0.2); legal research (.60). |
| 5/8/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Communicate with Weil regarding setting up call to discuss appellate strategy. |
| 5/8/2019 | Ross, Lauren | 1.50 | 937.50 | Research for rehearing petition and bankruptcy appeals (.5); confer with Mr. Saarman-Gonzalez regarding rehearing petition and bankruptcy appeals (1.0). |
| 5/9/2019 | Saarman Gonzalez, Giova | 3.30 | 2,062.50 | Phone call with Ms. Ross regarding forum for FERC appeal (0.6); teleconference with Mr. Verrilli and Mses. Goldenberg and Ross regarding same (0.7); work on same (2.0). |
| 5/9/2019 | Verrilli, Donald B. | 1.00 | 1,400.00 | Prepare for and participate in discussion with E. Goldenberg and L. Ross regarding forum. |
| 5/9/2019 | Goldenberg, Elaine J. | 1.00 | 995.00 | Prepare for and participate in discussion with D. Verrilli, L. Ross, and G. Saarman Gonzalez regarding choice of circuit (.7); look up, review, and circulate U.S. Courts statistics on timing of appeals in D.C. and Ninth Circuits (.3). |
| 5/9/2019 | Ross, Lauren | 2.50 | 1,562.50 | Discuss rehearing petition and bankruptcy appeals with Ms. Goldenberg (.3); research regarding rehearing petition and bankruptcy appeals (1.7); discussion with Mr. Verrilli, Ms. Goldenberg, and Mr. Saarman-Gonzalez regarding rehearing petition and bankruptcy appeals (.5). |
| 5/10/2019 | Conley, Anne K. | 1.00 | 685.00 | Draft correspondence memorandum to Mr. Yohalem regarding PG&E inverse briefing. |
| 5/10/2019 | Saarman Gonzalez, Giova | 0.30 | 187.50 | Email correspondence and phone call with Ms. Ross regarding forum for FERC appeal. |
| 5/10/2019 | Verrilli, Donald B. | 1.00 | 1,400.00 | Prepare for and participate in call with choice of appellate forum for FERC appeal. |
| 5/10/2019 | Goldenberg, Elaine J. | 1.00 | 995.00 | Prepare for and participate in call with working group regarding choice of circuit for challenge to FERC orders (.7); review memo from L. Ross and G. Saarman Gonzalez regarding pros and cons of various circuits (.3). |
| 5/13/2019 | Saarman Gonzalez, Giova | 0.60 | 375.00 | Phone call with Ms. Ross regarding the matter (0.6). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/13/2019 | Ross, Lauren | 4.50 | 2,812.50 | Research potential arguments for appeal of denial of rehearing (3.8). Discuss same with Mr. Saarman Gonzalez (0.7). |
| 5/14/2019 | Ross, Lauren | 0.40 | 250.00 | Research potential arguments for appeal of denial of rehearing |
| 5/15/2019 | Saarman Gonzalez, Giova | 0.70 | 437.50 | Phone call with Ms. Ross regarding the matter (0.7). |
| 5/15/2019 | Goldenberg, Elaine J. | 2.30 | 2,288.50 | Discuss research regarding scope of FERC's powers with L. Ross (.2); research issues pertaining to choice of circuit for appeal of FERC order (2.1). |
| 5/15/2019 | Ross, Lauren | 3.20 | 2,000.00 | Research potential arguments for appeal of denial of rehearing. |
| 5/16/2019 | Ross, Lauren | 0.40 | 250.00 | Research potential arguments for appeal of denial of rehearing. |
| 5/20/2019 | Saarman Gonzalez, Giova | 0.50 | 312.50 | Review Mission Products v. Tempnology. |
| 5/20/2019 | Goldenberg, Elaine J. | 0.40 | 398.00 | Review Supreme Court decision in Mission Product v. Tempnology covering contract rejection in bankruptcy and communicate with team regarding same. |
| 5/21/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Review communication from S. Walsh regarding unsecured creditors' motion for rehearing. |
| 5/22/2019 | Saarman Gonzalez, Giova | 1.90 | 1,187.50 | Confer with Ms. Ross regarding FERC's reply brief in FirstEnergy (1.2); review and analyze same (0.7). |
| 5/22/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with T. Smith regarding preparing file-ready packet of materials to initiate appeal from FERC orders. |
| 5/22/2019 | Ross, Lauren | 2.30 | 1,437.50 | Review Mission Product Holdings Inc. decision (.30); review briefing in FirstEnergy (1.5); confer with Mr. Saarman-Gonzalez regarding same (.50). |
| 5/23/2019 | Saarman Gonzalez, Giova | 0.70 | 437.50 | Work on petition for review (0.5); confer with Ms. Ross regarding same (0.2). |
| 5/23/2019 | Goldenberg, Elaine J. | 0.80 | 796.00 | Review FERC brief recently filed in Sixth Circuit appeal and L. Ross thoughts regarding same. |
| 5/23/2019 | Ross, Lauren | 0.10 | 62.50 | Confer with Mr. Saarman-Gonzalez regarding appeal from FERC denial of rehearing. |
| 5/24/2019 | Saarman Gonzalez, Giova | 1.40 | 875.00 | Work on petition for review (0.4); confer with Ms. Ross regarding same (0.3); analysis regarding considerations in selecting forum for appeal (0.7). |
| 5/24/2019 | Goldenberg, Elaine J. | 2.50 | 2,487.50 | Research and analyze question of which circuit petition for review should be filed in. |
| 5/24/2019 | Ross, Lauren | 2.00 | 1,250.00 | Draft petition for appeal of FERC orders. |
| 5/25/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Review communication from G. Saarman Gonzalez regarding choice of circuit in which to file petition for review. |
| 5/27/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Review FERC brief in Sixth Circuit, FERC rehearing order, and Mission case. |
| 5/27/2019 | Saarman Gonzalez, Giova | 1.00 | 625.00 | Work on summary of legislative proposals. |
| 5/27/2019 | Goldenberg, Elaine J. | 0.80 | 796.00 | Review court rules and decisions pertinent to filing of petition for review of FERC orders. |
| 5/28/2019 | Saarman Gonzalez, Giova | 0.20 | 125.00 | Review draft petition for review (0.1); confer with Ms. Ross regarding same (0.1). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/28/2019 | Goldenberg, Elaine J. | 0.70 | 696.50 | Review draft petition for review and pertinent court rules (.5); communicate with L. Ross and G. Saalman Gonzalez regarding additional materials needed for "ready to file" packet (.2). |
| 5/28/2019 | Ross, Lauren | 1.00 | 625.00 | Draft additional materials for petition. |
| 5/29/2019 | Goldenberg, Elaine J. | 0.50 | 497.50 | Review packet of materials for initiating appeal from FERC orders and transmit same to PG&E. |
| 5/30/2019 | Conley, Anne K. | 1.20 | 822.00 | Research court rules on substitution of counsel (0.30); telephone conferences with US Supreme Court clerk office, Mr. Yohalem regarding same (.70); correspond with Mr. Yohalem regarding amicus filings (.20). |
| 5/30/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Request that S. Walsh review papers for filing appeal from FERC orders. |
| 5/31/2019 | Saarman Gonzalez, Giovar | 0.80 | 500.00 | Review petition for review (0.2); email correspondence with Mses. Goldenberg and Ross regarding same (0.1); confer with Ms. Ross regarding same (0.5). |
| 5/31/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Review motion for relief from automatic stay and communicate with group regarding same (.4); communicate with S. Walsh regarding filing packet for appeal from FERC orders (.2). |
| | Task Code 23 Subtotal: | 299.90 | 213,429.50 | |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/29/2019 | Weissmann, Henry | 2.80 | 3,640.00 | Continue to draft Customer Harm Threshold comments |
| 1/29/2019 | Weissmann, Henry | 0.50 | 650.00 | Related call with Mr. Mudge (0.3); review bankruptcy developments(0.2). |
| 1/29/2019 | Heckenlively, Bryan H. | 1.30 | 1,163.50 | Revise Customer Harm Threshold opening comments. |
| 1/29/2019 | Heckenlively, Bryan H. | 0.30 | 268.50 | Correspondence regarding same. |
| 1/29/2019 | Saarman Gonzalez, Giovanni S. | 4.80 | 3,000.00 | Work on schedule of excluded property (0.9); email correspondence with Mr. Archibald regarding same (0.2); call with Mr. Manheim regarding response to ALJ's ruling (0.1); revise response to ALJ's ruling (2.7); email correspondence with client team regarding same (0.6); review SDG&E's short-term debt filings (0.2); review data request responses (0.1). |
| 1/29/2019 | Reed Dippo, Teresa A. | 1.80 | 1,233.00 | Revise draft of opening comment in Customer Harm Threshold Order Instituting Rulemaking. |
| 1/30/2019 | Weissmann, Henry | 3.80 | 4,940.00 | Prepare for call on Customer Harm Threshold (0.4); review bankruptcy developments (0.4); participate in Board call (1.0); correspondence regarding Safety Culture (1.5); correspondence regarding CPUC decision on Debtor in Possession (0.5). |
| 1/30/2019 | Yohalem, Mark R. | 0.30 | 268.50 | Correspondence with team and client regarding denial of SDG&E petition. |
| 1/30/2019 | Heckenlively, Bryan H. | 1.00 | 895.00 | Prepare for and participate in weekly Customer Harm Threshold check-in meeting. |
| 1/30/2019 | Heckenlively, Bryan H. | 0.70 | 626.50 | Review and revise draft Customer Harm Threshold opening comments and correspondence regarding same. |
| 1/30/2019 | Baker, Michael C. | 1.70 | 1,062.50 | Call with PwC regarding budget analysis project. |
| 1/30/2019 | Baker, Michael C. | 0.30 | 187.50 | Draft Luna interview memorandum. |
| 1/30/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Review news coverage of bankruptcy. |
| 1/30/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Email correspondence regarding Debtor in Possession compliance filings (0.1); email correspondence regarding restrictions on cost recovery (0.1). |
| 1/30/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Review draft Order Instituting Investigation comments. |
| 1/30/2019 | Barry, Sean P. | 6.80 | 3,128.00 | Prepare memorandum summarizing Whitaker interview. |
| 1/30/2019 | Reed Dippo, Teresa A. | 4.00 | 2,740.00 | Review circulated draft and correspond with Mr. Heckenlively about filing plan (.4); participate in working group call regarding draft (1.6); revise draft of opening comment on Customer Harm Threshold Order Instituting Rulemaking (2.0). |
| 1/31/2019 | Brian, Brad D. | 0.50 | 750.00 | Telephone call with K. Dyer regarding M. Noel's comment on San Bruno case and regarding facts relating to San Bruno. |
| 1/31/2019 | Weissmann, Henry | 3.80 | 4,940.00 | Review selected first day filings (1.3); correspondence regarding Debtor in Possession loan and related CPUC filing (0.3); review CPUC brief to Alsup (0.2); revise Customer Harm Threshold comments; related conferences (2.0). |
| 1/31/2019 | Saarman Gonzalez, Giovanni S. | 4.50 | 2,812.50 | Email correspondence with Mr. Yu regarding Debtor in Possession compliance filing (0.2); work on compliance filing (4.1); email correspondence with Cravath and PG&E teams regarding same (0.2). |
| 1/31/2019 | Barry, Sean P. | 0.80 | 368.00 | Edit draft outline for Garnett interview. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 1/31/2019 | Jorritsma, Jan W. | 1.30 | 598.00 | Review PG&E comments to the Safety Culture Order Instituting Investigation. |
| 1/31/2019 | Reed Dippo, Teresa A. | 0.10 | 68.50 | Review correspondence regarding revised tables for Customer Harm Threshold Order Instituting Rulemaking comment. |
| 2/1/2019 | Weissmann, Henry | 6.80 | 8,840.00 | Revise Customer Harm Threshold comments (4.5); related calls and correspondence (0.5); attention to safety culture Order Instituting Investigation comments (0.8); participate in Board call (1.0). |
| 2/1/2019 | Heckenlively, Bryan H. | 0.70 | 626.50 | Review revised draft of Customer Harm Threshold opening comments (.50); review rating agency reports; correspondence regarding same (.20). |
| 2/1/2019 | Saarman Gonzalez, Giovanni S. | 2.20 | 1,375.00 | Work on and finalize compliance filing (1.9); phone call and email correspondence with Ms. Harding regarding the matter (0.3). |
| 2/1/2019 | Jorritsma, Jan W. | 3.80 | 1,748.00 | Edit Safety Culture Order Instituting Investigation Opening Comments. |
| 2/1/2019 | Reed Dippo, Teresa A. | 1.40 | 959.00 | Research Debtor In Possession In Possession rating data for inserting cites into working draft of Customer Harm Threshold comment (.5); review correspondence and comments regarding working draft, and prepare notes for call with Brattle regarding revisions to table (.9). |
| 2/2/2019 | Weissmann, Henry | 1.70 | 2,210.00 | Revise Safety Culture Order Instituting Investigation comments. |
| 2/2/2019 | Reed Dippo, Teresa A. | 2.30 | 1,575.50 | Review comments on Customer Harm Threshold tables and prepare list of proposed revisions (.6); call with Mr. Mudge to discuss revisions to Customer Harm Threshold Order Instituting Rulemaking tables (1.4); correspond with Mr. Weissmann regarding questions about revisions (.3). |
| 2/3/2019 | Weissmann, Henry | 3.50 | 4,550.00 | Revise Safety Culture Order Instituting Investigation (1.9); review legislative hearing (.60); prepare for Foster meeting (1.0). |
| 2/3/2019 | Heckenlively, Bryan H. | 0.80 | 716.00 | Review revised tables (.40); correspondence regarding same (.20); correspondence regarding legislation (.20). |
| 2/3/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Mr. Weissmann regarding safety culture Order Instituting Investigation draft opening comments. |
| 2/3/2019 | Reed Dippo, Teresa A. | 1.30 | 890.50 | Review revised Customer Harm Threshold comment tables and correspond with Mr. Mudge and Mr. Weissmann regarding same (1.0); correspond with Mr. Weissmann regarding legislative reform alternatives (.3). |
| 2/4/2019 | Weissmann, Henry | 10.20 | 13,260.00 | Calls and conferences regarding Customer Harm Threshold filing (0.5); attend meeting with Mr. Foster regarding legislative approaches (1.3); related conference with Ms. Loduca and others (0.7); draft slides (1.7); attending meetings regarding Safety Culture Order Instituting Investigation comments (4.0); call with counsel for equity holders regarding Customer Harm Threshold filing (1.0). |
| 2/4/2019 | Heckenlively, Bryan H. | 0.50 | 447.50 | Revise Customer Harm Threshold opening comments. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/4/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Review comments on Safety Culture Order Instituting Investigation comments (0.2); call with Mr. Jorritsma regarding the matter (0.2); meet with Mr. Polon regarding the cite check (0.1). |
| 2/4/2019 | Jorritsma, Jan W. | 3.00 | 1,380.00 | Review additional comments on the Safety Culture Order Instituting Investigation Opening Comments (.90); review PG&E's draft description of the Safety Culture Order Instituting Investigation for their 10-k filing  (1.3); review previous filings in earlier stages of the Safety Culture Order Instituting Investigation proceeding (80). |
| 2/4/2019 | Reed Dippo, Teresa A. | 2.90 | 1,986.50 | Rework tables and revise draft opening comment for Customer Harm Threshold Order Instituting Rulemaking (2.0); office conference with Mr. Weissmann (.50); retrieve old white papers regarding constitutionality of inverse reform (.40). |
| 2/4/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Mr. Schneider regarding Section 327(a) application. |
| 2/5/2019 | Weissmann, Henry | 9.50 | 12,350.00 | Attend meetings regarding SMS and Safety Culture Order Instituting Investigation comments (1.0); attention to Customer Harm Threshold filing (5.0); prepare for meetings; attend meetings at PG&E regarding legislative/regulatory strategy (1.5); attend meetings regarding Customer Harm Threshold filing (2.0). |
| 2/5/2019 | Heckenlively, Bryan H. | 2.50 | 2,237.50 | Review and revise Customer Harm Threshold Opening Comments and correspondence regarding same (.70); review and revise joint defense agreement with equity investors and correspondence regarding same (1.5); correspondence regarding revisions to tables (.30). |
| 2/5/2019 | Saarman Gonzalez, Giovanni S. | 1.90 | 1,187.50 | Phone call with Mr. Weissmann regarding Safety Culture Order Instituting Investigation opening comments (0.1); work on draft of Safety Culture Order Instituting Investigation opening comments for board counsel (1.8). |
| 2/5/2019 | Jorritsma, Jan W. | 10.30 | 4,738.00 | Research Safety Management Systems (2.1); draft a section for the Safety Culture Order Instituting Investigation Opening Comments (7.1);  call regarding Safety Culture Order Instituting Investigation Opening Comments (1.1). |
| 2/5/2019 | Reed Dippo, Teresa A. | 5.50 | 3,767.50 | Review common interest agreement with equity committee and other PG&E parties (1.3); revise Customer Harm Threshold Order Instituting Rulemaking Opening Comment (2.5); draft tables regarding Customer Harm Threshold formula (.70), review table regarding Customer Harm Threshold formula outcome (.30); emails regarding same (.70). |
| 2/5/2019 | Saarman Gonzalez, Giovanni S. | 2.60 | 1,625.00 | Meet with Mr. Schneider regarding Section 327(a) application (0.3); email correspondence and meeting with Mr. Dowd regarding checklist (0.2); email Mr. Weissmann regarding automatic stay of CPUC proceedings (0.3); legal research regarding same (1.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/6/2019 | Weissmann, Henry | 5.30 | 6,890.00 | Revise Customer Harm Threshold filing (3.0); revise SMS section of safety culture filing; related correspondence (1.5); attention to CPUC complaint cases in bankruptcy (0.8). |
| 2/6/2019 | Polon, Larry M. | 1.00 | 325.00 | Review submission for cite-check. |
| 2/6/2019 | Heckenlively, Bryan H. | 2.20 | 1,969.00 | Participate in weekly update call (1.0); review and revise draft of Customer Harm Threshold opening comments and correspondence regarding same (.90); correspondence regarding joint defense agreement with equity holders (.30). |
| 2/6/2019 | Saarman Gonzalez, Giovanni S. | 2.00 | 1,250.00 | Email correspondence with Mr. Weissmann regarding stay of CPUC proceedings (0.2); email correspondence with Mr. Dowd regarding conflicts (0.2); prepare for and participate in teleconference with Mr. Kramer at Weil regarding stay of CPUC proceedings (0.4); phone call with Mr. Jorritsma regarding Safety Culture Order Instituting Investigation opening comments (0.4); phone call with Ms. Reed Dippo regarding the matter (0.4); email correspondence with Mr. Weissmann regarding Safety Culture Order Instituting Investigation opening comments (0.2); email correspondence with Mr. Polon regarding cite check (0.2). |
| 2/6/2019 | Jorritsma, Jan W. | 5.10 | 2,346.00 | Edit Safety Culture Order Instituting Investigation Opening Comments (2.1); review materials on regulatory culture (3.0). |
| 2/6/2019 | Reed Dippo, Teresa A. | 4.30 | 2,945.50 | Team call regarding Customer Harm Threshold filing (1.5); revise draft (2.0); correspond with Mr. Weissmann and Mr. Heckenlively regarding same (.5); correspond with Mr. Saarman Gonzalez and Ms. Yu regarding filing logistics (.3). |
| 2/6/2019 | Schneider, Bradley R. | 1.00 | 890.00 | Telephone conference regarding application to retain MTO as counsel to the debtors (.30); begin preparation of application (.70). |
| 2/6/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Telephone conference with Mr. Schneider regarding Section 327(a) application (0.1); review Weil's draft Section 327(a) application (0.3). |
| 2/7/2019 | Weissmann, Henry | 5.10 | 6,630.00 | Revise Customer Harm Threshold comments. |
| 2/7/2019 | Polon, Larry M. | 7.00 | 2,275.00 | Cite-check Opening Comments of PG&E on Order Instituting Rulemaking. |
| 2/7/2019 | Saarman Gonzalez, Giovanni S. | 6.50 | 4,062.50 | Phone call with Mr. Weissmann regarding Safety Culture Order Instituting Investigation opening comments (0.2); work on Safety Culture Order Instituting Investigation opening comments (6.0); teleconference with Messrs. Manheim, Plummer, Weissmann and Jorritsma (0.3). |
| 2/7/2019 | Jorritsma, Jan W. | 6.30 | 2,898.00 | Meeting on the Safety Culture Order Instituting Investigation Opening Comments (.6); review Opening Comments (1.3); update citations (2.7); and enter edits from the PG&E team (1.7). |
| 2/7/2019 | Reed Dippo, Teresa A. | 5.80 | 3,973.00 | Review draft Customer Harm Threshold Order Instituting Rulemaking (5.0); emails regarding same (.80). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/7/2019 | Schneider, Bradley R. | 0.10 | 89.00 | Email correspondence internally and with Weil regarding preparation of application to employ MTO as counsel to the debtors. |
| 2/7/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Review draft declaration supporting Weil's Section 327(a) application. |
| 2/8/2019 | Weissmann, Henry | 3.00 | 3,900.00 | Review prior pleadings in safety culture Order Instituting Investigation (0.9); review edits on comments; revise Customer Harm Threshold filing (2.1). |
| 2/8/2019 | Rutten, James C. | 3.90 | 3,880.50 | Review and edit draft of opening comments in safety culture proceeding. |
| 2/8/2019 | Polon, Larry M. | 5.00 | 1,625.00 | Continue cite-check of Opening Comments of PG&E on Order Instituting Rulemaking. |
| 2/8/2019 | Saarman Gonzalez, Giovanni S. | 2.30 | 1,437.50 | Work on Safety Culture Order Instituting Investigation opening comments. |
| 2/8/2019 | Verrilli, Donald B. | 1.80 | 2,520.00 | Review FERC decision (.30); draft outline of rehearing (.80) emails regarding next step (.40); conference with H. Weissmann regarding status and next steps; review key cases (.30). |
| 2/8/2019 | Jorritsma, Jan W. | 3.20 | 1,472.00 | Cite check citations in the Safety Culture Order Instituting Investigation Opening Comments (1.2); review source materials cited (2.0). |
| 2/8/2019 | Reed Dippo, Teresa A. | 2.60 | 1,781.00 | Revise Customer Harm Threshold Order Instituting Rulemaking Opening Comment. |
| 2/8/2019 | Schneider, Bradley R. | 1.30 | 1,157.00 | Research in preparation for application to retain MTO as counsel to debtors (1.0); office conference regarding same (.30). |
| 2/8/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Telephone call with Mr. Schneider regarding 327(a) application. |
| 2/9/2019 | Weissmann, Henry | 3.80 | 4,940.00 | Call with Todd Shipman (0.8); revise Customer Harm Threshold comments; review 10K disclosures (3.0). |
| 2/9/2019 | Polon, Larry M. | 2.20 | 715.00 | Cite-check Opening Comments of PG&E on Order Instituting Rulemaking. |
| 2/9/2019 | Heckenlively, Bryan H. | 1.80 | 1,611.00 | Review Customer Harm Threshold opening comments (1.5); correspondence regarding same (.30). |
| 2/9/2019 | Verrilli, Donald B. | 2.00 | 2,800.00 | Review FERC submissions (1.0); draft of intervention opposition and other key materials (1.0). |
| 2/9/2019 | Reed Dippo, Teresa A. | 1.10 | 753.50 | Revise Customer Harm Threshold Order Instituting Rulemaking draft comments. |
| 2/9/2019 | Schneider, Bradley R. | 4.30 | 3,827.00 | Prepare application to retain MTO as counsel to the debtors. |
| 2/10/2019 | Weissmann, Henry | 4.60 | 5,980.00 | Revise Customer Harm Threshold comments (3.3); revise Safety Culture comments; review FERC materials (1.3). |
| 2/10/2019 | Polon, Larry M. | 2.80 | 910.00 | Final review of Opening Comments. |
| 2/10/2019 | Heckenlively, Bryan H. | 2.90 | 2,595.50 | Review Customer Harm Threshold Opening Comments (2.5); correspondence regarding same (.40). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/10/2019 | Saarman Gonzalez, Giovanni S. | 2.20 | 1,375.00 | Email correspondence with Mr. Weissmann and Verrilli regarding draft outline of FERC rehearing application (0.2); review draft outline of FERC rehearing application (0.7); draft opposition to motions to intervene, and other background documents regarding FERC proceeding (0.9); review language from draft 10-K (0.2); email correspondence with Mr. Weissmann regarding same (0.2). |
| 2/10/2019 | Verrilli, Donald B. | 2.40 | 3,360.00 | Review draft opposition to intervention (1.40); review key materials (1.0). |
| 2/10/2019 | Reed Dippo, Teresa A. | 0.80 | 548.00 | Revise draft of Customer Harm Threshold Order Opening Comments. |
| 2/10/2019 | Goldenberg, Elaine J. | 2.70 | 2,686.50 | Review materials from D. Verrilli on case. |
| 2/10/2019 | Weissmann, Henry | 0.50 | 650.00 | Review and revise application to Bankruptcy Court for approval to retain MTO. |
| 2/10/2019 | Walper, Thomas B. | 0.40 | 560.00 | Attention to engagement and application |
| 2/10/2019 | Schneider, Bradley R. | 3.00 | 2,670.00 | Prepare application to retain MTO as counsel to the Debtors. |
| 2/10/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Review draft section 327(a) application. |
| 2/11/2019 | Weissmann, Henry | 7.20 | 9,360.00 | Finalize Customer Harm Threshold comments (6.1); attention to Safety Culture comments (0.8); review SCE comments on Customer Harm Threshold (0.3). |
| 2/11/2019 | Rutten, James C. | 3.60 | 3,582.00 | E-mail correspondence and review of documents regarding Safety Order Instituting Investigation submission (0.2); telephone conferences with client and co-counsel regarding Safety Order Instituting Investigation submission (0.6); conferences with MTO team members regarding same (1.1); revise Safety Order Instituting Investigation submission (1.7). |
| 2/11/2019 | Polon, Larry M. | 9.50 | 3,087.50 | Cite check Safety Culture Order Instituting Investigation submissions (8.3); research source documents (1.2). |
| 2/11/2019 | Heckenlively, Bryan H. | 3.30 | 2,953.50 | Finalize Customer Harm Threshold Opening Comments (2.1); telephone conferences regarding same (.70); correspondence regarding same (.50). |
| 2/11/2019 | Saarman Gonzalez, Giovanni S. | 11.20 | 7,000.00 | Review draft 10-K (0.4); email correspondence with Mr. Weissmann regarding same (0.1); work on Safety Culture Order Instituting Investigation Opening Comments (10.7). |
| 2/11/2019 | Verrilli, Donald B. | 1.20 | 1,680.00 | Review drafts (.70); participate in team conference call regarding strategy (.50). |
| 2/11/2019 | Jorritsma, Jan W. | 8.70 | 4,002.00 | Review and revise Safety Culture Order Instituting Investigation draft (7.8); coordinate cite checking with Larry Polon(.9). |
| 2/11/2019 | Reed Dippo, Teresa A. | 4.20 | 2,877.00 | Review and finalize Customer Harm Threshold Order Instituting Rulemaking Opening Comment. |
| 2/11/2019 | Goldenberg, Elaine J. | 0.90 | 895.50 | Prepare for and participate in group call regarding background of case and upcoming deadlines. |
| 2/11/2019 | Walper, Thomas B. | 0.40 | 560.00 | Calls regarding engagement application. |
| 2/11/2019 | Schneider, Bradley R. | 5.60 | 4,984.00 | Prepare MTO application to be retained in bankruptcy. |
| 2/11/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Review draft section 327(a) application. |
| 2/12/2019 | Weissmann, Henry | 4.50 | 5,850.00 | Review safety culture comments (4.0); related conferences (0.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/12/2019 | Rutten, James C. | 2.00 | 1,990.00 | E-mail correspondence with team regarding Safety Order Instituting Investigation filing (0.3); conduct factual research relating to issues in Safety Order Instituting Investigation filing (0.4); review and revise draft of Safety Order Instituting Investigation filing (1.3). |
| 2/12/2019 | Polon, Larry M. | 7.20 | 2,340.00 | Continue cite check of Safety Culture Order Instituting Investigation document (6.2); research sources cited in brief (.70); review with attorney (.30). |
| 2/12/2019 | Saarman Gonzalez, Giovanni S. | 6.90 | 4,312.50 | Work on Safety Culture Order Instituting Investigation Opening Comments. |
| 2/12/2019 | Jorritsma, Jan W. | 5.70 | 2,622.00 | Finalize revisions to the Opening Comments, and enter final comments (5.3); call into meeting with MTO and PG&E teams to discuss the status of the Opening Comments (.4). |
| 2/12/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Review TURN opening comment in Customer Harm Threshold Order Instituting Rulemaking. |
| 2/12/2019 | Walper, Thomas B. | 0.70 | 980.00 | Attention to engagement application and disclosures. |
| 2/12/2019 | Schneider, Bradley R. | 4.40 | 3,916.00 | Prepare application to retain MTO as counsel to the Debtors. |
| 2/12/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Email correspondence with Messrs. Schneider and Dowd regarding updated checklist. |
| 2/13/2019 | Weissmann, Henry | 6.40 | 8,320.00 | Finalize Safety Culture comments. |
| 2/13/2019 | Rutten, James C. | 2.40 | 2,388.00 | Conference call with client regarding Safety Order Instituting Investigation submission (0.2); review and edit Safety Order Instituting Investigation submission (1.2); related e-mail correspondence (0.1); create template for summary of comments from other parties (0.4); review and summarize opening comments of other parties (0.5). |
| 2/13/2019 | Saarman Gonzalez, Giovanni S. | 9.10 | 5,687.50 | Finalize Safety Culture Order Instituting Investigation opening comments (6.3); teleconference regarding same (0.3); email correspondence and phone call with Ms. Chang regarding same (0.4); legal research regarding Cal Pub Util Code 854 (1.8); email correspondence with Messrs. Weissmann, Rutten and Jorritsma regarding summary of other parties' opening comments (0.3). |
| 2/13/2019 | Jorritsma, Jan W. | 3.90 | 1,794.00 | Make final edits to and proof read the Safety Culture Order Instituting Investigation Opening Comments before filing (2.8); review opening comments from other parties (1.1). |
| 2/13/2019 | Reed Dippo, Teresa A. | 3.00 | 2,055.00 | Call to discuss Customer Harm Threshold Order Instituting Rulemaking (.5); review and draft summary concerning Customer Harm Threshold Order Instituting Rulemaking comments of other parties (2.5). |
| 2/13/2019 | Weissmann, Henry | 0.60 | 780.00 | Conferences regarding fee application. |
| 2/13/2019 | Schneider, Bradley R. | 4.50 | 4,005.00 | Draft application to retain MTO as counsel to debtors. |
| 2/14/2019 | Weissmann, Henry | 6.20 | 8,060.00 | Review Customer Harm Threshold and Safety Culture comments (3.8); client call regarding safety culture reply (1.0); participate in board call (1.0); participate in call with Todd Shipman (0.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/14/2019 | Rutten, James C. | 5.80 | 5,771.00 | Conference call with client regarding opening comments in Safety Order Instituting Investigation (0.4); conference with team regarding same (0.1); review and summarize opening comments from various parties (5.3). |
| 2/14/2019 | Heckenlively, Bryan H. | 1.80 | 1,611.00 | Telephone conference and correspondence regarding proposed legislation (.20); research regarding public benefit corporations (1.2); correspondence regarding same (.40). |
| 2/14/2019 | Saarman Gonzalez, Giovanni S. | 2.40 | 1,500.00 | Teleconference with client team regarding reply comments (0.5); email correspondence with Mr. Weissmann regarding filing (0.2); review opening comments of other parties and memorandum summarizing same (1.7). |
| 2/14/2019 | Verrilli, Donald B. | 0.40 | 560.00 | Review draft FERC rehearing petition. |
| 2/14/2019 | Jorritsma, Jan W. | 10.70 | 4,922.00 | Draft summaries of the opening comments submitted by other parties. |
| 2/14/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Draft and circulate summary of filed Customer Harm Threshold opening comments (1.3); follow-up call regarding Customer Harm Threshold reply comments (1.0); review notes from follow-up call and begin drafting outline of reply comments (1.5); draft errata to Customer Harm Threshold opening comment (.7). |
| 2/14/2019 | Schneider, Bradley R. | 0.30 | 267.00 | Revise draft application to retain MTO as counsel to the debtors. |
| 2/15/2019 | Weissmann, Henry | 5.70 | 7,410.00 | Continue review of Safety Culture Comments (2.8); participate in client call regarding same (1.0); ; revise white paper on legislative options (1.1); attention to Customer Harm Threshold amendment (.80). |
| 2/15/2019 | Greaney, Michael E. | 6.80 | 6,052.00 | Various e-mail correspondence and telephone conferences with Mr. Weissmann regarding benefit corporation, social purpose corporation and B Corp certification issues (0.9); conduct research and analysis regarding same and related issues pertaining to conversion into such entities, shareholder and derivative suit issues (4.4); summarize findings and convey same to Mr. Weissmann (1.5). |
| 2/15/2019 | Rutten, James C. | 1.40 | 1,393.00 | Analysis and e-mail correspondence regarding outline of reply comments (0.3); conference call with client and team regarding reply comments (1.0); conference with Mr. Jorritsma regarding reply comments (0.1). |
| 2/15/2019 | Heckenlively, Bryan H. | 3.20 | 2,864.00 | Prepare white paper on legislative options (2.7); correspondence with Mr. Weissmann regarding same (.50). |
| 2/15/2019 | Saarman Gonzalez, Giovanni S. | 3.40 | 2,125.00 | Email correspondence with Weil team and Mr. Weissmann regarding automatic stay questions (0.2); teleconference with client team regarding Safety Culture Order Instituting Investigation reply comments (1.0); review opening comments of other parties (0.5); teleconference with Weil team and Mr. Weissmann regarding automatic stay (0.7); analyze questions regarding automatic stay (0.3); phone call with Mr. Jorritsma regarding the matter (0.7). |
| 2/15/2019 | Verrilli, Donald B. | 1.00 | 1,400.00 | Review draft rehearing petition. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/15/2019 | Jorritsma, Jan W. | 3.40 | 1,564.00 | Call into meeting with the MTO and PG&E teams to review the opening comments (1.0); format spreadsheet to summarize other parties' opening comments (.6 ); compile list of organizations who have moved for party status or submitted comments in the Safety Culture Order Instituting Investigation proceeding (1.8). |
| 2/15/2019 | Reed Dippo, Teresa A. | 3.60 | 2,466.00 | Draft and revise amendment to opening Customer Harm Threshold comments (1.50); emails with Mr. Patterson, Mr. Goodrich, Mr. Weissmann, Mr. Heckenlively, and Mr. Manheim regarding same (.50); correspond with CPUC docket office regarding format of amendment to opening Customer Harm Threshold comments (.4); draft and revise initial outline of reply Customer Harm Threshold comments (1.2). |
| 2/15/2019 | Goldenberg, Elaine J. | 4.50 | 4,477.50 | Review draft rehearing filing at FERC and authorities cited in same (2.5); revise and edit filing (1.6); communicate regarding revisions with D. Verrilli and circulate same (.3); discuss case background and status with L. Ross (.1). |
| 2/15/2019 | Schneider, Bradley R. | 0.30 | 267.00 | Email correspondence internally and with Weil regarding application to retain MTO as counsel to the debtors. |
| 2/16/2019 | Weissmann, Henry | 1.50 | 1,950.00 | Draft outline of reply comments for Safety Culture Order Instituting Investigation. |
| 2/16/2019 | Rutten, James C. | 0.10 | 99.50 | Review and comment on outline of reply comments. |
| 2/16/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Review draft outline of reply comments (0.7); email correspondence with Weil team regarding automatic stay (0.1); legal research regarding bankruptcy jurisdiction (0.3). |
| 2/17/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Correspondence regarding CPRA (0.2); review white papers (0.2); review Customer Harm Threshold outline (0.5). |
| 2/17/2019 | Saarman Gonzalez, Giovanni S. | 4.70 | 2,937.50 | Work on draft opposition to motion to dismiss (4.0); email correspondence with Messrs. Weissmann, Rutten and Jorritsma regarding draft outline of reply comments (0.1); legal research regarding California Public Records Act (0.6). |
| 2/17/2019 | Verrilli, Donald B. | 1.40 | 1,960.00 | Review and analyze FERC Preliminary Injunction opposition (0.6); review and analyze draft opposition to motion to withdraw the reference (0.3); review updated draft of rehearing petition (0.3); organize work on possible Court of Appeals, Sixth Circuit amicus and related matters (0.2). |
| 2/17/2019 | Jorritsma, Jan W. | 0.40 | 184.00 | Review outline of the Safety Culture Order Instituting Investigation reply comments. |
| 2/17/2019 | Goldenberg, Elaine J. | 2.10 | 2,089.50 | Review revised version of FERC rehearing filing (.5); review opposition to motion to withdraw reference in bankruptcy court (.9); research regarding same (.4); communicate with D. Verrilli and L. Ross regarding upcoming case tasks (.3). |
| 2/17/2019 | Ross, Lauren | 0.90 | 562.50 | Review filings and case law cited in FirstEnergy. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/18/2019 | Saarman Gonzalez, Giovanni S. | 2.40 | 1,500.00 | Legal research regarding California Public Records Act (1.6); email correspondence with Weil team regarding same (0.7); email correspondence with Mr. Jorritsma regarding reply comments (0.1). |
| 2/18/2019 | Verrilli, Donald B. | 0.30 | 420.00 | Review revisions to rehearing petition. |
| 2/18/2019 | Jorritsma, Jan W. | 1.30 | 598.00 | Draft section on the Safety Culture Order Instituting Investigation proceeding for the PG&E audit letter. |
| 2/18/2019 | Reed Dippo, Teresa A. | 1.80 | 1,233.00 | Revise draft outline of Customer Harm Threshold reply comments. |
| 2/18/2019 | Goldenberg, Elaine J. | 0.50 | 497.50 | Review FERC's response to motion for preliminary injunction. |
| 2/18/2019 | Ross, Lauren | 1.10 | 687.50 | Review key cases and materials relevant to FERC jurisdictional issue. |
| 2/19/2019 | Weissmann, Henry | 8.60 | 11,180.00 | Attend meeting at PG&E regarding restricting (1.0); calls and correspondence regarding Customer Harm Threshold reply (1.3); draft fund legislation (5.5); revise outline of Customer Harm Threshold reply (0.8). |
| 2/19/2019 | Heintz, Jeffrey A. | 0.30 | 285.00 | Review and analysis of electric business structures. |
| 2/19/2019 | Rutten, James C. | 4.30 | 4,278.50 | Telephone conference with Mr. Plummer regarding outline of reply comments (0.2); revise outline of reply comments (0.5); conference with team regarding draft of reply comments (0.3); draft reply comments (3.3). |
| 2/19/2019 | Heckenlively, Bryan H. | 0.30 | 268.50 | Correspondence regarding Customer Harm Threshold reply comments. |
| 2/19/2019 | Saarman Gonzalez, Giovanni S. | 5.10 | 3,187.50 | Review feedback on reply comments outline (0.2); meet with Messrs. Weissmann, Rutten and Jorritsma regarding same (0.4); call with Ms. Goldenberg regarding FERC proceedings (0.1); email correspondence with Mr. Plummer regarding reply comments (0.2); work on reply comments (4.2). |
| 2/19/2019 | Jorritsma, Jan W. | 0.50 | 230.00 | Meet with Messrs. Weissmann, Rutten, and Saarman Gonzalez to discuss drafting the Safety Culture Order Instituting Investigation reply comments. |
| 2/19/2019 | Jorritsma, Jan W. | 6.10 | 2,806.00 | Revise Safety Culture Order Instituting Investigation section in the PG&E audit letter (.9); format initial template for the reply comments (.6); review the second draft of the reply comments outline (.7); draft Safety Culture Order Instituting Investigation reply (3.9). |
| 2/19/2019 | Reed Dippo, Teresa A. | 5.10 | 3,493.50 | Discuss outline for Customer Harm Threshold reply comments with Mr. Weissmann (.3); revise draft outline for Customer Harm Threshold reply comments (4.2); emails with Mr. Weissmann regarding legislative drafts from 2018 (.6). |
| 2/19/2019 | Goldenberg, Elaine J. | 0.40 | 398.00 | Discuss case status and recent filings with G. Saarman Gonzalez and L. Ross. |
| 2/19/2019 | Schneider, Bradley R. | 0.30 | 267.00 | Email correspondence regarding application to retain MTO as counsel to the debtors. |
| 2/20/2019 | Kitano, Judith T. | 0.60 | 660.00 | Review email (.20); attention to benefit corporation question (.20); email Mr. Weissmann (.20). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/20/2019 | Weissmann, Henry | 10.80 | 14,040.00 | Prepare for and attend Customer Harm Threshold Pre-Hearing Conference (4.0); attention to safety culture Order Instituting Investigation reply (5.3); attend board meeting (1.5). |
| 2/20/2019 | Greaney, Michael E. | 0.50 | 445.00 | Various e-mail correspondence with Mr. Weissmann regarding benefit corporation or social purpose corporation. |
| 2/20/2019 | Rutten, James C. | 7.00 | 6,965.00 | Draft reply comments (3.0); conduct related research regarding safety management programs (3.7); related e-mail correspondence and analysis (.30). |
| 2/20/2019 | Saarman Gonzalez, Giovanni S. | 7.00 | 4,375.00 | Draft reply comments (6.6); review S&P ratings report (0.2); email correspondence with Weil team regarding NDAs (0.2). |
| 2/20/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Review affiliate rules question (0.8); email correspondence with Mr. Weissmann regarding same (0.2). |
| 2/20/2019 | Jorritsma, Jan W. | 4.00 | 1,840.00 | Draft of the Safety Culture Order Instituting Investigation Reply Comments. |
| 2/20/2019 | Reed Dippo, Teresa A. | 4.00 | 2,740.00 | Working group call to discuss prehearing conference and reply comments (.8); draft reply comments (3.2). |
| 2/20/2019 | Reed Dippo, Teresa A. | 1.50 | 1,027.50 | Attend prehearing conference. |
| 2/20/2019 | Goldenberg, Elaine J. | 0.50 | 497.50 | Communicate with P. Shah, counsel for appellees in Sixth Circuit, about discussing possible amicus brief (.20); review email from L. Ross regarding alignment of parties in the Sixth Circuit (.10); communicate with D. Verrilli regarding same (.10); communicate with D. Verrilli regarding due date for reply brief on preliminary injunction motion in bankruptcy court (.10). |
| 2/20/2019 | Ross, Lauren | 2.40 | 1,500.00 | Review FirstEnergy case and analyze potential scope of amicus brief. |
| 2/21/2019 | Friedman, Alan V. | 0.90 | 801.00 | Review analysis of benefit corporation concept (.70); email response to Mr. Weissmann (.20). |
| 2/21/2019 | Kitano, Judith T. | 0.20 | 220.00 | Review update regarding benefit corporation status. |
| 2/21/2019 | Weissmann, Henry | 0.10 | 130.00 | Correspondence regarding officer certifications. |
| 2/21/2019 | Weissmann, Henry | 5.50 | 7,150.00 | Draft materials for PriceWaterhouseCoopers (0.4); revise fund legislation and related analysis and conferences (3.0); attention to benefit corporation concept (0.8); revise reply comments on Customer Harm Threshold (1.3). |
| 2/21/2019 | Heintz, Jeffrey A. | 0.80 | 760.00 | Review and analysis of benefit corporation concept. |
| 2/21/2019 | Rutten, James C. | 1.40 | 1,393.00 | Review client edits to reply comments (0.1); telephone conference with Mr. Plummer regarding same (0.1); revise reply comments (1.2). |
| 2/21/2019 | Polon, Larry M. | 1.00 | 325.00 | Prepare materials for cite check of Opening Comments of PG&E Regarding Rulemaking. |
| 2/21/2019 | Heckenlively, Bryan H. | 0.40 | 358.00 | Review summary of prehearing conference and notes of team call. |
| 2/21/2019 | Saarman Gonzalez, Giovanni S. | 3.90 | 2,437.50 | Draft reply comments (3.5); email correspondence with Messrs. Weissmann, Rutten and Jorritsma regarding same (0.4). |
| 2/21/2019 | Jorritsma, Jan W. | 1.10 | 506.00 | Review reply comments. |
| 2/21/2019 | Reed Dippo, Teresa A. | 5.50 | 3,767.50 | Draft reply comments. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/21/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Discuss research tasks with L. Ross for rehearing petition. |
| 2/21/2019 | Ross, Lauren | 2.90 | 1,812.50 | Review FirstEnergy case (1.6); analyze potential scope of amicus brief (1.0); office conference Ms. Goldenberg regarding same (.30). |
| 2/22/2019 | Weissmann, Henry | 2.20 | 2,860.00 | Continue review of safety culture comments (1.1); call with Mr. Plummer (0.4); call regarding tax issues with benefit corporation (0.3); commence review of NorthStart report (0.4). |
| 2/22/2019 | Polon, Larry M. | 5.50 | 1,787.50 | Cite-check Response of PG&E to Order Instituting Rulemaking. |
| 2/22/2019 | Saarman Gonzalez, Giovanni S. | 4.30 | 2,687.50 | Review materials related to FERC proceedings. |
| 2/22/2019 | Verrilli, Donald B. | 0.30 | 420.00 | Review revised rehearing petition. |
| 2/22/2019 | Jorritsma, Jan W. | 1.40 | 644.00 | Research regarding Safety Culture Order Instituting Investigation reply comments. |
| 2/22/2019 | Reed Dippo, Teresa A. | 1.70 | 1,164.50 | Revise and circulate draft Customer Harm Threshold reply comments (1.3); review comments from Mr. Patterson and Mr. Smith (.2); telephone conference with Ms. Ross to discuss background on legislative efforts (.2). |
| 2/22/2019 | Goldenberg, Elaine J. | 1.10 | 1,094.50 | Prepare for and participate in call to discuss possible Sixth Circuit amicus brief with P. Shah (.5); discuss content of amicus brief and strategy issues regarding filing amicus brief with L. Ross (.4); draft email to D. Verrilli and H. Weissmann regarding conversation with P. Shah and relevant strategy considerations (.2). |
| 2/22/2019 | Ross, Lauren | 3.10 | 1,937.50 | Revise draft legislation in response to client comments. |
| 2/23/2019 | Weissmann, Henry | 2.20 | 2,860.00 | Revise Customer Harm Threshold reply (1.8); related correspondence (.40). |
| 2/23/2019 | Saarman Gonzalez, Giovanni S. | 1.40 | 875.00 | Review materials related to FERC proceedings (0.9); email correspondence with Mr. Weissmann regarding stipulation (0.2); review draft legislation (0.3). |
| 2/23/2019 | Verrilli, Donald B. | 0.60 | 840.00 | Review analysis of 385/525 issues and possible further edits to rehearing petition (0.2); review revised rehearing petition (0.4). |
| 2/23/2019 | Reed Dippo, Teresa A. | 1.70 | 1,164.50 | Review Customer Harm Threshold comments filed by other parties (.4); circulate draft reply comments to experts (.7); email regarding comments on Customer Harm Threshold reply (.6). |
| 2/23/2019 | Goldenberg, Elaine J. | 4.20 | 4,179.00 | Review revised draft rehearing submission to FERC and H. Weissmann comments regarding same (.7); research ipso facto and Section 525 (1.6); review email from G. Saarman Gonzalez regarding same (.4); draft email to H. Weissmann and D. Verrilli regarding same (.7); revise draft rehearing petition (.8). |
| 2/24/2019 | Weissmann, Henry | 1.10 | 1,430.00 | Review edits to Safety Culture Comments (0.2); conference with SCE regarding Customer Harm Threshold (0.3); revise and circulate comments (0.6). |
| 2/24/2019 | Polon, Larry M. | 6.30 | 2,047.50 | Cite-check and review revisions to cite-check for PG&E's Reply Comments to Order Instituting Rulemaking. |
| 2/24/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Correspond with Mr. Polon regarding cite check of Customer Harm Threshold reply comments. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/24/2019 | Goldenberg, Elaine J. | 0.90 | 895.50 | Revise and edit draft rehearing submission (.6); communicate with S. Walsh regarding anti-discrimination argument (.3). |
| 2/25/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Call with CCUE (0.5); review comments on safety culture reply (0.5). |
| 2/25/2019 | Rutten, James C. | 0.20 | 199.00 | Review and analyze comments on draft reply comments. |
| 2/25/2019 | Polon, Larry M. | 4.00 | 1,300.00 | Additional cite check proofreading of Reply Comments of PG&E on Order Instituting Rulemaking. |
| 2/25/2019 | Saarman Gonzalez, Giovanni S. | 4.30 | 2,687.50 | Phone call with Ms. Reed Dippo regarding the matter (0.3); phone call with Ms. Ross regarding FERC proceedings (0.6); work on reply comments (3.0); legal research regarding FERC appellate review (0.4). |
| 2/25/2019 | Jorritsma, Jan W. | 3.40 | 1,564.00 | Implement edits from PG&E (1.9); research for reply comments (1.5). |
| 2/25/2019 | Reed Dippo, Teresa A. | 6.10 | 4,178.50 | Revise draft reply comments (4.3); finalize filing (1.8). |
| 2/25/2019 | Goldenberg, Elaine J. | 0.50 | 497.50 | Review motion to expedite filed by appellants in FirstEnergy case in Sixth Circuit and appellees' response. |
| 2/25/2019 | Ross, Lauren | 3.10 | 1,937.50 | Review and analyze legal issues pertaining to FERC jurisdiction (2.3); confer with Mr. Saarman-Gonzalez regarding FERC proceeding (.80). |
| 2/25/2019 | Schneider, Bradley R. | 1.40 | 1,246.00 | Revise draft application to retain MTO as counsel to debtors. |
| 2/26/2019 | Weissmann, Henry | 2.80 | 3,640.00 | Participate in calls with OSA and ESC (1.0); prepare for and participate in management call regarding safety culture comments (1.3); further attention to same (0.5). |
| 2/26/2019 | Polon, Larry M. | 1.50 | 487.50 | Begin cite-check of Safety Culture Order Instituting Investigation Reply Comments . |
| 2/26/2019 | Saarman Gonzalez, Giovanni S. | 4.00 | 2,500.00 | Teleconference with Mr. Plummer (0.3); draft reply comments (3.7) |
| 2/26/2019 | Jorritsma, Jan W. | 2.40 | 1,104.00 | Revise Safety Culture Order Instituting Investigation reply comments (2.1); check-in call to review reply comments with the MTO and PG&E teams (.3). |
| 2/26/2019 | Schneider, Bradley R. | 2.30 | 2,047.00 | Revise draft application to retain MTO as counsel to debtors. |
| 2/27/2019 | Weissmann, Henry | 6.30 | 8,190.00 | Participate in client call regarding fund (0.5); revise safety culture reply comments (2.1); participate in Customer Harm Threshold client call (1.0); continue review of Customer Harm Threshold reply comments (2.0); attention to capital structure waiver application (0.7). |
| 2/27/2019 | Polon, Larry M. | 8.00 | 2,600.00 | Cite-check Safety Culture Rulemaking filing. |
| 2/27/2019 | Saarman Gonzalez, Giovanni S. | 7.60 | 4,750.00 | Meet with Mr. Weissmann regarding the matter (0.2); email correspondence with Cravath team and Mr. Weissmann regarding board (0.2); review Sixth Circuit briefs related to FERC proceeding (2.5); draft reply comments (4.7). |
| 2/27/2019 | Jorritsma, Jan W. | 5.60 | 2,576.00 | Implement final edits to the Safety Culture Order Instituting Investigation Reply Comments. |
| 2/27/2019 | Reed Dippo, Teresa A. | 0.70 | 479.50 | Weekly Customer Harm Threshold status call to discuss prehearing conference, reply comments, and next steps. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/27/2019 | Goldenberg, Elaine J. | 1.30 | 1,293.50 | Discuss procedural issues regarding appeal from FERC decision and separate appeals from FERC decision and bankruptcy court decision with L. Ross (.2); review briefs filed by FirstEnergy appellants in Sixth Circuit (.8); review filed FERC rehearing request and information from S. Walsh regarding timing and nature of FERC action (.3). |
| 2/27/2019 | Schneider, Bradley R. | 1.10 | 979.00 | Revise draft application to retain MTO as counsel to the debtors. |
| 2/28/2019 | Weissmann, Henry | 3.00 | 3,900.00 | Attention to capital structure waiver filing (0.4); attention to finalization of Safety Culture Reply Comments (2.1); revise summary of fund legislation (0.5). |
| 2/28/2019 | Rutten, James C. | 1.30 | 1,293.50 | Review and edit reply comments (1.2); related email correspondence (0.1). |
| 2/28/2019 | Polon, Larry M. | 3.00 | 975.00 | Proofread and comment on final draft of PG&E Comments on Safety Culture filing. |
| 2/28/2019 | Saarman Gonzalez, Giovanni S. | 4.30 | 2,687.50 | Finalize reply comments. |
| 2/28/2019 | Jorritsma, Jan W. | 3.20 | 1,472.00 | Finalize Safety Culture Order Instituting Investigation Reply Comments before filing. |
| 2/28/2019 | Goldenberg, Elaine J. | 0.80 | 796.00 | Discuss case status and research tasks with L. Ross (.2); review bankruptcy docket regarding preliminary injunction motion (.5); communicate with P. Shah regarding possible amicus brief in support of appellees in FirstEnergy appeal (.1). |
| 2/28/2019 | Schneider, Bradley R. | 1.10 | 979.00 | Revise draft application to retain MTO as counsel to debtors. |
| 3/1/2019 | Weissmann, Henry | 6.50 | 8,450.00 | Review Customer Harm Threshold reply comments (2.7); call regarding next steps in safety culture (0.5); review Benefit Corporation materials and outline presentation (2.5); attention to confidentiality issues in relation to Governor (0.8). |
| 3/1/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Review Safety Culture Order Instituting Investigation reply comments filed by other parties (.6); email correspondence with Messrs. Weissmann, Rutten, and Jorritsma regarding same (.2). |
| 3/1/2019 | Jorritsma, Jan W. | 1.10 | 506.00 | Analysis of confidentiality of documents provided to the Governor's office. |
| 3/1/2019 | Jorritsma, Jan W. | 0.90 | 414.00 | Review reply comments from other parties in the Safety Culture Order Instituting Investigation proceeding. |
| 3/1/2019 | Reed Dippo, Teresa A. | 0.10 | 68.50 | Correspond with Mr. Weissmann regarding reply comment summary. |
| 3/2/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Research and draft presentation on benefit corporation and social purpose corporation. |
| 3/2/2019 | Jorritsma, Jan W. | 0.80 | 368.00 | Draft production cover letter for documents to be produced to the Governor's office. |
| 3/3/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Research and draft presentation on benefit corporation and social purpose corporation. |
| 3/3/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Draft memorandum summarizing reply comments to scoping memorandum filed by other parties. |
| 3/4/2019 | Weissmann, Henry | 2.80 | 3,640.00 | Continue review of safety culture comments (0.5); revise fund legislation (1.6); conference with Mr. Manheim regarding restructuring options (0.7). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/4/2019 | Greaney, Michael E. | 0.30 | 267.00 | Review of research regarding benefit corporation and social purpose corporation presentation and statutory provisions and research findings (.20); e-mail with Mr. Weissmann regarding same (.10). |
| 3/4/2019 | Rutten, James C. | 1.60 | 1,592.00 | Review and summarize parties' reply comments to scoping memorandum. |
| 3/4/2019 | Saarman Gonzalez, Giovanni S. | 3.10 | 1,937.50 | Draft memorandum summarizing reply comments to scoping memorandum filed by other parties. |
| 3/4/2019 | Jorritsma, Jan W. | 3.10 | 1,426.00 | Draft summaries of reply comments to Safety Culture Order Instituting Investigation. |
| 3/4/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Draft summary of reply comments to scoping memorandum. |
| 3/4/2019 | Ross, Lauren | 2.10 | 1,312.50 | Research for FERC proceeding and FirstEnergy amicus. |
| 3/5/2019 | Weissmann, Henry | 2.90 | 3,770.00 | Continue review of Customer Harm Threshold replies (1.0); review summary of same (0.5); review materials on structural alternatives (0.8); related correspondence (0.3); review white paper on INPO structure (0.2); related correspondence (0.1). |
| 3/5/2019 | Weissmann, Henry | 0.60 | 780.00 | Research regarding affiliate board members (.40); email same (.20). |
| 3/5/2019 | Rutten, James C. | 2.70 | 2,686.50 | Draft memorandum summarizing reply comments. |
| 3/5/2019 | Saarman Gonzalez, Giovanni S. | 2.60 | 1,625.00 | Telephone conference with Ms. Ross regarding FirstEnergy briefs (2.1); review filings in FERC adversarial proceeding (0.5). |
| 3/5/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Analyze question regarding affiliate rules (0.9); meet with Mr. Weissmann regarding same (0.2). |
| 3/5/2019 | Saarman Gonzalez, Giovanni S. | 2.80 | 1,750.00 | Draft memorandum summarizing reply comments to scoping memorandum filed by other parties (2.2); meet with Mr. Weissmann regarding matter (0.1); email correspondence with Mr. Weissmann regarding Public Utilities Code 854.2 (0.5). |
| 3/5/2019 | Jorritsma, Jan W. | 0.90 | 414.00 | Draft executive summary for the memorandum on the Safety Culture Order Instituting Investigation reply comments. |
| 3/5/2019 | Reed Dippo, Teresa A. | 4.00 | 2,740.00 | Revise and circulate summary of reply comments to scoping memorandum (1.0); draft outline of Customer Harm Threshold presentation (3.0). |
| 3/5/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Discuss case status and research tasks with L. Ross. |
| 3/5/2019 | Ross, Lauren | 5.30 | 3,312.50 | Confer with Mr. Saarman Gonzalez regarding FERC proceeding and FirstEnergy amicus. |
| 3/6/2019 | Kitano, Judith T. | 0.30 | 330.00 | Review structure chart from Ms. Capelle (.20); email regarding same (.10). |
| 3/6/2019 | Weissmann, Henry | 4.40 | 5,720.00 | Continue review of Safety Culture comments (2.0); review prior memos on labor protection provisions and related correspondence (0.5); participate in client call on Customer Harm Threshold (1.0); draft related materials for Mr. Manheim (0.9). |
| 3/6/2019 | Saarman Gonzalez, Giovanni S. | 1.50 | 937.50 | Coordinate compiling filings in the FERC adversary proceeding (0.2); email correspondence with co-counsel group regarding FERC adversary proceeding (0.1); legal research in support of FirstEnergy amicus brief (1.2). |
| 3/6/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Mr. Weissmann regarding Public Utilities Code 854.2. |

| | | | | |
|---|---|---|---|---|
| **Task Code 25: Regulatory Issues** | | | | |
| Date | Name | Hours | Amount | Narrative |
| 3/6/2019 | Reed Dippo, Teresa A. | 1.50 | 1,027.50 | Weekly Customer Harm Threshold call (.7); review joint motion for public participation and rating agency actions and new Alsup order (.6); review powerpoint slides prepared by Mr. Weissmann (.2). |
| 3/6/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Emails regarding defendant declarations and reply declaration. |
| 3/6/2019 | Ross, Lauren | 3.10 | 1,937.50 | Research for FERC proceeding and FirstEnergy amicus. |
| 3/7/2019 | Kitano, Judith T. | 0.60 | 660.00 | Review updated presentation from Ms. Capelle and related information in preparation for a call. |
| 3/7/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Review Northstar report. |
| 3/7/2019 | Saarman Gonzalez, Giovanni S. | 1.90 | 1,187.50 | Phone call with Ms. Harding regarding the matter (0.4); legal research in support of FirstEnergy amicus brief (1.5). |
| 3/7/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Email correspondence with Mr. Weissmann regarding the probation order. |
| 3/7/2019 | Ross, Lauren | 1.00 | 625.00 | Research for FERC proceeding and FirstEnergy amicus. |
| 3/8/2019 | Kitano, Judith T. | 0.60 | 660.00 | Review updated presentation from Ms. Capelle (.20); telephone conference with Ms. Capelle (.30); review email from Mr. Weissmann (.10). |
| 3/8/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Coordinate compiling filings in the FERC adversary proceeding. |
| 3/10/2019 | Weissmann, Henry | 0.20 | 260.00 | Review Alsup order. |
| 3/10/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Review draft script for telephonic hearing with bankruptcy court from Weil team. |
| 3/10/2019 | Ross, Lauren | 1.90 | 1,187.50 | Review and analyze case law for bankruptcy proceeding and FirstEnergy brief. |
| 3/11/2019 | Weissmann, Henry | 5.10 | 6,630.00 | Review Joint Defense Agreement with equity (0.8); related conference (0.7); review reply in support of preliminary injunction in FERC adversary proceeding (0.9); related correspondence (0.3); review ex parte regarding Board (0.8); related calls and correspondence; calls with Mr. Kenney and Mr. Simon (1.6). |
| 3/11/2019 | Rutten, James C. | 0.60 | 597.00 | Conference call with client regarding quarterly safety filing. |
| 3/11/2019 | Saarman Gonzalez, Giovanni S. | 6.70 | 4,187.50 | Review and revise draft reply brief in FERC adversary proceeding (4.4); email correspondence with Messrs. Verrilli and Weissmann and Ms. Goldenberg and Ms. Ross regarding same (0.6); phone call with Ms. Goldenberg and Ms. Ross regarding same (0.5); phone call with Ms. Ross regarding same (0.9); email correspondence with Messrs. Benvenutti, Rupp and Shaddy and Ms. Ross regarding docket filings in FERC adversary proceeding (0.3). |
| 3/11/2019 | Verrilli, Donald B. | 1.70 | 2,380.00 | Review draft Preliminary Injunction memorandum of law and provide comments. |
| 3/11/2019 | Jorritsma, Jan W. | 1.60 | 736.00 | Research confidentiality for documents. |
| 3/11/2019 | Goldenberg, Elaine J. | 7.50 | 7,462.50 | Review reply brief in support of preliminary injunction motion in the bankruptcy court (1.7); communicate with L. Ross and G. Saarman Gonzalez regarding edits to same and review comments from H. Weissmann (1.5); revise and edit reply brief and circulate edits to working group (4.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/11/2019 | Ross, Lauren | 6.60 | 4,125.00 | Review and provide comments regarding bankruptcy preliminary injunction reply brief (6.0); confer with Mr. Saarman Gonzalez and Ms. Goldenberg regarding same (.60). |
| 3/12/2019 | Saarman Gonzalez, Giovanni S. | 4.20 | 2,625.00 | Email correspondence with Messrs. Verrilli and Weissmann and Ms. Goldenberg and Ms. Ross regarding draft reply brief in FERC adversary proceeding (0.4); review updated draft reply brief in FERC adversary proceeding (0.8); review filings by intervenors in connection with same (0.7); legal research and analysis in support of same (1.1); phone calls with Ms. Ross regarding draft reply brief in FERC adversary proceeding (0.9); email correspondence with Messrs. Benvenuitti and Rupp regarding docket filings in FERC adversary proceeding (0.2); review ex parte notice in Safety Culture Order Instituting Investigation (0.1). |
| 3/12/2019 | Verrilli, Donald B. | 0.30 | 420.00 | Review additional round of proposed edits to reply. |
| 3/12/2019 | Jorritsma, Jan W. | 3.20 | 1,472.00 | Research confidentiality for documents. |
| 3/12/2019 | Goldenberg, Elaine J. | 2.40 | 2,388.00 | Review draft reply brief and communicate with C. Middlekauf regarding suggested edits (.5); communicate with MTO team regarding preservation (.4); communicate with H. Weissmann regarding brief and propose further edits to reply brief regarding same (1.5). |
| 3/12/2019 | Ross, Lauren | 3.80 | 2,375.00 | Draft and research FirstEnergy outline (2.9); confer with Giovanni regarding same (.90). |
| 3/13/2019 | Weissmann, Henry | 5.00 | 6,500.00 | Draft insert response to Alsup (2.0); review final edits to reply in support of motion for preliminary injunction in FERC adversary proceeding (1.5); participate in calls regarding fund (1.1); correspondence regarding joint defense agreement (0.4). |
| 3/13/2019 | Saarman Gonzalez, Giovanni S. | 2.00 | 1,250.00 | Phone calls with Ms. Ross regarding brief (1.0); review high-level outline of argument for amicus brief (0.4); review edits to draft reply brief in FERC adversary proceeding (0.4); email correspondence with Messrs. Verrilli and Weissmann and Ms. Goldenberg and Ms. Ross regarding same (0.2). |
| 3/13/2019 | Goldenberg, Elaine J. | 5.10 | 5,074.50 | Review, revise, and edit reply brief for filing in the bankruptcy court (4.9); communicate with team regarding same (.20). |
| 3/13/2019 | Ross, Lauren | 4.90 | 3,062.50 | Revise FirstEnergy outline (3.9); confer with Mr. Saarman-Gonzalez regarding same (1.0). |
| 3/14/2019 | Weissmann, Henry | 0.50 | 650.00 | Review BK developments. |
| 3/14/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Email correspondence with Mr. Weissmann regarding receivership and bankruptcy (0.2); phone call with Ms. Ross regarding same (0.7); review same (0.1). |
| 3/14/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Review and comment on high-level outline of argument for amicus brief. |
| 3/14/2019 | Jorritsma, Jan W. | 0.90 | 414.00 | Research confidentiality for documents. |
| 3/14/2019 | Ross, Lauren | 7.40 | 4,625.00 | Revise draft of FirstEnergy outline (6.7); confer with Mr. Saarman Gonzalez regarding same (.70). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/15/2019 | Kitano, Judith T. | 0.20 | 220.00 | Telephone conference with Mr. Weissmann (.10); email from Mr. Tomljanovic regarding same (.10). |
| 3/15/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Meet with Mr. Weissmann regarding court jurisdiction (0.1); phone call with Mr. Schneider regarding same (0.3); phone call with Ms. Harding regarding same (0.1); review hearing transcript (0.2). |
| 3/15/2019 | Shao, Steven | 0.70 | 266.00 | Distribute current PG&E debt documents to MTO team. |
| 3/15/2019 | Ross, Lauren | 3.30 | 2,062.50 | Review FirstEnergy outline. |
| 3/17/2019 | Weissmann, Henry | 0.50 | 650.00 | Review and revise response to Alsup Order to Show Cause. |
| 3/18/2019 | Weissmann, Henry | 2.90 | 3,770.00 | Call with Mr. Manhiem regarding fund options (.50); related follow-up (.50); call with Investor Owned Utilities regarding same (1.2); follow-up on Joint Defense Agreement (.70). |
| 3/18/2019 | Ross, Lauren | 4.60 | 2,875.00 | Revise FirstEnergy outline. |
| 3/19/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Ms. Ross regarding draft amicus brief outline. |
| 3/19/2019 | Ross, Lauren | 1.60 | 1,000.00 | Research regarding executory contracts. |
| 3/20/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Legal research regarding Section 1334. |
| 3/20/2019 | Goldenberg, Elaine J. | 0.10 | 99.50 | Communicate with P. Shah regarding plan to file amicus brief in FirstEnergy. |
| 3/20/2019 | Ross, Lauren | 3.20 | 2,000.00 | Propose edits to fund proposal. |
| 3/21/2019 | Saarman Gonzalez, Giovanni S. | 4.00 | 2,500.00 | Legal research regarding Section 1334 and FERC jurisdiction (3.0); phone call with Ms. Ross regarding same (1.0); |
| 3/21/2019 | Ross, Lauren | 4.80 | 3,000.00 | Research regarding executory contracts/Purchase Power Agreements (3.90); confer with Mr. Saarman Gonzalez regarding executory contracts/Purchase Power Agreements (.90). |
| 3/22/2019 | Saarman Gonzalez, Giovanni S. | 1.90 | 1,187.50 | Legal research regarding Section 1334 and FERC jurisdiction (1.3); phone call with Ms. Ross regarding same (0.4); phone call with Ms. Goldenberg regarding the matter (0.2). |
| 3/22/2019 | Ross, Lauren | 0.40 | 250.00 | Confer with Mr. Saarman Gonzalez regarding executory contracts/Purchase Power Agreements. |
| 3/24/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Commence drafting presentation to Board of Directors regarding regulatory environment. |
| 3/24/2019 | Ross, Lauren | 3.00 | 1,875.00 | Research regarding executory contracts/Purchase Power Agreements. |
| 3/26/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Discuss matter with Ms. Ross. |
| 3/26/2019 | Goldenberg, Elaine J. | 0.20 | 199.00 | Review FERC tolling order and S. Walsh communication regarding same. |
| 3/27/2019 | Saarman Gonzalez, Giovanni S. | 0.60 | 375.00 | Email correspondence with Mr. Weissmann regarding CPUC revoking franchise. |
| 3/28/2019 | Weissmann, Henry | 6.20 | 8,060.00 | Atend meeting with senior executives regarding plan for organization  planning (2.0); conference with Mr. Harren regarding capitalization (0.5); attention to CPUC authority and correspondence regarding same (2.5); correspondence regarding temporary housing motion (0.8); attention to ruling in Safety Culture Order Instituting Investigation (0.4). |
| 3/28/2019 | Rutten, James C. | 0.10 | 99.50 | E-mails regarding Safety Culture Order Instituting Investigation proceedings. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/28/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Work on board presentation (1.6); meet with Mr. Weissmann regarding same (0.2). |
| 3/28/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Review ruling in Safety Culture Order Instituting Investigation (0.1); email correspondence with client team regarding same (0.1). |
| 3/28/2019 | Ross, Lauren | 4.20 | 2,625.00 | Review and analyze research regarding section 365. |
| 3/29/2019 | Rutten, James C. | 0.10 | 99.50 | Review memorandum in wildfire cost recovery proceeding. |
| 3/29/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Email correspondence with Messrs. Weissmann, Rutten and Jorritsma regarding safety culture Order Instituting Investigation (0.2); phone call with Mr. Weissmann regarding revocation of CPCN (0.1); email correspondence with Mr. Weissmann regarding same (0.1); meet with Ms. Reed Dippo regarding the matter (0.4); review Northstar update in Safety Culture Order Instituting Investigation (0.3). |
| 3/29/2019 | Saarman Gonzalez, Giovanni S. | 3.80 | 2,375.00 | Meet with Ms. Metcalf and Chan regarding board presentation (0.6); email correspondence regarding same (0.1); work on board presentation and preread materials (3.1). |
| 3/29/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Review Customer Harm Threshold memorandum. |
| 3/30/2019 | Weissmann, Henry | 0.20 | 260.00 | Correspondence and conference regarding Board advice on CPCN |
| 3/30/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Email correspondence with Mr. Weissmann and Ms. Reed Dippo regarding CPUC regulatory authority (0.5). |
| 3/30/2019 | Saarman Gonzalez, Giovanni S. | 0.30 | 187.50 | Work on board materials. |
| 3/30/2019 | Ross, Lauren | 4.40 | 2,750.00 | Research regarding executory contracts. |
| 3/31/2019 | Weissmann, Henry | 3.10 | 4,030.00 | Draft outline for Board regarding CPUC authority over CPCN (1.4) ; related correspondence and calls (.30); participate in Board meeting (1.0) follow up correspondence (.40). |
| 3/31/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Review draft memo regarding revocation of a CPCN (0.2); email correspondence with Mr. Weissmann and Ms. Reed Dippo regarding same (0.2). |
| 3/31/2019 | Saarman Gonzalez, Giovanni S. | 1.70 | 1,062.50 | Work on board preread materials. |
| 3/31/2019 | Ross, Lauren | 4.20 | 2,625.00 | Continue to draft FirstEnergy outline. |
| 4/1/2019 | Weissmann, Henry | 6.80 | 8,840.00 | Review cost of capital application and related correspondence (2.8); attention to Safety Culture Order Instituting Investigation in relation to Board refreshment process (2.8); attention to change in control provisions in PU Code (.60); review NorthStar follow up report (.60). |
| 4/1/2019 | Weissmann, Henry | 1.70 | 2,210.00 | Participate in Board call (.80); revise onboarding memo (.70); related call with Mr. Wong (.20). |
| 4/1/2019 | Rutten, James C. | 0.80 | 796.00 | Review Northstar update report (.10); conference call with client regarding status, issues, and strategy (.50); conference with Mr. Weissmann regarding CPUC presentation (.20). |
| 4/1/2019 | Saarman Gonzalez, Giovanni S. | 3.00 | 1,875.00 | Draft materials for new board members. |
| 4/1/2019 | Saarman Gonzalez, Giovanni S. | 6.20 | 3,875.00 | Meet with Mr. Weissmann regarding Cal. Pub. Util. Code 854 (.20); legal research regarding same (5.4); participate in Safety Culture Order Instituting Investigation teleconference (.60). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/1/2019 | Jorritsma, Jan W. | 0.40 | 184.00 | Participate in Safety Culture Order Instituting Investigation check-in meeting. |
| 4/1/2019 | Reed Dippo, Teresa A. | 1.00 | 685.00 | Revise draft amendment to SB 901. |
| 4/2/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Prepare for and participate in Board call. |
| 4/2/2019 | Weissmann, Henry | 0.70 | 910.00 | Participate in client call regarding potential separation in relation to Safety Culture (.30); review cost of capital draft (.40). |
| 4/2/2019 | Rutten, James C. | 7.00 | 6,965.00 | Prepare presentation for April 15 CPUC session (6.4); conference call with client regarding same (.40); related e-mail correspondence with client and others (.20). |
| 4/2/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Meet with Mr. Weissmann regarding board changes (.30); review materials regarding board changes (.20). |
| 4/3/2019 | Weissmann, Henry | 0.60 | 780.00 | Participate in Board call. |
| 4/3/2019 | Weissmann, Henry | 0.50 | 650.00 | Attention to hearing in Safety Culture Order Instituting Investigation and related witness preparation. |
| 4/3/2019 | Rutten, James C. | 2.40 | 2,388.00 | Prepare presentation for April 15 CPUC session. |
| 4/3/2019 | Saarman Gonzalez, Giovanni S. | 3.00 | 1,875.00 | Draft presentation for new board members. |
| 4/3/2019 | Reed Dippo, Teresa A. | 0.90 | 616.50 | Telephone conference regarding Customer Harm Threshold status with Mr. Saarman Gonzalez (.30); review cost of capital draft (.60). |
| 4/4/2019 | Weissmann, Henry | 2.60 | 3,380.00 | Review housing motion in relation to CPUC rate recovery (.70); revise draft script for Safety Culture hearing relating to governance, including review of proxy materials (1.1); revise presentation for Board on regulatory issues (.80). |
| 4/4/2019 | Weissmann, Henry | 2.30 | 2,990.00 | Client meeting regarding bankruptcy and CPUC issues. |
| 4/4/2019 | Rutten, James C. | 7.40 | 7,363.00 | Revise opening presentation for CPUC workshop (3.5); draft potential Questions & Answers for April 15 CPUC workshop (2.1); review various client documents and public information in connection with same (1.8). |
| 4/4/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Mr. Rutten regarding workshops. |
| 4/4/2019 | Reed Dippo, Teresa A. | 3.00 | 2,055.00 | Review draft cost of capital materials. |
| 4/5/2019 | Weissmann, Henry | 5.50 | 7,150.00 | Prepare for and participate in Board call (2.0); draft presentation for Board on CPUC issues (3.5). |
| 4/5/2019 | Weissmann, Henry | 1.50 | 1,950.00 | Further communications regarding housing motion in relation to CPUC (.60); revise script for Mr. Kelly for safety culture hearing and related correspondence (.50); commence review of staff report on Customer Harm Threshold (.40). |
| 4/5/2019 | Rutten, James C. | 0.10 | 99.50 | Review agenda for April 15 CPUC session. |
| 4/5/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence from Mr. Plummer regarding workshops. |
| 4/5/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Office conference with Mr. Weissmann regarding affiliate question. |
| 4/5/2019 | Jorritsma, Jan W. | 1.10 | 506.00 | Create a packet of media materials. |
| 4/6/2019 | Weissmann, Henry | 1.90 | 2,470.00 | Complete review of staff report on Customer Harm Threshold (.70); related correspondence (.30); revise script for safety culture hearing(.60); related correspondence (.30). |
| 4/6/2019 | Weissmann, Henry | 0.50 | 650.00 | Revise Board presentation. |
| 4/7/2019 | Weissmann, Henry | 0.30 | 390.00 | Correspondence regarding safety culture hearing and Customer Harm Threshold. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/7/2019 | Jorritsma, Jan W. | 3.90 | 1,794.00 | Draft a summary of the NorthStar Report update. |
| 4/8/2019 | Weissmann, Henry | 7.20 | 9,360.00 | Calls and correspondence regarding Customer Harm Threshold workshop (2.7); draft memo setting forth questions for same (3.0); calls and correspondence regarding preparation for safety culture workshop (1.5). |
| 4/8/2019 | Rutten, James C. | 0.10 | 99.50 | Review e-mails regarding safety proceedings and NorthStar interview of Mr. Kelly. |
| 4/8/2019 | Saarman Gonzalez, Giovanni S. | 2.30 | 1,437.50 | Legal analysis regarding affiliate transaction rules (1.9); meet with Mr. Weissmann regarding same (0.1); email correspondence with Ms. DeSanze and Mr. Weissmann regarding same (0.3). |
| 4/8/2019 | Saarman Gonzalez, Giovanni S. | 1.90 | 1,187.50 | Review preparation materials for Safety Culture Order Instituting Investigation forum (1.6); email correspondence with Messrs. Weissmann, Rutten, and Jorritsma regarding same (.30). |
| 4/8/2019 | Jorritsma, Jan W. | 4.40 | 2,024.00 | Create binder of background materials for Safety Culture Order Instituting Investigation workshop (2.9); revise summary of NorthStar Report update (1.5). |
| 4/8/2019 | Reed Dippo, Teresa A. | 1.70 | 1,164.50 | Participate in working group call regarding Customer Harm Threshold staff report (1.6); discuss memo with Mr. Weissmann (.10). |
| 4/9/2019 | Weissmann, Henry | 6.00 | 7,800.00 | Prepare for and attend meeting with Mr. Kelly to prepare for Safety Culture hearing (4.2); attention to staff report on Customer Harm Threshold (1.8). |
| 4/9/2019 | Rutten, James C. | 5.80 | 5,771.00 | E-mail correspondence regarding Safety Order Instituting Investigation proceeding and preparation of Mr. Kelly for CPUC workshop (1.5); review binder of prep materials for Mr. Kelly (.40); conference with Mr. Weissmann regarding prep of Mr. Kelly (.20); revise opening comments and Question and Answers for Mr. Kelly (.60); conference call with client and Mr. Kelly regarding prep (.90); edit memorandum regarding participants in CPUC workshop (1.3); additional preparation for prep of Mr. Kelly (.90). |
| 4/9/2019 | Saarman Gonzalez, Giovanni S. | 1.30 | 812.50 | Review preparation materials for Safety Culture Order Instituting Investigation forum (.90); phone call with Mr. Jorritsma regarding same (.10); email correspondence with client group regarding preparation (.30). |
| 4/9/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Voicemail from Ms. Chang (0.1); legal analysis regarding affiliate rules question (0.5); email correspondence with Mr. Weissmann regarding same (0.2). |
| 4/9/2019 | Jorritsma, Jan W. | 4.50 | 2,070.00 | Prepare binder of background materials for the Safety Culture workshop (1.4); draft bio information for panelists and moderators (3.1). |
| 4/9/2019 | Reed Dippo, Teresa A. | 2.20 | 1,507.00 | Emails regarding staff report and workshop (.5); revise draft 10-K disclosures regarding Customer Harm Threshold (1.7). |
| 4/10/2019 | Weissmann, Henry | 5.80 | 7,540.00 | Prepare for and participate in workshop on Customer Harm Threshold (4.2); attention to preparation for safety culture hearing (1.6). |
| 4/10/2019 | Rutten, James C. | 3.80 | 3,781.00 | Prepare for CPUC workshop regarding governance. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/10/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Meet with Mr. Rutten regarding preparation session for Safety Culture Order Instituting Investigation forum (.20); review TURN's motion (.40); review board preparation materials (.40). |
| 4/10/2019 | Jorritsma, Jan W. | 2.70 | 1,242.00 | Create an excerpt from original draft of the PG&E proxy statement to include in the background preparation materials for the April 15th Safety Culture workshop. |
| 4/10/2019 | Reed Dippo, Teresa A. | 5.50 | 3,767.50 | Prepare for and attend Customer Harm Threshold workshop (4.4); discuss strategy for opening comments with Mr. Manheim (1.1). |
| 4/11/2019 | Weissmann, Henry | 0.60 | 780.00 | Prepare for safety culture hearing. |
| 4/11/2019 | Weissmann, Henry | 0.40 | 520.00 | Correspondence regarding officer changes and compliance with CPUC affiliate rules. |
| 4/11/2019 | Rutten, James C. | 7.60 | 7,562.00 | E-mail correspondence regarding presentation of Mr. Kelly at CPUC workshop (1.1); telephone conference with Mr. Curnin regarding CPUC workshop (.50); revise script and question and answers for CPUC workshop (.90); draft potential responses to litigation-and-privilege-related questions (1.2); prepare for and attend telephone conferences with client regarding CPUC workshop (1.3); additional preparation for prep of Mr. Kelly and CPUC workshop (2.6). |
| 4/11/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Messrs. Weissmann, Rutten, and Jorritsma regarding preparation materials for Safety Culture Order Instituting Investigation forum. |
| 4/11/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Email correspondence with Mr. Weissmann regarding affiliate rules (0.4); phone call with Ms. Chang regarding reporting structure (0.1) |
| 4/11/2019 | Jorritsma, Jan W. | 2.10 | 966.00 | Create background material for the April 15th Safety Culture Workshop. |
| 4/11/2019 | Reed Dippo, Teresa A. | 2.10 | 1,438.50 | Draft potential questions for written submission to staff (1.3); emails regarding same (.30); review memoranda regarding inverse condemnation doctrine and suggested reforms (.50). |
| 4/12/2019 | Weissmann, Henry | 4.10 | 5,330.00 | Conference regarding Customer Harm Threshold questions (1.5); review and revise same (.80); review ALJ ruling; related correspondence (.70); further attention to safety culture hearing (1.1). |
| 4/12/2019 | Rutten, James C. | 3.80 | 3,781.00 | E-mail correspondence regarding CPUC workshop (.20); finalize preparation materials for Mr. Kelly (1.4); additional preparation for prep of Mr. Kelly (2.2). |
| 4/12/2019 | Saarman Gonzalez, Giovanni S. | 1.90 | 1,187.50 | Email correspondence with Messrs. Weissmann, Rutten, and Jorritsma regarding board and Safety Culture Order Instituting Investigation forum (.60); review background materials (1.3). |
| 4/12/2019 | Jorritsma, Jan W. | 1.30 | 598.00 | Create excerpts from PG&E's most recent draft proxy statement for Safety Culture workshop. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/12/2019 | Reed Dippo, Teresa A. | 4.40 | 3,014.00 | Discuss wildfire commission letter with Ms. Ross (.50); call to discuss staff report workshop and draft comments (1.0); review Governor's Wildfire Report (.30); revise proposed questions for written submission to staff (.50); review ALJ ruling and draft outline of opening comments on Staff Report (2.1). |
| 4/13/2019 | Weissmann, Henry | 0.20 | 260.00 | Attention to Customer Harm Threshold data requests. |
| 4/13/2019 | Reed Dippo, Teresa A. | 1.80 | 1,233.00 | Emails regarding ruling (.30); revise written questions for submission to staff (1.5). |
| 4/14/2019 | Weissmann, Henry | 2.00 | 2,600.00 | Further attention to Customer Harm Threshold data requests (.90); review and revise letter to Blue ribbon panel (.40); complete review of strike team report (.70). |
| 4/14/2019 | Rutten, James C. | 3.50 | 3,482.50 | Review and edit draft of 10-Q (.20); prepare for preparation session with Mr. Kelly and client for CPUC workshop (1.7); attend preparation session with Mr. Kelly and client (1.6). |
| 4/14/2019 | Saarman Gonzalez, Giovanni S. | 5.10 | 3,187.50 | Prepare for preparation session with Mr. Kelly (1.7); preparation meeting for Mr. Kelly (2.0); review draft 10-Q (.80); email correspondence with MTO teams regarding draft 10-Q (.60). |
| 4/14/2019 | Jorritsma, Jan W. | 0.30 | 138.00 | Edit Safety Culture in Audit Committee draft 10-Q. |
| 4/14/2019 | Reed Dippo, Teresa A. | 1.40 | 959.00 | Revise draft 10-Q (.60); circulate proposed written questions (.80). |
| 4/15/2019 | Weissmann, Henry | 11.60 | 15,080.00 | Prepare for and attend CPUC workshop on safety culture and governance (8.7); related follow up (.30) revise data requests on Customer Harm Threshold (1.2); review and revise letter to blue ribbon commission (.60); attention to earnings sharing mechanism (.80). |
| 4/15/2019 | Goldman, David B. | 1.00 | 995.00 | Telephone conference with H. Weissmann regarding potential warrant and trust matters (.30); attention to same (.70). |
| 4/15/2019 | Rutten, James C. | 7.20 | 7,164.00 | Attend CPUC workshop (6.7); related conferences with client representatives (.20); email summarizing CPUC workshop (.30). |
| 4/15/2019 | Saarman Gonzalez, Giovanni S. | 7.90 | 4,937.50 | Attend Safety Culture Order Instituting Investigation forum (7.4); draft summary of same (.50). |
| 4/15/2019 | Jorritsma, Jan W. | 1.10 | 506.00 | Research in preparation for Safety Culture workshop. |
| 4/15/2019 | Reed Dippo, Teresa A. | 5.10 | 3,493.50 | Revise written comments to wildfire commission (2.0); revise written questions for submission to CPUC staff regarding Customer Harm Threshold report (.70) emails regarding same (.30); outline opening comments regarding staff report (2.1). |
| 4/16/2019 | Weissmann, Henry | 9.00 | 11,700.00 | Follow-up from safety culture hearing (3.5); finalize data requests in Customer Harm Threshold (2.3); revise letter to blue ribbon commission (.70); attend client meetings regarding regulatory strategy (2.5). |
| 4/16/2019 | Goldman, David B. | 1.00 | 995.00 | Attention to potential warrant and trust matters (.50); legal research regarding same (.50). |
| 4/16/2019 | Rutten, James C. | 0.40 | 398.00 | Conference call with client regarding CPUC workshop and next steps (.30); office conference with Mr. Saarman-Gonzalez regarding summary of CPUC workshop (.10). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/16/2019 | Saarman Gonzalez, Giovanni S. | 2.30 | 1,437.50 | Teleconference with Messrs. Plummer, Weissmann, Rutten, and Jorritsma regarding summary of Safety Culture Order Instituting Investigation forum (.30); draft same (1.2); draft powerpoint regarding projected budget (.80). |
| 4/16/2019 | Reed Dippo, Teresa A. | 6.30 | 4,315.50 | Research warrants from Chrysler and other companies (.30); discuss wildfire commission letter with Ms. Ross and Mr. Weissmann (.30); outline opening Customer Harm Threshold comment (5.7). |
| 4/17/2019 | Weissmann, Henry | 7.80 | 10,140.00 | Attention to Customer Harm Threshold outline and staff report; participate in client meeting regarding same and overall strategy. |
| 4/17/2019 | Saarman Gonzalez, Giovanni S. | 7.70 | 4,812.50 | Draft summary of Safety Culture Order Instituting Investigation forum summary (7.2); draft powerpoint regarding projected budget (.50). |
| 4/17/2019 | Reed Dippo, Teresa A. | 5.70 | 3,904.50 | Attend Staff Question and Answer telephone conference (1.2); emails regarding same and staff report (.80); revise wildfire commission comments (1.0); revise and circulate Customer Harm Threshold outline of opening comments on staff report (1.5); call with Lazard regarding Customer Harm Threshold staff report (.50); begin drafting opening comments regarding staff report (.70). |
| 4/18/2019 | Weissmann, Henry | 1.10 | 1,430.00 | Participate in portion of call with Board committee regarding claims. |
| 4/18/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Review edits to Customer Harm Threshold outline (.60); correspondence regarding safety culture (.30). |
| 4/18/2019 | Greaney, Michael E. | 0.30 | 267.00 | Email correspondence with Messrs. Plummer and Weissmann regarding benefit corporations and social purpose corporations (0.2); research same (0.1). |
| 4/18/2019 | Rutten, James C. | 3.10 | 3,084.50 | Edit draft of 10-Q (.80); edit memorandum summarizing April 15 CPUC workshop (2.3). |
| 4/18/2019 | Saarman Gonzalez, Giovanni S. | 2.40 | 1,500.00 | Draft summary of Safety Culture Order Instituting Investigation forum (2.0); email correspondence with Messrs. Weissmann, Rutten and Jorritsma regarding same (.20); review draft 10-Q (.20). |
| 4/18/2019 | Reed Dippo, Teresa A. | 5.60 | 3,836.00 | Emails regarding wildfire commission letter (.30); draft opening comments regarding Customer Harm Threshold staff report (5.3). |
| 4/19/2019 | Weissmann, Henry | 1.70 | 2,210.00 | Correspondence and conferences regarding Customer Harm Threshold comments (1.2); review safety culture hearing summary (.50). |
| 4/19/2019 | Rutten, James C. | 2.30 | 2,288.50 | E-mail regarding data requests from CPUC (.80); edit memorandum regarding CPUC workshop (1.5). |
| 4/19/2019 | Saarman Gonzalez, Giovanni S. | 4.60 | 2,875.00 | Workshop summary (4.4); email with Messrs. Rutten, Weissmann and Jorritsma regarding same (.20). |
| 4/19/2019 | Reed Dippo, Teresa A. | 7.00 | 4,795.00 | Revise opening Customer Harm Threshold comments on staff report. |
| 4/20/2019 | Weissmann, Henry | 2.00 | 2,600.00 | Review and revise Customer Harm Threshold comments. |
| 4/20/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Ms. Reed regarding draft 10-Q. |
| 4/20/2019 | Reed Dippo, Teresa A. | 3.00 | 2,055.00 | Revise draft of opening comments on Staff Report. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/21/2019 | Weissmann, Henry | 2.40 | 3,120.00 | Revise letter to Wildfire Commission (.90); review Edison and EEI drafts (.80); review edits to Customer Harm Threshold filing (.70). |
| 4/21/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Review draft 10-Q. |
| 4/22/2019 | Weissmann, Henry | 2.30 | 2,990.00 | Further revise letter to Wildfire Commission (.40); review edits to Customer Harm Threshold filing (.30); attention to Safety Culture issues (.60); prepare for client meeting (.60); review draft 10K regulatory sections (.40). |
| 4/22/2019 | Rutten, James C. | 0.50 | 497.50 | Review report from Governor's strike force. |
| 4/22/2019 | Munson, Danny R. | 5.40 | 2,052.00 | Cite-check of Opening Comments on Staff Report. |
| 4/22/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Discuss matter with Mr. Weissmann. |
| 4/22/2019 | Reed Dippo, Teresa A. | 5.10 | 3,493.50 | Review draft 10-Q (.30); incorporate comments on draft opening comments regarding Customer Harm Threshold staff report (2.0); correspond with Compass regarding same (.60); finalize wildfire commission comments (2.2). |
| 4/23/2019 | Weissmann, Henry | 2.00 | 2,600.00 | Attention to Customer Harm Threshold filing. |
| 4/23/2019 | Weissmann, Henry | 6.80 | 8,840.00 | Prepare for and participate in Restructuring Committee meeting (4.8); prep for following meeting (2.0). |
| 4/23/2019 | Rutten, James C. | 1.90 | 1,890.50 | Review wildfire strike force report (.50); analyze Assembly Committee commentary on AB1363 (.70); draft talking points regarding same (.60); email correspondence regarding case developments (.10). |
| 4/23/2019 | Munson, Danny R. | 0.50 | 190.00 | Complete cite-check of Opening Comments on Staff Report. |
| 4/23/2019 | Heckenlively, Bryan H. | 0.90 | 805.50 | Revise appendix to opening comments on Staff Report (.60); correspondence regarding same (.30). |
| 4/23/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Messrs. Weissmann, Rutten, and Jorritsma regarding CPUC forum. |
| 4/23/2019 | Reed Dippo, Teresa A. | 10.00 | 6,850.00 | Revise draft Customer Harm Threshold comments (5.0); correspond with Mr. Weissmann regarding same (.50); revise appendix (4.5). |
| 4/24/2019 | Weissmann, Henry | 3.30 | 4,290.00 | Finalize Customer Harm Threshold filing (.90); begin review of other parties' filings (2.4). |
| 4/24/2019 | Weissmann, Henry | 1.50 | 1,950.00 | Participate in restructuring committee discussion (1.0); review and edit deck for legislative options meeting with restructuring committee (.50). |
| 4/24/2019 | Rutten, James C. | 1.70 | 1,691.50 | Review Safety Culture progress update and supporting materials. |
| 4/24/2019 | Munson, Danny R. | 1.70 | 646.00 | Final proof-read and edit of Opening Comments on Staff Report. |
| 4/24/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Messrs. Rutten and Jorritsma regarding Safety Culture Order Instituting Investigation. |
| 4/24/2019 | Reed Dippo, Teresa A. | 7.80 | 5,343.00 | Review and incorporate edits to opening comments on staff report (5.7); circulate to working group (.40) draft appendix (1.1); correspond with Mr. Weissmann and Mr. Heckenlively regarding same (.60). |
| 4/25/2019 | Weissmann, Henry | 8.80 | 11,440.00 | Review Customer Harm Threshold filings (6.0); related calls and conferences (2.8). |
| 4/25/2019 | Rutten, James C. | 0.10 | 99.50 | Email with Mr. Jorritsma regarding wildfire proceedings. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/25/2019 | Heckenlively, Bryan H. | 2.20 | 1,969.00 | Review other parties' comments on staff report (.80); prepare summary of same (1.4). |
| 4/25/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Review presentations in preparation for Safety Culture Order Instituting Investigation forum. |
| 4/25/2019 | Jorritsma, Jan W. | 5.20 | 2,392.00 | Draft summary of public comments from Wildfire Commission (3.1); review ilings in the Customer Harm Threshold and Safety Culture Order Instituting Investigation (2.1). |
| 4/25/2019 | Reed Dippo, Teresa A. | 5.60 | 3,836.00 | Summarize opening comments on staff report (3.8); distribute consolidated summary (.2); call with experts regarding TURN proposal (.5); review TURN proposal (.5); office conference with Mr. Weissmann regarding same (.5); emails regarding same (.1). |
| 4/26/2019 | Weissmann, Henry | 9.50 | 12,350.00 | Prepare for and attend hearing on Safety Culture (6.5); related follow up (.40); continue review of Customer Harm Threshold comments (1.2); revise outline (.80); draft agenda for meeting (.60). |
| 4/26/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding status. |
| 4/26/2019 | Saarman Gonzalez, Giovanni S. | 5.90 | 3,687.50 | Attend Safety Culture Order Instituting Investigation forum (4.7); review draft 10-Q (.20); phone call with Mr. Jorritsma regarding Safety Culture Order Instituting Investigation (.20); review strike force report (.80). |
| 4/26/2019 | Jorritsma, Jan W. | 9.60 | 4,416.00 | Draft summary of public comments (8.4); review FERC and bankruptcy filings (1.2). |
| 4/26/2019 | Reed Dippo, Teresa A. | 6.30 | 4,315.50 | Finalize opening Customer Harm Threshold comments (5.3); call with Mr. Bijur and Mr. Weissmann to discuss Mr. Bijur's comments (.60); correspondence with Mr. Weissmann regarding same (.40). |
| 4/27/2019 | Weissmann, Henry | 2.50 | 3,250.00 | Draft Customer Harm Threshold reply (2.2); related correspondence (.30). |
| 4/27/2019 | Rutten, James C. | 2.80 | 2,786.00 | Finalize memorandum summarizing comments to Wildfire Commission. |
| 4/27/2019 | Heckenlively, Bryan H. | 1.10 | 984.50 | Review outline of reply comments to Staff Report. |
| 4/27/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Messrs. Weissmann and Jorritsma regarding Safety Culture Order Instituting Investigation. |
| 4/27/2019 | Jorritsma, Jan W. | 0.80 | 368.00 | Email correspondence with Mr. Rutten regarding Wildfire Commission comments summary. |
| 4/27/2019 | Reed Dippo, Teresa A. | 3.00 | 2,055.00 | Draft reply comments regarding Customer Harm Threshold staff report. |
| 4/28/2019 | Weissmann, Henry | 6.20 | 8,060.00 | Draft Customer Harm Threshold reply (4.8); related calls and correspondence (1.4). |
| 4/28/2019 | Heckenlively, Bryan H. | 0.80 | 716.00 | Review draft of reply comments. |
| 4/28/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Email correspondence with Messrs. Weissmann, Rutten and Jorritsma regarding Safety Culture Order Instituting Investigation (.20); draft menu of options for Safety Culture Order Instituting Investigation (.60). |
| 4/28/2019 | Jorritsma, Jan W. | 1.30 | 598.00 | Compile proposals for the board to consider for the Safety Case Order Instituting Investigation (.70); review proposals in the NorthStar update and NorthStar report (.60). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/28/2019 | Reed Dippo, Teresa A. | 3.00 | 2,055.00 | Revise reply comments regarding Customer Harm Threshold staff report (2.5); emails with Mr. Weissmann and working group regarding same (.50). |
| 4/29/2019 | Weissmann, Henry | 6.20 | 8,060.00 | Draft Customer Harm Threshold reply (3.7); related calls and correspondence regarding same (.60); calls regarding Safety Culture workshop and action items (.60); review and revise list of potential safety culture proposals (.40); commence review of summary of comments to Blue Ribbon panel (.90). |
| 4/29/2019 | Rutten, James C. | 0.70 | 696.50 | E-mail correspondence regarding safety testimony (.1); review comments submitted in safety proceeding (.2); edit draft of Form 10-Q (.2); conference call with client regarding status and strategy (.2). |
| 4/29/2019 | Munson, Danny R. | 3.00 | 1,140.00 | Cite check Reply Comments on Staff Report. |
| 4/29/2019 | Heckenlively, Bryan H. | 3.90 | 3,490.50 | Revise draft of reply comments (3.4); emails regarding same (.50). |
| 4/29/2019 | Saarman Gonzalez, Giovanni S. | 5.10 | 3,187.50 | Draft proposal on Safety Culture Order Instituting Investigation (3.7); email correspondence with Messrs. Weissmann, Rutten, and Jorritsma regarding same (.30); teleconference with Messrs. Plummer, Weissmann, Rutten and Jorritsma regarding same (.40); phone calls with Mr. Jorritsma regarding same (.20); draft summary of Safety Culture Order Instituting Investigation forum 2 (.50). |
| 4/29/2019 | Jorritsma, Jan W. | 4.60 | 2,116.00 | Review the Audit Committee's draft 10-Q (.20); office conference with Messrs. Weissmann, Rutten, Saarman-Gonzalez and Plummer regarding summaries of proposals in the Safety Culture Order Instituting Investigation for the board's consideration (.50); revise same (1.2); review materials on the Safety Case (1.8) emails regarding same (.9). |
| 4/29/2019 | Reed Dippo, Teresa A. | 5.60 | 3,836.00 | Revise Customer Harm Threshold reply comments. |
| 4/30/2019 | Weissmann, Henry | 2.70 | 3,510.00 | Attention to Customer Harm Threshold reply (.60); revise memo on safety culture governance options (.90); call from Jones Day regarding cost of capital (.30); begin review of PD on WMP (.90). |
| 4/30/2019 | Weissmann, Henry | 1.50 | 1,950.00 | Prepare for and attend restructuring committee meeting on public policy issues. |
| 4/30/2019 | Rutten, James C. | 3.50 | 3,482.50 | Conference with Mr. Saarman-Gonzalez regarding memoranda concerning Board decisions and CPUC workshop (.40); review memorandum regarding potential proposals to CPUC (1.2); review Volkswagen settlement documents for relevance to safety proposals (.90); develop revised budget forecasts at client's request (1.0). |
| 4/30/2019 | Munson, Danny R. | 6.10 | 2,318.00 | Complete cite check of Reply Comments on Staff Report. |
| 4/30/2019 | Heckenlively, Bryan H. | 3.10 | 2,774.50 | Review and revise draft of reply comments (2.6); correspondence regarding same (.50). |
| 4/30/2019 | Saarman Gonzalez, Giovanni S. | 9.80 | 6,125.00 | Email correspondence with Mr. Jorritsma regarding comments (.10); draft summary of Safety Culture Order Instituting Investigation forum 2 (8.5); meet with Mr. Rutten and Ms. Yuen regarding budget (1.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/30/2019 | Reed Dippo, Teresa A. | 6.80 | 4,658.00 | Revise draft Customer Harm Threshold reply comments (6.4); telephone conference with Mr. Weissmann and Mr. Heckenlively regarding same (.40). |
| 5/1/2019 | Weissmann, Henry | 2.20 | 2,860.00 | Attention to reply brief on CHT (.80); review summary of comments to blue ribbon commission (.60); review paper on regulatory issues associated with gas strategy (.80). |
| 5/1/2019 | Rutten, James C. | 1.40 | 1,393.00 | Review and edit memorandum summarizing April 26 CPUC |
| 5/1/2019 | Munson, Danny R. | 1.70 | 646.00 | Proofread draft Reply Comments on CHT Staff Report. |
| 5/1/2019 | Heckenlively, Bryan H. | 2.80 | 2,506.00 | Revise and finalize reply comments on CHT staff report (1.2); correspondence and conferences with Ms. Reed Dippo regarding same (1.6). |
| 5/1/2019 | Saarman Gonzalez, Giovanni S. | 3.50 | 2,187.50 | Work on summary of Safety Culture OII forum 2 (2.9); email correspondence with Mr. Plummer regarding same (0.1); email correspondence with Mr. Greaney regarding same (0.1); work on budget projection (0.4). |
| 5/1/2019 | Reed Dippo, Teresa A. | 4.90 | 3,356.50 | Finalize and file reply comments regarding CHT staff report. |
| 5/2/2019 | Weissmann, Henry | 6.90 | 8,970.00 | Prepare for and attend meeting with CPUC and advisors; related follow-up memo and correspondence; review CHT reply comments. |
| 5/2/2019 | Weissmann, Henry | 0.30 | 390.00 | Draft presentation to Board regarding holding company rules. |
| 5/2/2019 | Greaney, Michael E. | 1.60 | 1,424.00 | Research and review hybrid for-profit/non-profit structure issues and review of hearing transcript and summary received from Mr. Saarman in connection with same (1.0); telephone conference with Mr. Saarman regarding hybrid structure and related issues (0.6). |
| 5/2/2019 | Saarman Gonzalez, Giovanni S. | 0.70 | 437.50 | Phone call with Mr. Greaney regarding Safety Culture OII. |
| 5/2/2019 | Jorritsma, Jan W. | 5.60 | 2,576.00 | Draft summary of the other parties' proposals in the Safety Culture OII. |
| 5/2/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Review email regarding TURN reply comments. |
| 5/3/2019 | Weissmann, Henry | 2.40 | 3,120.00 | Continue review of CHT reply comments(.60); draft memo regarding CPUC meeting(1.0); attention to overall regulatory strategy in relation to Chapter 11 (.80). |
| 5/3/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Revise presentation to Board regarding holding company rules. |
| 5/3/2019 | Allred, Kevin S. | 0.20 | 190.00 | Conference with H. Weissmann regarding CPUC issues and tasks. |
| 5/3/2019 | Rutten, James C. | 0.80 | 796.00 | Conference with Mr. Saarman-Gonzalez regarding memorandum concerning CPUC proposals (.10); review and revise memorandum regarding CPUC proposals (.70). |
| 5/3/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Review draft presentation for Board (.30); meet with Mr. Weissmann regarding the matter (0.3); review memo regarding Safety Culture OII proposals (0.5). |
| 5/3/2019 | Reed Dippo, Teresa A. | 3.70 | 2,534.50 | Review legislative solutions presentation (.2); discuss legislative work-product with Mr. Brewster and Ms. Cox (.4); review and summarize CHT reply comments on staff report (3.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/4/2019 | Weissmann, Henry | 0.40 | 520.00 | Review Board deck. |
| 5/4/2019 | Weissmann, Henry | 1.50 | 1,950.00 | Review PDs on wildfire mitigation plans. |
| 5/4/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Review memo regarding Safety Culture OII proposals. |
| 5/4/2019 | Jorritsma, Jan W. | 1.10 | 506.00 | Edit Memo on Board Proposals. |
| 5/5/2019 | Rutten, James C. | 0.30 | 298.50 | Revise memorandum regarding Safety Culture OII proposals. |
| 5/5/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Review memo regarding Safety Culture OII proposals. |
| 5/6/2019 | Weissmann, Henry | 1.70 | 2,210.00 | Conference with Lazard (0.9); attention to subrogation issues (0.8). |
| 5/6/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Review memo regarding Safety Culture OII proposals. |
| 5/6/2019 | Jorritsma, Jan W. | 0.60 | 276.00 | Make minor revisions to the Board Proposals Memo. |
| 5/7/2019 | Weissmann, Henry | 0.50 | 650.00 | Review summary of CHT reply comments and related correspondence. |
| 5/7/2019 | Weissmann, Henry | 0.50 | 650.00 | Draft talking points for Board deck on holding company. |
| 5/7/2019 | Greaney, Michael E. | 2.20 | 1,958.00 | Review of CPUC hearing summary and transcript and municipalization analysis received from Mr. Saarman regarding hybrid structure issues (.40); research and analyze potential hybrid structure issues (1.8). |
| 5/7/2019 | Rutten, James C. | 4.00 | 3,980.00 | Prepare for conference call with client regarding potential safety proposals (.30); attend same (.50); follow-up conference with Mr. Saarman-Gonzalez regarding same (.10); review Administrative Law Judge proposed decision regarding safety experience (.10); conference call with client regarding same (.30); telephone conference with Mr. Plummer regarding same (.10); related analysis and e-mail correspondence (.40); review and revise Question and Answer regarding Administrative Law Judge proposed decision (.20); prepare for conference call with client regarding potential safety proposals (.30); attend conference call with client regarding potential safety proposals (.50); follow-up conference with Mr. Saarman-Gonzalez regarding potential safety proposals (.10); review Administrative Law Judge proposed decision regarding safety experience (.10); conference call with client regarding Administrative Law Judge (.30); telephone conference with Mr. Plummer regarding Administrative Law Judge proposed decision (.10); related analysis and e-mail correspondence regarding Administrative Law Judge proposed decision (.40); review and revise Question and Answer regarding Administrative Law Judge proposed decision (.20). |
| 5/7/2019 | Yohalem, Mark R. | 0.60 | 537.00 | Prepare for and participate in conference call with Cravath attorneys and Ms. Conley regarding taking issue in SDG&E petition. |
| 5/7/2019 | Saarman Gonzalez, Giovanni S. | 2.10 | 1,312.50 | Teleconference regarding Safety Culture OII menu of options (0.6); phone calls with Mr. Jorritsma regarding Safety Culture OII (0.6); teleconference with client regarding same (0.4); review Proposed Decision (0.2); email correspondence with client regarding SB 901 (0.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/7/2019 | Jorritsma, Jan W. | 0.50 | 230.00 | Call with Messrs. Plummer, Rutten and Saarman-Gonzalez to discussed the May 7, 2019 Proposed Decision. |
| 5/7/2019 | Jacobsen, Arn | 0.80 | 304.00 | Prepare and file Notice of Appearance for D. Verrilli. |
| 5/8/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Review board presentation on cost savings. |
| 5/8/2019 | Weissmann, Henry | 0.60 | 780.00 | Review safety culture PD and related conferences and correspondence. |
| 5/8/2019 | Weissmann, Henry | 0.60 | 780.00 | Review safety culture PD and related conferences and correspondence. |
| 5/8/2019 | Rutten, James C. | 0.10 | 99.50 | Conference with Mr. Weissmann regarding status and issues. |
| 5/8/2019 | Heckenlively, Bryan H. | 0.80 | 716.00 | Review summary of reply comments. |
| 5/8/2019 | Saarman Gonzalez, Giovanni S. | 2.00 | 1,250.00 | Work on comments on the Safety Culture OII Proposed Decision. |
| 5/8/2019 | Reed Dippo, Teresa A. | 4.90 | 3,356.50 | Finalize and send summary of reply comments on staff report (.70); correspond with Mr. Weissmann regarding availability of securitization (.50); draft and revise SB 901 amendment and corresponding white paper (3.7). |
| 5/9/2019 | Weissmann, Henry | 2.10 | 2,730.00 | Review SMAP decision (0.5); call with Mr. Elken regarding Safety Culture PD (0.2); call from Mr. Simon (0.1); prepare for and participate in CPUC call (1.1); conference regarding safety culture PD (0.2). |
| 5/9/2019 | Weissmann, Henry | 0.10 | 130.00 | Call from Ms. DeSanze. |
| 5/9/2019 | Greaney, Michael E. | 0.40 | 356.00 | Research and review potential hybrid corporate structure issues. |
| 5/9/2019 | Rutten, James C. | 1.50 | 1,492.50 | E-mail correspondence regarding Safety Order Instituting Investigation proceedings and related activities (.40); review strike force report (.30); conference with Mr. Jorritsma regarding executive compensation issues (.10); conferences with team regarding comments on proposed decision concerning provision of Board minutes (.70). |
| 5/9/2019 | Yohalem, Mark R. | 0.30 | 268.50 | Conference call with Mr. Weissmann regarding amicus support of SDG&E petition. |
| 5/9/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Phone call with Mr. Jorritsma regarding Safety Culture OII (0.5); meeting with Messrs. Weissmann, Rutten, and Jorritsma regarding same (0.7); work on comments on Safety Culture OII Proposed Decision (0.6). |
| 5/9/2019 | Jorritsma, Jan W. | 4.70 | 2,162.00 | Draft a section for the Opening Comments on the Commission's May 7, 2019 Proposed Decision on that issue (4.1); meet with Messrs. Weissmann, Rutten and Saarman-Gonzalez to discuss the Board Proposal Memo and Opening Comments (.6). |
| 5/10/2019 | Weissmann, Henry | 4.00 | 5,200.00 | Review confidentiality protections in context of board minutes in relation to safety culture PD (1.6); prepare for and participate in Board committee meeting (1.9); conference regarding structural models for safety culture (0.2); call regarding inverse cert petition (0.3). |
| 5/10/2019 | Weissmann, Henry | 0.30 | 390.00 | Conference with Ms. DeSanze. |
| 5/10/2019 | Greaney, Michael E. | 0.20 | 178.00 | Telephone conference with Mr. Weissmann regarding finding of potential hybrid corporate structure research. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/10/2019 | Rutten, James C. | 1.60 | 1,592.00 | E-mail correspondence regarding proposed decision in Safety Culture Order Instituting Investigation (.20); analyze Volkswagen settlement documents (.50); review and revise draft of comments on proposed decision (.90). |
| 5/10/2019 | Yohalem, Mark R. | 0.40 | 358.00 | Conference call with client, SCE, SDG&E, and respective counsel regarding SDG&E petition. |
| 5/10/2019 | Saarman Gonzalez, Giovanni S. | 5.80 | 3,625.00 | Work on comments on Safety Culture OII Proposed Decision (3.9); phone calls with Mr. Jorritsma regarding Safety Culture OII (1.4); email correspondence with Mr. Weissmann regarding bankruptcy proceeding (0.5). |
| 5/10/2019 | Jorritsma, Jan W. | 3.60 | 1,656.00 | Research confidentiality (1.7); edit initial draft of the Opening Comments on the May 7, 2019 Proposed Decision (1.9). |
| 5/11/2019 | Weissmann, Henry | 0.40 | 520.00 | Revise comments on safety culture PD. |
| 5/11/2019 | Rutten, James C. | 0.20 | 199.00 | Edit comments on Proposed Decision in Safety Culture Order Instituting Investigation (.10); related e-mail correspondence with client (.10). |
| 5/13/2019 | Weissmann, Henry | 1.80 | 2,340.00 | Call regarding safety culture PD (0.3); related follow up (0.5); call with Lazard regarding regulatory asset (1.0). |
| 5/13/2019 | Rutten, James C. | 2.00 | 1,990.00 | Review and analyze Governor's strike force report (.70); conference call with client regarding comments on Proposed Decision (.20); edit comments on Proposed Decision (.60); review proposed decision regarding safety reporting (.40); conference with Mr. Weissmann regarding CPUC workshop (.10). |
| 5/13/2019 | Saarman Gonzalez, Giovanni S. | 2.30 | 1,437.50 | Teleconference with Ms. Chan and Messrs. Elken, Weissmann and Rutten regarding Safety Culture OII draft opening comments (0.3); work on comments on PD (0.6); identify and compile background materials regarding negotiation with CPUC (0.5); meet with Mr. Weissmann regarding matter (0.2); legal research regarding charge to equity (0.3); phone call with Mr. Jorritsma regarding the matter (0.2); work on memo regarding Board proposals (0.2). |
| 5/13/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Analysis and email correspondence with Mr. Weissmann regarding affiliate rules question. |
| 5/13/2019 | Jorritsma, Jan W. | 8.40 | 3,864.00 | Draft expanded Board Proposal Memo (7.2); review "corporate therapeutics" (1.2). |
| 5/14/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Attention to safety culture OII PD comments (0.4); call regarding cost of capital (0.2); call with client representatives regarding securitization (0.3); related follow up (0.3). |
| 5/14/2019 | Weissmann, Henry | 0.20 | 260.00 | Call with Ms. DeSanze regarding reporting issues (0.1); related follow up (0.1). |
| 5/14/2019 | Greaney, Michael E. | 0.80 | 712.00 | Research and review potential hybrid structure issues (.50); telephone conference with Mr. Saarman regarding same (.30). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/14/2019 | Rutten, James C. | 3.60 | 3,582.00 | E-mail regarding proposed decision in Safety Culture Order Instituting Investigation (.50); conference with Mr. Saarman-Gonzalez regarding proposed decision in Safety Culture Order Instituting (.10); revise opening comments on same (2.8); conference with Mr. Plummer regarding proposed decision in Safety Culture Order Instituting Investigation (.20). |
| 5/14/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Phone call with Mr. Jorritsma regarding Board memo (0.1); email correspondence and discussion with Mr. Rutten regarding comments on PD (0.3); phone call with Mr. Greaney regarding the Safety Culture OII (0.3); identify and compile background materials regarding negotiation with CPUC (0.4). |
| 5/14/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Discuss matter with Mr. Weissmann. |
| 5/14/2019 | Jorritsma, Jan W. | 1.80 | 828.00 | Edit the Board Proposals Memo. |
| 5/15/2019 | Weissmann, Henry | 3.60 | 4,680.00 | Revise comments on safety culture PD (3.0); review Governor brief (0.3); review EEI paper (0.3). |
| 5/15/2019 | Allred, Kevin S. | 2.50 | 2,375.00 | Review of, and analysis of issues regarding, filings in CPUC Customer Harm Threshold proceeding. |
| 5/15/2019 | Rutten, James C. | 3.40 | 3,383.00 | E-mail correspondence and conference with team members regarding comments on Proposed Decision (.10); review and edit same and appendix thereto (.50); related analysis and client e-mail correspondence (.30); conference with Ms. Rothman regarding review of Volkswagen materials for purposes of identifying settlement undertakings (.20); review and revise memorandum regarding Board-level proposals (2.3). |
| 5/15/2019 | Rothman, Barni | 4.20 | 1,701.00 | Review Volkswagen court documents regarding: relevant issues to assist client strategy (3.7); conference with Mr. Rutten regarding: same (.50). |
| 5/15/2019 | Yohalem, Mark R. | 0.50 | 447.50 | Legal research regarding whether PG&E must file a letter waiving right to file brief in opposition in SDG&E petition (.3); correspondence regarding same (.2). |
| 5/15/2019 | Saarman Gonzalez, Giovanni S. | 9.40 | 5,875.00 | Work on comments on Safety Culture OII Proposed Decision (4.0); research regarding capital structure (5.4). |
| 5/15/2019 | Jorritsma, Jan W. | 2.80 | 1,288.00 | Revise Board Proposals Memo. |
| 5/16/2019 | Weissmann, Henry | 4.10 | 5,330.00 | Attention to capital structure issues (0.5); call with Lazard regarding same (0.9); follow up analysis (1.2); related call with Mr. Cornell (0.7); review TURN letter and related correspondence (0.8). |
| 5/16/2019 | Allred, Kevin S. | 1.70 | 1,615.00 | Review of and analysis regarding CPUC filing regarding Plan exclusivity period in bankruptcy (.90); review and analysis regarding CPUC staff report and comments on same (.80). |
| 5/16/2019 | Rutten, James C. | 6.80 | 6,766.00 | Revise memorandum regarding Board-related proposals in Safety Culture Order Instituting Investigation (6.5); related e-mail correspondence with team members (.10); conference with Mr. Saarman-Gonzalez regarding same (.20). |
| 5/16/2019 | Rothman, Barni | 6.00 | 2,430.00 | Review Volkswagen court documents regarding: relevant issues to assist client strategy (4.6); prepare analysis regarding same (1.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/16/2019 | Saarman Gonzalez, Giovanni S. | 3.90 | 2,437.50 | Meet with Mr. Weissmann regarding capital structure (0.3); identify and compile background materials regarding negotiation with CPUC (1.7); phone call with Ms. Reed Dippo regarding same (0.3); review Board memo (1.3); phone call with Mr. Rutten regarding same (0.3). |
| 5/16/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Review Governor's objection to PG&E's motion to extend exclusive periods; discuss appropriate materials to send to Mr. Allred with Mr. Saarman Gonzalez. |
| 5/16/2019 | Ross, Lauren | 0.40 | 250.00 | Draft summary of contingency fee proposal, |
| 5/17/2019 | Weissmann, Henry | 4.60 | 5,980.00 | Review memo on Board options in connection with Safety Culture (0.8); correspondence regarding TURN letter in CHT (0.2); review prior submissions on capital structure (0.3); prepare for and attend meeting regarding CPUC strategy (1.5); review testimony on earnings mechanism (0.4); continue review of EEI comments (0.3); further attention to CPUC strategy (1.1). |
| 5/17/2019 | Weissmann, Henry | 0.20 | 260.00 | Correspondence with Ms. DeSanze. |
| 5/17/2019 | Polon, Larry M. | 1.50 | 487.50 | Organize and label documentary materials in electronic files according to case outline developed by attorney. |
| 5/17/2019 | Rothman, Barni | 0.70 | 283.50 | Conference with Mr. Rutten regarding Volkswagen court documents. |
| 5/17/2019 | Heckenlively, Bryan H. | 2.20 | 1,969.00 | Review TURN letter and correspondence regarding same; review and revise outline of response to same. |
| 5/17/2019 | Saarman Gonzalez, Giovanni S. | 1.50 | 937.50 | Review board memo (0.5); identify and compile background materials regarding negotiation with CPUC (0.4); phone call with Mr. Ramirez regarding same (0.3); email correspondence with Messrs. Weissmann, Allred and Ramirez and Ms. Reed Dippo regarding same (0.3). |
| 5/17/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Phone call with Mr. Weissmann regarding affiliate rules question. |
| 5/17/2019 | Reed Dippo, Teresa A. | 3.50 | 2,397.50 | Review TURN letter (.70); emails regarding same (.40); prepare outline of response (1.8); communicate with Mr. Heckenlively regarding same (.30); email working group to organize call to discuss further (.30). |
| 5/18/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Revise memo on Board options (0.5); comment on CHT presentation (0.3). |
| 5/18/2019 | Heckenlively, Bryan H. | 1.10 | 984.50 | Correspondence and research related to response to TURN letter. |
| 5/18/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Email correspondence with Mr. Rutten regarding board memo. |
| 5/18/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Emails regarding reactions to TURN letter. |
| 5/19/2019 | Weissmann, Henry | 0.70 | 910.00 | Revise memo on Board options (0.3); review Governor position and related correspondence (0.4). |
| 5/19/2019 | Rutten, James C. | 0.80 | 796.00 | Edit and finalize memorandum regarding Board-related proposals in Safety Culture Order Instituting Investigation (.10); related e-mail correspondence (.10); annotate summary of undertakings in Volkswagen settlements (.60). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/19/2019 | Ramirez, Anthony J. | 6.20 | 3,875.00 | Review background materials from Giovanni Saarman (1.1); research instances of warrant issuances to the U.S. government as a part of a government bailout (5.1). |
| 5/20/2019 | Weissmann, Henry | 2.10 | 2,730.00 | Attention to response to TURN letter on CHT (1.4); attention to comments on safety culture PD (0.7). |
| 5/20/2019 | Rutten, James C. | 3.80 | 3,781.00 | Review client comments on drafts of Board memorandum and comments on Proposed Decision c; finalize summary of Volkswagen settlement provisions (.40); conference call with client regarding Board memorandum and comments on Proposed Decision (.70); revise comments on Proposed Decision (2.6); conference with Mr. Saarman-Gonzalez regarding status (.10). |
| 5/20/2019 | Rothman, Barni | 0.50 | 202.50 | Revise summary of potentially relevant provisions in various VW cases (.30); conference with Mr. Rutten regarding: same (.20). |
| 5/20/2019 | Heckenlively, Bryan H. | 1.20 | 1,074.00 | Telephone conference and correspondence regarding response to TURN. |
| 5/20/2019 | Saarman Gonzalez, Giovanni S. | 2.30 | 1,437.50 | Review cost of capital testimony (0.3); confer with Mr. Jorritsma regarding the matter (1.0); work on comments on the Proposed Decision (0.5); confer with Mr. Rutten regarding same (0.2); email correspondence with MTO team regarding the matter (0.3). |
| 5/20/2019 | Reed Dippo, Teresa A. | 4.50 | 3,082.50 | Review emails from Mr. Patterson and Mr. Weissmann regarding reactions to TURN letter (.50); prepare for and participate in working group call regarding TURN letter (.50); debrief with Mr. Heckenlively and discuss arguments for draft letter (.50); share materials with Ms. Cox, Ms. Ross, and Mr. Brewster (1.3); draft response to TURN letter (1.7). |
| 5/20/2019 | Ramirez, Anthony J. | 2.30 | 1,437.50 | Continue researching instances of warrant issuances to the U.S. government as a part of a government bailout. |
| 5/21/2019 | Weissmann, Henry | 2.10 | 2,730.00 | Attention to comments on safety culture PD (0.2); review memo on Board options (0.2); participate in client call regarding POR strategy in relation to CPUC (0.9); call regarding TURN response letter (0.8). |
| 5/21/2019 | Greaney, Michael E. | 0.40 | 356.00 | Review benefit corporation correspondence and documents received from Mr. Weissman (.30); e-mail correspondence with same (.10). |
| 5/21/2019 | Rutten, James C. | 1.30 | 1,293.50 | Review comments on memorandum regarding Board-level proposals (.10); conference with Mr. Saarman-Gonzalez regarding comments on Proposed Decision (.20); conference call regarding Nuclear Conformance Report safety issues (.80); emails and various other case administration tasks (.20). |
| 5/21/2019 | Yohalem, Mark R. | 0.20 | 179.00 | Correspondence regarding CPUC's waiver of right to file brief in opposition to SDG&E cert petition. |
| 5/21/2019 | Heckenlively, Bryan H. | 1.20 | 1,074.00 | Review and revise response to TURN's letter and correspondence regarding same (.8); office conference with Ms. Reed Dippo regarding response to TURN's letter (.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/21/2019 | Saarman Gonzalez, Giovanni S. | 2.20 | 1,375.00 | Work on comments on the Proposed Decision (1.7); email correspondence with Mr. Rutten regarding same (0.1); confer with Mr. Rutten regarding opening comments on PD (0.2); confer with Mr. Jorritsma regarding same (0.2). |
| 5/21/2019 | Jorritsma, Jan W. | 1.10 | 506.00 | Review comments on the Board Proposals Memo. |
| 5/21/2019 | Ross, Lauren | 0.30 | 187.50 | Call regarding prudence reform. |
| 5/22/2019 | Weissmann, Henry | 2.40 | 3,120.00 | Calls and correspondence regarding comments on safety culture PD (1.7); attention to CPUC settlement issues (0.5); call regarding other elements of CPUC settlement (0.2). |
| 5/22/2019 | Greaney, Michael E. | 0.30 | 267.00 | Review public benefit corporation materials (0.1); telephone conference with Mr. Weissmann regarding same (0.1); telephone conference with Ms. Kitano regarding same (0.1). |
| 5/22/2019 | Rutten, James C. | 0.50 | 497.50 | Email regarding comments on Proposed Decision and other matters (.20); conference call with client regarding proposed decision (.20); conference with Mr. Saarman-Gonzalez regarding same (.10). |
| 5/22/2019 | Yohalem, Mark R. | 0.10 | 89.50 | Correspondence with client regarding respondents' waiver of brief in opposition in SDG&E cert petition. |
| 5/22/2019 | Heckenlively, Bryan H. | 1.70 | 1,521.50 | Review and revise talking points for CPUC staff meeting (.4); telephone conference and correspondence with Ms. Reed Dippo regarding talking points (.3); telephone conference with Mr. Weissmann and Ms. Reed Dippo regarding talking points (.5); prepare slide for CPUC meeting (.5). |
| 5/22/2019 | Saarman Gonzalez, Giovanni S. | 4.00 | 2,500.00 | Teleconference with client regarding comments on the Proposed Decision (0.2); confer with Mr. Rutten regarding same (0.1); work on same (3.7). |
| 5/22/2019 | Reed Dippo, Teresa A. | 5.40 | 3,699.00 | Prepare bullet points regarding rate recovery conversation with CPUC (1.6); discuss with Mr. Heckenlively and Mr. Weissmann (.80); review and revise prudent manager reform memo (.50); research NY prudence standard (1.5); team call regarding prudent manager reform and discuss with Mr. Saarman Gonzalez (1.0). |
| 5/22/2019 | Ramirez, Anthony J. | 5.20 | 3,250.00 | Review documentation relating to instances of warrant issuances to the U.S. government as a part of a government bailout. |
| 5/23/2019 | Weissmann, Henry | 4.10 | 5,330.00 | Attention to Safety Culture OII comments (2.0); participate in call to prepare for CPUC meeting (1.0); review and revise materials for same (0.6); review summary of hearing (0.1); review financing presentation (0.4). |
| 5/23/2019 | Allred, Kevin S. | 1.50 | 1,425.00 | Review and analysis regarding potential exit financing (.60); review and analysis regarding filings in CPUC proceeding (.90). |
| 5/23/2019 | Rutten, James C. | 2.50 | 2,487.50 | Conference with Mr. Weissmann regarding comments on Proposed Decision (.10); email correspondence regarding comments on Proposed Decision (.30); revise comments on Proposed Decision (2.1). |
| 5/23/2019 | Munson, Danny R. | 1.70 | 646.00 | Proofread and cite check response to TURN letter. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/23/2019 | Saarman Gonzalez, Giovanni S. | 3.00 | 1,875.00 | Work on comments on Proposed Decision (2.6); email correspondence with MTO team regarding the matter (0.4); |
| 5/23/2019 | Jorritsma, Jan W. | 1.40 | 644.00 | Review director safety backgrounds. |
| 5/23/2019 | Reed Dippo, Teresa A. | 4.00 | 2,740.00 | Revise, finalize, and file response to TURN letter (3.0); review and revise one-pager regarding procedural steps to discuss with CPUC (1.0). |
| 5/23/2019 | Ramirez, Anthony J. | 3.10 | 1,937.50 | Draft summary of research relating to warrant issuances in connection with U.S. government bailouts. |
| 5/24/2019 | Weissmann, Henry | 1.30 | 1,690.00 | Attention to comments on PD in safety culture OII. |
| 5/24/2019 | Allred, Kevin S. | 1.60 | 1,520.00 | Review and analysis of filings in CPUC safety proceeding (.90); review of Governors' task force report (.70). |
| 5/24/2019 | Rutten, James C. | 1.10 | 1,094.50 | Email regarding comments on Proposed Decision (.30); revise proposed decision (.50); email regarding outstanding Safety Culture OII tasks and deadlines (.30). |
| 5/24/2019 | Heckenlively, Bryan H. | 2.80 | 2,506.00 | Review and revise slide for CPUC staff meeting (.3); telephone conference with Mr. Weissmann regarding slide for CPUC staff meeting (.1); review proposed decision on CHT and correspondence regarding same (2.4). |
| 5/24/2019 | Saarman Gonzalez, Giovanni S. | 6.10 | 3,812.50 | Work on comments on the Proposed Decision. |
| 5/24/2019 | Reed Dippo, Teresa A. | 2.40 | 1,644.00 | Review and draft summary of ALJ proposed decision (1.9); emails with Mr. Weissmann and Mr. Heckenlively regarding same (.50). |
| 5/24/2019 | Ramirez, Anthony J. | 3.50 | 2,187.50 | Continue research regarding instances of warrant issuances to the U.S. government as a part of a government bailout (1.2); continue drafting summary of research relating to warrant issuances in connection with U.S. government bailouts (2.3). |
| 5/25/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Review PD on customer harm threshold and related correspondence. |
| 5/25/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding director safety qualifications and related matters. |
| 5/25/2019 | Heckenlively, Bryan H. | 0.70 | 626.50 | Prepare redline of Staff Report and correspondence regarding same. |
| 5/25/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Work on comments on the Proposed Decision. |
| 5/26/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Attention to comments on PD in safety culture OII (0.8); review staff report in CHT proceeding (0.4). |
| 5/26/2019 | Rutten, James C. | 0.10 | 99.50 | E-mail correspondence regarding comments on Proposed Decision. |
| 5/26/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Work on comments on the Proposed Decision. |
| 5/26/2019 | Reed Dippo, Teresa A. | 0.10 | 68.50 | Review staff report redline and emails regarding same. |
| 5/27/2019 | Weissmann, Henry | 1.20 | 1,560.00 | Review testimony on capital structure (0.2); review and revise press statement on CHT PD (0.2); attention to comments on safety culture PD (0.5); attention to Governor position on cost recovery (0.3). |
| 5/27/2019 | Heckenlively, Bryan H. | 0.30 | 268.50 | Correspondence with Mr. Weissmann and Ms. Reed Dippo regarding drafting of comments on CHT Proposed Decision. |
| 5/27/2019 | Saarman Gonzalez, Giovanni S. | 5.30 | 3,312.50 | Work on comments on the Proposed Decision. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/27/2019 | Reed Dippo, Teresa A. | 1.50 | 1,027.50 | Review press statement regarding CHT PD (.4); draft descriptions of prudent manager reform options (1.1). |
| 5/28/2019 | Weissmann, Henry | 7.70 | 10,010.00 | Finalize comments on safety culture OII (2.1); review other parties' comments and plan reply strategy (0.7); prepare for and attend meeting (3.8); related follow up (0.6); correspondence regarding cost of capital (0.5). |
| 5/28/2019 | Saarman Gonzalez, Giovanni S. | 8.40 | 5,250.00 | Work on comments on the Proposed Decision (6.7); confer with Mr. Jorritsma regarding compliance filing (0.8); review comments on the Proposed Decision filed by other parties (0.9). |
| 5/28/2019 | Jorritsma, Jan W. | 2.50 | 1,150.00 | Finalize citations in the Reply Comments to the May 7, 2019 Proposed Decision (1); review comments on the Board Proposals Memo (.8); write up research on the TARP Executive Compensation program (.7). |
| 5/28/2019 | Jacobsen, Arn | 1.90 | 722.00 | Compile service list (.90); draft Corporate Disclosure Statement (.40); prepare Certificate of Service (.60). |
| 5/28/2019 | Ramirez, Anthony J. | 1.20 | 750.00 | Continue drafting summary of research relating to warrant issuances in connection with U.S. government bailouts. |
| 5/29/2019 | Kitano, Judith T. | 0.20 | 220.00 | Attention to B-corp alternative with Mr. Greaney. |
| 5/29/2019 | Weissmann, Henry | 5.00 | 6,500.00 | Prepare for and attend Guggenheim meeting (2.3); related follow up with Mr. Allred (0.3); call with Mr. Beh regarding CHT (0.3); attention to CHT comments (0.5); attend client meeting regarding regulatory strategy (1.3); discuss reply comments in safety OII (0.3). |
| 5/29/2019 | Allred, Kevin S. | 1.00 | 950.00 | Review ALJ decision regarding CHT, and other materials regarding CPUC proceeding (.40); teleconference with H. Weissmann (.30); review Wildfire Commission recommendations and related emails (.30). |
| 5/29/2019 | Greaney, Michael E. | 2.80 | 2,492.00 | Revise benefit corporation conversion issues deck and review of benefit corporation research materials and correspondence in connection with same (2.5); e-mail correspondence with Mr. Weissmann regarding revised deck and contractual diligence for benefit corporation conversion and review of prior e-mail correspondence with MTO team in connection with same (0.3). |
| 5/29/2019 | Rutten, James C. | 0.10 | 99.50 | Review opening comments on Proposed Decision. |
| 5/29/2019 | Saarman Gonzalez, Giovanni S. | 7.10 | 4,437.50 | Work on reply comments on the Proposed Decision (6.8); teleconference with Mr. Weissmann and Ms. Allen regarding same (0.3). |
| 5/29/2019 | Reed Dippo, Teresa A. | 2.40 | 1,644.00 | Pull legislative materials from last year for Ms. Cox (.5); discuss structure of CHT comments with Mr. Heckenlively (.5); draft correspondence to Mr. Weissmann and to working group regarding same (1.4). |
| 5/30/2019 | Weissmann, Henry | 3.20 | 4,160.00 | Attention to CHT reply (0.3); attention to safety culture PD reply comments (0.7); client meetings (2.0); review memo on Board options (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/30/2019 | Rutten, James C. | 0.30 | 298.50 | Review OSA and PAO comments on Proposed Decision (.10); review and edit reply comments on Proposed Decision (.20). |
| 5/30/2019 | Yohalem, Mark R. | 1.30 | 1,163.50 | Review party correspondence and Henricks brief in opposition in SDG&E petition (.6); correspondence with Mr. Manheim regarding SDG&E petition process (.2); correspondence with Ms. Conley and parties to that proceeding to transition PG&E contact to Mr. Manheim (.5). |
| 5/30/2019 | Saarman Gonzalez, Giovanni S. | 4.90 | 3,062.50 | Work on reply comments on the Proposed Decision (3.2); work on board memo (1.7). |
| 5/30/2019 | Jorritsma, Jan W. | 3.10 | 1,426.00 | Revise memo on Board proposals. |
| 5/30/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Emails regarding opening comments on Proposed Decision. |
| 5/31/2019 | Weissmann, Henry | 3.30 | 4,290.00 | Commence review of wildfire commission report (0.6); conference regarding CPUC settlement negotiation strategy (1.0); client call regarding related issues (1.0); review cost of capital reply and related correspondence (0.7). |
| 5/31/2019 | Allred, Kevin S. | 1.20 | 1,140.00 | Review materials relating to CPUC negotiations and plan of reorganization. |
| 5/31/2019 | Allred, Kevin S. | 1.00 | 950.00 | Meeting with MTO team regarding CPUC negotiations issues and tasks. |
| 5/31/2019 | Saarman Gonzalez, Giovanni S. | 4.90 | 3,062.50 | Confer with Mr. Jorritsma regarding the board memo (0.7); work on same (2.9); review materials related to settlement negotiation with the CPUC (1.3). |
| 5/31/2019 | Reed Dippo, Teresa A. | 1.40 | 959.00 | Discuss POR issues with Mr. Saarman Gonzalez (.2); call to discuss CPUC POR negotiations with Mr. Weissmann, Mr. Saarman Gonzalez, Mr. Allred, and Mr. Ramirez (.9); correspond with Brattle/Compass regarding ratepayer giveback issues (0.3). |
| 5/31/2019 | Ramirez, Anthony J. | 1.70 | 1,062.50 | Participate in meeting with Mr. Weissmann and case team to discuss status and next steps (1.0); review additional background materials provided by Mr. Weissmann (.7). |
| | Task Code 25 Subtotal: | 1691.10 | 1,396,705.00 | |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/5/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Draft information for bankruptcy retention application |
| 2/6/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Draft portion retention application. |
| 2/7/2019 | Barlow, Alicia | 3.20 | 1,040.00 | Prepare draft of Retention and Employment Application. |
| 2/7/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Draft and edit proposed description regarding representation for bankruptcy retention. |
| 2/8/2019 | Barlow, Alicia | 0.20 | 65.00 | Meet with B. Schneider regarding Retention Application. |
| 2/8/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Review, draft and edit portions of bankruptcy retention application (.4); emails regarding same (.4). |
| 2/9/2019 | Barlow, Alicia | 4.50 | 1,462.50 | Edits to draft Retention Application. |
| 2/10/2019 | Brian, Brad D. | 0.40 | 600.00 | Review and comment on draft retention application. |
| 2/10/2019 | Demsky, Lisa J. | 1.40 | 1,393.00 | Review and edit bankruptcy retention application (.7); provide information regarding same (.5); emails regarding same (.2). |
| 2/10/2019 | Harding, Lauren M. | 0.20 | 137.00 | Revise representation summary for retention application. |
| 2/11/2019 | Barlow, Alicia | 0.30 | 97.50 | Edits to draft Retention Application (.20); correspondence regarding same (.10). |
| 2/11/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review retention application. |
| 2/12/2019 | Weissmann, Henry | 0.50 | 650.00 | Attention to retention application. |
| 2/12/2019 | Goldman, Seth | 1.30 | 1,293.50 | Telephone conferences and emails regarding retention (.60); review draft retention application (.70). |
| 2/12/2019 | Brian, Brad D. | 0.60 | 900.00 | Continue work on retention application (.2); emais with MTO attorneys regarding same (.4). |
| 2/12/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Review retention application. |
| 2/12/2019 | Barlow, Alicia | 1.00 | 325.00 | Edits to declaration schedules for MTO's draft Retention Application. |
| 2/13/2019 | Walper, Thomas B. | 0.40 | 560.00 | Call regarding retention application. |
| 2/13/2019 | Goldman, Seth | 1.20 | 1,194.00 | Emails and telephone conferences regarding retention. |
| 2/13/2019 | Brian, Brad D. | 0.40 | 600.00 | Further emails with MTO attorneys regarding scope of work in retention application (.2); telephone call with MTO attorneys regarding same (.2). |
| 2/13/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference regarding retention application. |
| 2/13/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review and edit draft retention application. |
| 2/19/2019 | Barlow, Alicia | 0.20 | 65.00 | Update Declaration of H. Weissmann in Support of Retention Application. |
| 2/19/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding retention application. |
| 2/25/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding retention application. |
| 2/26/2019 | Barlow, Alicia | 0.50 | 162.50 | Review and proof Declaration of J. Loduca in Support of Retention Application. |
| 2/26/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review draft retention application. |
| 2/27/2019 | Doyen, Michael R. | 0.10 | 130.00 | Review language for retention application; emails regarding billing codes. |
| 2/28/2019 | Walper, Thomas B. | 0.40 | 560.00 | Attention to retention application. |
| 3/6/2019 | Brian, Brad D. | 0.30 | 450.00 | Review draft responses to trustee's comments on MTO's retention application (.1); multiple emails with MTO Attorneys regarding same (.2). |
| 3/6/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review and edit responses to regarding MTO's application; emails regarding same. |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/7/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding draft bankruptcy retention. |
| 3/15/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Participate in teleconference regarding MTO bankruptcy retention. |
| 3/26/2019 | Brian, Brad D. | 0.10 | 150.00 | Review MTO Attorney's email regarding bankruptcy court retention. |
| 3/27/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Review materials relating to bankruptcy retention regarding MTO retention (.2); email regarding same (.1). |
| 3/29/2019 | Barry, Sean P. | 0.20 | 92.00 | Review plaintiff's bankruptcy filing. |
| 3/29/2019 | Barry, Sean P. | 0.10 | 46.00 | Correspond with MTO Attorney regarding plaintiff's bankruptcy filing. |
| 3/31/2019 | Brian, Brad D. | 0.30 | 450.00 | Analyze proposed edits to MTO bankruptcy court retention application (.2); email with Client and MTO Attorney regarding same (.1). |
| 3/31/2019 | Doyen, Michael R. | 0.50 | 650.00 | Emails with client and MTO Attorney regarding revisions to MTO retention application. |
| 3/3/2019 | Schneider, Bradley R. | 0.10 | 89.00 | Email correspondence with Cravath regarding US Trustee and retention applications. |
| 3/4/2019 | Schneider, Bradley R. | 0.10 | 89.00 | Email correspondence with Cravath and Weil regarding US Trustee's comments on MTO's retention application. |
| 3/5/2019 | Schneider, Bradley R. | 1.30 | 1,157.00 | Confer with Mr. Walper regarding draft application (.60); draft email to US Trustee regarding draft application (.70). |
| 3/6/2019 | Goldman, Seth | 0.90 | 895.50 | Telephone conferences and emails regarding US Trustee response on retention. |
| 3/6/2019 | Schneider, Bradley R. | 1.90 | 1,691.00 | Revise draft email to US Trustee regarding MTO's retention application. |
| 3/7/2019 | Schneider, Bradley R. | 0.80 | 712.00 | Prepare draft application to retain MTO as counsel to the debtors and related email correspondence. |
| 3/8/2019 | Weissmann, Henry | 0.30 | 390.00 | Conference regarding fee application. |
| 3/8/2019 | Walper, Thomas B. | 0.80 | 1,120.00 | Call regarding engagement (.40); analysis of same (.40). |
| 3/8/2019 | Goldman, Seth | 1.20 | 1,194.00 | Telephone conferences and emails regarding US Trustee comments to retention application. |
| 3/12/2019 | Schneider, Bradley R. | 0.30 | 267.00 | Telephone conference with Tobias Keller regarding draft retention application (.20); email correspondence regarding same (.10). |
| 3/13/2019 | Schneider, Bradley R. | 0.30 | 267.00 | Telephone conference with Cravath regarding retention application. |
| 3/14/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Discussion with Mr. Weissmann regarding Section 327(a) application. |
| 3/18/2019 | Goldman, Seth | 0.40 | 398.00 | Emails regarding response to US Trustee on retention application. |
| 3/21/2019 | Barry, Sean P. | 0.20 | 92.00 | Correspond with counsel regarding document retention. |
| 3/22/2019 | Weissmann, Henry | 0.70 | 910.00 | Attention to retention application. |
| 3/22/2019 | Walper, Thomas B. | 0.30 | 420.00 | Attention to engagement and disclosures |
| 3/22/2019 | Goldman, Seth | 0.80 | 796.00 | Emails and telephone conferences regarding MTO retention. |
| 3/22/2019 | Schneider, Bradley R. | 2.30 | 2,047.00 | Revise draft application to retain MTO as counsel to debtors. |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/22/2019 | Saarman Gonzalez, Giovanni S. | 7.40 | 4,625.00 | Work on Section 327 application (6.6); phone calls with Mr. Schneider regarding same (0.3); teleconference with Messrs. Goldman, Schneider, and Weissmann regarding Section 327 application (0.5). |
| 3/23/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Revise declaration in support of Section 327 application. |
| 3/24/2019 | Weissmann, Henry | 0.60 | 780.00 | Attention to application for retention. |
| 3/24/2019 | Saarman Gonzalez, Giovanni S. | 1.10 | 687.50 | Revise declaration in support of Section 327 application (0.6); email correspondence with Ms. Reed Dippo and Ms. Ross and Messrs. Rutten, Heckenlively, Jorritsma and Weissmann regarding same (0.5). |
| 3/25/2019 | Saarman Gonzalez, Giovanni S. | 0.90 | 562.50 | Revise declaration in support of Section 327 application (0.6); phone call with Ms. Harding regarding same (0.3). |
| 3/25/2019 | Reed Dippo, Teresa A. | 0.40 | 274.00 | Review draft retention application (.2); call with Mr. Patterson and Mr. Mudge to discuss Brattle billing (.2). |
| 3/26/2019 | Goldman, Seth | 0.60 | 597.00 | Emails regarding PG&E retention. |
| 3/26/2019 | Schneider, Bradley R. | 2.00 | 1,780.00 | Revise draft PG&E application to retain MTO. |
| 3/26/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Revise declaration in support of Section 327 application (0.8); phone call with Mr. Schneider regarding 327 application (0.1); email correspondences with Messrs. Brian, Walper, Schneider and Weissmann and Ms. Demsky regarding Section 327 application (0.1) |
| 3/27/2019 | Walper, Thomas B. | 0.40 | 560.00 | Discussions regarding approach and disclosures in application. |
| 3/27/2019 | Goldman, Seth | 1.20 | 1,194.00 | Revise MTO retention application. |
| 3/27/2019 | Schneider, Bradley R. | 1.90 | 1,691.00 | Revise MTO retention application. |
| 3/27/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Email correspondence with Messrs. Goldman, Schneider, Walper and Weissmann regarding Section 327 application. |
| 3/28/2019 | Goldman, Seth | 0.30 | 298.50 | Telephone conference with MTO team regarding retention application. |
| 3/28/2019 | Schneider, Bradley R. | 0.40 | 356.00 | Revise MTO's draft retention application. |
| 3/29/2019 | Schneider, Bradley R. | 0.50 | 445.00 | Revise draft retention application for MTO. |
| 3/31/2019 | Weissmann, Henry | 0.10 | 130.00 | Correspondence regarding application. |
| 4/1/2019 | Brian, Brad D. | 0.10 | 150.00 | Further work on revisions to retention application. |
| 4/1/2019 | Schneider, Bradley R. | 4.30 | 3,827.00 | Prepare and file application to retain MTO as counsel to debtors. |
| 4/1/2019 | Barlow, Alicia | 2.40 | 780.00 | Edit and prepare Retention Application (2.1); email regarding same (.30). |
| 4/2/2019 | Goldman, Seth | 0.90 | 895.50 | Prepare amended Weissmann declaration regarding MTO retention. |
| 4/2/2019 | Barlow, Alicia | 0.40 | 130.00 | Finalize Amended Retention application. |
| 4/5/2019 | Schneider, Bradley R. | 0.20 | 178.00 | Telephone conference with UCC counsel regarding MTO retention application (.10); email correspondence regarding same (.10). |
| 4/5/2019 | Barlow, Alicia | 0.10 | 32.50 | Email correspondence regarding Retention Application. |
| 4/5/2019 | Saarman Gonzalez, Giovanni S. | 0.20 | 125.00 | Email correspondence with Ms. Richardson regarding Section 327 application. |
| 4/8/2019 | Goldman, Seth | 1.10 | 1,094.50 | Meet with B. Schneider regarding supplemental Weissmann declaration (.70); emails with MTO team regarding same (.40). |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 4/8/2019 | Schneider, Bradley R. | 3.30 | 2,937.00 | Draft supplemental Weissmann declaration in support of Debtors' application to retain MTO (3.2); telephone conference with Cravath regarding retention application (.10). |
| 4/8/2019 | Barlow, Alicia | 0.10 | 32.50 | Review data regarding entity disclosures in Retention Application. |
| 4/9/2019 | Brian, Brad D. | 0.10 | 150.00 | Emails with team regarding question regarding retention. |
| 4/9/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding retention application. |
| 4/9/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding supplemental Weissmann declaration. |
| 4/9/2019 | Schneider, Bradley R. | 0.80 | 712.00 | Revise supplemental Weissmann declaration. |
| 4/15/2019 | Schneider, Bradley R. | 0.10 | 89.00 | Prepare for hearing on retention application. |
| 4/16/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Draft and edit materials for budget forecasts. |
| 4/16/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Emails and telephone conferences regarding forecast, and review and edit budgeting materials. |
| 4/17/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Draft and edit materials for budget forecasts. |
| 4/17/2019 | Schneider, Bradley R. | 0.30 | 267.00 | Attention to retention application (.20); including updating conflicts checks (.10). |
| 4/17/2019 | Barlow, Alicia | 0.40 | 130.00 | Prepare draft Second Supplemental Declaration of H. Weissmann. |
| 4/18/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Telephone conference regarding budget forecast. |
| 4/18/2019 | Barlow, Alicia | 0.20 | 65.00 | Review docket for Order Establishing Procedures for Interim Compensation. |
| 4/22/2019 | Schneider, Bradley R. | 0.40 | 356.00 | Review court order on retention applications (.10); email correspondence regarding same (.30). |
| 4/23/2019 | Walper, Thomas B. | 0.60 | 840.00 | Attention to engagement of MTO |
| 4/24/2019 | Weissmann, Henry | 0.20 | 260.00 | Telephonic appearance at hearing on retention motion. |
| 4/24/2019 | Schneider, Bradley R. | 0.80 | 712.00 | Attend telephonically hearing on MTO application (.3); coordinate filing of proposed order on MTO application (.3); email correspondence regarding same (.2). |
| 4/25/2019 | Schneider, Bradley R. | 0.60 | 534.00 | Review interim fee guidelines (.40); email team guidance regarding same (.20). |
| 4/26/2019 | Goldman, Seth | 0.50 | 497.50 | Emails regarding interim compensation. |
| 4/29/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Conference regarding budgets and related follow up. |
| 4/29/2019 | Barlow, Alicia | 2.60 | 845.00 | Draft Second Supplemental Declaration of H. Weissmann. |
| 4/30/2019 | Goldman, Seth | 2.00 | 1,990.00 | Emails regarding budget and staffing plan (.20); review supplemental declaration (.40); emails regarding interim compensation (.20); review monthly fee statements through March 31, 2019 (1.2). |
| 4/30/2019 | Barlow, Alicia | 0.30 | 97.50 | Schedule meetings with team to discuss budget and staffing plan and the Second Supplemental Declaration of H. Weissmann. |
| 5/2/2019 | Goldman, Seth | 4.40 | 4,378.00 | Meet with MTO team regarding supplemental declaration (.5); meet with MTO team regarding budget and staffing plan (1.1); revise monthly fee statements (2.6); revise supplemental declaration (.2). |
| 5/2/2019 | Schneider, Bradley R. | 0.20 | 178.00 | Confer with Seth Goldman regarding supplemental Weissmann declaration. |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/2/2019 | Barlow, Alicia | 1.80 | 585.00 | Meet with S. Goldman and B. Schneider to discuss Second Supplemental Declaration in Support of Retention Application (.6); meet with S. Goldman and W. Yuen to discuss budget and staffing plan (1.2). |
| 5/3/2019 | Weissmann, Henry | 0.40 | 520.00 | Attention to case budgets. |
| 5/3/2019 | Goldman, Seth | 1.80 | 1,791.00 | Revise monthly fee statements. |
| 5/6/2019 | Goldman, Seth | 0.70 | 696.50 | Meet with MTO team regarding monthly fee statements (.5); email regarding second supplemental Weissman declaration (.2). |
| 5/7/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails and telephone conference regarding bankruptcy application. |
| 5/7/2019 | Galindo, Jennifer | 0.20 | 76.00 | Review bankruptcy docket for developments. |
| 5/8/2019 | Galindo, Jennifer | 3.10 | 1,178.00 | Telephone conference with MTO Attorney regarding fee statements and budget. (.2); Review fee statements for privilege. (2.9). |
| 5/9/2019 | Weissmann, Henry | 0.50 | 650.00 | Conference regarding budgeting and billing matters. |
| 5/9/2019 | Goldman, Seth | 0.50 | 497.50 | Meet with MTO team regarding budget and staffing plan. |
| 5/9/2019 | Harding, Lauren M. | 2.60 | 1,781.00 | Review submissions to bankruptcy court for privilege (2.0); Discussions with paralegal MTO attorney regarding same. (.6) |
| 5/9/2019 | Galindo, Jennifer | 7.40 | 2,812.00 | Continue review of fee statements for privilege. |
| 5/10/2019 | Goldman, Seth | 0.20 | 199.00 | Emails regarding budget. |
| 5/10/2019 | Harding, Lauren M. | 7.30 | 5,000.50 | Review fee statements for privilege. |
| 5/10/2019 | Barlow, Alicia | 0.20 | 65.00 | E-mail correspondence regarding template for budget and staffing plan. |
| 5/14/2019 | Goldman, Seth | 0.30 | 298.50 | Emails regarding supplemental declaration and compensation. |
| 5/15/2019 | Goldman, Seth | 0.30 | 298.50 | Emails regarding compensation and budgeting process from PG&E. |
| 5/16/2019 | Goldman, Seth | 0.30 | 298.50 | Emails regarding compensation process (.2); email with PG&E regarding budgeting (.1). |
| 5/17/2019 | Goldman, Seth | 0.30 | 298.50 | Emails regarding PG&E billing and budgeting process. |
| 5/20/2019 | Goldman, Seth | 0.40 | 398.00 | Emails regarding billing and budgets (.2); review fee statements (.2). |
| 5/20/2019 | Barlow, Alicia | 0.20 | 65.00 | Correspondence regarding and attention to MTO's second supplemental declaration. |
| 5/21/2019 | Goldman, Seth | 0.70 | 696.50 | Emails regarding supplemental Weissman declaration (.2); emails regarding budget (.3); emails regarding fee statements and retainer (.2). |
| 5/21/2019 | Barlow, Alicia | 4.20 | 1,365.00 | Edits to Second Supplemental Declaration (3.7); review budget template and e-mail correspondence regarding same (.3); create draft monthly fee statement application (.2). |
| 5/23/2019 | Goldman, Seth | 0.30 | 298.50 | Emails with PG&E regarding budget and billing. |
| 5/24/2019 | Goldman, Seth | 4.30 | 4,278.50 | Revise fee statement for February (1.1); revise fee statement for March (1.8); revise fee statement for April (1.4). |
| 5/28/2019 | Goldman, Seth | 0.60 | 597.00 | Email PG&E regarding budget and billing matters. |
| 5/28/2019 | Schneider, Bradley R. | 0.50 | 445.00 | Research for potential supplement to Weissmann declaration in support of MTO retention. |
| 5/28/2019 | Barlow, Alicia | 0.10 | 32.50 | E-mail correspondence regarding disclosures for second supplemental declaration. |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/29/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Telephone conference with MTO Attorney and others regarding fee statements and budget. |
| 5/29/2019 | Goldman, Seth | 0.60 | 597.00 | MTO meeting on monthly fee statements. |
| 5/29/2019 | Schneider, Bradley R. | 0.10 | 89.00 | Internal email correspondence regarding supplemental Weissmann declaration. |
| 5/29/2019 | Barlow, Alicia | 0.20 | 65.00 | Revise and edit second supplemental declaration of H. Weissmann. |
| 5/29/2019 | Barlow, Alicia | 0.40 | 130.00 | Meet with S. Goldman, L. Lovollo and L. Demsky regarding invoices for bankruptcy submissions. |
| 5/30/2019 | Goldman, Seth | 0.10 | 99.50 | Email with PG&E regarding billing and budgeting. |
| | Task Code 26 Subtotal: | 131.20 | 101,545.00 | |

**Total Chargable Hours**      9244.60
**Total Fees**      6,653,996.00

**Costs**

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| 1/30/2019 | 420 | Meals | 51.06 | Meals - Vendor: URBAN PALATE LLC - Inv. 70756 - 1/30/19 - client (10 Guests) - MTO ATTORNEY - client meeting |
| 1/31/2019 | 205 | Copying Charges/Outside | 6.74 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv. 24382 - 1/31/19 - 123 B&W Blowback - MTO Paralegal |
| 1/31/2019 | 440 | Messenger | 51.55 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-01312019 - 01/31/19 - No 30609 - MTO ATTORNEY - MTO to residence |
| 1/31/2019 | 205 | Copying Charges/Outside | 136.74 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv. 24380 - 1/31/19 - 999 Color Blowback - MTO Paralegal |
| 1/31/2019 | 724 | Travel - Ground (Out of Town) | 244.20 | Travel - Ground (Out of Town) - Vendor: BLS - Inv. 3609986*1 - 1/31/19 - 1/29/19 - MTO ATTORNEY - SFO to hotel |
| 2/5/2019 | 500 | Other Expense | 35.95 | Other Expense - Vendor: REI ELSEVIER HEALTH - Inv. SD200095498 - 2/05/19 - Document Download - J. Jorritsma |
| 2/5/2019 | 500 | Other Expense | 35.95 | Other Expense - Vendor: REI ELSEVIER HEALTH - Inv. SD200095497 - 2/05/19 - Document Download - J. Jorritsma |
| 2/5/2019 | 500 | Other Expense | 39.95 | Other Expense - Vendor: REI ELSEVIER HEALTH - Inv. SD200094592 - 2/05/19 - Document Download - A. Green |
| 2/5/2019 | 500 | Other Expense | 39.95 | Other Expense - Vendor: REI ELSEVIER HEALTH - Inv. SD200095496 - 2/05/19 - Document download - J. Jorritsma |
| 2/5/2019 | 500 | Other Expense | 39.95 | Other Expense - Vendor: REI ELSEVIER HEALTH - Inv. SD200094594 - 2/05/19 - Document Download - J. Jorritsma |
| 2/5/2019 | 500 | Other Expense | 39.95 | Other Expense - Vendor: REI ELSEVIER HEALTH - Inv. SD200095532 - 2/05/19 - Document Download - J. Jorritsma |
| 2/7/2019 | 724 | Travel - Ground (Out of Town) | 16.08 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 01/31/19, Merchant:Lyft, Office / Airport, Lyft - 010030796404 |
| 2/7/2019 | 722 | Travel - Ground (Local) | 27.00 | Travel - Ground (Local) - Vendor: ADMINISTRATIVE SERVICES COOPERATIVE INC. - Inv. 004001 - 2/28/19 - From MTO LA to Clinton St., Los Angeles on 2/07/19 (L. Polon) - L. Michael |
| 2/7/2019 | 724 | Travel - Ground (Out of Town) | 32.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 01/29/19, Merchant: Shipcmd, 01/29/2019 - 01/29/2019 - 010030733710 - client meeting |
| 2/7/2019 | 724 | Travel - Ground (Out of Town) | 37.26 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 01/31/19, Merchant:Lyft, Airport / Home, Lyft - 010030796404 |
| 2/7/2019 | 724 | Travel - Ground (Out of Town) | 43.97 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 01/29/19, Merchant: Uber Technologies Inc, - 010030733710 - SFO to MTO |
| 2/11/2019 | 722 | Travel - Ground (Local) | 27.20 | Travel - Ground (Local) - Vendor: ADMINISTRATIVE SERVICES COOPERATIVE INC. - Inv. 004001 - 2/28/19 - From MTO LA to Clinton St., Los Angeles on 2/11/19 (L. Polon) - R. Eastman |
| 2/11/2019 | 500 | Other Expense | 39.95 | Other Expense - Vendor: REI ELSEVIER HEALTH - Inv. SD200098691 - 2/11/19 - Document Download - L. Polon |
| 2/11/2019 | 420 | Meals | 89.79 | Meals - Vendor: CITY FARE, INC. - Inv. 187258 - 2/11/19 - MTO ATTORNEY - client meeting |
| 2/12/2019 | 724 | Travel - Ground (Out of Town) | 58.85 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1673 - 2/14/19 - 2/12/19 - MTO ATTORNEY - SFO to hotel |
| 2/12/2019 | 724 | Travel - Ground (Out of Town) | 68.33 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1673 - 2/14/19 - MTO Attorney - MTO to LAX |
| 2/13/2019 | 724 | Travel - Ground (Out of Town) | 58.85 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1673 - 2/14/19 - MTO ATTORNEY - MTO to SFO |
| 2/13/2019 | 724 | Travel - Ground (Out of Town) | 70.83 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1673 - 2/14/19 - 2/13/19 - MTO ATTORNEY - client meeting |
| 2/15/2019 | 205 | Copying Charges/Outside | 13.96 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv. 24479 - 2/15/19 - 145 B&W Blowback, 44 Color Blowback - MTO Paralegal |
| 2/19/2019 | 724 | Travel - Ground (Out of Town) | 68.33 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1681 - 2/22/19 - MTO Attorney - residence to LAX |
| 2/20/2019 | 205 | Copying Charges/Outside | 386.73 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv. 24506 - 2/20/19 - 2721 B&W Blowback, 1737 Color Blowback - MTO Paralegal |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 2/22/2019 | 420 | Meals | 27.56 | Meals Attorney - Hotel - Breakfast, 01/29/19, Meeting, Hotel; MTO ATTORNEY - 010031044988 - client meeting |
| 2/22/2019 | 724 | Travel - Ground (Out of Town) | 28.74 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 01/29/19, 010031044988 - LAX to residence |
| 2/22/2019 | 724 | Travel - Ground (Out of Town) | 31.32 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 02/01/19, Merchant: Lyft, - 010031044988 - BUR to residence |
| 2/22/2019 | 724 | Travel - Ground (Out of Town) | 38.15 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 01/29/19, 010031044988 - MTO to SFO |
| 2/22/2019 | 724 | Travel - Ground (Out of Town) | 38.44 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 02/01/19, 010031044988 - interview |
| 2/22/2019 | 724 | Travel - Ground (Out of Town) | 40.06 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 02/01/19, 010031044988 - residence to BUR |
| 2/22/2019 | 724 | Travel - Ground (Out of Town) | 41.51 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 02/01/19, 010031044988 - interview |
| 2/22/2019 | 726 | Travel - Hotel | 489.30 | Travel - Hotel MTO ATTORNEY - Lodging, Meeting, 01/28/2019 - 01/29/2019, Hotel, San Francisco - 010031044988 |
| 2/25/2019 | 500 | Other Expense | 10.00 | Other Expense - Vendor: SOCIETY OF PETROLEUM ENGINEERING - Inv. 181v72sq - 2/25/19 - Document purchased - Integration of Human Factors into Safety and Environmental Management Systems - J. Jorritsma |
| 2/25/2019 | 500 | Other Expense | 71.45 | Other Expense - Vendor: REI ELSEVIER HEALTH - Inv. SD200106510 - 2/25/19 - Document download - Structuring critical success factors and The Safety Culture Perspective - J. Jorritsma |
| 2/25/2019 | 205 | Copying Charges/Outside | 232.91 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - INV-24549 - 02/25/19 (509) B & W Blowbacks, (1498) Color Blowbacks - MTO Paralegal |
| 2/27/2019 | 722 | Travel - Ground (Local) | 26.00 | Travel - Ground (Local) - Vendor: ADMINISTRATIVE SERVICES COOPERATIVE INC. - Inv. 004001 - 2/28/19 - From MTO LA to W. Coniva on 2/27/19 (L. Polon) - J. Jorritsma |
| 2/28/2019 | 720 | Travel - Airfare | 57.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/20/2019 - STMT - MTO ATTORNEY - 02/20/2019 - client meeting |
| 2/28/2019 | 720 | Travel - Airfare | 261.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/13/2019 - SFO/LAX client meeting |
| 2/28/2019 | 720 | Travel - Airfare | 261.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/12/2019 LAX/SFO client meeting |
| 2/28/2019 | 720 | Travel - Airfare | 264.52 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY- 01/29/2019 - BUR/SFO |
| 2/28/2019 | 720 | Travel - Airfare | 264.53 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/07/2019 - BUR SFO BUR |
| 2/28/2019 | 720 | Travel - Airfare | 266.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/20/2019 - client meeting |
| 2/28/2019 | 720 | Travel - Airfare | 266.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/19/2019 - LAX/SMF client meeting |
| 2/28/2019 | 720 | Travel - Airfare | 274.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 01/30/2019 - SFO/LAX client meeting |
| 2/28/2019 | 720 | Travel - Airfare | 300.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/20/2019 - client meeting |
| 2/28/2019 | 720 | Travel - Airfare | 302.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/07/2019 - LAX/SFO document production |
| 2/28/2019 | 720 | Travel - Airfare | 307.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - WEISSMANN/HENRY - 02/22/2019 - OAK LAX - (HEARING) |
| 2/28/2019 | 720 | Travel - Airfare | 316.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/19/2019 - interview |
| 2/28/2019 | 720 | Travel - Airfare | 325.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/21/2019 - interview |
| 2/28/2019 | 720 | Travel - Airfare | 325.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/01/2019 - BUR OAK LAX client meeting |

## Costs

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| 2/28/2019 | 720 | Travel - Airfare | 325.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/01/2019 - client meeting |
| 2/28/2019 | 720 | Travel - Airfare | 472.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/08/2019 - SFO/LAX document production |
| 2/28/2019 | 720 | Travel - Airfare | 476.22 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/12/2019 - BUR/SFO/LAX client meeting |
| 2/28/2019 | 720 | Travel - Airfare | 509.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - WEISSMANN/HENRY - 02/05/2019 - LAX OAK LAX - |
| 2/28/2019 | 720 | Travel - Airfare | 601.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2019 - STMT - MTO ATTORNEY - 02/19/2019 - OAK/BUR/OAK client meeting |
| 3/1/2019 | 205 | Copying Charges/Outside | 43.51 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24702 - 03/01/19 - 802 B&W Blowback - MTO Attorney |
| 3/1/2019 | 205 | Copying Charges/Outside | 58.32 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24700 - 03/01/19 - 1075 B&W Blowback - MTO Team |
| 3/1/2019 | 205 | Copying Charges/Outside | 114.81 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - INV-24585 - 03/01/19 (747) B & W Blowbacks, (540) Color Blowbacks - MTO Attorney |
| 3/8/2019 | 724 | Travel - Ground (Out of Town) | 68.33 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1732 - 3/19/19 - 3/08/19 - MTO Attorney - residence to LAX |
| 3/8/2019 | 724 | Travel - Ground (Out of Town) | 72.83 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1732 - 3/19/19 - MTO Attorney - LAX to residence |
| 3/11/2019 | 724 | Travel - Ground (Out of Town) | 25.56 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 02/03/19, Merchant:Lyft, HOME/AIRPORT, Lyft - 010030900393 |
| 3/11/2019 | 724 | Travel - Ground (Out of Town) | 29.40 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 02/05/19, Merchant:Lyft, AIRPORT/HOME, Lyft - 010030900393 |
| 3/11/2019 | 724 | Travel - Ground (Out of Town) | 36.01 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 02/20/19, - 010031310561 - residence to LAX |
| 3/11/2019 | 724 | Travel - Ground (Out of Town) | 56.10 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 02/20/19, Merchant: La Checker Cab, 010031310561 - LAX to residence |
| 3/11/2019 | 724 | Travel - Ground (Out of Town) | 85.21 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 02/20/19, 010031310561 - airport to interview |
| 3/11/2019 | 724 | Travel - Ground (Out of Town) | 95.32 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 02/20/19, 010031310561 - interview to airport |
| 3/11/2019 | 726 | Travel - Hotel | 1,232.56 | Travel - Hotel HENRY WEISSMANN - Lodging, Meeting, 02/03/2019 - 02/05/2019, Hotel, San Francisco - 010030900393 |
| 3/12/2019 | 440 | Messenger | 45.69 | Messenger - Vendor: ACE ATTORNEY SERVICE, INC - Inv. 246718 - 3/21/19 - 3/12/19 - MTO Team |
| 3/12/2019 | 724 | Travel - Ground (Out of Town) | 68.32 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1732 - 3/19/19 - From residence to LAX on 3/12/19 - MTO Attorney |
| 3/14/2019 | 724 | Travel - Ground (Out of Town) | 70.82 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1732 - 3/19/19 - 3/12/19 - MTO Attorney - LAX to residence |
| 3/17/2019 | 205 | Copying Charges/Outside | 115.36 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24653 - 03/17/19 - 122 B&W Blowback, 794 Color Blowback - MTO Team |
| 3/17/2019 | 205 | Copying Charges/Outside | 117.85 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24650 - 03/31/19 - 861 Color Blowback - M. Pantoja |
| 3/17/2019 | 205 | Copying Charges/Outside | 166.72 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24643 - 03/31/19 - 1218 Color Blowback - MTO Team |
| 3/18/2019 | 600 | Staff Overtime | 12.50 | Lisa Lovullo 02/21/19 Finalize, pdf and email response letter to auditors. |
| 3/19/2019 | 100 | Air Express | 27.43 | Air Express - FEDERAL EXPRESS Inv. # 649779948, Recipient: Attorney General Airbill # 786128879613, Ship Date: 03/19/2019 |
| 3/22/2019 | 205 | Copying Charges/Outside | 124.98 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv. 24743 - 3/22/19 - 330 B&W Blowback, 781 Color Blowback - MTO Attorney |
| 3/25/2019 | 420 | Meals | 2.21 | Meals MTO ATTORNEY - Meals Other, 03/14/19, MTO ATTORNEY - 010031808036 |
| 3/25/2019 | 420 | Meals | 2.39 | Meals MTO ATTORNEY - Meals Other, 03/14/19, MTO ATTORNEY - 010031808036 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 03/08/19, Bay Bridge - 010031643267 - evidence review site to office |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 7.88 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 03/13/19, Tolls Surcharges And Fees, Hotel/Restaurant - 010031773871 |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 9.16 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 03/13/19, Merchant: Uber Technologies Inc, - 010031773871 - office to hotel |
| 3/25/2019 | 420 | Meals | 10.85 | Meals MTO ATTORNEY - Breakfast, 03/14/19, MTO ATTORNEY - 010031808036 |
| 3/25/2019 | 420 | Meals | 11.35 | Meals MTO ATTORNEY - Lunch, 03/14/19, MTO ATTORNEY - 010031808036 |
| 3/25/2019 | 420 | Meals | 12.21 | Meals MTO ATTORNEY - Dinner, 03/13/19, MTO ATTORNEY - 010031808036 |
| 3/25/2019 | 420 | Meals | 13.55 | Meals MTO ATTORNEY - Breakfast, 03/13/19, MTO ATTORNEY - 010031808036 |
| 3/25/2019 | 420 | Meals | 14.05 | Meals MTO ATTORNEY- Dinner, 02/21/19, MTO ATTORNEY- 010030917663 |
| 3/25/2019 | 420 | Meals | 15.16 | Meals MTO ATTORNEY- Breakfast, 02/20/19, MTO ATTORNEY- 010030917663 |
| 3/25/2019 | 420 | Meals | 16.33 | Meals MTO ATTORNEY- Lunch, 02/07/19, Merchant: Hotel, MTO ATTORNEY- 010030917663 |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 16.75 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 03/08/19, 010031643267 - evidence review site to office |
| 3/25/2019 | 420 | Meals | 17.13 | Meals MTO ATTORNEY- Hotel - Dinner, 02/07/19, Hotel; MTO ATTORNEY- 010030917663 |
| 3/25/2019 | 420 | Meals | 18.51 | Meals MTO ATTORNEY- Lunch, 02/20/19, MTO ATTORNEY- 010030917663 |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 19.81 | Travel - Ground (Out of Town) MTO ATTORNEY- Taxi/Car Service, 02/07/19, Merchant: Uber Technologies Inc, - 010030917663 - residence to airport |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 24.94 | Travel - Ground (Out of Town) MTO ATTORNEY- Taxi/Car Service, 02/09/19, - 010030917663 - airport to residence |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 25.65 | Travel - Ground (Out of Town) MTO ATTORNEY- Taxi/Car Service, 02/21/19, Merchant: Uber Technologies Inc, - 010030917663 - airport to residence |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 26.08 | Travel - Ground (Out of Town) MTO ATTORNEY- Taxi/Car Service, 02/19/19, - 010030917663 |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 26.60 | Travel - Ground (Out of Town) MTO ATTORNEY- Taxi/Car Service, 02/19/19, Merchant: - 010030917663 - residence to airport |
| 3/25/2019 | 420 | Meals | 27.70 | Meals MTO ATTORNEY- Hotel - Breakfast, 02/21/19, Hotel; MTO ATTORNEY- 010030917663 |
| 3/25/2019 | 420 | Meals | 32.16 | Meals MTO ATTORNEY- Dinner, 02/08/19,  MTO ATTORNEY- 010030917663 |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 33.03 | Travel - Ground (Out of Town) MTO ATTORNEY- Taxi/Car Service, 02/20/19, Merchant: Uber Technologies Inc, - 010030917663 - residence to airport |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 33.92 | Travel - Ground (Out of Town) MTO ATTORNEY- Taxi/Car Service, 03/08/19, 010031643267 - residence to evidence review site |
| 3/25/2019 | 726 | Travel - Hotel | 40.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, 03/12/2019 - 03/13/2019, Hotel - 010031808036 - witness interviews/evidence inspection |
| 3/25/2019 | 420 | Meals | 45.06 | Meals MTO ATTORNEY- Hotel - Dinner, 02/20/19, Hotel; MTO ATTORNEY- 010030917663 |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 46.34 | Travel - Ground (Out of Town) MTO ATTORNEY- Taxi/Car Service, 02/21/19, Hotel/PG&E office - 010030917663 - hotel to client office |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 61.35 | Travel - Ground (Out of Town) MTO ATTORNEY- Taxi/Car Service, 02/08/19, Merchant: Uber Technologies Inc, - 010030917663 - client office to airport |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 61.80 | Travel - Ground (Out of Town) MTO ATTORNEY- Taxi/Car Service, 02/07/19, Merchant: Amail, 010030917663 - airport to client office |

## Costs

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 85.41 | Travel - Ground (Out of Town) MTO ATTORNEY- Taxi/Car Service, 02/20/19, - 010030917663 - client office to hotel |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 87.33 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 02/19/19, Merchant: Hertz, 02/19/2019 - 02/19/2019, Hertz- 010031275362 |
| 3/25/2019 | 724 | Travel - Ground (Out of Town) | 98.62 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 03/14/19, 170.04 miles - 010031808036 - to and from Sacramento from office |
| 3/25/2019 | 726 | Travel - Hotel | 284.65 | Travel - Hotel MTO ATTORNEY- Lodging, 02/07/2019 - 02/08/2019, Hotel, San Francisco - 010030917663 - document production |
| 3/25/2019 | 726 | Travel - Hotel | 435.77 | Travel - Hotel MTO ATTORNEY- Lodging, 02/20/2019 - 02/21/2019, Hotel, San Francisco - 010030917663 - interviews |
| 3/25/2019 | 726 | Travel - Hotel | 1,158.77 | Travel - Hotel MTO ATTORNEY - Lodging, 03/12/2019 - 03/14/2019, Hotel, Sacramento - 010031808036 - evidence inspection |
| 3/27/2019 | 724 | Travel - Ground (Out of Town) | 68.33 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1751 - 4/01/19 - 3/27/19 - MTO Attorney - residence to LAX |
| 3/29/2019 | 600 | Staff Overtime | 25.00 | Lisa Lovullo 03/12/19 Revise March bill. |
| 3/29/2019 | 724 | Travel - Ground (Out of Town) | 70.83 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1761 - 4/02/19 - 3/29/19 - MTO Attorney - LAX to residence |
| 3/30/2019 | 720 | Travel - Airfare | 9.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 04/01/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 110.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - WEISSMANN/HENRY - 03/27/2019 - LAX OAK LAX (Meeting) |
| 3/30/2019 | 720 | Travel - Airfare | 228.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/20/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 261.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY 04/01/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 261.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/27/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 261.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/26/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 266.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/08/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 266.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/29/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 279.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/08/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 279.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - WEISSMANN/HENRY - 04/09/2019 - LAX OAK |
| 3/30/2019 | 720 | Travel - Airfare | 288.78 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/11/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 300.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT -MTO ATTORNEY - 03/13/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 300.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT -MTO ATTORNEY - 03/14/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 305.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/28/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 305.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/29/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 305.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/28/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 307.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/18/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 317.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/12/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 325.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/12/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 326.54 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/28/2019 |

## Costs

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| 3/30/2019 | 720 | Travel - Airfare | 378.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/22/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 435.66 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/20/2019 - (Meeting/Interview) |
| 3/30/2019 | 720 | Travel - Airfare | 482.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 04/04/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 561.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 04/01/2019 |
| 3/30/2019 | 720 | Travel - Airfare | 619.15 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/30/2019 STMT - MTO ATTORNEY - 03/14/2019 |
| 3/31/2019 | 185 | Computer Research - Outside | 5.25 | Computer Research - Outside Vendor: COURTALERT.COM, INC. - Inv# 405544-1903 Date: 03/31/2019 - MTO Team |
| 3/31/2019 | 724 | Travel - Ground (Out of Town) | 68.17 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1761 - 4/02/19 - 3/31/19 - MTO Attorney - LAX to residence |
| 3/31/2019 | 724 | Travel - Ground (Out of Town) | 68.32 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1751 - 4/01/19 - 3/31/19 - MTO Attorney - residence to LAX |
| 4/5/2019 | 724 | Travel - Ground (Out of Town) | 80.25 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1773 - 4/10/19 - 4/05/19 - MTO Attorney - LAX to residence |
| 4/5/2019 | 420 | Meals | 80.87 | Meals Vendor: Inv# T1302-21355125 Meeting (3 Guest) Date: 04/05/2019 - client meeting |
| 4/7/2019 | 205 | Copying Charges/Outside | 44.35 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24811 - 04/07/19 - 810 MTO Attorney |
| 4/7/2019 | 724 | Travel - Ground (Out of Town) | 66.78 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1777 - 4/20/19 - 4/07/19 - MTO Attorney - SFO to hotel |
| 4/7/2019 | 724 | Travel - Ground (Out of Town) | 68.33 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1773 - 4/10/19 - 4/07/19 - MTO Attorney |
| 4/8/2019 | 724 | Travel - Ground (Out of Town) | 86.32 | Travel - Ground (Out of Town) MTO Attorney - Car Rental, 03/08/19, Merchant: Hertz, 03/08/2019 - 03/08/2019, Sacramento - 010031845497 - interviews |
| 4/12/2019 | 724 | Travel - Ground (Out of Town) | 70.83 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1788 - 4/24/19 - 4/12/19 - MTO Attorney - LAX to office |
| 4/14/2019 | 205 | Copying Charges/Outside | 17.52 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24863 - 04/14/19 - 320 B&W Blowback - M. Walker |
| 4/14/2019 | 205 | Copying Charges/Outside | 142.36 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24860 - 04/14/19 - 2600 B&W Blowback - J. Jorritsma |
| 4/14/2019 | 420 | Meals | 388.84 | Meals Vendor: PREMIER CATERING & EVENTS, INC. - Inv# 474311 Appetizers for PG&E meeting. Date: 04/14/2019 Tabitha D. Holly |
| 4/16/2019 | 724 | Travel - Ground (Out of Town) | 62.33 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1824 - 5/06/19 - 4/16/19 - MTO Attorney |
| 4/16/2019 | 724 | Travel - Ground (Out of Town) | 68.33 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1777 - 4/20/19 - 4/16/19 - MTO Attorney - residence to LAX |
| 4/18/2019 | 724 | Travel - Ground (Out of Town) | 62.32 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1824 - 5/06/19 - 4/18/19 - MTO Attorney |
| 4/18/2019 | 724 | Travel - Ground (Out of Town) | 70.82 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1788 - 4/20/19 - 4/16/19 - MTO Attorney - LAX to residence |
| 4/18/2019 | 420 | Meals | 92.60 | Meals Vendor: Inv# T1302-21461463 PG&E Team Lunch Meeting (5 guests) - MTO Attorney Date: 04/18/2019 - client meeting |
| 4/22/2019 | 420 | Meals | 2.18 | Meals MTO Attorney - Meals Other, 03/29/19, MTO Attorney - 010032207563 |
| 4/22/2019 | 420 | Meals | 2.35 | Meals MTO Attorney - Meals Other, 03/29/19, MTO Attorney - 010032207563 |
| 4/22/2019 | 420 | Meals | 2.35 | Meals MTO Attorney - Meals Other, 03/29/19, MTO Attorney - 010032207563 |
| 4/22/2019 | 420 | Meals | 3.26 | Meals MTO Attorney - Hotel - Meals Other, 04/04/19, MTO Attorney - 010032330126 - interviews |
| 4/22/2019 | 420 | Meals | 3.50 | Meals MTO Attorney - Breakfast, 02/22/19, MTO Attorney - 010031910537 - client meeting |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 4/22/2019 | 420 | Meals | 4.00 | Meals MTO Attorney - Lunch, 04/04/19, MTO Attorney - 010032582043 |
| 4/22/2019 | 420 | Meals | 4.00 | Meals MTO Attorney - Hotel - Meals Other, 03/21/19, , MTO Attorney - 010032206776 - client meeting |
| 4/22/2019 | 420 | Meals | 4.25 | Meals MTO Attorney - Breakfast, 04/02/19, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 4.28 | Meals MTO Attorney - Hotel - Dinner, 04/07/19, MTO Attorney - 010032479419 - client meeting |
| 4/22/2019 | 420 | Meals | 4.34 | Meals MTO Attorney - Breakfast, 04/01/19, MTO Attorney - 010032418289 |
| 4/22/2019 | 420 | Meals | 4.34 | Meals MTO Attorney - Breakfast, 04/04/19, MTO Attorney - 010032418289 |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 03/29/19, Bay Bridge - 010032207563 |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 03/14/19, Bay Bridge - 010032266312 - interviews |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 04/04/19,Bay Bridge - 010032330126 - interviews |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 04/09/19, Bay Bridge - 010032436410 - interviews |
| 4/22/2019 | 420 | Meals | 5.46 | Meals MTO Attorney - Dinner, 02/12/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 5.49 | Meals MTO Attorney - Breakfast, 02/19/19,MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 5.49 | Meals MTO Attorney - Lunch, 03/20/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 5.50 | Meals MTO Attorney - Lunch, 04/02/19, MTO Attorney - 010032418289 |
| 4/22/2019 | 420 | Meals | 5.58 | Meals MTO Attorney - Breakfast, 02/07/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 5.75 | Meals MTO Attorney - Meals Other, 03/26/19, MTO Attorney - 010032207563 |
| 4/22/2019 | 420 | Meals | 5.98 | Meals MTO Attorney - Dinner, 04/09/19, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 03/12/19, Carquinez Bridge - 010032266312 - interviews |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 04/03/19, Carquinez Bridge - 010032330126 - interviews |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO Attorney - Toll, 04/08/19, Carquinez Bridge - 010032436410 - interviews |
| 4/22/2019 | 420 | Meals | 6.03 | Meals MTO Attorney - Breakfast, 03/26/19, Client Meetings, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 6.20 | Meals MTO Attorney - Breakfast, 04/04/19, MTO Attorney - 010032330126 - interviews |
| 4/22/2019 | 420 | Meals | 7.13 | Meals MTO Attorney - Meals Other, 03/20/19, , MTO Attorney - 010032206776 - client meeting |
| 4/22/2019 | 420 | Meals | 7.44 | Meals MTO Attorney - Breakfast, 03/18/19, Client meetings, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 7.61 | Meals MTO Attorney - Hotel - Meals Other, 04/04/19, MTO Attorney - 010032330126 - interviews |
| 4/22/2019 | 420 | Meals | 7.61 | Meals MTO Attorney - Hotel - Meals Other, 04/04/19, 010032330126 - interviews |
| 4/22/2019 | 420 | Meals | 7.71 | Meals MTO Attorney - Dinner, 02/08/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 7.76 | Meals MTO Attorney - Breakfast, 03/18/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 7.96 | Meals MTO Attorney - Breakfast, 03/19/19, MTO Attorney - 010031910537 - client meeting |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 4/22/2019 | 420 | Meals | 7.99 | Meals MTO Attorney - Dinner, 02/21/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 500 | Other Expense | 8.00 | Other Expense MTO Attorney - Internet, 03/18/19, Southwest WiFi - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 8.32 | Meals MTO Attorney - Breakfast, 04/01/19, Client Meetings, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 8.41 | Meals MTO Attorney - Breakfast, 04/05/19, MTO Attorney - 010032418289 - client meeting |
| 4/22/2019 | 420 | Meals | 8.51 | Meals MTO Attorney - Dinner, 02/12/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 8.55 | Meals MTO Attorney - Breakfast, 03/29/19, MTO Attorney - 010032207563 |
| 4/22/2019 | 420 | Meals | 8.88 | Meals MTO Attorney - Lunch, 03/27/19, MTO Attorney - 010032207563 |
| 4/22/2019 | 420 | Meals | 9.07 | Meals MTO Attorney - Lunch, 04/03/19, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 9.10 | Meals MTO Attorney - Breakfast, 01/29/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 9.20 | Meals MTO Attorney - Dinner, 03/22/19, , MTO Attorney - 010032206776 |
| 4/22/2019 | 420 | Meals | 10.02 | Meals MTO Attorney - Breakfast, 02/19/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 10.05 | Meals MTO Attorney - Lunch, 04/04/19, MTO Attorney - 010032418289 - client meeting |
| 4/22/2019 | 420 | Meals | 10.30 | Meals MTO Attorney - Lunch, 04/03/19, MTO Attorney - 010032418289 - client meeting |
| 4/22/2019 | 420 | Meals | 10.35 | Meals MTO Attorney - Breakfast, 03/22/19, , MTO Attorney - 010032206776 |
| 4/22/2019 | 420 | Meals | 10.95 | Meals MTO Attorney - Lunch, 04/05/19, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 11.00 | Meals MTO Attorney - Lunch, 03/26/19, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 11.05 | Meals MTO Attorney - Breakfast, 03/27/19, MTO Attorney - 010032207563 |
| 4/22/2019 | 420 | Meals | 11.50 | Meals MTO Attorney - Breakfast, 03/21/19, , MTO Attorney - 010032206776 |
| 4/22/2019 | 420 | Meals | 11.66 | Meals MTO Attorney - Breakfast, 04/02/19, MTO Attorney - 010032418289 - client meeting |
| 4/22/2019 | 420 | Meals | 12.41 | Meals MTO Attorney - Hotel - Dinner, 04/01/19, MTO Attorney - 010032418289 - client meeting |
| 4/22/2019 | 420 | Meals | 12.41 | Meals MTO Attorney - Hotel - Dinner, 04/03/19, MTO Attorney - 010032418289 - client meeting |
| 4/22/2019 | 420 | Meals | 12.94 | Meals MTO Attorney - Lunch, 03/20/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 12.94 | Meals MTO Attorney - Meals Other, 03/21/19, , MTO Attorney - 010032206776 |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 12.96 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 02/12/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 13.00 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/25/19, 010032305833 - interviews |
| 4/22/2019 | 420 | Meals | 13.47 | Meals MTO Attorney - Dinner, 04/05/19, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 13.56 | Meals MTO Attorney - Breakfast, 04/03/19, MTO Attorney - 010032418289 - client meeting |
| 4/22/2019 | 420 | Meals | 13.69 | Meals MTO Attorney - Breakfast, 04/01/19, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 13.95 | Meals MTO Attorney - Lunch, 04/09/19,MTO Attorney - 010032582043 - client meeting |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 4/22/2019 | 420 | Meals | 14.00 | Meals MTO Attorney - Dinner, 01/29/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 14.18 | Meals MTO Attorney - Breakfast, 02/07/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 14.30 | Meals MTO Attorney - Breakfast, 03/11/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 14.66 | Meals MTO Attorney - Lunch, 04/09/19, MTO Attorney - 010032436410 - interviews |
| 4/22/2019 | 420 | Meals | 14.70 | Meals MTO Attorney - Lunch, 02/21/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 15.10 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 04/01/19, Office to SFO - 010032418289 - office to SFO |
| 4/22/2019 | 420 | Meals | 15.26 | Meals MTO Attorney - Lunch, 01/29/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 15.42 | Meals MTO Attorney - Lunch, 01/30/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 16.31 | Meals MTO Attorney - Hotel - Breakfast, 02/13/19, Hotel; MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 16.71 | Meals MTO Attorney - Dinner, 04/04/19, MTO Attorney - 010032418289 - client meeting |
| 4/22/2019 | 420 | Meals | 17.13 | Meals MTO Attorney - Hotel - Dinner, 02/07/19, MTO Attorney - 010031910537 |
| 4/22/2019 | 420 | Meals | 17.29 | Meals MTO Attorney - Lunch, 02/22/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 17.80 | Meals MTO Attorney - Lunch, 02/20/19, Mixt 100 California; MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 17.91 | Meals MTO Attorney - Lunch, 02/19/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 726 | Travel - Hotel | 18.00 | Travel - Hotel MTO Attorney - Hotel - Parking, , 03/21/2019, Hotel - 010032206776 |
| 4/22/2019 | 420 | Meals | 18.75 | Meals MTO Attorney - Hotel - Breakfast, 02/20/19, Hotel; MTO Attorney - 010031910537 |
| 4/22/2019 | 420 | Meals | 20.00 | Meals MTO Attorney - Breakfast, 04/09/19, MTO Attorney - 010032436410 - interviews |
| 4/22/2019 | 420 | Meals | 20.01 | Meals MTO Attorney - Lunch, 03/22/19, ,MTO Attorney - 010032206776 |
| 4/22/2019 | 420 | Meals | 20.34 | Meals MTO Attorney - Dinner, 02/20/19, Hotel; MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 20.92 | Meals MTO Attorney - Hotel - Breakfast, 03/27/19, Hotel; MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 21.19 | Meals MTO Attorney - Hotel - Breakfast, 03/28/19, Hotel; MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 21.25 | Meals MTO Attorney - Dinner, 03/19/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 21.73 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/11/19, 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 22.38 | Meals MTO Attorney - Hotel - Breakfast, 02/21/19, Hotel; MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 22.68 | Meals MTO Attorney - Dinner, 03/18/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 22.79 | Meals MTO Attorney - Hotel - Dinner, 03/26/19, Hotel; MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 23.19 | Meals MTO Attorney - Hotel - Breakfast, 02/22/19, Client meetings, Hotel; MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 23.36 | Meals MTO Attorney - Dinner, 04/03/19, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 23.36 | Meals MTO Attorney - Dinner, 04/07/19, MTO Attorney - 010032582043 - client meeting |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 24.01 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 04/05/19, 01003258243 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 24.40 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 03/27/19, Merchant:Lyft, Home to airport, Lyft - 010032113052 |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 24.60 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/26/19, 010032305833 - interviews |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 24.74 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/13/19,  - 010032305833 - interviews |
| 4/22/2019 | 100 | Air Express | 25.54 | Air Express  - FEDERAL EXPRESS Inv. # 653427545, Recipient: Court, Airbill # 786796519881, Ship Date: 04/22/2019 |
| 4/22/2019 | 420 | Meals | 25.92 | Meals MTO Attorney - Dinner, 04/05/19, MTO Attorney - 010032418289 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 26.65 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/12/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 26.73 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/14/19, 010032305833 - interviews |
| 4/22/2019 | 420 | Meals | 27.59 | Meals MTO Attorney - Dinner, 03/27/19, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 28.43 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 02/07/19, 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 28.74 | Meals MTO Attorney - Dinner, 02/08/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 28.88 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/14/19, 010032305833 - interviews |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 29.28 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/20/19, - 010032206776 - interview |
| 4/22/2019 | 420 | Meals | 29.30 | Meals MTO Attorney - Dinner, 02/21/19, MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 30.16 | Meals MTO Attorney - Hotel - Breakfast, 03/12/19, Hotel; MTO Attorney - 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 30.16 | Meals MTO Attorney - Hotel - Breakfast, 04/02/19, Hotel; MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 30.16 | Meals MTO Attorney - Hotel - Breakfast, 04/03/19, Hotel; MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 30.16 | Meals MTO Attorney - Hotel - Breakfast, 04/04/19, Hotel; MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 30.16 | Meals MTO Attorney - Hotel - Breakfast, 04/05/19, Hotel; MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 30.16 | Meals MTO Attorney - Hotel - Breakfast, 04/08/19, Hotel; MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 30.20 | Meals MTO Attorney - Dinner, 04/01/19, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 30.36 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 02/19/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 31.32 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 01/30/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 32.06 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 04/05/19, 010032582043 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 33.74 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/26/19, 010032582043 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 34.60 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/13/19, 010032305833 - interviews |
| 4/22/2019 | 420 | Meals | 34.64 | Meals MTO Attorney - Dinner, 04/03/19,MTO Attorney - 010032330126 - interviews |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 34.72 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/25/19, 010032305833 - interviews |
| 4/22/2019 | 726 | Travel - Hotel | 35.00 | Travel - Hotel MTO Attorney - Hotel - Parking, 010032330126 - interviews |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 4/22/2019 | 726 | Travel - Hotel | 35.00 | Travel - Hotel MTO Attorney - Hotel - Parking, 04/08/2019, Hotel - 010032436410 - interviews |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 35.99 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 04/09/19, 010032582043 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 36.30 | Travel - Ground (Out of Town) MTO Attorney - Car Rental/Fuel, 03/26/19, 010032305833 - interviews |
| 4/22/2019 | 420 | Meals | 37.06 | Meals MTO Attorney - Hotel - Dinner, 03/28/19, MTO Attorney - 010032207563 |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 37.42 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 02/12/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 39.31 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 04/05/19, Airport to Home - 010032418289 - airport ot residence |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 39.62 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 04/01/19, 010032582043 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 39.79 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 04/09/19, S68.60 miles - 010032436410 - interview |
| 4/22/2019 | 420 | Meals | 40.64 | Meals MTO Attorney - Dinner, 04/01/19, MTO Attorney - 010032418289 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 40.74 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 02/22/19, 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 41.00 | Meals MTO Attorney - Hotel - Dinner, 03/21/19, , MTO Attorney - 010032206776 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 42.11 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 04/03/19, 72.60 miles - 010032330126 - interview |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 42.11 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 04/04/19, 72.60 miles - 010032330126 - interview |
| 4/22/2019 | 420 | Meals | 42.53 | Meals MTO Attorney - Dinner, 04/08/19, MTO Attorney - 010032582043 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 43.17 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 04/09/19, 010032582043 - client meeting |
| 4/22/2019 | 420 | Meals | 43.48 | Meals MTO Attorney - Hotel - Dinner, 03/26/19, MTO Attorney - 010032207563 |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 44.56 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/18/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 45.54 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/22/19, , 010032206776 - interview |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 46.05 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 04/01/19, Airport to Hotel - 010032418289 - airport to hotel |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 49.42 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 04/08/19, 85.20 miles - 010032436410 - interview |
| 4/22/2019 | 420 | Meals | 51.97 | Meals MTO Attorney - Lunch, 04/02/19, MTO Attorneys - 010032582043 |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 54.94 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 02/08/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 55.95 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 03/28/19, Merchant: Passengers 1, Airport - Home - 010032113052 |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 56.52 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 04/07/19, 010032582043 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 57.50 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 04/05/19, Hotel to Airport - 010032418289 - hotel to airport |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 58.75 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 01/30/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 60.60 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 02/08/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 65.56 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 02/13/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 66.54 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/20/19, 010031910537 - client meeting |

## Costs

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 67.14 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 02/22/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 67.36 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/12/19, 010031910537 - client meeting |
| 4/22/2019 | 420 | Meals | 71.57 | Meals MTO Attorney - Lunch, 04/01/19, MTO Attorneys - 010032582043 |
| 4/22/2019 | 420 | Meals | 74.87 | Meals MTO Attorney - Hotel - Dinner, 04/08/19, MTO Attorney, MTO Attorney - 010032479419 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 80.40 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 04/01/19,010032582043 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 80.54 | Travel - Ground (Out of Town) MTO Attorney - Car Rental, 03/27/19, 010032305833 - interviews |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 85.29 | Travel - Ground (Out of Town) MTO Attorney - Taxi/Car Service, 03/18/19, 010031910537 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 89.32 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 04/03/19, 154.00 miles - 010032330126 - interview |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 89.32 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 04/04/19, 154.00 miles - 010032330126 - interview |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 89.32 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 04/09/19, 154.00 miles - 010032436410 - interview |
| 4/22/2019 | 420 | Meals | 94.21 | Meals HENRY WEISSMANN - Hotel - Dinner, 03/27/19, Meeting, Hotel; Henry Weissmann - 010032113052 |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 98.95 | Travel - Ground (Out of Town) MTO Attorney - Mileage, 03/29/19, 170.60 miles - 010032207563 - interviews |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 115.51 | Travel - Ground (Out of Town) MTO Attorney - Car Rental/Fuel, 03/22/19, , 010032206776 - interview |
| 4/22/2019 | 726 | Travel - Hotel | 140.00 | Travel - Hotel MTO Attorney - Hotel - Parking, 03/27/2019 - 03/29/2019, - 010032207563 |
| 4/22/2019 | 726 | Travel - Hotel | 260.96 | Travel - Hotel MTO Attorney - Lodging, 04/07/2019 - 04/08/2019, Hotel, San Francisco - 010032582043 - client meeting |
| 4/22/2019 | 724 | Travel - Ground (Out of Town) | 347.21 | Travel - Ground (Out of Town) MTO Attorney - Car Rental, 03/22/19, , 03/20/2019 - 03/22/2019, Eugene, OR - 010032206776 - interview |
| 4/22/2019 | 726 | Travel - Hotel | 388.72 | Travel - Hotel MTO Attorney - 03/14/2019, 010032305833 - interviews |
| 4/22/2019 | 726 | Travel - Hotel | 412.52 | Travel - Hotel MTO Attorney - Lodging, 01/29/2019 - 01/30/2019, San Francisco - 010031910537 - client meeting |
| 4/22/2019 | 726 | Travel - Hotel | 412.52 | Travel - Hotel MTO Attorney - Lodging, 02/07/2019 - 02/08/2019, Hotel, San Francisco - 010031910537 - client meeting |
| 4/22/2019 | 726 | Travel - Hotel | 425.07 | Travel - Hotel MTO Attorney - Lodging, 010032305833 - interviews |
| 4/22/2019 | 726 | Travel - Hotel | 464.84 | Travel - Hotel HENRY WEISSMANN - Lodging, Meeting, 03/27/2019 - 02/28/2019, Hotel, San Francisco - 010032113052 |
| 4/22/2019 | 726 | Travel - Hotel | 489.30 | Travel - Hotel MTO Attorney - Lodging, 03/11/2019 - 03/12/2019, Hotel, San Francisco - 010031910537 - client meeting |
| 4/22/2019 | 726 | Travel - Hotel | 639.30 | Travel - Hotel MTO Attorney - Lodging, , 03/13/2019 - 03/14/2019, 010032305833 - interviews/Sacramento |
| 4/22/2019 | 726 | Travel - Hotel | 645.02 | Travel - Hotel MTO Attorney - Lodging, 02/12/2019 - 02/13/2019, Hotel, San Francisco - 010031910537 - client meeting |
| 4/22/2019 | 726 | Travel - Hotel | 686.04 | Travel - Hotel MTO Attorney - Lodging, 04/08/2019 - 04/09/2019, Hotel, Sacramento - 010032436410 - interviews |
| 4/22/2019 | 726 | Travel - Hotel | 710.53 | Travel - Hotel MTO Attorney - Lodging, , 03/20/2019 - 03/22/2019, Hotel, Eugene, OR - 010032206776 - interview |
| 4/22/2019 | 726 | Travel - Hotel | 805.95 | Travel - Hotel MTO Attorney - Lodging, Sacramento, CA - 010032330126 - interviews |
| 4/22/2019 | 726 | Travel - Hotel | 1,028.21 | Travel - Hotel MTO Attorney - Lodging, 03/18/2019 - 03/20/2019, San Francisco - 010031910537 - client meeting |
| 4/22/2019 | 726 | Travel - Hotel | 1,057.54 | Travel - Hotel MTO Attorney - Lodging, Client Meetings, 03/26/2019 - 03/28/2019, Hotel, San Francisco - 010032582043 - client meeting |
| 4/22/2019 | 726 | Travel - Hotel | 1,592.30 | Travel - Hotel MTO Attorney - Lodging, San Francisco, CA - 010032479419 |

## Costs

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| 4/22/2019 | 726 | Travel - Hotel | 1,743.08 | Travel - Hotel MTO Attorney - Lodging, San Francisco, CA - 010032418289 - |
| 4/22/2019 | 726 | Travel - Hotel | 1,798.68 | Travel - Hotel MTO Attorney - Lodging, 03/26/2019 - 04/29/2019, Sacramento - 010032207563 |
| 4/22/2019 | 726 | Travel - Hotel | 1,830.45 | Travel - Hotel MTO Attorney - Lodging, 02/19/2019 - 02/22/2019, Hotel, San Francisco - 010031910537 - client meeting |
| 4/22/2019 | 726 | Travel - Hotel | 2,115.66 | Travel - Hotel MTO Attorney - Lodging, 04/01/2019 - 04/05/2019, Hotel, San Francisco - 010032582043 - client meeting |
| 4/23/2019 | 724 | Travel - Ground (Out of Town) | 65.80 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1814 - 5/01/19 - 4/23/19 - MTO Attorney - SFO to hotel |
| 4/23/2019 | 724 | Travel - Ground (Out of Town) | 68.33 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1805 - 4/29/19 - 4/23/19 - MTO Attorney - home to LAX |
| 4/24/2019 | 440 | Messenger | 28.89 | Messenger - Vendor: WESTERN MESSENGER - Inv 1214995 - 04/24/19 |
| 4/25/2019 | 440 | Messenger | 161.32 | Messenger - Vendor: TIME MACHINE NETWORK - Inv. 22003 - 4/28/19 - 4/25/19 |
| 4/26/2019 | 500 | Other Expense | 35.00 | Other Expense - Vendor: COURTCALL, LLC - 04/30/19 STMT - US Bankruptcy Court - N.D. California (San Francisco) before Honorable Dennis Montali (PG & E ONLY) on 04/24/19 - H. Weissmann |
| 4/26/2019 | 500 | Other Expense | 35.00 | Other Expense - Vendor: COURTCALL, LLC - 04/30/19 STMT - US Bankruptcy Court - N.D. California (San Francisco) before Honorable Dennis Montali (PG&E ONLY) on 04/24/19 - B. Schneider |
| 4/26/2019 | 440 | Messenger | 186.01 | Messenger - Vendor: WESTERN MESSENGER - Inv 1215268 - 05/01/19 |
| 4/28/2019 | 724 | Travel - Ground (Out of Town) | 58.85 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1814 - 5/01/19 - 4/28/19 - MTO Attorney - office to SFO |
| 4/28/2019 | 724 | Travel - Ground (Out of Town) | 65.80 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1814 - 5/01/19 - 4/29/19 - MTO Attorney - SFO to hotel |
| 4/28/2019 | 724 | Travel - Ground (Out of Town) | 70.82 | Travel - Ground (Out of Town) - Vendor: TRANSPORTATION - Inv. 1805 - 4/29/19 - 4/26/19 - MTO Attorney - LAX to residence |
| 4/30/2019 | 205 | Copying Charges/Outside | 5.64 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24942 - 04/30/19 - 103 |
| 4/30/2019 | 205 | Copying Charges/Outside | 13.58 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24946 - 04/30/19 |
| 4/30/2019 | 205 | Copying Charges/Outside | 14.90 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24938 - 04/30/19 - 272 |
| 4/30/2019 | 205 | Copying Charges/Outside | 17.03 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24940 - 04/30/19 - 311 MTO Attorney |
| 4/30/2019 | 205 | Copying Charges/Outside | 26.45 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24880 - 04/30/19 - 195 MTO Attorney |
| 4/30/2019 | 205 | Copying Charges/Outside | 69.65 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24910 - 04/30/19 MTO Attorney |
| 4/30/2019 | 205 | Copying Charges/Outside | 83.65 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24915 - 04/30/19 - 882MTO Attorney |
| 4/30/2019 | 185 | Computer Research - Outside | 108.30 | Computer Research - Outside Vendor: COURTALERT.COM, INC. - Inv# 405544-1904 Date: 04/30/2019 |
| 4/30/2019 | 205 | Copying Charges/Outside | 111.54 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24917 - 04/30/19 - 1176 MTO Attorney |
| 4/30/2019 | 205 | Copying Charges/Outside | 159.91 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24914 - 04/30/19 - 1179 - MTO Attorney |
| 4/30/2019 | 440 | Messenger | 170.70 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Acct# 1004 - No 1754 - MTO Attorney |
| 4/30/2019 | 205 | Copying Charges/Outside | 178.65 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24957 - 04/30/19 - 68 |
| 4/30/2019 | 440 | Messenger | 201.55 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Acct# 1004 - No 1753 MTO Attorney |
| 5/2/2019 | 100 | Air Express | 46.13 | Air Express - FEDERAL EXPRESS Inv. # 654846546, Recipient: MTO ATTORNEY, Airbill # 787016398718, Ship Date: 05/02/2019 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 5/2/2019 | 724 | Travel - Ground (Out of Town) | 62.33 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1824 - 5/06/19 - From MTO SF to SFO on 5/02/19 - MTO ATTORNEY |
| 5/2/2019 | 724 | Travel - Ground (Out of Town) | 70.82 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1824 - 5/06/19 - From LAX to residence on 5/02/19 - MTO ATTORNEY |
| 5/5/2019 | 205 | Copying Charges/Outside | 30.38 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24873 - 05/05/19 - 224 Color Blowback - H. Weissmann |
| 5/5/2019 | 205 | Copying Charges/Outside | 31.96 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24869 - 05/05/19 - 589 B&W Blowback - S. Barry |
| 5/5/2019 | 205 | Copying Charges/Outside | 113.33 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24973 - 05/05/19 - 1600 B&W Blowback, 188 Color Blowback - MTO ATTORNEY |
| 5/5/2019 | 205 | Copying Charges/Outside | 399.62 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 24983 - 05/05/19 - 7299 B&W Blowback - C. Silvas |
| 5/8/2019 | 420 | Meals | 3.99 | Meals MTO ATTORNEY - Meals Other, 04/25/19, Witness interview, MTO ATTORNEY - 010032830772 |
| 5/8/2019 | 420 | Meals | 4.58 | Meals MTO ATTORNEY - Meals Other, 04/25/19, Witness interview; MTO ATTORNEY - 010032830772 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 04/23/19, Travel, Magalia, CA/San Francisco, San Francisco Bay Bridge - 010032760464 |
| 5/8/2019 | 420 | Meals | 5.45 | Meals MTO ATTORNEY - Lunch, 04/25/19, Witness interview; MTO ATTORNEY - 010032830772 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 04/22/19, Travel, San Francisco/Sacramento, Carquinez Bridge - 010032760464 |
| 5/8/2019 | 420 | Meals | 7.44 | Meals MTO ATTORNEY - Breakfast, 04/23/19, evidence/investigation. MTO ATTORNEY - 010032760464 |
| 5/8/2019 | 420 | Meals | 8.64 | Meals MTO ATTORNEY - Lunch, 04/03/19, document production; MTO ATTORNEY 010032506409 |
| 5/8/2019 | 420 | Meals | 8.99 | Meals MTO ATTORNEY - Breakfast, 04/16/19, Client Meetings, MCS Burbank Airport; MTO ATTORNEY - 010032704851 |
| 5/8/2019 | 420 | Meals | 9.01 | Meals MTO ATTORNEY - Meals Other, 04/17/19, Client Meetings; MTO ATTORNEY - 010032704851 |
| 5/8/2019 | 420 | Meals | 9.53 | Meals MTO ATTORNEY - Hotel - Dinner, 04/04/19, document production; MTO ATTORNEY - 010032506409 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 10.07 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/15/19, Merchant:Lyft, Airport to Office, Lyft - 010032435358 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 10.67 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/15/19, Merchant:Lyft, Meeting to Hotel, Lyft - 010032435358 |
| 5/8/2019 | 420 | Meals | 11.57 | Meals MTO ATTORNEY - Breakfast, 04/25/19, Witness interview, MCS Burbank Airport; MTO ATTORNEY - 010032830772 |
| 5/8/2019 | 420 | Meals | 11.65 | Meals MTO ATTORNEY - Meals Other, 04/09/19, document production and witness interview., MTO ATTORNEY - 010032877092 |
| 5/8/2019 | 420 | Meals | 12.15 | Meals MTO ATTORNEY - Dinner, 04/11/19, document production and witness interview; MTO ATTORNEY - 010032877092 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 12.44 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/26/19, Merchant:Lyft, Airport - Office, Lyft - 010032762514 |
| 5/8/2019 | 420 | Meals | 13.76 | Meals MTO ATTORNEY - Dinner, 04/18/19, Client Meetings, MTO ATTORNEY - 010032704851 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 14.48 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/26/19, Merchant:Lyft, Hotel to Airport, Lyft - 010032762514 |
| 5/8/2019 | 420 | Meals | 14.65 | Meals MTO ATTORNEY - Breakfast, 04/05/19, document production., MTO ATTORNEY - 010032506409 |
| 5/8/2019 | 726 | Travel - Hotel | 14.95 | Travel - Hotel MTO ATTORNEY - Hotel - Internet, 04/14/2019, HOTEL - 010032540205 |
| 5/8/2019 | 420 | Meals | 16.98 | Meals MTO ATTORNEY - Breakfast, 04/01/19, document production.,MTO ATTORNEY - 010032506409 |
| 5/8/2019 | 420 | Meals | 17.32 | Meals MTO ATTORNEY - Lunch, 04/08/19, document production., MTO ATTORNEY - 010032506409 |

## Costs

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| 5/8/2019 | 420 | Meals | 17.37 | Meals MTO ATTORNEY - Dinner, 04/16/19, Client Meetings; MTO ATTORNEY - 010032704851 |
| 5/8/2019 | 420 | Meals | 17.89 | Meals MTO ATTORNEY - Lunch, 04/09/19, document production and witness interview, MTO ATTORNEY - 010032877092 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 18.12 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Taxi/Car Service, 04/14/19, Attend client meeting and hearing at the CPUC, Flower St. to LAX Airport - 010032773080 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 18.89 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 05/02/19, Merchant:Lyft, Office - Airport, Lyft - 010032762514 |
| 5/8/2019 | 420 | Meals | 20.13 | Meals MTO ATTORNEY - Hotel - Dinner, 04/01/19, document production., HOTEL; MTO ATTORNEY - 010032506409 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 21.89 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/15/19, SFO/residence - 010032540205 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 23.30 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/01/19, document production., residence/airport - 010032506409 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 23.73 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/05/19, document production., Airport/residence - 010032506409 |
| 5/8/2019 | 420 | Meals | 24.26 | Meals MTO ATTORNEY - Dinner, 04/07/19, document production and witness interview; MTO ATTORNEY - 010032877092 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 24.83 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/09/19, Merchant:Lyft, Home - Airport, Lyft - 010032435358 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 25.24 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/23/19, Merchant:Lyft, Home - Airport, Lyft - 010032762514 |
| 5/8/2019 | 420 | Meals | 25.51 | Meals MTO ATTORNEY - Breakfast, 03/28/19, document production; MTO ATTORNEY - 010032506409 |
| 5/8/2019 | 420 | Meals | 25.59 | Meals HENRY WEISSMANN - Dinner, 04/14/19, 28784-00010, Pizzeria Delfino; Henry Weissmann - 010032435358 |
| 5/8/2019 | 420 | Meals | 26.04 | Meals MTO ATTORNEY - Breakfast, 03/29/19, document production., HOTEL - San Francisco; MTO ATTORNEY - 010032506409 |
| 5/8/2019 | 420 | Meals | 26.04 | Meals MTO ATTORNEY - Breakfast, 04/02/19, document production., HOTEL; MTO ATTORNEY - 010032506409 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 26.45 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/04/19, Merchant:Lyft, Airport - Home, Lyft - 010032435358 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 26.70 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/17/19, Merchant:Lyft, Airport - Home, Lyft - 010032435358 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 26.82 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/23/19, Merchant:Lyft, Airport - Home, Lyft - 010032762514 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 27.50 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/26/19, Merchant:Lyft, Airport - Home, Lyft - 010032762514 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 27.55 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/14/19, residence/SFO - 010032540205 |
| 5/8/2019 | 420 | Meals | 27.70 | Meals MTO ATTORNEY - Dinner, 04/14/19, MTO ATTORNEY - 010032540205 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 27.82 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/14/19, LAX/Hotel - 010032540205 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 27.91 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 03/29/19, document production., Airport/residence - 010032506409 |
| 5/8/2019 | 420 | Meals | 28.92 | Meals MTO ATTORNEY - Hotel - Breakfast, 04/11/19, document production and witness interview, MTO ATTORNEY - 010032877092 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 29.42 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/25/19, Witness interview, residence/Burbank Airport - 010032830772 |
| 5/8/2019 | 420 | Meals | 30.16 | Meals MTO ATTORNEY - Hotel - Breakfast, 04/17/19, Client Meetings, HOTEL; MTO ATTORNEY - 010032704851 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 30.17 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/16/19, Client Meetings, residence/Burbank Airport - 010032704851 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 30.63 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 05/01/19, Merchant:Lyft, airport - office, Lyft - 010032762514 |

## Costs

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 30.97 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Taxi/Car Service, 04/14/19, Attend client meeting and hearing at the CPUC, SFO to San Francisco - 010032773080 |
| 5/8/2019 | 420 | Meals | 31.61 | Meals MTO ATTORNEY - Dinner, 03/29/19, document production; MTO ATTORNEY - 010032506409 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 31.83 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/30/19, Merchant:Lyft, Office - airport, Lyft - 010032762514 |
| 5/8/2019 | 726 | Travel - Hotel | 32.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Interviews, 03/26/2019, HOTEL - 010032305833 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 32.30 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 05/02/19, Merchant:Lyft, Airport - Home, Lyft - 010032762514 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 32.36 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/15/19,, LA Office/LAX - 010032540205 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 33.04 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/05/19, document production., Client office/Airport - 010032506409 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 33.34 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/29/19, Merchant:Lyft, Home - airport, Lyft - 010032762514 |
| 5/8/2019 | 420 | Meals | 33.48 | Meals MTO ATTORNEY - Hotel - Breakfast, 04/10/19, document production and witness interview., HOTEL; MTO ATTORNEY - 010032877092 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 34.01 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Taxi/Car Service, 04/26/19, Attend hearing forum at the CPUC., MTO San Fran/SFO - 010032773080 |
| 5/8/2019 | 726 | Travel - Hotel | 35.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Client and Witness Meetings, 04/08/2019, HOTEL - 010032704851 |
| 5/8/2019 | 726 | Travel - Hotel | 35.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Travel, 04/22/2019, HOTEL - 010032760464 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 35.94 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/11/19, document production and witness interview., LAX to residence - 010032877092 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 36.30 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Taxi/Car Service, 04/15/19, Attend client meeting and hearing at the CPUC, LAX Airport to Home - 010032773080 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 39.87 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/25/19, Merchant:Lyft, Home - airport, Lyft - 010032762514 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 39.94 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/07/19, document production., residence/Airport - 010032506409 |
| 5/8/2019 | 500 | Other Expense | 39.95 | Other Expense MTO ATTORNEY - Internet, 04/21/19, Internet, Delta Airlines GoGo - 010032760464 |
| 5/8/2019 | 420 | Meals | 40.15 | Meals MTO ATTORNEY - Dinner, 04/08/19, document production., MTO ATTORNEY - 010032506409 |
| 5/8/2019 | 500 | Other Expense | 40.99 | Other Expense HENRY WEISSMANN - Internet, 04/30/19, Gogo Air - 010032762514 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 41.68 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 04/04/19, Merchant:Lyft, Home - Airport, Lyft - 010032435358 |
| 5/8/2019 | 420 | Meals | 43.83 | Meals MTO ATTORNEY - Hotel - Dinner, 04/03/19, document production., HOTEL; MTO ATTORNEY - 010032506409 |
| 5/8/2019 | 420 | Meals | 45.00 | Meals MTO ATTORNEY - Lunch, 04/23/19, Traveled to Magalia; MTO ATTORNEY - 010032760464 |
| 5/8/2019 | 420 | Meals | 49.01 | Meals MTO ATTORNEY - Hotel - Lunch, 04/09/19, document production and witness interview; MTO ATTORNEY - 010032877092 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 52.20 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 04/23/19, From SF Hotel to Magalia, 90.00 miles - 010032760464 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 53.94 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 04/22/19, Travel from San Francisco Office to HOTEL, Sacramento, 93.00 miles - 010032760464 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 5/8/2019 | 420 | Meals | 54.59 | Meals MTO ATTORNEY - Lunch, 04/17/19, Client Meetings; MTO ATTORNEY - 010032704851 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 56.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/09/19, document production., Hotel/Airport - 010032506409 |
| 5/8/2019 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 04/15/19, Pizzeria Delfina; Henry Weissmann - 010032435358 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 62.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Taxi/Car Service, 04/26/19, Attend hearing forum at the CPUC, SFO/MTO San Fran Office - 010032773080 |
| 5/8/2019 | 420 | Meals | 62.79 | Meals MTO ATTORNEY - Hotel - Dinner, 04/22/19, Travel, HOTEL; MTO ATTORNEY - 010032760464 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 64.80 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/16/19, client meetings, SFO/Hotel - 010032704851 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 66.54 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/18/19, Client Meetings, LAX/residence - 010032704851 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 69.78 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/25/19, Witness interview, LAX/residence - 010032830772 |
| 5/8/2019 | 420 | Meals | 70.00 | Meals HENRY WEISSMANN - Dinner, 04/16/19, 28784-00010, Press Club; Henry Weissmann - 010032435358 |
| 5/8/2019 | 420 | Meals | 71.24 | Meals MTO ATTORNEY - Hotel - Dinner, 04/10/19, document production and witness interview . MTO ATTORNEY - 010032877092 |
| 5/8/2019 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 04/29/19, 28784-00010, Trou Normand; Henry Weissmann - 010032762514 |
| 5/8/2019 | 420 | Meals | 73.17 | Meals MTO ATTORNEY - Dinner, 04/05/19, document production., HOTEL; MTO ATTORNEY, MTO ATTORNEY - 010032506409 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 74.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/01/19, document production., Airport/client office - 010032506409 |
| 5/8/2019 | 420 | Meals | 74.91 | Meals HENRY WEISSMANN - Dinner, 04/25/19, 28784-00010, Pizzeria Delfina; Henry Weissmann - 010032762514 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 91.45 | Travel - Ground (Out of Town) HENRY WEISSMANN - Taxi/Car Service, 05/01/19, Merchant:Lyft, Office - airport, Lyft - 010032762514 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 99.59 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 04/23/19, Travel from Magalia to San Francisco, 171.70 miles - 010032760464 |
| 5/8/2019 | 724 | Travel - Ground (Out of Town) | 141.41 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 04/25/19, Witness interview, 04/25/2019 - 04/25/2019, Hertz, Sacramento - 010032830772 |
| 5/8/2019 | 726 | Travel - Hotel | 305.55 | Travel - Hotel MTO ATTORNEY - Lodging, Travel, 04/22/2019 - 04/23/2019, HOTEL, Sacramento, CA - 010032760464 |
| 5/8/2019 | 726 | Travel - Hotel | 317.51 | Travel - Hotel MTO ATTORNEY - Lodging, 04/14/2019 - 04/15/2019,HOTEL, Los Angeles - 010032540205 |
| 5/8/2019 | 726 | Travel - Hotel | 350.00 | Travel - Hotel MTO ATTORNEY - Lodging, Client and Witness Meetings, 04/09/2019 - 04/09/2019, HOTEL - 010032704851 |
| 5/8/2019 | 726 | Travel - Hotel | 359.98 | Travel - Hotel HENRY WEISSMANN - Lodging, Meeting, 04/14/2019 - 04/15/2019, Hotel, San Francisco - 010032435358 |
| 5/8/2019 | 726 | Travel - Hotel | 362.08 | Travel - Hotel JAMES C. RUTTEN - Lodging, Travel to San Francisco, Hotel, San Francisco - 010032669290 |
| 5/8/2019 | 726 | Travel - Hotel | 427.56 | Travel - Hotel HENRY WEISSMANN - Lodging, Client meeting, 04/16/2019 - 04/17/2019, Hotel, San Francisco - 010032435358 |
| 5/8/2019 | 726 | Travel - Hotel | 432.40 | Travel - Hotel MTO ATTORNEY - Meeting Room, Client and Witness Meetings, 04/11/2019, HOTEL - 010032704851 |
| 5/8/2019 | 726 | Travel - Hotel | 476.48 | Travel - Hotel HENRY WEISSMANN - Lodging, Client meeting, 04/29/2019 - 04/30/2019, San Francisco - 010032762514 |
| 5/8/2019 | 726 | Travel - Hotel | 545.22 | Travel - Hotel HENRY WEISSMANN - Lodging, Client meeting, 04/09/2019 - 04/10/2019, Hotel, San Francisco - 010032435358 |
| 5/8/2019 | 726 | Travel - Hotel | 546.38 | Travel - Hotel HENRY WEISSMANN - Lodging, Client meeting, 05/01/2019 - 05/02/2019, Hotel, San Francisco - 010032762514 |

## Costs

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| 5/8/2019 | 726 | Travel - Hotel | 558.52 | Travel - Hotel HENRY WEISSMANN - Lodging, Client meeting, 04/25/2019 - 04/26/2019, San Francisco - 010032762514 |
| 5/8/2019 | 726 | Travel - Hotel | 638.94 | Travel - Hotel HENRY WEISSMANN - Lodging, Client meeting, 04/15/2019 - 04/15/2019, San Francisco - 010032435358 |
| 5/8/2019 | 726 | Travel - Hotel | 686.04 | Travel - Hotel MTO ATTORNEY - Lodging, Client and Witness Meetings, 04/08/2019 - 04/09/2019, HOTEL, Sacramento - 010032704851 |
| 5/8/2019 | 726 | Travel - Hotel | 1,261.39 | Travel - Hotel MTO ATTORNEY - Lodging, Attend meetings., 04/08/2019 - 04/10/2019, HOTEL, Sacramento - 010032622161 |
| 5/8/2019 | 726 | Travel - Hotel | 1,293.16 | Travel - Hotel MTO ATTORNEY - Lodging, Client Meetings, 04/16/2019 - 04/18/2019, HOTEL, San Francisco - 010032704851 |
| 5/8/2019 | 726 | Travel - Hotel | 1,360.68 | Travel - Hotel MTO ATTORNEY - Lodging, document production and witness interview 04/09/2019 - 04/11/2019, HOTEL, San Francisco, CA - 010032877092 |
| 5/8/2019 | 726 | Travel - Hotel | 1,743.08 | Travel - Hotel MTO ATTORNEY - Lodging, document production., 04/01/2019 - 04/05/2019, HOTEL, San Francisco - 010032506409 |
| 5/8/2019 | 726 | Travel - Hotel | 2,512.81 | Travel - Hotel MTO ATTORNEY - Lodging, document production., 04/07/2019 - 04/10/2019, HOTEL, San Francisco - 010032506409 |
| 5/8/2019 | 726 | Travel - Hotel | 3,312.85 | Travel - Hotel MTO ATTORNEY - Lodging, Attend meetings., 04/07/2019 - 04/12/2019, HOTEL, San Francisco - 010032621934 |
| 5/8/2019 | 726 | Travel - Hotel | 3,503.83 | Travel - Hotel MTO ATTORNEY - Lodging, client meetings, 03/31/2019 - 04/05/2019, HOTEL, San Francisco - 010032618160 |
| 5/9/2019 | 724 | Travel - Ground (Out of Town) | 65.80 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1837 - 5/20/19 - From MTO SF to SFO on 5/09/19 - MTO ATTORNEY |
| 5/9/2019 | 724 | Travel - Ground (Out of Town) | 70.83 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1837 - 5/20/19 - From LAX to residence on 5/09/19 - MTO ATTORNEY |
| 5/9/2019 | 724 | Travel - Ground (Out of Town) | 166.40 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1833 - 5/20/19 - From OAK to San Francisco on 5/09/19 - MTO ATTORNEY |
| 5/12/2019 | 205 | Copying Charges/Outside | 77.06 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 25004 - 05/12/19 - 563 Color Blowback - MTO ATTORNEY |
| 5/13/2019 | 205 | Copying Charges/Outside | 18.01 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv. 25044 - 5/13/19 - 114 B&W Blowback, 86 Color Blowback |
| 5/13/2019 | 724 | Travel - Ground (Out of Town) | 66.78 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1837 - 5/20/19 - From SMF to hotel on 5/13/19 - MTO ATTORNEY |
| 5/13/2019 | 724 | Travel - Ground (Out of Town) | 68.33 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1837 - 5/20/19 - From residence to LAX on 5/13/19 - MTO ATTORNEY |
| 5/13/2019 | 100 | Air Express | 87.20 | Air Express - FEDERAL EXPRESS Inv. # 655570637, Recipient: Court St, Oroville CA, Airbill # 787227119092, Ship Date: 05/13/2019 |
| 5/14/2019 | 205 | Copying Charges/Outside | 39.42 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv. 25059 - 5/14/19 - 288 Color Blowback |
| 5/15/2019 | 205 | Copying Charges/Outside | 54.20 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv. 25060- 5/15/19 - 990 B&W Blowback - MTO ATTORNEY |
| 5/15/2019 | 440 | Messenger | 78.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-051519 - Acct# 1004 - From MTO to residence - MTO Attorney |
| 5/15/2019 | 440 | Messenger | 201.55 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-051519 - Acct# 1004 - From MTO to residence - MTO Attorney |
| 5/16/2019 | 420 | Meals | 49.46 | Meals Vendor: SPECIALTY'S - Inv# T1302-21642332 Lunch for client/MTO attorneys, Date: 05/16/2019 |
| 5/16/2019 | 724 | Travel - Ground (Out of Town) | 74.82 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1837 - 5/20/19 - From LAX to residence on 5/16/19 - MTO ATTORNEY |
| 5/20/2019 | 200 | Copying Charges | 7.20 | Copying Charges - User: MCB, Terminal: 1463, Time: 10:52:27, Qty: 48 |
| 5/22/2019 | 440 | Messenger | 46.41 | Messenger - Vendor: WESTERN MESSENGER - Inv 1216066 - 05/22/19 - From MTO to Brad &Claire - M. Lechwar |
| 5/24/2019 | 420 | Meals | 4.65 | Meals MTO ATTORNEY - Dinner, 04/30/19, Client Meetings and Interviews, SFO Airport; MTO ATTORNEY - 010033228451 |
| 5/24/2019 | 420 | Meals | 5.00 | Meals MTO ATTORNEY - Hotel - Meals Other, 05/15/19, Travel , HOTEL; MTO ATTORNEY - 010033319315 |

## Costs

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| 5/24/2019 | 420 | Meals | 5.41 | Meals MTO ATTORNEY - Breakfast, 04/29/19, Client Meetings and Interviews; MTO ATTORNEY - 010033228451 |
| 5/24/2019 | 420 | Meals | 5.62 | Meals MTO ATTORNEY - Lunch, 04/30/19, Client Meetings and Interviews; MTO ATTORNEY - 010033228451 |
| 5/24/2019 | 420 | Meals | 6.33 | Meals MTO ATTORNEY - Lunch, 04/29/19, Client Meetings and Interviews, San Ramon; MTO ATTORNEY - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 6.87 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/02/19, Witness Interviews - 010032856867 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 7.17 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/29/19, Client Meetings and Witness Interview - HOTEL 010033228451 |
| 5/24/2019 | 420 | Meals | 8.05 | Meals MTO ATTORNEY - Breakfast, 04/30/19, Client Meetings and Interviews; MTO ATTORNEY - 010033228451 |
| 5/24/2019 | 420 | Meals | 8.53 | Meals MTO ATTORNEY - Hotel - Lunch, 04/29/19, Witness Interviews, HOTEL; MTO ATTORNEY - 010032856867 |
| 5/24/2019 | 420 | Meals | 8.55 | Meals MTO ATTORNEY - Lunch, 05/07/19, Travel ; MTO ATTORNEY - 010033319315 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 9.24 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/30/19, Witness Interviews - 010032856867 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 9.55 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/26/19, witness interview, Hotel to Interview - 010033155904 |
| 5/24/2019 | 420 | Meals | 12.07 | Meals MTO ATTORNEY - Breakfast, 05/07/19, Client Meetings and Interviews; MTO ATTORNEY - 010033228451 |
| 5/24/2019 | 420 | Meals | 13.12 | Meals MTO ATTORNEY - Breakfast, 04/29/19, Client Meetings and Interviews; MTO ATTORNEY - 010033228451 |
| 5/24/2019 | 420 | Meals | 13.30 | Meals MTO ATTORNEY - Lunch, 05/14/19, Travel ; MTO ATTORNEY - 010033319315 |
| 5/24/2019 | 420 | Meals | 13.43 | Meals MTO ATTORNEY - Lunch, 04/30/19, Client Meetings and Interviews; MTO ATTORNEY - 010033228451 |
| 5/24/2019 | 420 | Meals | 13.89 | Meals MTO ATTORNEY - Lunch, 05/15/19, Travel ; MTO ATTORNEY - 010033319315 |
| 5/24/2019 | 420 | Meals | 14.54 | Meals MTO ATTORNEY - Hotel - Breakfast, 05/03/19, interview, HOTEL; MTO ATTORNEY - 010033155904 |
| 5/24/2019 | 420 | Meals | 14.54 | Meals MTO ATTORNEY - Hotel - Breakfast, 05/06/19, witness interview, HOTEL; MTO ATTORNEY - 010033155904 |
| 5/24/2019 | 420 | Meals | 15.97 | Meals MTO ATTORNEY - Breakfast, 04/29/19, Witness Interviews; MTO ATTORNEY - 010032856867 |
| 5/24/2019 | 420 | Meals | 17.32 | Meals MTO ATTORNEY - Hotel - Breakfast, 04/29/19, interview/client meeting, HOTEL; MTO ATTORNEY - 010033155904 |
| 5/24/2019 | 420 | Meals | 18.40 | Meals MTO ATTORNEY - Breakfast, 04/26/19, witness interview, Hotel; MTO ATTORNEY - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 24.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 05/14/19, Travel , 05/14/2019 - 05/14/2019, Hollywood Burbank Airport - 010033319315 |
| 5/24/2019 | 420 | Meals | 24.26 | Meals MTO ATTORNEY - Breakfast, 05/01/19, Witness Interviews; MTO ATTORNEY - 010032856867 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 25.04 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/29/19, interview/client meeting, LAX to residence - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 25.34 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 03/28/19, document production., residence/Airport - 010032506409 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 25.84 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/08/19, Client Meetings and Interviews, Burbank Airport/residence - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 26.69 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/18/19, client meeting, SF Airport to Hotel - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 27.74 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/05/19, interview, residence to LAX - 010033155904 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 28.15 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/07/19, Client Meetings and Interviews, residence/Burbank Airport - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 28.76 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/26/19, witness interview, LAX to residence - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 28.77 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/30/19, Client Meetings and Interviews, Burbank Airport/residence - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 28.96 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/17/19, client meeting, residence to LAX - 010033155904 |
| 5/24/2019 | 420 | Meals | 28.96 | Meals MTO ATTORNEY - Dinner, 05/01/19, Witness Interviews; MTO ATTORNEY - 010032856867 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 29.33 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/03/19, interview, SF Airport to SF Airport - 010033155904 |
| 5/24/2019 | 420 | Meals | 29.87 | Meals MTO ATTORNEY - Hotel - Breakfast, 05/01/19, Witness Interviews, HOTEL; MTO ATTORNEY - 010032856867 |
| 5/24/2019 | 420 | Meals | 30.00 | Meals MTO ATTORNEY - Dinner, 04/30/19, Witness Interviews; MTO ATTORNEY - 010032856867 |
| 5/24/2019 | 420 | Meals | 30.16 | Meals MTO ATTORNEY - Hotel - Breakfast, 04/18/19, client meeting, HOTEL; MTO ATTORNEY - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 30.97 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/25/19, witness interview, residence to LAX - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 31.11 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/14/19, Travel , SF MTO Office/SFO Airport - 010033319315 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 31.21 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/18/19, client meeting, LAX to residence - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 31.61 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/28/19, interview/client meeting, residence to LAX - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 32.02 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/02/19, interview, residence to LAX - 010033155904 |
| 5/24/2019 | 420 | Meals | 33.13 | Meals MTO ATTORNEY - Hotel - Dinner, 04/29/19, Witness Interviews, HOTEL; MTO ATTORNEY - 010032856867 |
| 5/24/2019 | 100 | Air Express | 33.36 | Air Express  - FEDERAL EXPRESS Inv. # 656886520, Recipient: Attn Court St, Oroville CA, Airbill # 787471082255, Ship Date: 05/24/2019 |
| 5/24/2019 | 420 | Meals | 34.60 | Meals MTO ATTORNEY - Hotel - Breakfast, 05/02/19, Witness Interviews, HOTEL; MTO ATTORNEY - 010032856867 |
| 5/24/2019 | 420 | Meals | 35.17 | Meals MTO ATTORNEY - Hotel - Breakfast, 05/08/19, Travel , HOTEL; MTO ATTORNEY - 010033319315 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 35.68 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/14/19, Travel , SFO Airport/SF MTO Office - 010033319315 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 36.11 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/29/19, interview/client meeting, SF Office to SF Airport - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 36.74 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/18/19, client meeting, Meeting to SF Airport - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 39.46 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/26/19, witness interview, to Oakland Airport - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 40.41 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/29/19, client meetings and Interviews, residence/Burbank Airport - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 41.65 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/29/19, witness Interviews, residence/LAX Airport - 010032856867 |
| 5/24/2019 | 420 | Meals | 46.69 | Meals MTO ATTORNEY - Hotel - Breakfast, 05/08/19, client meetings and Interviews, HOTEL; MTO ATTORNEY - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 46.84 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/11/19, document production and witness interview., SF Hotel to Airport - 010032877092 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 5/24/2019 | 420 | Meals | 47.00 | Meals MTO ATTORNEY - Dinner, 04/29/19, client meetings and Interviews; MTO ATTORNEY, MTO ATTORNEY - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 47.44 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/03/19, interview, SF Office to SF Airport - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/06/19, interview, LAX to residence - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 05/08/19, Travel , 05/07/2019 - 05/08/2019, Hollywood Burbank Airport - 010033319315 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 49.65 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/29/19, witness Interviews, residence/Airport - 010032856867 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 51.24 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/29/19, client meetings and Interviews, San Ramon/S.F. - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 51.71 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/06/19, interview, SF Office to SF Airport - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 52.75 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/29/19, interview/client meeting, San Ramon to SF Office - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/03/19, interview, LAX to residence - 010033155904 |
| 5/24/2019 | 420 | Meals | 55.74 | Meals MTO ATTORNEY - Dinner, 05/14/19, Travel ; MTO ATTORNEY - 010033319315 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 56.52 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/30/19, client meetings and interviews, Client Ofc./SFO - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 57.32 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/08/19, Client Meetings and Interviews, Hotel/SFO - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 58.98 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/06/19, interview, SF Airport to SF Hotel - 010033155904 |
| 5/24/2019 | 726 | Travel - Hotel | 72.96 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Witness Interviews, 04/30/2019, HOTEL - 010032856867 |
| 5/24/2019 | 726 | Travel - Hotel | 72.96 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Witness Interviews, 05/01/2019, HOTEL - 010032856867 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 83.02 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 05/07/19, Travel , Oakland Airport/MTO Office - 010033319315 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 85.36 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/29/19, Witness Interviews, SF Airport/Hotel - 010032856867 |
| 5/24/2019 | 420 | Meals | 89.58 | Meals MTO ATTORNEY - Dinner, 05/07/19, client meetings and Interviews; MTO ATTORNEY, MTO ATTORNEY, MTO ATTORNEY - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 98.40 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/29/19, client meetings and Interviews, Oakland Airport/Hotel - 010033228451 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 187.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/25/19, witness interview, SF Airport to Hotel - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 187.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Taxi/Car Service, 04/29/19, interview/client meeting, SF Airport to hotel - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 188.77 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 05/16/19, 325.47 miles - 010033319315 |
| 5/24/2019 | 726 | Travel - Hotel | 213.57 | Travel - Hotel MTO ATTORNEY - Lodging, Travel , 05/15/2019 - 05/16/2019, HOTEL, Bakersfield - 010033319315 |
| 5/24/2019 | 726 | Travel - Hotel | 215.93 | Travel - Hotel MTO ATTORNEY - Lodging, witness interview, 04/25/2019 - 04/26/2019, San Ramon - 010033155904 |
| 5/24/2019 | 726 | Travel - Hotel | 231.84 | Travel - Hotel MTO ATTORNEY - Lodging, witness interview, 05/05/2019 - 05/06/2019, HOTEL, San Francisco - 010033155904 |

## Costs

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| 5/24/2019 | 726 | Travel - Hotel | 269.55 | Travel - Hotel MTO ATTORNEY - Lodging, witness interview/client meeting, 04/28/2019 - 04/29/2019, HOTEL, San Ramon - 010033155904 |
| 5/24/2019 | 720 | Travel - Airfare | 275.98 | Travel - Airfare MTO ATTORNEY - Airfare, 04/29/19, Witness Interviews, 05/02/2019, SF/LA - 010032856867 |
| 5/24/2019 | 726 | Travel - Hotel | 348.34 | Travel - Hotel MTO ATTORNEY - Lodging, witness interview, 05/02/2019 - 05/03/2019, HOTEL, San Francisco - 010033155904 |
| 5/24/2019 | 726 | Travel - Hotel | 419.95 | Travel - Hotel MTO ATTORNEY - Meeting Room, witness interview, 04/26/2019, Hotel - 010033155904 |
| 5/24/2019 | 724 | Travel - Ground (Out of Town) | 450.91 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 05/02/19, Witness Interviews, 04/30/2019 - 05/02/2019, San Francisco - 010032856867 |
| 5/24/2019 | 726 | Travel - Hotel | 459.02 | Travel - Hotel MTO ATTORNEY - Lodging, Witness Interviews, 05/01/2019 - 05/02/2019, HOTEL, San Francisco - 010032856867 |
| 5/24/2019 | 726 | Travel - Hotel | 558.04 | Travel - Hotel MTO ATTORNEY - Lodging, Client Meetings and Interviews, 04/29/2019 - 04/30/2019, HOTEL, San Francisco - 010033228451 |
| 5/24/2019 | 726 | Travel - Hotel | 565.02 | Travel - Hotel MTO ATTORNEY - Lodging, client meeting, 04/17/2019 - 04/18/2019, HOTEL, San Francisco - 010033155904 |
| 5/24/2019 | 726 | Travel - Hotel | 662.57 | Travel - Hotel MTO ATTORNEY - Lodging, Client Meetings and Interviews, 05/07/2019 - 05/08/2019,HOTEL, San Francisco - 010033228451 |
| 5/24/2019 | 726 | Travel - Hotel | 662.57 | Travel - Hotel MTO ATTORNEY - Lodging, Travel , 05/07/2019 - 05/08/2019, HOTEL, San Francisco - 010033319315 |
| 5/24/2019 | 726 | Travel - Hotel | 918.04 | Travel - Hotel MTO ATTORNEY - Lodging, Witness Interviews, 04/29/2019, 05/01/2019, HOTEL, San Francisco - 010032856867 |
| 5/26/2019 | 205 | Copying Charges/Outside | 1,059.41 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 25092 - 05/26/19 - 7740 Color Blowback |
| 5/28/2019 | 724 | Travel - Ground (Out of Town) | 62.33 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1870 - 5/28-19 - From HOTEL in SF to LAX on 5/22/19 - MTO ATTORNEY |
| 5/28/2019 | 724 | Travel - Ground (Out of Town) | 65.80 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1881 - 6/03/19 - From SFO to hotel in SF on 5/28/19 - MTO ATTORNEY |
| 5/28/2019 | 724 | Travel - Ground (Out of Town) | 68.33 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1870 - 5/28-19 - From MTO LA to LAX on 5/21/19 - MTO ATTORNEY |
| 5/28/2019 | 724 | Travel - Ground (Out of Town) | 70.82 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1870 - 5/28-19 - From LAX to residence on 5/22/19 - MTO ATTORNEY |
| 5/28/2019 | 724 | Travel - Ground (Out of Town) | 81.25 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1881 - 6/03/19 - From MTO LA to LAX on 5/28/19 - MTO ATTORNEY |
| 5/28/2019 | 724 | Travel - Ground (Out of Town) | 83.20 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1870 - 5/28-19 - From OAK to HOTEL- SF on 5/21/19 - MTO ATTORNEY |
| 5/30/2019 | 720 | Travel - Airfare | -326.54 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 03/28/2019 - SFO BUR |
| 5/30/2019 | 720 | Travel - Airfare | -9.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/01/2019 - LAX-SFO |
| 5/30/2019 | 720 | Travel - Airfare | 9.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/28/2019 - LAX-SFO  (Witness Interview) |
| 5/30/2019 | 720 | Travel - Airfare | 19.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - 04/11/2019 - SFO-LAX |
| 5/30/2019 | 720 | Travel - Airfare | 29.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY  04/05/2019 - SFO-LAX  (Meeting) |
| 5/30/2019 | 720 | Travel - Airfare | 39.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/29/2019 - SFO-LAX |
| 5/30/2019 | 720 | Travel - Airfare | 100.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - WEISSMANN/HENRY 04/17/2019 - OAK LAX  (Hearing CPUC) |
| 5/30/2019 | 720 | Travel - Airfare | 110.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - WEISSMANN/HENRY 04/16/2019 - OAK LAX  (Hearing CPUC) |

## Costs

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| 5/30/2019 | 720 | Travel - Airfare | 169.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - WEISSMANN/HENRY 04/15/2019 - OAK LAX (Hearing CPUC) |
| 5/30/2019 | 720 | Travel - Airfare | 239.50 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - SAARMANGONZALEZ/GIOV 04/24/2019 - LAX-ATL JAX-ATL-SFO |
| 5/30/2019 | 720 | Travel - Airfare | 252.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/01/2019 - LAX SFO |
| 5/30/2019 | 720 | Travel - Airfare | 253.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/25/2019 - LAX/SFO |
| 5/30/2019 | 720 | Travel - Airfare | 253.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/28/2019 - LAX/SFO |
| 5/30/2019 | 720 | Travel - Airfare | 253.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/29/2019 - SFO/LAX |
| 5/30/2019 | 720 | Travel - Airfare | 253.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/23/2019 - LAX/SFO |
| 5/30/2019 | 720 | Travel - Airfare | 253.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/28/2019 - SFO/LAX |
| 5/30/2019 | 720 | Travel - Airfare | 256.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/29/2019 - SFO/BUR |
| 5/30/2019 | 720 | Travel - Airfare | 261.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/16/2019 - LAX SFO LAX |
| 5/30/2019 | 720 | Travel - Airfare | 261.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/11/2019 - SFO/LAX (Work from Client's Office) |
| 5/30/2019 | 720 | Travel - Airfare | 261.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 03/31/2019 - LAX/SFO |
| 5/30/2019 | 720 | Travel - Airfare | 261.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/12/2019 - SFO/LAX |
| 5/30/2019 | 720 | Travel - Airfare | 261.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/05/2019 - SFO/LAX (Meeting) |
| 5/30/2019 | 720 | Travel - Airfare | 261.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - WEISSMANN/HENRY 04/14/2019 - LAX/SFO (Hearing CPUC) |
| 5/30/2019 | 720 | Travel - Airfare | 264.52 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/16/2019 - BUR SFO BUR (Meeting) |
| 5/30/2019 | 720 | Travel - Airfare | 266.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/05/2019 - SFO/LAX |
| 5/30/2019 | 720 | Travel - Airfare | 274.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/05/2019 - SFO/LAX |
| 5/30/2019 | 720 | Travel - Airfare | 279.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - WEISSMANN/HENRY 04/29/2019 - LAX OAK (Client Meeting) |
| 5/30/2019 | 720 | Travel - Airfare | 300.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/25/2019 - SMF LAX |
| 5/30/2019 | 720 | Travel - Airfare | 302.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - SAARMANGONZALEZ/GIOV 04/26/2019 - SFO LAX |
| 5/30/2019 | 720 | Travel - Airfare | 305.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/09/2019 SFO BUR (Document Production) |
| 5/30/2019 | 720 | Travel - Airfare | 305.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/29/2019 - BUR SFO |
| 5/30/2019 | 720 | Travel - Airfare | 305.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/09/2019 - SFO BUR (Meeting) |
| 5/30/2019 | 720 | Travel - Airfare | 307.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/07/2019 - LAX OAK (Document Production) |
| 5/30/2019 | 720 | Travel - Airfare | 307.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/07/2019 - LAX OAK |
| 5/30/2019 | 720 | Travel - Airfare | 307.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/26/2019 - OAK LAX (Interviews) |
| 5/30/2019 | 720 | Travel - Airfare | 316.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/25/2019 - BUR SMF LAX |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 5/30/2019 | 720 | Travel - Airfare | 342.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/29/2019 - LAX/SFO |
| 5/30/2019 | 720 | Travel - Airfare | 371.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/07/2019 - LAX/SFO |
| 5/30/2019 | 720 | Travel - Airfare | 372.69 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/18/2019 - SFO/LAX |
| 5/30/2019 | 720 | Travel - Airfare | 418.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/07/2019 - BUR/SFO |
| 5/30/2019 | 720 | Travel - Airfare | 500.46 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/17/2019 - LAX SFO LAX (Meeting) |
| 5/30/2019 | 720 | Travel - Airfare | 509.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - WEISSMANN/HENRY 04/04/2019 - LAX OAK LAX |
| 5/30/2019 | 720 | Travel - Airfare | 509.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - WEISSMANN/HENRY 04/23/2019 - LAX OAK LAX |
| 5/30/2019 | 720 | Travel - Airfare | 509.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - WEISSMANN/HENRY 04/23/2019 - OAK LAX OAK (Client Meeting) |
| 5/30/2019 | 720 | Travel - Airfare | 529.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/18/2019 - SFO/LAX |
| 5/30/2019 | 720 | Travel - Airfare | 553.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/29/2019 - BUR OAK |
| 5/30/2019 | 720 | Travel - Airfare | 555.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - SAARMANGONZALEZ/GIOV 04/14/2019 - LAX SFO LAX (Meeting) |
| 5/30/2019 | 720 | Travel - Airfare | 570.76 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 03/29/2019 - SFO/JFK/SFO |
| 5/30/2019 | 720 | Travel - Airfare | 579.22 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2019 STMT - MTO ATTORNEY 04/18/2019 - BUR SFO BUR |
| 5/31/2019 | 185 | Computer Research - Outside | 16.50 | Computer Research - Outside Vendor: COURTALERT.COM, INC. - Inv# 405544-1905 Date: 05/31/2019 Agnes O. Villero |
| 5/31/2019 | 205 | Copying Charges/Outside | 37.78 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 25178 - 05/31/19 - 276 Color Blowback - MTO Attorney |
| 5/31/2019 | 205 | Copying Charges/Outside | 57.78 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS - Inv 25128 - 05/31/19 - 426 Color Blowback - G. Arnow |
| 5/31/2019 | 724 | Travel - Ground (Out of Town) | 65.80 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1881 - 6/03/19 - From hotel to SFO on 5/31/19 - MTO ATTORNEY |
| 5/31/2019 | 724 | Travel - Ground (Out of Town) | 70.83 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 1881 - 6/03/19 - From LAX to MTO LA on 5/31/19 - MTO ATTORNEY |
| 5/31/2019 | 185 | Computer Research - Outside | 128.75 | Computer Research - Outside Vendor: COURTALERT.COM, INC. - Inv# 405544-1905 Date: 05/31/2019 MTO Library |
| | | Costs Total: | 99,363.65 | |

**GRAND TOTAL:**      6,753,359.65