# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

-and-

**PACIFIC GAS AND ELECTRIC COMPANY,**

**Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**FIRST INTERIM APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 12, 2019 THROUGH MAY 31, 2019**

**Objection Deadline:**
**August 12, 2019**
4:00 p.m. (Pacific Time)

| | |
|---|---|
| To: | <u>The Notice Parties</u> |
| Name of Applicant: | <u>FTI Consulting, Inc.</u> |
| Authorized to Provide Professional Services to: | <u>Financial Advisor to the Official Committee of Unsecured Creditors</u> |
| Date of Retention: | <u>February 12, 2019[1]</u> |
| Period for which compensation and reimbursement are sought: | <u>February 12, 2019 through May 31, 2019</u> |
| Amount of compensation sought as actual, reasonable, and necessary: | <u>$5,790,628.25 (100%)[2]</u> |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | <u>$46,501.13[2]</u> |

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")
[2] Reflects voluntary reductions for certain fees and expenses aggregating $248,291.25 and $13,558.68, respectively. Fee reductions include adjustments for non-working travel time, transient timekeepers, and the number of professionals participating in meetings and conference calls. Expense reductions include certain hotel and meal caps suggested in the draft Fee Examiner protocol.

# SUMMARY OF MONTHLY FEE STATEMENTS DURING THE APPLICATION PERIOD

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% Fees) | Holdback (20% Fees) | Expenses Requested (100% Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| 5/29/19 Dkt. #2261 | 2/12/19 - 2/28/19 | $ 847,604.25 | $ 678,083.40 | $ 169,520.85 | $ 2,329.38 | $ - | $ 849,933.63 |
| 7/2/19 Dkt. #2828 | 3/1/19 - 3/31/19 | 1,729,876.50 | 1,383,901.20 | 345,975.30 | 11,435.83 | - | 1,741,312.33 |
| 7/12/19 Dkt. #2952 | 4/1/19 - 4/30/19 | 1,675,133.75 | 1,340,107.00 | 335,026.75 | 15,896.49 | - | 1,691,030.24 |
| 7/12/19 Dkt. #2953 | 5/1/19 - 5/31/19 | 1,538,013.75 | 1,230,411.00 | 307,602.75 | 16,839.43 | - | 1,554,853.18 |
| **TOTAL** | | **$ 5,790,628.25** [1] | **$ 4,632,502.60** | **$ 1,158,125.65** | **$ 46,501.13** [1] | **$ -** | **$ 5,837,129.38** |

[1] Reflects voluntary reductions for certain fees and expenses aggregating $248,291.25 and $13,558.68, respectively. Fee reductions include adjustments for non-working travel time, transient timekeepers, and the number of professionals participating in meetings and conference calls. Expense reductions include certain hotel and meal caps suggested in the draft Fee Examiner protocol.

# SUMMARY OF HOURS INCURRED BY PROFESSIONAL DURING THE
## APPLICATION PERIOD

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Salve, Michael | Senior Managing Director | Damage Claims | $ 1,260 | 273.6 | $ 336,840.00 |
| Eisenband, Michael | Senior Managing Director | Restructuring | 1,195 | 46.0 | 54,970.00 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,195 | 30.8 | 36,806.00 |
| Imhoff, Dewey | Senior Managing Director | Compensation | 1,095 | 30.5 | 33,397.50 |
| Joffe, Steven | Senior Managing Director | Tax | 1,095 | 32.1 | 35,149.50 |
| Scruton, Andrew | Senior Managing Director | Restructuring | 1,095 | 466.5 | 510,817.50 |
| Star, Samuel | Senior Managing Director | Restructuring | 1,095 | 352.9 | 386,425.50 |
| Steinberg, Darryl | Senior Managing Director | Tax | 1,095 | 5.3 | 5,803.50 |
| Hinkelman, Andrew | Senior Managing Director | Restructuring | 1,050 | 3.0 | 3,150.00 |
| LeWand, Christopher | Senior Managing Director | Energy | 1,050 | 47.7 | 50,085.00 |
| Smith, Ellen | Senior Managing Director | Utilities | 1,050 | 210.0 | 220,500.00 |
| Wrynn, James | Senior Managing Director | Insurance | 940 | 160.8 | 151,152.00 |
| Dunn, Jackson | Senior Managing Director | Public Affairs | 875 | 15.8 | 13,825.00 |
| Windle, Travis | Senior Managing Director | Public Affairs | 875 | 13.4 | 11,725.00 |
| O'Brien, Rory | Senior Managing Director | Insurance | 740 | 93.5 | 69,190.00 |
| Ng, William | Managing Director | Restructuring | 880 | 682.1 | 600,248.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 706.3 | 621,544.00 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 187.3 | 153,804.00 |
| Javor, Scott | Managing Director | Energy | 840 | 43.7 | 36,708.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 235.6 | 197,904.00 |
| Yozzo, John | Managing Director | Research | 830 | 2.4 | 1,992.00 |
| Arsenault, Ronald | Managing Director | Utilities | 830 | 188.3 | 150,640.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 478.3 | 396,989.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 247.2 | 180,456.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 131.8 | 95,555.00 |
| DeVito, Kathryn | Managing Director | Public Affairs | 675 | 0.8 | 527.50 |
| Lau-Fernau, Agnes | Senior Director | Insurance | 630 | 14.4 | 9,072.00 |
| Barak, Sylvie | Senior Director | Public Affairs | 625 | 114.4 | 71,500.00 |
| Hanifin, Kathryn | Senior Director | Public Affairs | 575 | 108.7 | 62,502.50 |
| Berdugo, Coty | Director | Tax | 755 | 2.0 | 1,510.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 328.4 | 247,942.00 |
| Mukherjee, Sameer | Director | Damage Claims | 640 | 62.1 | 36,994.00 |
| Krebsbach, Taylor | Director | Insurance | 595 | 92.0 | 54,740.00 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Sperry, Jonathan | Director | Public Affairs | 525 | 3.5 | 1,837.50 |
| Ventimiglia, Matthew | Director | Public Affairs | 525 | 2.0 | 1,050.00 |
| Althausen, Kimberly | Director | Public Affairs | 450 | 3.0 | 1,350.00 |
| Sutter, John | Director | Public Affairs | 450 | 2.7 | 1,215.00 |
| Cheng, Earnestiena | Senior Consultant | Restructuring | 640 | 199.4 | 127,616.00 |
| Bookstaff, Evan | Senior Consultant | Restructuring | 545 | 200.0 | 109,000.00 |
| O'Donnell, Nicholas | Senior Consultant | Damage Claims | 490 | 233.7 | 108,378.00 |
| Altuzarra, Charles | Senior Consultant | Restructuring | 480 [1] | 59.8 | 28,704.00 |
| Delhey II, John | Senior Consultant | Restructuring | 480 | 2.7 | 1,296.00 |
| Papas, Zachary | Senior Consultant | Utilities | 480 | 240.9 | 115,632.00 |
| Caves, Jefferson | Senior Consultant | Public Affairs | 325 [1] | 121.5 | 39,487.50 |
| Ryan, Alexandra | Senior Consultant | Public Affairs | 325 [1] | 35.3 | 11,472.50 |
| Giresi, Richard | Senior Consultant | Damage Claims | 285 | 6.9 | 1,966.50 |
| Altuzarra, Charles | Consultant | Restructuring | 425 | 29.7 | 12,622.50 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 256.1 | 100,834.50 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 383.1 | 153,240.00 |
| Wang, Gege | Consultant | Damage Claims | 400 | 9.1 | 3,640.00 |
| Michael, Danielle | Consultant | Damage Claims | 395 | 281.5 | 108,970.50 |
| Stein, Jeremy | Consultant | Insurance | 355 | 370.7 | 131,598.50 |
| Lee, Jessica | Consultant | Restructuring | 355 | 95.8 | 34,009.00 |
| Caves, Jefferson | Consultant | Public Affairs | 325 | 60.8 | 19,760.00 |
| Chae, Isabelle | Consultant | Public Affairs | 325 | 5.0 | 1,625.00 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 45.0 | 14,457.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 68.9 | 22,392.50 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 35.2 | 11,440.00 |
| Ryan, Alexandra | Consultant | Public Affairs | 325 | 20.7 | 6,727.50 |
| Smotkin, Lauren | Consultant | Public Affairs | 325 | 20.9 | 6,792.50 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 77.6 | 21,340.00 |
| **SUBTOTAL** | | | | **8279.2** | **$6,038,919.50** |
| | Less: 50% discount for non-working travel time | | | | (78,291.25) |
| | Less: Voluntary Reduction | | | | (170,000.00) |
| **GRAND TOTAL** | | | | **8279.2** | **$5,790,628.25** |

[1] Reflects revised rate due to promotion.

**SUMMARY OF HOURS INCURRED BY PROJECT CATEGORY DURING THE**

**APPLICATION PERIOD**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 172.4 | $ 118,722.00 |
| 2 | Cash & Liquidity Analysis | 133.9 | 92,137.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 117.4 | 101,952.00 |
| 4 | Trade Vendor Issues | 290.3 | 230,130.00 |
| 5 | Real Estate Issues | 22.9 | 16,911.50 |
| 6 | Asset Sales | 18.3 | 15,814.00 |
| 7 | Analysis of Business Plan | 262.0 | 202,198.00 |
| 9 | Analysis of Employee Comp Programs | 587.6 | 450,541.00 |
| 10 | Analysis of Tax Issues | 40.4 | 42,304.50 |
| 11 | Prepare for and Attend Court Hearings | 21.0 | 18,890.00 |
| 12 | Analysis of SOFAs & SOALs | 85.4 | 64,521.50 |
| 13 | Analysis of Other Miscellaneous Motions | 391.6 | 339,645.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 79.0 | 68,004.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 3.2 | 2,966.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 57.8 | 52,452.00 |
| 18 | Potential Avoidance Actions & Litigation | 0.4 | 438.00 |
| 19 | Case Management | 196.7 | 179,920.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 149.0 | 146,291.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 342.3 | 317,585.00 |
| 22 | Meetings with Other Parties | 64.4 | 59,282.00 |
| 23 | Firm Retention | 143.0 | 91,085.00 |
| 24 | Preparation of Fee Application | 101.3 | 50,048.00 |
| 25 | Travel Time | 155.1 | 156,582.50 |
| 26 | Prepetition Wildfires Claims | 1,604.4 | 1,044,680.50 |
| 27 | Regulatory and Legislative Matters | 461.0 | 303,677.00 |
| 28 | Insurance Subrogation Claims | 359.4 | 243,543.50 |
| 29 | Future Claims Risk Modeling | 470.2 | 304,138.00 |

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 30 | Wildfire Mitigation Plan | 638.8 | 530,967.50 |
| 31 | Public Affairs | 679.9 | 417,104.00 |
| 32 | Customer Affordability & Benchmarking | 401.6 | 268,255.00 |
| 33 | Cost Reduction Analysis | 7.4 | 6,931.50 |
| 35 | Current Events | 189.2 | 71,526.00 |
| 36 | Power Purchase Agreements | 31.9 | 29,674.50 |
| | **SUBTOTAL** | **8,279.2** | **$ 6,038,919.50** |
| | Less: 50% discount for non-working travel time | | (78,291.25) |
| | Less: Voluntary Reduction | | (170,000.00) |
| | **GRAND TOTAL** | **8,279.2** | **$ 5,790,628.25** |

## SUMMARY OF EXPENSES INCURRED DURING THE APPLICATION PERIOD

| Expense Type | Amount |
|---|---|
| Airfare | $ 16,788.44 |
| Lodging | 21,697.58 |
| Transportation | 4,412.84 |
| Working Meals | 16,055.64 |
| Other | 1,105.31 |
| **SUBTOTAL** | **$ 60,059.81** |
| Less: Capping of Certain Lodging Expenses at $600/night | (3,203.32) |
| Less: Capping of Certain In-office Working Meals at $20/meal and Traveling Working Meals at $40/meal | (10,355.36) |
| **GRAND TOTAL** | **$ 46,501.13** |

FTI Consulting, Inc. (together with its wholly owned subsidiaries, contractors and employees, the "**Applicant**" or "**FTI**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its First Interim Fee Application (the "**Fee Application**") for allowance of compensation for professional services performed by FTI for the

period commencing February 12, 2019 through and including May 31, 2019 (the "**Application Period**") and reimbursement of its actual and necessary expenses incurred during the Application Period, and respectfully represents as follows:

## INTRODUCTION

1.    FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred.

2.    By this Fee Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the Application Period in the amount of $5,790,628.25 and (ii) reimbursement for expenses incurred in the Application Period in the amount of $46,501.13, for a total of $5,837,129.38 for the Application Period. These amounts reflect voluntary reductions for certain fees and expenses in aggregate of $248,291.25 and $13,558.68, respectively. Fee reductions include adjustments for non-working travel time, transient timekeepers, and the number of professionals at meetings and conference calls. Expense reductions include certain hotel and meal caps suggested in the draft Fee Examiner protocol.

3.    The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules for the United States Bankruptcy Court for the Northern District of California (the "**Local Rules**"), and the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019, [ECF No. 701] (the "**Interim Compensation Order**").

4.       This Fee Application summarizes the services rendered by FTI on behalf of the Committee during the Application Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Application Period is annexed hereto as **Exhibit C**. FTI has shared a budget of its fees for the next interim fee application period with the Committee.

5.       FTI has incurred out-of-pocket disbursements during the Application Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6.       In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary legal services incurred during the Application Period in the amount of $4,632,502.60 and for 100% of the expenses incurred during the Application Period in the amount of $46,501.13 for a total amount of $4,679,003.73. FTI submitted the following monthly statements (each a "**Monthly Fee Statement**") during the Application Period.

      i.   On May 29, 2019, FTI filed the *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 through February 28, 2019* [ECF No. 2261] seeking compensation for actual and necessary professional fees rendered in the amount of $847,604.25 (and has not received any payment to date) and reimbursement of 100% of expenses in the amount of $2,329.38.

ii. On July 2, 2019, FTI filed the *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019* [ECF No. 2828] seeking compensation for actual and necessary professional fees rendered in the amount of $1,729,876.50 (and has not received any payment to date) and reimbursement of 100% of expenses in the amount of $11,435.83.

iii. On July 12, 2019, FTI filed the *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019* [ECF No. 2952] seeking compensation for actual and necessary professional fees rendered in the amount of $1,675,133.75 (and has not received any payment to date) and reimbursement of 100% of expenses in the amount of $15,896.49.

iv. On July 12, 2019, FTI filed the *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019* [ECF No. 2953] seeking compensation for actual and necessary professional fees rendered in the amount of $1,538,013.75 (and has not received any payment to date) and reimbursement of 100% of expenses in the amount of $16,839.43.

7.      As of the date of this Fee Application, FTI is owed $5,790,628.25 for professional fees and $46,501.13 for actual and necessary expenses for a total of $5,837,129.38.

## **JURISDICTION**

8.      This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

9.      On January 29, 2019 (the "**Petition Date**"), the Debtors filed with the United States Bankruptcy Court for the Northern District of California (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Weil, Gotshal & Manges LLP as counsel ("**Weil**"), Keller & Benvenutti LLP as co-counsel, AP Services, LLC ("**APS**") to provide a chief restructuring officer, and Lazard Frères & Co. LLC as its investment banker ("**Lazard**").

10.      The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 cases.

11.      On February 12, 2019, the Office of the United States Trustee for Region 3 (the "**US Trustee**") filed a *Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 409] pursuant to 11 U.S.C. § 1102(a). At the Formation Meeting, the Committee selected Milbank LLP ("**Milbank**" or "**Counsel**") as its counsel and selected FTI as its financial advisor. On February 15, 2019, the Committee selected Centerview Partners LLC as its investment banker ("**Centerview**"). On March 20, 2019, the Office of the United States Trustee for Region 3 (the "**US Trustee**") filed an *Amended Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 962] pursuant to 11 U.S.C. § 1102(a).

12.      The following nine members comprise the Committee: (a) BOKF, N.A., as indenture trustee under unsecured bond indentures; (b) Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas; (c) NextEra Energy, Inc.; (d) Roebbelen Contracting, Inc.; (e) The Davey Tree Expert Company, Davey Tree Surgery Company, and

DRG, Inc..; (f) G4S Secure Solutions (USA) Inc. and G4S Secure Integration LLC; (g) International Brotherhood of Electrical Workers, Local 1245; (h) Pension Benefit Guaranty Corporation; (i) Mizuho Bank, Ltd.[3]

13.     On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [ECF No. 2252] (the "**Retention Order**").

## TERMS AND CONDITIONS OF EMPLOYMENT

14.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order.

## SUMMARY OF SERVICES RENDERED

15.     The Debtors' chapter 11 cases have presented numerous large and complex issues that had to be addressed in order to preserve and maximize value for unsecured creditors. The Retention Order authorized FTI to render financial advisory services to the Committee.

16.     FTI professionals attend and participate in numerous meetings and conference calls with the Committee and its advisors, and the Debtors and their professionals.  These chapter 11 cases pose complex, often interrelated issues that frequently require the attendance of multiple team members at these meetings and conference calls. Such participation facilitates the sharing of information among professionals handling different, but related, work streams and possessing different areas of expertise that are brought to bear on a variety of issues.  FTI has

---

[3] Western Asset Management Company, LLC resigned from the Committee and Mizuho Bank, Ltd. was added to the Committee on March 20, 2019 [ECF No. 962].

determined that having such participants in attendance allowed FTI to provide services to the Committee in a more cost effective manner.

17.     The primary services rendered by FTI include, but are not limited to, the categories set forth below. FTI's Fee Application and project billing format is generally consistent, or substantially conforms, with the concepts in the Local Guidelines.

**Task Code 1: Current Operating Results**

**Fees: $118,722.00**

**Total Hours: 172.4**

18.     During the Application Period, FTI reviewed financial and operating information distributed by the Debtors relating to historical and current performance, including balance sheet and profitability metrics. FTI analyzed public filings, including the Debtors' quarterly and annual financial statements, earnings reports, and monthly operating reports, as well as ratings agency reports. FTI corresponded with the Debtors and their professionals to discuss operating results and diligence requests to evaluate variances or items warranting further review. FTI evaluated the public filings of peer companies and reviewed industry information to assess market issues and the impact on the Debtors' business. FTI monitored trends in PG&E's debt and equity trading prices. FTI also tracked and assessed potential changes in the membership of the Debtors' board of directors. FTI prepared reports regarding the Debtors' financial and operating performance and security pricing trends for the Committee.

**Task Code 2: Cash & Liquidity Analysis**

**Fees: $92,137.00**

**Total Hours: 133.9**

19.     During the Application Period, FTI monitored the Debtors' liquidity position and analyzed the Debtors' cash flow activity compared to the initial DIP budget and subsequently updated forecasts. Time in this task code included review of the Debtors' underlying assumptions for the revised 13-week cash flow forecasts. FTI participated on calls and meetings with the Debtors to understand the assumptions and drivers of the cash flow forecasts, as well as explanations for variances between the forecasts and actual results. FTI prepared periodic reporting to the Committee regarding the Debtors' actual versus forecast cash flow activity, updated forecasts, and liquidity position.

**Task Code 3: Financing Matters (DIP, Exit, Other)**

**Fees: $101,952.00**

**Total Hours: 117.4**

20.     Time in this task code relates to matters involving the Debtors-in-Possession financing (the "**DIP**"). FTI coordinated with the other Committee advisors in the review of the proposed DIP financing terms and conditions, fees, and credit agreements. FTI focused primarily on the evaluation of the sizing of the DIP facility by performing a detailed assessment of the Debtors' extended cash flow forecast by month through December 2020 (the "**DIP Budget**"). FTI reviewed supporting schedules and assumptions underlying the DIP Budget, including comparing against the Debtors' rate case filings, assessing costs categories, and identifying potential risks and opportunities to determine the reasonableness of the Debtors' projected liquidity need and size of the DIP facility. FTI also reviewed objections to the DIP motion filed by other parties-of-interest to understand the potential impact on the Debtors.

21.     Additional time was spent on meetings among FTI, the other Committee advisors, and the Committee to discuss strategy and approach with respect to the DIP financing, and to identify any potential modifications. FTI also participated in diligence calls with the Debtors and

their advisors to understand the assumptions used to prepare the DIP Budget and discuss potential changes. FTI prepared reports for the Committee analyzing the DIP terms and conditions and DIP Budget.

**Task Code 4: Trade Vendor Issues**

**Fees: $230,130.00**

**Total Hours: 290.3**

22.     During the Application Period, FTI reviewed and assessed the Debtors' motions relating to trade vendors, including motions to make payments to "**Operational Integrity Suppliers**" (as defined in *Final Order Pursuant to 11. U.S.C. §§ 105(a), 363(b), and 503(b)(9) and Fed. R. Bankr. P.6003 and 6004 Authorizing Debtors to Pay Prepetition Obligations owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers* [ECF No. 883]) and "**Lien Claimants**" (as defined in *Final Order Pursuant to 11. U.S.C. §§ 105(a), 363(b), and 503(b) and Fed. R. Bankr. P.6003 and 6004 (I) Authorizing the Debtors to Pay Prepetition Obligations owed to Shippers, Warehousemen, and other Lien Claimants and (II) Granting Administrative Expense Priority Status for Claims Arising from Goods Delivered to the Debtors Postpetition* [ECF No. 697]). FTI had calls with the Debtors and their advisors to understand the basis of the proposed vendor payments, population of vendors to receive payments (e.g., basis for Operational Integrity Supplier status), and sizing of the interim and final caps on the payment of pre-petition amounts to such vendors. FTI worked with Counsel to develop recommendations for the Committee on modifications to the orders with respect to these motions, including e.g., the implementation of regular reporting by the Debtors regarding payments made pursuant to the motions and advance notice of large payments. FTI reviewed reports from the Debtors summarizing payments made pursuant to the motions relative to the corresponding payment caps to monitor compliance with the relevant Court orders.

23.     During the Application Period, FTI also analyzed information from the Debtors to evaluate two significant contracts with Quanta Energy Services ("QES") that the Debtors sought to have assumed: the Transmission Inspection Agreement ("TIA") and the Cross-Cut Agreement ("CCA"). FTI analyzed the scope of the two contracts, particularly the nature of the work as it related to the Debtors' 2019 Wildfire Safety Plan ("WSP"). FTI also analyzed the amounts to be assumed under the contracts, specifically the breakdown of pre-petition and post-petition QES claims. FTI evaluated contract value, tenor, and key terms of both contracts. FTI also evaluated the nature of work as it related to specific operational approaches included in the WSP, e.g., inspection programs, vegetation management, and system hardening. FTI evaluated the importance of each contract to the timely execution of the WSP. FTI also evaluated the procurement process used by the Debtors and how it affected the terms of each of the contracts. FTI prepared a report to the Committee analyzing the economics and operational impact of the motion to assume the QES contracts.

**Task Code 7: Analysis of Business Plan**

**Fees: $202,198.00**

**Total Hours: 262.0**

24.     During the Application Period, FTI analyzed various motions and filings impacting the Debtors' operations and business outlook. Time in this task code includes review of proposed motions to continue customer programs and hedging activities, analysis of certain rate case filings, and evaluation of potential operating structure alternatives. With respect to the customer programs motion, FTI reviewed the nature of the Debtors' various customer programs, assessed the anticipated level of collections and obligations with respect to the programs, and analyzed the necessity of continuing to perform under these programs. FTI's work with respect to the hedging motion involved analyzing the nature of financial hedges to be entered into by the

Debtors, the Debtors' risk management processes, and magnitude of the hedge portfolio. FTI prepared reports for the Committee summarizing the relief requested by the Debtors with respect to these motions, as well as recommendations with respect to potential modifications to the corresponding orders (e.g., reporting on collateral postings).

25.     FTI also reviewed rate cases filed by the Debtors to evaluate the impact on the Debtors' business plan. For example, FTI reviewed the 2020 Cost of Capital filing to assess the increased return on equity and wildfire risk premium, and corresponding increase to revenue requirements. FTI also compared this to the Cost of Capital filings submitted by the other California investor-owned utilities.

26.     FTI analyzed potential alternate operating structures and resulting impact to the Debtors and unsecured creditors, including e.g., a separation of the Debtors' business by segment or geography, municipalization of certain assets, or conversion into a publicly-owned utility.

**Task Code 9: Analysis of Employee Comp Programs**

**Fees: $450,541.00**

**Total Hours: 587.6**

27.     During the Application Period, FTI's scope of work with respect to employee compensation programs focused on two main areas: the review and diligence of the employee wages motion, and the review and analysis of the proposed 2019 Short-Term Incentive Plan ("STIP").

28.     FTI reviewed the relief requested in the Debtors' motion seeking authority to pay prepetition employee compensation-related amounts, pay and honor employee and retiree medical and other benefits, and continue to participate in employee compensation, welfare, retiree benefit and pension plans in the ordinary course on a postpetition basis. FTI had discussions with the Debtors and their advisors to understand the nature of various employee

compensation-related programs it sought to continue, as well as the outstanding prepetition amounts owed to employees. FTI prepared a summary of the motion and recommendation for the Committee.

29. The analysis of the STIP included a detailed review and assessment of plan terms, participants, cost, performance metrics at the threshold, target, and maximum levels, payment timing, and other supporting materials provided by the Debtors, such as the market study prepared by their compensation advisor. FTI performed various analyses to evaluate the reasonableness of the proposed plan, including comparisons to historical STIPs, and to similar plans offered by the Debtors' peers. FTI's analyses and recommendations were summarized in reports for the Committee to help it develop a position on the proposed STIP. FTI led negotiations with the Debtors to obtain improvements to the STIP, including but not limited to greater weighting of performance metrics on safety and requiring modifications consistent with any CPUC adjustments to relevant metrics in their WSP.

**Task Code 13: Analysis of Other Miscellaneous Motions**

**Fees: $339,645.50**

**Total Hours: 391.6**

30. During the Application Period, time in this task code relates to FTI's work on reviewing, analyzing, and preparing materials for the Committee with regard to the various other first and second day motions filed by the Debtors (e.g., cash management motion, insurance motion, utilities motion, reclamation and 503(b)(9) claims procedures motions). FTI performed diligence with the Debtors on the various motions and assessed the reasonableness of the requested relief. FTI prepared recommendations for the Committee with respect to these motions (e.g., reporting on activities and approval protocols).

31.     FTI also evaluated certain professional retention motions, including the motion to retain the financial advisors for the Debtors and the Official Committee of Tort Claimants (the "**TCC**").  FTI focused on the terms of the professionals' engagements, including the proposed billing rates and success fee (with respect to the Debtors' financial advisor), in order to assess whether such terms were market and reasonable.

32.     Also, FTI worked with Counsel to review the Debtors' motion to establish a wildfire housing assistance fund.  FTI conducted diligence with the Debtors to understand various aspects of the proposed fund, including the basis for the fund, sizing, claims to be covered, and any prior precedents.

**Task Code 20: General Mtgs with Debtor & Debtors' Prof**

**Fees: $146,291.50**

**Total Hours: 149.0**

33.     Time in this task code relates to calls and several in-person meetings with the Debtors and their professionals during the Application Period to discuss case-related issues such as case developments and priorities, first day and second day motions diligence, and information flow. FTI also participated in bi-weekly status calls with the Debtors.

**Task Code 21: General Mtgs with UCC & UCC Counsel**

**Fees: $317,585.00**

**Total Hours: 342.3**

34.     Time in this task code relates to calls and in-person meetings that FTI professionals participated in with the Committee, individual Committee members, and/or with Counsel during the Application Period to discuss case-related issues. FTI participated in a

weekly call with the Committee and a separate weekly call with Committee advisors to discuss case-related issues, strategy, and the status of work streams and deliverables.

**Task Code 22: Meetings with Other Parties**

**Fees: $59,282.00**

**Total Hours: 64.4**

35.    Time in this task code relates to calls and meetings held with case stakeholders other than the Debtors, the Committee, and their professionals. During the Application Period, FTI professionals participated in calls and meetings with representatives of the TCC, the Ad Hoc Bondholders Group, and the California Governor's office to discuss case related issues.

**Task Code 26: Prepetition Wildfire Claims**

**Fees: $1,044,680.50**

**Total Hours: 1,604.4**

36.    During the Application Period, FTI analyzed information from the Debtors and public information sources in order to assess the nature and quantum of various categories of claims related to the 2018 Camp Fire and 2017 North Bay Fires.  FTI evaluated the methodologies utilized by the Debtors to develop estimates for the wildfire liabilities amounts disclosed in their financial statements.  FTI also developed independent approaches to assess the ranges of claims exposure by type of claim.

37.    FTI insurance specialists reviewed available information on insured losses with respect to wildfires to identify the types of claims that have been or may be asserted against the Debtors, and prepared models to estimate the potential ranges of property claims.  FTI insurance specialists also considered the structure of a potential trust to administer prepetition wildfire

claims, and the process to assess the validity of claims that are based on insured losses, including the types of information that would be required from claimants.

38.     FTI damage claims specialists reviewed available information on uninsured claims, including non-property claims, to identify additional categories of claims.  FTI damage claims specialists developed methodologies, damage models, and other statistical analyses to estimate the potential exposure with respect to each claims category.  FTI damage claims specialists also considered the process to assess the validity of underinsured and uninsured claims, including the types of information that would be required from claimants.

39.     FTI participated in regular calls with the Committee's wildfire claims subcommittee. Preparation in advance of these calls included the creation of presentations on the aforementioned topics. Time in this task code also included calls with the Debtors' advisors to discuss the prepetition wildfire claims.  FTI prepared reports for the Committee analyzing the claims by category and the modeling and other processes to estimate the potential ranges of claims exposure.

**Task Code 27: Regulatory and Legislative Matters**

**Fees: $303,677.00**

**Total Hours: 461.0**

40.     During the Application Period, FTI monitored   regulatory and legislative activities to assess the potential impact on the Debtors' reorganization.  Such monitoring was also part of a broader effort to understand the public affairs arena and respond on behalf of the Committee to developments that drive media headlines. FTI reviewed and assessed Governor Newsom's Strike Force report and the draft and final recommendations of the California Commission on Catastrophic Wildfire Cost and Recovery.

Analysis of regulatory, political and legislative reports enabled FTI's public affairs experts to prepare communications materials for lawmakers and reporters on the Committee's public stance on various case issues and developments. FTI also attended public forums hosted by the CPUC and the California Commission on Catastrophic Wildfire Cost and Recovery.

**Task Code 28: Insurance Subrogation Claims**

**Fees: $243,543.50**

**Total Hours: 359.4**

41. During the Application Period, FTI analyzed data from available information sources with respect to insured losses to estimate the potential ranges of insurance subrogation claims, as well as evaluate the impact of the subrogation process on potential claims that may be asserted against the Debtors. FTI insurance specialists also considered the processes conducted by insurers with respect to paying out wildfire claims and developed a methodology to assess the validity of insurance subrogation claims. FTI insurance specialists reviewed insurance company filings and research reports to assess exposure to the Debtors' wildfire claims by insurer, and also analyzed filings from the Ad Hoc Group of Subrogation Claimholders related to insurance claims.

**Task Code 29: Future Claims Risk Modeling**

**Fees: $304,138.00**

**Total Hours: 470.2**

42. During the Application Period, FTI developed approaches to estimate and quantify future wildfire risk levels and potential future claims. FTI damage claims specialists reviewed information including but not limited to historical wildfire data, the Debtors' filings with the CPUC, the location and magnitude of high fire threat districts, the transmission and

distribution mileage and asset exposure of the Debtors' service territory, and utility ignition rates in order to develop models of risk and damages estimates. FTI insurance specialists evaluated possible structures of a fund to address future wildfire liabilities, including conducting research into comparable insurance-based catastrophe funds, and assessing potential levels of funding, utility insurance retention, and potential mechanisms for reinsurance. FTI also assessed the implications of inverse condemnation and any potential modifications on fund structure and funding. Time in this task code also included meetings with Counsel to discuss approaches to estimating future wildfires risk and damages, as well as potential fund structures and funding.

**Task Code 30: Wildfire Mitigation Plan**

**Fees: $530,967.50**

**Total Hours: 638.8**

43. During the Application Period, FTI analyzed information from the Debtors and participated in meetings with members of management to discuss the Debtors' wildfire mitigation efforts, and in particular, the development, implementation, and status of the Debtors' WSP. FTI analyzed the WSP filed with the CPUC, as well as the impact of subsequent amendments and the CPUC's proposed and final decisions. FTI evaluated the operational approaches included in the WSP with respect to inspection programs, vegetation management, system hardening, public safety power shutoffs, situational awareness, and alternative technologies, among others. FTI also evaluated the metrics and targets employed by the Debtors with respect to the various WSP programs, and the Debtors' status to date relative to targets. FTI damage claims specialists analyzed approaches to the modeling of wildfire risk by area. FTI damage claims specialists also conducted diligence to assess the modeling approaches utilized by the Debtors to identify and quantify wildfires risk in the development of the WSP. FTI also

participated in regular calls with the Committee's wildfire mitigation subcommittee. Preparation in advance of these calls included the creation of presentations on the aforementioned topics.

**Task Code 31: Public Affairs**

**Fees: $417,104.00**

**Total Hours: 679.9**

44.     During the Application Period, FTI's public affairs specialists developed a series of messaging and communications materials to help the Committee communicate its positions on various developments related to PG&E's bankruptcy and wildfire liability reform efforts in the state.  FTI developed messaging to articulate to key media and legislative audiences who the Committee is, their positions, and what's at stake in the restructuring of PG&E. FTI also developed messaging on the wildfire fund, inverse condemnation, Governor Newsom's Strike Force report, and the CA Wildfire Commission's recommendations on wildfire liability, among other topics and developments.

45.     FTI used key messages to advance media and government outreach efforts on behalf of the Committee. FTI developed media statements and a press release, reporter and lawmaker briefs, a fact sheet about the Committee and its positions, and other key talking points. FTI also shared statements with local/regional and national reporters and educated reporters on the Committee's positions. FTI worked with Axiom Advisors to coordinate and assist Committee public affairs subcommittee members in developing statements for external parties to advocate for the Committee's positions and to understand political developments. FTI also participated in regular calls with the Committee's public affairs subcommittee. Preparation in advance of these calls included the creation of presentations on the aforementioned topics and coordination with Axiom Advisors.

**Task Code 32: Customer Affordability & Benchmarking**

**Fees: $268,255.00**

**Total Hours: 401.6**

46.     During the Application Period, FTI analyzed the Debtors' business in terms of customer affordability and operating performance relative to similar companies around the country. To conduct the customer affordability analysis, FTI performed extensive research to identify and analyze economic, demographic, and energy usage data from sources ranging from government and quasi-government entities, public filings, and industry analysts. To assess customer affordability, FTI analyzed data for the Debtors' business as well as 21 other comparable utilities in nearly every region of the country. FTI analyzed the relative affordability of the Debtors' rates for their customers, based on any number of factors including, but not limited to, income levels. FTI researched numerous aspects of the Debtors' business, including financial and operational metrics, and compared such metrics against those of comparable utilities. This analysis also included relative measurements against the 21 other comparable utilities' health and safety, reliability, and customer satisfaction metrics.  These analyses helped the Committee understand the performance of the Debtors relative to their peers, as well as the potential feasibility of rate increases for customers serviced by the Debtors.

**Task Code 35: Current Events**

**Fees: $71,526.00**

**Total Hours: 189.2**

47.     During the Application Period, FTI prepared regular and ad hoc media coverage summaries to monitor and assess developments related to PG&E's bankruptcy case, California wildfires, relevant legislation and regulatory issues, and other utilities in the state. FTI produced a daily media clips package by compiling articles from trade, local, regional, and national media

outlets to monitor and analyze developments, trends, and stakeholder sentiment on the above topics. FTI leveraged media coverage documents to compile and maintain a list of key stakeholders and third parties who weigh in publicly on the debate around wildfire liabilities, inverse condemnation and other key issues. This information helped keep the Committee and its advisors abreast of the latest developments impacting the Debtors and unsecured creditors.

**REASONABLENESS OF FEES**

48.     FTI has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  No agreement or understanding exists between FTI and any other entity (other than shareholders or employees of FTI), for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

49.     FTI seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Application Period. During the Application Period, FTI charged $5,790,628.25 in fees. FTI submits that its fees are reasonable for the work performed in these cases and the results obtained.

50.     All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee and not on behalf of any other entity. FTI respectfully submits that the professional services rendered were necessary, appropriate and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively and economically, and the results obtained have benefited the unsecured creditor body as a whole and the Debtors' estates.

51.     FTI believes that its billing rates in these Chapter 11 cases are reasonable billing rates for purposes of this Court's determination of the "reasonableness" of the fees for services rendered and are in accordance with FTI's Retention Application and retention order approved by this Court.

## REASONABLENESS OF EXPENSES

52.     During the Application Period, FTI incurred $46,501.13 in expenses on behalf of the Committee. Detailed descriptions of FTI's expenses are included in Exhibit E.

53.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead.

## CONCLUSION

54.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

55.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more than sufficient justification for approval of the compensation sought by FTI.

56.     As a result of FTI's efforts herein, it is respectfully submitted that FTI's efforts are resulting in a substantial benefit to the Committee and its constituents.

57.     Pursuant to the Interim Compensation Order, notice of this Application and a copy of this application have been served upon the Notice Parties (as defined in the Interim Compensation Order). FTI submits that, in light of the relief requested, no other or further notice need be provided.

58.     WHEREFORE, FTI respectfully requests that a first interim award for fees during the Application Period in the amount of $5,790,628.25 and reimbursable expenses in the amount of $46,501.13, totaling $5,837,129.38 be granted and that this Court grant such other, further relief as it deems just and proper.

Dated: July 22, 2019

                                        Respectfully submitted,

                                        FTI CONSULTING, INC.


                                        By:  ___/s/ Samuel E. Star____
                                                Samuel E. Star

                                        *Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Case No. 19-30088 (DM) |
| **PG&E CORPORATION** | Chapter 11 |
| - and - | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **CERTIFICATION OF SAMUEL E. STAR REGARDING FIRST INTERIM APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 12, 2019 THROUGH MAY 31, 2019** |
| ☐ Affects PG&E Corporation | |
| ☐ Affects Pacific Gas and Electric Company | |
| ☑ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | |

I, Samuel E. Star, declare as follows:

1.      I am a Senior Managing Director with FTI Consulting, Inc. ("__FTI__"), financial advisor for the Official Committee of Unsecured Creditors (the "__Committee__") of the above captioned debtors and debtors in possession (collectively, the "__Debtors__").

2.      I make this certification regarding the *First Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through May 31, 2019* (the "__Fee Application__"). I am familiar with: (i) the Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 701] (the "Interim Compensation Order"); (ii) the Guidelines for

Compensation and Expense Reimbursement of Professionals and Trustees for the Northern District of California, dated February 19, 2014 (the "Local Guidelines"); and (iii) the Region 17 U.S. Trustee Guidelines (the "U.S. Trustee Guidelines" and collectively, the "Fee Guidelines").

3.      I have reviewed the Fee Application and hereby certify that, to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in substantial conformity with the Fee Guidelines and the applicable provisions of the Bankruptcy Code and the Bankruptcy Rules. The compensation and expense reimbursement requested are billed at rates in accordance with those customarily charged by FTI and generally accepted by FTI's clients.

I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

Executed this 22nd day of July, 2019 in New York, New York.

_/s/ Samuel E. Star_
Samuel E. Star

EAST\165229594.10

1

**<u>Exhibit A</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Salve, Michael | Senior Managing Director | Damage Claims | $ 1,260 | 273.6 | $ 336,840.00 |
| Eisenband, Michael | Senior Managing Director | Restructuring | 1,195 | 46.0 | 54,970.00 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,195 | 30.8 | 36,806.00 |
| Imhoff, Dewey | Senior Managing Director | Compensation | 1,095 | 30.5 | 33,397.50 |
| Joffe, Steven | Senior Managing Director | Tax | 1,095 | 32.1 | 35,149.50 |
| Scruton, Andrew | Senior Managing Director | Restructuring | 1,095 | 466.5 | 510,817.50 |
| Star, Samuel | Senior Managing Director | Restructuring | 1,095 | 352.9 | 386,425.50 |
| Steinberg, Darryl | Senior Managing Director | Tax | 1,095 | 5.3 | 5,803.50 |
| Hinkelman, Andrew | Senior Managing Director | Restructuring | 1,050 | 3.0 | 3,150.00 |
| LeWand, Christopher | Senior Managing Director | Energy | 1,050 | 47.7 | 50,085.00 |
| Smith, Ellen | Senior Managing Director | Utilities | 1,050 | 210.0 | 220,500.00 |
| Wrynn, James | Senior Managing Director | Insurance | 940 | 160.8 | 151,152.00 |
| Dunn, Jackson | Senior Managing Director | Public Affairs | 875 | 15.8 | 13,825.00 |
| Windle, Travis | Senior Managing Director | Public Affairs | 875 | 13.4 | 11,725.00 |
| O'Brien, Rory | Senior Managing Director | Insurance | 740 | 93.5 | 69,190.00 |
| Ng, William | Managing Director | Restructuring | 880 | 682.1 | 600,248.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 706.3 | 621,544.00 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 187.3 | 153,804.00 |
| Javor, Scott | Managing Director | Energy | 840 | 43.7 | 36,708.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 235.6 | 197,904.00 |
| Yozzo, John | Managing Director | Research | 830 | 2.4 | 1,992.00 |
| Arsenault, Ronald | Managing Director | Utilities | 830 | 188.3 | 150,640.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 478.3 | 396,989.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 247.2 | 180,456.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 131.8 | 95,555.00 |
| DeVito, Kathryn | Managing Director | Public Affairs | 675 | 0.8 | 527.50 |
| Lau-Fernau, Agnes | Senior Director | Insurance | 630 | 14.4 | 9,072.00 |
| Barak, Sylvie | Senior Director | Public Affairs | 625 | 114.4 | 71,500.00 |
| Hanifin, Kathryn | Senior Director | Public Affairs | 575 | 108.7 | 62,502.50 |
| Berdugo, Coty | Director | Tax | 755 | 2.0 | 1,510.00 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Bromberg, Brian | Director | Restructuring | 755 | 328.4 | 247,942.00 |
| Mukherjee, Sameer | Director | Damage Claims | 640 | 62.1 | 36,994.00 |
| Krebsbach, Taylor | Director | Insurance | 595 | 92.0 | 54,740.00 |
| Sperry, Jonathan | Director | Public Affairs | 525 | 3.5 | 1,837.50 |
| Ventimiglia, Matthew | Director | Public Affairs | 525 | 2.0 | 1,050.00 |
| Althausen, Kimberly | Director | Public Affairs | 450 | 3.0 | 1,350.00 |
| Sutter, John | Director | Public Affairs | 450 | 2.7 | 1,215.00 |
| Cheng, Earnestiena | Senior Consultant | Restructuring | 640 | 199.4 | 127,616.00 |
| Bookstaff, Evan | Senior Consultant | Restructuring | 545 | 200.0 | 109,000.00 |
| O'Donnell, Nicholas | Senior Consultant | Damage Claims | 490 | 233.7 | 108,378.00 |
| Altuzarra, Charles | Senior Consultant | Restructuring | 480 [1] | 59.8 | 28,704.00 |
| Delhey II, John | Senior Consultant | Restructuring | 480 | 2.7 | 1,296.00 |
| Papas, Zachary | Senior Consultant | Utilities | 480 | 240.9 | 115,632.00 |
| Caves, Jefferson | Senior Consultant | Public Affairs | 325 [1] | 121.5 | 39,487.50 |
| Ryan, Alexandra | Senior Consultant | Public Affairs | 325 [1] | 35.3 | 11,472.50 |
| Giresi, Richard | Senior Consultant | Damage Claims | 285 | 6.9 | 1,966.50 |
| Altuzarra, Charles | Consultant | Restructuring | 425 | 29.7 | 12,622.50 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 256.1 | 100,834.50 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 383.1 | 153,240.00 |
| Wang, Gege | Consultant | Damage Claims | 400 | 9.1 | 3,640.00 |
| Michael, Danielle | Consultant | Damage Claims | 395 | 281.5 | 108,970.50 |
| Stein, Jeremy | Consultant | Insurance | 355 | 370.7 | 131,598.50 |
| Lee, Jessica | Consultant | Restructuring | 355 | 95.8 | 34,009.00 |
| Caves, Jefferson | Consultant | Public Affairs | 325 | 60.8 | 19,760.00 |
| Chae, Isabelle | Consultant | Public Affairs | 325 | 5.0 | 1,625.00 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 45.0 | 14,457.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 68.9 | 22,392.50 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 35.2 | 11,440.00 |
| Ryan, Alexandra | Consultant | Public Affairs | 325 | 20.7 | 6,727.50 |
| Smotkin, Lauren | Consultant | Public Affairs | 325 | 20.9 | 6,792.50 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 77.6 | 21,340.00 |
| **SUBTOTAL** | | | | **8279.2** | **$6,038,919.50** |
| | Less: 50% discount for non-working travel time | | | | (78,291.25) |
| | Less: Voluntary Reduction | | | | (170,000.00) |
| **GRAND TOTAL** | | | | **8279.2** | **$5,790,628.25** |

[1] Reflects revised rate due to promotion.

1                                        **<u>Exhibit B</u>**

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 172.4 | $ 118,722.00 |
| 2 | Cash & Liquidity Analysis | 133.9 | 92,137.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 117.4 | 101,952.00 |
| 4 | Trade Vendor Issues | 290.3 | 230,130.00 |
| 5 | Real Estate Issues | 22.9 | 16,911.50 |
| 6 | Asset Sales | 18.3 | 15,814.00 |
| 7 | Analysis of Business Plan | 262.0 | 202,198.00 |
| 9 | Analysis of Employee Comp Programs | 587.6 | 450,541.00 |
| 10 | Analysis of Tax Issues | 40.4 | 42,304.50 |
| 11 | Prepare for and Attend Court Hearings | 21.0 | 18,890.00 |
| 12 | Analysis of SOFAs & SOALs | 85.4 | 64,521.50 |
| 13 | Analysis of Other Miscellaneous Motions | 391.6 | 339,645.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 79.0 | 68,004.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 3.2 | 2,966.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 57.8 | 52,452.00 |
| 18 | Potential Avoidance Actions & Litigation | 0.4 | 438.00 |
| 19 | Case Management | 196.7 | 179,920.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 149.0 | 146,291.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 342.3 | 317,585.00 |
| 22 | Meetings with Other Parties | 64.4 | 59,282.00 |
| 23 | Firm Retention | 143.0 | 91,085.00 |
| 24 | Preparation of Fee Application | 101.3 | 50,048.00 |
| 25 | Travel Time | 155.1 | 156,582.50 |
| 26 | Prepetition Wildfires Claims | 1,604.4 | 1,044,680.50 |
| 27 | Regulatory and Legislative Matters | 461.0 | 303,677.00 |
| 28 | Insurance Subrogation Claims | 359.4 | 243,543.50 |
| 29 | Future Claims Risk Modeling | 470.2 | 304,138.00 |
| 30 | Wildfire Mitigation Plan | 638.8 | 530,967.50 |
| 31 | Public Affairs | 679.9 | 417,104.00 |
| 32 | Customer Affordability & Benchmarking | 401.6 | 268,255.00 |
| 33 | Cost Reduction Analysis | 7.4 | 6,931.50 |

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 35 | Current Events | 189.2 | 71,526.00 |
| 36 | Power Purchase Agreements | 31.9 | 29,674.50 |
| | **SUBTOTAL** | **8,279.2** | **$ 6,038,919.50** |
| | Less: 50% discount for non-working travel time | | (78,291.25) |
| | Less: Voluntary Reduction | | (170,000.00) |
| | **GRAND TOTAL** | **8,279.2** | **$ 5,790,628.25** |

1

**Exhibit C**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/14/2019 | Bromberg, Brian | 2.2 | Review detail of PG&E historical financial reports and investor presentation materials. |
| 1 | 2/14/2019 | Bromberg, Brian | 1.7 | Perform research on CA energy market and PG&E current services relative to peers in the market. |
| 1 | 2/14/2019 | Cheng, Earnestiena | 2.1 | Research and review materials re: PG&E's bankrupcy filing and potential wildfire liabilities. |
| 1 | 2/14/2019 | Cheng, Earnestiena | 1.7 | Review memo for UCC re: upcoming hearing deadlines, court status update, and investment banker pitches. |
| 1 | 2/14/2019 | Dunn, Jackson | 2.9 | Prepare initial workplan for media coverage and communication of public UCC views to national news outlets. |
| 1 | 2/14/2019 | MacDonald, Charlene | 0.5 | Prepare media monitoring and secure access to additional news sources. |
| 1 | 2/15/2019 | Arnold, Seth | 3.9 | Conduct research and analyze publicly available information on power purchase agreements utilized by PG&E. |
| 1 | 2/15/2019 | Bromberg, Brian | 1.6 | Continue reviewing details of PG&E historical financial reports and investor presentation materials. |
| 1 | 2/15/2019 | Caves, Jefferson | 1.6 | Research recent relevant media attention on PG&E to inform internal team of current events. |
| 1 | 2/15/2019 | Dunn, Jackson | 2.0 | Provide initial strategic counsel assessment on presentation of UCC views to news outlets. |
| 1 | 2/15/2019 | Ng, William | 0.3 | Assess press updates regarding the Debtors' bankruptcy proceedings. |
| 1 | 2/16/2019 | Ng, William | 0.6 | Analyze press updates regarding the Debtors' bankruptcy case. |
| 1 | 2/18/2019 | Caves, Jefferson | 1.0 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/18/2019 | Cheng, Earnestiena | 1.6 | Create template and process for daily case reporting for PG&E. |
| 1 | 2/18/2019 | MacDonald, Charlene | 0.3 | Prepare update re: media and docket monitoring. |
| 1 | 2/19/2019 | Caves, Jefferson | 0.8 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/19/2019 | Kim, Ye Darm | 1.7 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/19/2019 | Ng, William | 0.4 | Analyze diligence topics for the assessment of the Debtors' operations. |
| 1 | 2/19/2019 | Windle, Travis | 0.6 | Prepare outline re: news, media and digital analysis. |
| 1 | 2/20/2019 | Caves, Jefferson | 0.9 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/20/2019 | Javor, Scott | 0.5 | Review work plan for energy and utility industry specific diligence. |
| 1 | 2/20/2019 | Kim, Ye Darm | 0.6 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/21/2019 | Caves, Jefferson | 0.5 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/21/2019 | Kim, Ye Darm | 1.3 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/22/2019 | Arnold, Seth | 3.4 | Analyze PG&E 2019 rate case filings re: GRC summary and Safety, Risk, Integrated planning. |
| 1 | 2/22/2019 | Arnold, Seth | 1.7 | Continue analysis of PG&E rate case filings re: Gas Distribution, Electric Distribution. |
| 1 | 2/22/2019 | Bromberg, Brian | 2.0 | Review PG&E 2019 rate case filings re: GRC summary. |
| 1 | 2/22/2019 | Caves, Jefferson | 0.7 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/22/2019 | Caves, Jefferson | 0.6 | Review daily media monitoring report and summarize key trends reported. |
| 1 | 2/22/2019 | Kim, Ye Darm | 1.1 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 38 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/22/2019 | Smotkin, Lauren | 1.0 | Create guidelines and template for creation of daily media monitoring reports. |
| 1 | 2/25/2019 | Bromberg, Brian | 1.2 | Review PG&E 2020 rate case filing re: Safety, Risk, and Integrated Planning. |
| 1 | 2/25/2019 | Bromberg, Brian | 0.8 | Review PG&E 2020 rate case filing re: Safety, Risk, and Integrated Planning exhibits/workpapers. |
| 1 | 2/25/2019 | Bromberg, Brian | 2.0 | Continue review of PG&E 2020 rate case filing exhibits/workpapers re: Safety, Risk, and Integrated Planning. |
| 1 | 2/25/2019 | Caves, Jefferson | 1.2 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/25/2019 | Caves, Jefferson | 1.7 | Prepare media list of national journalists for future UCC communication. |
| 1 | 2/25/2019 | Kim, Ye Darm | 1.2 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/25/2019 | Scruton, Andrew | 1.3 | Review comparison of retail electric prices versus comparables. |
| 1 | 2/25/2019 | Smotkin, Lauren | 0.8 | Prepare daily news coverage and social media update. |
| 1 | 2/26/2019 | Arnold, Seth | 0.8 | Review PG&E CPUC 2019 rate case filings re: energy supply for information on PG&E capex spending. |
| 1 | 2/26/2019 | Berkin, Michael | 0.7 | Review final draft MOR and discuss with FTI team. |
| 1 | 2/26/2019 | Caves, Jefferson | 0.7 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/26/2019 | Caves, Jefferson | 1.9 | Prepare media list of national journalists for future UCC communication. |
| 1 | 2/26/2019 | Cheng, Earnestiena | 1.2 | Create template for weekly debt pricing update for the UCC. |
| 1 | 2/26/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary to UCC professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 1 | 2/26/2019 | Ng, William | 0.4 | Analyze unsecured bond pricing trends. |
| 1 | 2/26/2019 | Smotkin, Lauren | 0.6 | Research financial news sources for coverage of PG&E bankruptcy. |
| 1 | 2/26/2019 | Yozzo, John | 0.7 | Create bond price and volume template for all unsecured note issues of PG&E from late 2018 through current date. |
| 1 | 2/26/2019 | Yozzo, John | 0.8 | Quantify, analyze and graph market price differences among these note issues. |
| 1 | 2/27/2019 | Arnold, Seth | 1.4 | Prepare summary of public information re: PG&E Customer Programs. |
| 1 | 2/27/2019 | Cheng, Earnestiena | 1.8 | Revise weekly debt pricing template for UCC. |
| 1 | 2/27/2019 | Kim, Ye Darm | 2.3 | Analyze PG&E's unsecured senior debt facility's historical trading levels. |
| 1 | 2/27/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary to UCC professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 1 | 2/27/2019 | Ng, William | 1.3 | Prepare analysis of current bond pricing trends for the UCC. |
| 1 | 2/27/2019 | Smotkin, Lauren | 0.5 | Conduct daily news coverage and social media update for internal team. |
| 1 | 2/27/2019 | Star, Samuel | 0.1 | Review bondholder and equity price trends chart. |
| 1 | 2/28/2019 | Bromberg, Brian | 0.6 | Review latest 2018 annual financial information in provided in 8-K filing to assess trends. |
| 1 | 2/28/2019 | Bromberg, Brian | 1.3 | Prepare presentation slides re: Debtors' 2018 financial results, including key disclosures. |
| 1 | 2/28/2019 | Bromberg, Brian | 1.0 | Continue preparation of presentation slides re: Debtors' 2018 financial results, including comparison to prior periods. |
| 1 | 2/28/2019 | Kim, Ye Darm | 1.1 | Continue analysis of PG&E senior unsecured debt historical prices. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/28/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary to UCC professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 1 | 2/28/2019 | LeWand, Christopher | 0.5 | Review Debtors' 2018 operational results from 8-K filing. |
| 1 | 2/28/2019 | Mackinson, Lindsay | 1.7 | Review daily media coverage of PG&E to prepare summary distribution. |
| 1 | 2/28/2019 | Ng, William | 1.1 | Analyze the Debtors 2018 financial results, including new charges taken in the fourth quarter. |
| 1 | 2/28/2019 | Smotkin, Lauren | 0.8 | Research additional sources for media coverage of PG&E bankruptcy to monitor public opinions. |
| 1 | 3/1/2019 | Berkin, Michael | 1.4 | Review and analyze energy price change impact on historical EBITDA. |
| 1 | 3/1/2019 | Berkin, Michael | 1.0 | Review and update slide on historical EBITDA for presentation to Committee. |
| 1 | 3/1/2019 | Bromberg, Brian | 1.7 | Prepare section regarding the 2018 annual financial information for the Committee report. |
| 1 | 3/1/2019 | Bromberg, Brian | 1.2 | Incorporate updates to the Committee presentation re: 2018 annual financial information. |
| 1 | 3/1/2019 | Bromberg, Brian | 1.3 | Review newly issued 2018 10-K and create summary takeaway points. |
| 1 | 3/1/2019 | Eisenband, Michael | 1.5 | Analyze summary of first day motions. |
| 1 | 3/1/2019 | Ng, William | 0.6 | Prepare analysis of case timeline for the Committee. |
| 1 | 3/1/2019 | Ng, William | 1.4 | Review report for the Committee on the Debtors' financial results. |
| 1 | 3/2/2019 | Bromberg, Brian | 1.1 | Provide revisions to 2018 financials section of the Committee report. |
| 1 | 3/2/2019 | Ng, William | 0.8 | Review revised report for the Committee on the Debtors' financial performance. |
| 1 | 3/3/2019 | Ng, William | 0.4 | Analyze impact of recent news with respect to the Debtors on senior notes trading levels. |
| 1 | 3/4/2019 | Kim, Ye Darm | 1.6 | Prepare weekly analysis of PG&E senior unsecured debt trading levels by issuance. |
| 1 | 3/4/2019 | Ng, William | 0.7 | Revise analysis of current senior notes trading levels. |
| 1 | 3/4/2019 | Ng, William | 2.1 | Analyze the Debtors' 2018 annual report financial performance disclosures. |
| 1 | 3/5/2019 | Kim, Ye Darm | 0.8 | Revise analysis of PG&E senior unsecured debt trading levels by issuance. |
| 1 | 3/6/2019 | Kim, Ye Darm | 3.1 | Continue analysis of wholesale electricity prices by state and trading hub for calendar year 2018. |
| 1 | 3/6/2019 | Kim, Ye Darm | 2.5 | Create analysis of wholesale electricity prices by state and trading hub for calendar year 2018. |
| 1 | 3/7/2019 | Kim, Ye Darm | 1.8 | Continue analysis of wholesale prices by state and trading hub for calendar year 2018. |
| 1 | 3/8/2019 | Simms, Steven | 1.1 | Review diligence information provided related to current operations. |
| 1 | 3/11/2019 | Kim, Ye Darm | 1.1 | Create weekly analysis of PG&E's senior unsecured debt trading level by issuance. |
| 1 | 3/11/2019 | Ng, William | 0.3 | Review analysis of unsecured debt trading levels. |
| 1 | 3/13/2019 | Star, Samuel | 0.6 | Review 8K covering 4Q 2018 earnings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/14/2019 | Cheng, Earnestiena | 1.7 | Review internal memorandum re: latest hearing updates, stakeholder communications, financial updates, and various motions. |
| 1 | 3/14/2019 | Star, Samuel | 0.9 | Review 2018 fourth quarter earnings details contained in form 8K including adjusted EBITDA bridges by year and wildfire claims provisions. |
| 1 | 3/16/2019 | Kim, Ye Darm | 1.2 | Prepare weekly analysis of PG&E's unsecured senior debt trading levels by issuance. |
| 1 | 3/18/2019 | Arnold, Seth | 1.5 | Review Skadden energy law book for general industry research related to utility industry. |
| 1 | 3/18/2019 | Kaptain, Mary Ann | 1.0 | Research background of proposed CEO candidate. |
| 1 | 3/19/2019 | Kim, Ye Darm | 1.2 | Update analysis of California Utility credit rating changes. |
| 1 | 3/19/2019 | Ng, William | 0.6 | Analyze recent credit ratings downgrades of investor owned utilities. |
| 1 | 3/19/2019 | Ng, William | 0.4 | Analyze proposed CEO candidate for the Debtors. |
| 1 | 3/19/2019 | Scruton, Andrew | 0.6 | Update Counsel on status of Company management interview process and Board deliberations. |
| 1 | 3/23/2019 | Kim, Ye Darm | 1.1 | Prepare weekly tracking of PG&E unsecured bond prices and share price. |
| 1 | 3/26/2019 | Scruton, Andrew | 1.1 | Continue update with Counsel on status of Company negotiations and potential media/public responses re: Board. |
| 1 | 3/27/2019 | Ng, William | 0.2 | Analyze impact of PG&E executive departure. |
| 1 | 3/29/2019 | Bromberg, Brian | 0.5 | Review PG&E Electric Distribution Inspection report to understand latest operations. |
| 1 | 3/29/2019 | Cheng, Earnestiena | 1.5 | Create summary of key Company management individuals and their biographies ahead of Committee meeting the following week. |
| 1 | 3/29/2019 | Star, Samuel | 0.2 | Participate on call with Centerview team re: drivers in equity price movement since filing. |
| 1 | 3/31/2019 | Cheng, Earnestiena | 2.1 | Create summary comparing current board of directors and proposed slate by BlueMountain to assess change in composition. |
| 1 | 4/1/2019 | Ng, William | 0.4 | Review monthly operating report filed by the Debtors. |
| 1 | 4/2/2019 | Ng, William | 0.4 | Analyze Judge Alsup's order regarding additional probation conditions for the Debtors. |
| 1 | 4/2/2019 | Ng, William | 0.9 | Analyze report from the Debtors regarding their MOR. |
| 1 | 4/3/2019 | Cheng, Earnestiena | 0.7 | Analyze list of new PG&E board of directors and compare to outgoing board. |
| 1 | 4/3/2019 | Ng, William | 1.3 | Analyze and review background summary of slate of directors proposed by the Debtors. |
| 1 | 4/3/2019 | Ng, William | 1.1 | Review diligence materials from the Debtors regarding their MOR. |
| 1 | 4/4/2019 | Ng, William | 0.3 | Review memorandum on upcoming case events impacting Debtors' operations for information vendors. |
| 1 | 4/8/2019 | Arnold, Seth | 1.1 | Conduct research related to the role of California energy providers given the current climate. |
| 1 | 4/8/2019 | Kaptain, Mary Ann | 0.3 | Prepare updated draft of operating results for Committee meeting materials. |
| 1 | 4/8/2019 | Kaptain, Mary Ann | 0.2 | Process revisions re: MOR portion of presentation for the Committee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/8/2019 | Kaptain, Mary Ann | 0.8 | Prepare finalized materials for Committee meeting re: Debtors' latest operating results. |
| 1 | 4/9/2019 | Kaptain, Mary Ann | 0.7 | Prepare Committee materials re; operational results for presentation to Committee. |
| 1 | 4/11/2019 | Kaptain, Mary Ann | 0.4 | Process updates to PG&E liquidity and MOR deck. |
| 1 | 4/12/2019 | LeWand, Christopher | 0.9 | Conduct review of Debtors' current operating results re: MOR. |
| 1 | 4/12/2019 | Yozzo, John | 0.3 | Update market prices, trading charts and summary for all PG&E unsecured notes in Bloomberg (TRACE and BVAL). |
| 1 | 4/16/2019 | Lee, Jessica | 0.5 | Update the MOR analysis presentation slides for the Committee. |
| 1 | 4/18/2019 | Kaptain, Mary Ann | 0.4 | Conduct research on industry reports to assess current operating trends. |
| 1 | 4/18/2019 | Kaptain, Mary Ann | 0.8 | Review Edison and SDGE views on current industry issues. |
| 1 | 4/18/2019 | Kaptain, Mary Ann | 1.2 | Summarize Edison and SDG&E views on current industry issues. |
| 1 | 4/22/2019 | Ng, William | 0.4 | Analyze filings in Judge Alsup proceedings regarding public reporting. |
| 1 | 4/22/2019 | Yozzo, John | 0.3 | Update market prices, trading charts and summary for all PG&E unsecured notes in Bloomberg. |
| 1 | 4/23/2019 | Ng, William | 0.6 | Analyze Debtors' agreement with equity holders with respect to board of directors. |
| 1 | 4/25/2019 | Arnold, Seth | 0.9 | Conduct research related to PG&E, gas storage explosion, and rejection of proposed gas generation build. |
| 1 | 4/29/2019 | Lee, Jessica | 1.7 | Process revisions re: the PG&E corporate governance and safety culture presentation for the Committee. |
| 1 | 5/2/2019 | Bromberg, Brian | 1.1 | Review the Debtors' first quarter financial results. |
| 1 | 5/2/2019 | Ng, William | 0.8 | Analyze the Debtors' first quarter 2019 financial results. |
| 1 | 5/3/2019 | Arnold, Seth | 1.6 | Review Berkshire Hathaway 10-K commentary re: PG&E. |
| 1 | 5/3/2019 | Arnold, Seth | 1.8 | Review Southern California Edison 10-K for information re: potential wildfire liabilities. |
| 1 | 5/3/2019 | Bromberg, Brian | 2.7 | Analyze and review operational and financial results included in Debtors' 10Q filing. |
| 1 | 5/3/2019 | Bromberg, Brian | 1.3 | Prepare presentation on the Debtors' first quarter results. |
| 1 | 5/3/2019 | Bromberg, Brian | 1.0 | Process revisions to Debtors' 10Q financial and operational results summary presentation. |
| 1 | 5/3/2019 | Ng, William | 0.7 | Review status of FERC adversary proceeding. |
| 1 | 5/3/2019 | Ng, William | 0.9 | Analyze Debtors' disclosures regarding investigations per first quarter earnings report. |
| 1 | 5/3/2019 | Ng, William | 0.8 | Analyze Debtors' adjustments to EBITDA per financial reporting. |
| 1 | 5/3/2019 | Scruton, Andrew | 1.1 | Review and prepare commentary on Q1 results reported. |
| 1 | 5/3/2019 | Star, Samuel | 0.5 | Review revised net income to EBITDA reconciliation for 1Q 2019 and list follow up questions for team. |
| 1 | 5/3/2019 | Yozzo, John | 0.3 | Prepare update on market prices, trading charts and summary for all PG&E unsecured notes in Bloomberg (TRACE and BVAL). |
| 1 | 5/5/2019 | Ng, William | 1.2 | Analyze the Debtors first quarter financial results. |
| 1 | 5/6/2019 | Arnold, Seth | 2.3 | Analyze Southern California Edison's Earnings Transcript. |
| 1 | 5/6/2019 | Bromberg, Brian | 1.0 | Continue detailed review of the 10Q filing re: non-ordinary course events impacting operations. |
| 1 | 5/6/2019 | Bromberg, Brian | 1.2 | Process additional revisions to first quarter results presentation for the Committee. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 42 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/6/2019 | Kim, Ye Darm | 0.6 | Review investor presentation results re: adjustments to net operating income. |
| 1 | 5/6/2019 | Ng, William | 0.8 | Analyze detailed exhibits per the Debtors' earnings presentation. |
| 1 | 5/6/2019 | Ng, William | 0.4 | Review revised analysis of the Debtors' first quarter 10-Q report. |
| 1 | 5/7/2019 | Arnold, Seth | 1.8 | Review SDG&E 10-Q for information on potential wildfire liabilities. |
| 1 | 5/7/2019 | Arnold, Seth | 1.2 | Analyze SDG&E's earnings transcript. |
| 1 | 5/7/2019 | Ng, William | 0.4 | Analyze Judge Alsup's sentencing terms with respect to the PG&E probation violation. |
| 1 | 5/13/2019 | Kaptain, Mary Ann | 0.4 | Coordinate tracking of operational integrity motion, exchange motion and real estate motion. |
| 1 | 5/20/2019 | Altuzarra, Charles | 0.7 | Prepare presentation for Committee regarding Debtors' ongoing reporting requirements for miscellaneous motions, including critical vendor and hedging motions. |
| 1 | 5/20/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussions regarding PG&E annual meeting and potential Paradise tour. |
| 1 | 5/20/2019 | Ng, William | 0.3 | Review summary of bond trading level trends. |
| 1 | 5/21/2019 | Altuzarra, Charles | 1.2 | Revise the Committee presentation regarding ongoing operations reporting requirements for miscellaneous motions, including critical vendor and hedging motions. |
| 1 | 5/21/2019 | Chae, Isabelle | 0.1 | Circulate summary of findings re: analyst reports on PG&E. |
| 1 | 5/23/2019 | Altuzarra, Charles | 1.1 | Process revisions for the Committee presentation regarding ongoing operations reporting requirements for miscellaneous motions, including critical vendor and hedging motions. |
| 1 | 5/23/2019 | Bookstaff, Evan | 2.3 | Prepare analysis of General Order Audits. |
| 1 | 5/23/2019 | Chae, Isabelle | 0.2 | Summarize a Morgan Stanley note covering a price target raise for Sempra and the impacts of the wildfires on Edison and PG&E. |
| 1 | 5/28/2019 | Chae, Isabelle | 0.5 | Review analyst notes related to trends among utilities including PG&E and Edison, in addition to upcoming milestones and wildfire costs. |
| 1 | 5/31/2019 | Lee, Jessica | 2.1 | Process revisions to the Ongoing Motion Reporting presentation deck for the Committee. |
| **1 Total** | | | **172.4** | |
| 2 | 2/13/2019 | Berkin, Michael | 2.2 | Analyze cash management motion and develop questions for Debtors response. |
| 2 | 2/15/2019 | Ng, William | 0.6 | Analyze the Debtors' cash collateral postings with exchange operators. |
| 2 | 2/15/2019 | Star, Samuel | 0.6 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for cash management. |
| 2 | 2/20/2019 | Berkin, Michael | 1.0 | Develop questions for discussion with Debtors' financial advisor regarding cash management motion. |
| 2 | 2/20/2019 | Cheng, Earnestiena | 1.2 | Review cash management motion and related recommendations summary slide for the UCC. |
| 2 | 2/20/2019 | Javor, Scott | 0.9 | Participate on call with Alix re: cash management systems. |
| 2 | 2/20/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss cash management issues. |
| 2 | 2/20/2019 | Ng, William | 2.7 | Prepare report for the UCC analyzing the Debtors' liquidity forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/20/2019 | Smith, Ellen | 1.0 | Review cash management motion to understand cash system and controls. |
| 2 | 2/20/2019 | Star, Samuel | 0.6 | Participate in discussion with FTI team re: revised recommendations based on latest information provided by Debtors regarding final orders on cash management re: intercompany transactions. |
| 2 | 2/21/2019 | Smith, Ellen | 1.0 | Continue review of cash management motion to assess shared services transfers. |
| 2 | 2/22/2019 | Berkin, Michael | 1.9 | Review cost sharing agreements between Debtors in connection with analysis of cash management motion. |
| 2 | 2/22/2019 | Berkin, Michael | 0.3 | Continue analysis of cost sharing program language in connection with analysis of cash management motion. |
| 2 | 2/22/2019 | Star, Samuel | 0.1 | Develop resolutions to address concern on relief requests on cash management motion. |
| 2 | 2/26/2019 | Arnold, Seth | 2.6 | Research PG&E 2019 rate case filings re: Post Test Year Ratemaking for cash flow projections. |
| 2 | 2/28/2019 | Ng, William | 0.2 | Review short-term cash budget versus actual results. |
| 2 | 3/1/2019 | Altuzarra, Charles | 2.4 | Prepare initial draft of 13-week cash flow deck for presentation to Committee. |
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.4 | Review 13-week budget and variances. |
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.8 | Develop questions regarding the 13-week budget and variance. |
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Alix regarding the 13-week budget and variance analysis. |
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with the FTI team regarding 13 week cash flow report. |
| 2 | 3/4/2019 | Altuzarra, Charles | 0.8 | Review 4-week budget to actual variance report and revised 13-week cash forecast provided on 3/2. |
| 2 | 3/4/2019 | Altuzarra, Charles | 1.2 | Prepare bridge from Debtors' initial 13-week cash flow (as of 1/28) to updated 13-week cash flow (as of 3/1). |
| 2 | 3/4/2019 | Altuzarra, Charles | 1.7 | Prepare 13-week cash flow presentation for presentation to Committee. |
| 2 | 3/4/2019 | Altuzarra, Charles | 1.5 | Prepare budget to actual cash flow variance report through 2/23/19 for presentation to Committee. |
| 2 | 3/4/2019 | Kaptain, Mary Ann | 0.4 | Review slide and commentary on the 13-week cash flow. |
| 2 | 3/4/2019 | Kaptain, Mary Ann | 0.6 | Review budget cash flow to actuals provided by PG&E. |
| 2 | 3/5/2019 | Altuzarra, Charles | 0.8 | Analyze forecasted tax payments in 13-week cash flow in relation to draft supplemental tax motion. |
| 2 | 3/5/2019 | Altuzarra, Charles | 2.2 | Process revisions to 13-week cash flow Committee presentation. |
| 2 | 3/5/2019 | Altuzarra, Charles | 1.3 | Prepare questions regarding 13-week cash flow in preparation for meeting with Debtors. |
| 2 | 3/5/2019 | Kaptain, Mary Ann | 0.7 | Prepare email summary regarding 13 week cash flow review and analysis. |
| 2 | 3/5/2019 | Kaptain, Mary Ann | 0.8 | Review updated presentation on budget to actual 13 week cashflow. |
| 2 | 3/5/2019 | Star, Samuel | 0.2 | Draft email to Alix re: modifications to proposed final orders for cash management. |
| 2 | 3/6/2019 | Altuzarra, Charles | 0.6 | Update 13-week cash flow Committee presentation and prepare glossary of defined terms. |
| 2 | 3/6/2019 | Altuzarra, Charles | 1.4 | Process additional revisions to 13-week cash flow Committee presentation. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 44 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/6/2019 | Altuzarra, Charles | 1.2 | Participate in conference call with Debtors re: 13-week forecast. |
| 2 | 3/6/2019 | Altuzarra, Charles | 0.7 | Process additional revisions to 13-week cash flow Committee presentation. |
| 2 | 3/6/2019 | Altuzarra, Charles | 1.4 | Update 13-week cash flow Committee presentation to reflect new information provided in call with Debtors. |
| 2 | 3/6/2019 | Arsenault, Ronald | 2.1 | Review diligence items for Debtors' professionals re: 13-week cash flow model and analysis. |
| 2 | 3/6/2019 | Javor, Scott | 1.3 | Review draft cash flows presentation for Committee meeting. |
| 2 | 3/6/2019 | Ng, William | 2.4 | Attend meeting with the Debtors to discuss the 13 week cash flow forecast. |
| 2 | 3/6/2019 | Ng, William | 0.9 | Analyze the Debtors projected near-term liquidity. |
| 2 | 3/6/2019 | Smith, Ellen | 3.0 | Review and assess 13-week cash flow reporting and participate in discussion with Alix. |
| 2 | 3/8/2019 | Berkin, Michael | 0.5 | Review and assess proposed changes to cash management order. |
| 2 | 3/8/2019 | Ng, William | 1.9 | Prepare revisions to the report for the Committee on the Debtors' 13 week cash flow forecast. |
| 2 | 3/8/2019 | Ng, William | 0.8 | Prepare revisions to draft final order for the Debtors' cash management motion. |
| 2 | 3/11/2019 | Altuzarra, Charles | 1.2 | Process additional revisions to 13-week cash flow Committee presentation. |
| 2 | 3/11/2019 | Simms, Steven | 0.4 | Provide comments to draft presentation on cash flow and operating performance. |
| 2 | 3/12/2019 | Kaptain, Mary Ann | 3.5 | Prepare updated 13-week cash flow deck with variance analysis. |
| 2 | 3/12/2019 | Kaptain, Mary Ann | 0.1 | Provide comments to the 13-week cash flow presentation. |
| 2 | 3/12/2019 | Ng, William | 0.8 | Analyze the Debtors' 13 week cash flow forecast assumptions. |
| 2 | 3/13/2019 | Kaptain, Mary Ann | 2.3 | Develop bullet points for Committee presentation on liquidity. |
| 2 | 3/13/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with FTI team regarding liquidity presentation to the Committee. |
| 2 | 3/13/2019 | Kim, Ye Darm | 3.1 | Prepare Committee presentation re: cash flow variance and STIP. |
| 2 | 3/14/2019 | Ng, William | 0.3 | Review the Debtors' current liquidity levels. |
| 2 | 3/14/2019 | Ng, William | 1.7 | Attend Committee call to discuss the Debtors' liquidity position. |
| 2 | 3/14/2019 | Simms, Steven | 0.6 | Review final cash flow monitoring presentation and provide comments. |
| 2 | 4/1/2019 | Altuzarra, Charles | 0.3 | Review cash variance report for 4-week period ended 3/23/2019. |
| 2 | 4/1/2019 | Kaptain, Mary Ann | 0.8 | Review Debtors' updated cash forecast and variance analysis. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.6 | Prepare comparison of 3/29 13-week cash flows to 3/1 cash flows. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.7 | Prepare cash flow/liquidity reporting presentation for 4-weeks ended 3/23 for presentation to the Committee. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.8 | Prepare budget to actual report for 4-week period ending 3/23. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.5 | Review and conduct analysis on liquidity, including 13-week cash flow variances and DIP. |
| 2 | 4/3/2019 | Kaptain, Mary Ann | 0.5 | Analyze Debtors' liquidity including 13-week cash flow variances and DIP analyses. |
| 2 | 4/5/2019 | Altuzarra, Charles | 0.9 | Prepare diligence questions for Debtors regarding cash reporting for 4-weeks ended 3/23. |
| 2 | 4/5/2019 | Altuzarra, Charles | 1.9 | Prepare cash flow/liquidity reporting presentation for 4-week ended 3/23 for presentation to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/8/2019 | Altuzarra, Charles | 0.5 | Process revisions to liquidity and MOR analysis presentation to Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.9 | Process revisions re: analysis of cash flows presentation to Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.7 | Prepare bridge from 3/1 13-week forecast to 3/29 forecast. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.3 | Process revisions to liquidity & MOR analysis presentation for Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 1.8 | Prepare comparison analysis of forecasted liquidity from Debtor's prior 13-week forecast to updated forecast. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.8 | Continue processing revisions to liquidity & MOR analysis presentation for the Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 1.2 | Prepare slide re: 8-week actual performance for liquidity update presentation. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 1.2 | Prepare additional diligence requests re: updated 13-week cash flows for Debtors. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.6 | Review presentation for Committee on 13-week budget to actuals and provide commentary. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.7 | Process revisions to cash flow presentation for Committee. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.5 | Process additional revisions to 13-week cash flow presentation. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.4 | Prepare final version of 13-week cash flows presentation for Committee distribution. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.1 | Summarize discussions with Debtors re: liquidity. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.3 | Prepare content re: STIP in cash flow forecast material for the Committee. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.1 | Prepare list of outstanding diligence questions re: liquidity. |
| 2 | 4/9/2019 | Altuzarra, Charles | 0.3 | Review Debtors' cash reporting and 13-week forecast provided 3/29. |
| 2 | 4/9/2019 | Altuzarra, Charles | 1.4 | Process revisions re: analysis of Jan & Feb MOR income statements. |
| 2 | 4/9/2019 | Altuzarra, Charles | 0.8 | Prepare revisions to liquidity bridge in presentation for the Committee. |
| 2 | 4/9/2019 | Altuzarra, Charles | 0.3 | Process revisions to liquidity & MOR analysis presentation for the Committee. |
| 2 | 4/9/2019 | Altuzarra, Charles | 1.9 | Continue processing revisions to liquidity & MOR analysis presentation for the Committee. |
| 2 | 4/9/2019 | Altuzarra, Charles | 2.7 | Prepare further revisions to liquidity & MOR analysis presentation slides following call with Debtors. |
| 2 | 4/9/2019 | Kaptain, Mary Ann | 0.3 | Review cash reporting and 13-week forecast provided 3/29. |
| 2 | 4/9/2019 | Kaptain, Mary Ann | 0.9 | Process revisions for MOR portion of the Committee presentation. |
| 2 | 4/9/2019 | Scruton, Andrew | 1.5 | Review draft analysis of cash flows and latest forecast. |
| 2 | 4/10/2019 | Altuzarra, Charles | 0.8 | Process revisions to liquidity bridge analysis. |
| 2 | 4/10/2019 | Kaptain, Mary Ann | 0.7 | Prepare analysis of liquidity bridge based on latest operating results. |
| 2 | 4/11/2019 | Altuzarra, Charles | 0.8 | Process revisions re: liquidity analysis presentation materials for the Committee. |
| 2 | 4/11/2019 | Altuzarra, Charles | 1.3 | Process revisions re: updated liquidity bridge. |
| 2 | 4/11/2019 | Altuzarra, Charles | 0.5 | Revise liquidity bridge for Committee presentation. |
| 2 | 4/11/2019 | Altuzarra, Charles | 1.7 | Prepare comparison of actual cash performance to DIP budget. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/16/2019 | Kaptain, Mary Ann | 1.7 | Prepare updates to cash flow forecast presentation, including budget to actual analyses. |
| 2 | 4/16/2019 | Ng, William | 1.9 | Prepare revisions to cash flow report for the Committee. |
| 2 | 4/16/2019 | Scruton, Andrew | 1.2 | Review revised analysis of cash flow forecast and MOR. |
| 2 | 4/17/2019 | Kaptain, Mary Ann | 0.8 | Finalize updated cash flow and liquidity materials and share with Counsel for Committee meeting. |
| 2 | 4/23/2019 | Scruton, Andrew | 1.1 | Review presentation materials re: allocation of tasks and initial budget for case in response to Judge requests. |
| 2 | 4/30/2019 | Altuzarra, Charles | 0.4 | Process revisions on analysis of Debtors' 4-week variance report. |
| 2 | 4/30/2019 | Altuzarra, Charles | 0.7 | Prepare list of questions for Alix regarding 4-week budget to actual report ended WE 4/20. |
| 2 | 4/30/2019 | Altuzarra, Charles | 1.9 | Prepare budget to actual variance report for Committee for 4-week period ending 4/20. |
| 2 | 4/30/2019 | Altuzarra, Charles | 1.2 | Prepare bridge of forecasted liquidity between Debtors' prior 13-week forecast and updated forecast. |
| 2 | 5/1/2019 | Kaptain, Mary Ann | 0.3 | Draft diligence questions on DIP cash flows reporting package and submit to Debtors. |
| 2 | 5/2/2019 | Altuzarra, Charles | 0.2 | Participate in call with Alix regarding 13-week cash reporting. |
| 2 | 5/2/2019 | Altuzarra, Charles | 0.3 | Prepare for call with Alix regarding 13-week cash flow variance reporting. |
| 2 | 5/3/2019 | Altuzarra, Charles | 1.3 | Prepare budget to actual report for Committee for 4-week period ending 4/20. |
| 2 | 5/6/2019 | Altuzarra, Charles | 1.8 | Revise the liquidity update report for Committee for 4-week period ending 4/20. |
| 2 | 5/6/2019 | Kaptain, Mary Ann | 0.7 | Provide revisions to presentation on 13-week cash flow projections and historical results. |
| 2 | 5/7/2019 | Altuzarra, Charles | 1.5 | Incorporate revisions to the liquidity update report for Committee. |
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.7 | Process updates to Committee slides on cash flow and liquidity. |
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.8 | Process revisions to liquidity analysis presentation prior to Committee call. |
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.9 | Review and process revisions to cash flow and liquidity slides for Committee meeting. |
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.1 | Dicuss with Alix re: diligence questions on cash flow and liquidity. |
| 2 | 5/7/2019 | Ng, William | 0.9 | Review draft cash update report for the Committee. |
| 2 | 5/7/2019 | Star, Samuel | 0.8 | Review Committee deliverables analysis of cash flow results vs forecast and provide comments to team. |
| 2 | 5/7/2019 | Star, Samuel | 0.7 | Review Committee deliverables re: revised 13 week cash forecast and provide comments to team. |
| 2 | 5/8/2019 | Kaptain, Mary Ann | 0.4 | Provide revisions to liquidity and cash flow deck for Committee meeting. |
| 2 | 5/9/2019 | Altuzarra, Charles | 1.2 | Process revisions to liquidity analysis presentation prior to Committee call. |
| 2 | 5/9/2019 | Altuzarra, Charles | 0.5 | Participate in call with the FTI team to discuss edits to Committee presentation materials. |
| 2 | 5/9/2019 | Kaptain, Mary Ann | 1.4 | Provess revisions to Committee deck on cash flow and liquidity. |
| 2 | 5/10/2019 | Kaptain, Mary Ann | 0.7 | Develop talking points for Committee call presentation on cash flow and liquidity. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 47 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/28/2019 | Altuzarra, Charles | 1.2 | Prepare list of diligence questions for Alix regarding 4-week budget to actuals through 5/18. |
| 2 | 5/28/2019 | Altuzarra, Charles | 2.3 | Prepare budget to actual report for Committee for 4-week period ending 5/18. |
| 2 | 5/28/2019 | Kaptain, Mary Ann | 0.2 | Review DIP cash flows reporting package. |
| 2 | 5/30/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal weekly call to provide cash flow/liquidity update. |
| 2 | 5/30/2019 | Kaptain, Mary Ann | 0.2 | Prepare follow up diligence regarding DIP cash flow reporting questions. |
| 2 | 5/30/2019 | Kaptain, Mary Ann | 0.8 | Review DIP cash flow forecast model and draft additional diligence questions. |
| 2 | 5/31/2019 | Altuzarra, Charles | 1.1 | Prepare bridge of liquidity from prior 13-week to updated 13-week forecast. |
| 2 | 5/31/2019 | Altuzarra, Charles | 1.7 | Prepare budget to actual report for Committee for 4-week period ending 5/18. |
| **2 Total** | | | **133.9** | |
| 3 | 2/13/2019 | Arsenault, Ronald | 1.0 | Review DIP financing to identify potential issues for the UCC. |
| 3 | 2/13/2019 | Ng, William | 0.9 | Analyze potential issues with the proposed DIP financing. |
| 3 | 2/14/2019 | Bromberg, Brian | 1.6 | Prepare due diligence initial list re: potential DIP queries. |
| 3 | 2/15/2019 | Bromberg, Brian | 1.5 | Review DIP fee letters and credit agreement. |
| 3 | 2/15/2019 | Ng, William | 0.6 | Analyze approaches to evaluate the sizing of the DIP facility. |
| 3 | 2/15/2019 | Scruton, Andrew | 1.1 | Review and comment on initial DIP forecast. |
| 3 | 2/15/2019 | Scruton, Andrew | 1.2 | Review and comment on DIP forecast issues for discussion. |
| 3 | 2/15/2019 | Star, Samuel | 0.2 | Review and evaluate flex conditions under DIP fee letter, including liquidity. |
| 3 | 2/15/2019 | Star, Samuel | 0.6 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for DIP financing. |
| 3 | 2/16/2019 | Arnold, Seth | 0.3 | Participate on UCC financials advisors' call regarding DIP. |
| 3 | 2/16/2019 | Ng, William | 0.3 | Attend call with Counsel to discuss the analysis of the DIP. |
| 3 | 2/16/2019 | Scruton, Andrew | 0.4 | Participate in call with Milbank and Centerview Re: DIP motion diligence. |
| 3 | 2/18/2019 | Javor, Scott | 0.8 | Revise document request list re: DIP diligence. |
| 3 | 2/18/2019 | Ng, William | 1.8 | Analyze diligence materials provided by the Debtors with respect to the DIP. |
| 3 | 2/18/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the DIP facility. |
| 3 | 2/19/2019 | Bromberg, Brian | 2.4 | Analyze assumptions and projections of 13 week DIP forecast and Debtors' 2 Year forecast. |
| 3 | 2/19/2019 | Bromberg, Brian | 1.7 | Prepare UCC presentation re: DIP forecast analysis. |
| 3 | 2/19/2019 | Bromberg, Brian | 0.6 | Review DIP forecast assumptions relative to historical financial performance. |
| 3 | 2/19/2019 | Bromberg, Brian | 2.2 | Analyze professional fee forecast in Debtors' DIP budget and fees in comparable chapter 11 cases of similar size and anticipated length. |
| 3 | 2/19/2019 | Cheng, Earnestiena | 1.2 | Prepare slides re: DIP for first day motions summary and recommendations UCC presentation. |
| 3 | 2/19/2019 | Javor, Scott | 0.6 | Revise agenda for call with Lazard, Alix, and Centerview re: DIP diligence. |
| 3 | 2/19/2019 | Ng, William | 1.8 | Revise analysis on the Debtors' 2-year extended DIP cash projections. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/19/2019 | Scruton, Andrew | 1.8 | Review analysis of prepetition financial performance trends compared to DIP forecast. |
| 3 | 2/19/2019 | Simms, Steven | 0.4 | Review DIP motion to evaluate key issues. |
| 3 | 2/20/2019 | Arnold, Seth | 0.9 | Participate in call with Lazard and Alix regarding the DIP and high level cash flows. |
| 3 | 2/20/2019 | Arsenault, Ronald | 1.0 | Review DIP diligence requests to the Debtors. |
| 3 | 2/20/2019 | Arsenault, Ronald | 1.0 | Review DIP budget to evaluate reasonableness of projections. |
| 3 | 2/20/2019 | Bromberg, Brian | 1.2 | Incorporate edits to DIP forecast analysis. |
| 3 | 2/20/2019 | Bromberg, Brian | 2.1 | Update presentation re: DIP forecast analysis. |
| 3 | 2/20/2019 | Bromberg, Brian | 1.2 | Prepare revisions to DIP presentation. |
| 3 | 2/20/2019 | Eisenband, Michael | 2.0 | Review DIP funding need and sizing assumptions based on internal team review. |
| 3 | 2/20/2019 | Javor, Scott | 0.8 | Participate on call with Lazard, Alix, and Centerview re: DIP diligence. |
| 3 | 2/20/2019 | Javor, Scott | 0.4 | Review cost detail of Debtors' proposed DIP budget and supporting assumptions. |
| 3 | 2/20/2019 | Kim, Ye Darm | 0.9 | Review diligence requests provided by Debtors re: DIP facility. |
| 3 | 2/20/2019 | LeWand, Christopher | 1.0 | Participate in internal call re: DIP budget and related operational review. |
| 3 | 2/20/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the DIP facility. |
| 3 | 2/20/2019 | Ng, William | 1.4 | Analyze reasonableness of the sizing of Debtors' DIP facility. |
| 3 | 2/20/2019 | Scruton, Andrew | 3.1 | Review and comment on analysis of projected DIP funding need and other first day motions. |
| 3 | 2/20/2019 | Star, Samuel | 0.2 | Participate in call with Centerview re: assessment of DIP financing economics and sizing. |
| 3 | 2/20/2019 | Star, Samuel | 1.0 | Participate in call with Alix, Lazard and Centerview re: DIP financing economics/sizing and assumptions to underlying business plan. |
| 3 | 2/20/2019 | Star, Samuel | 1.7 | Review draft report to UCC re: DIP sizing cash flow projections. |
| 3 | 2/21/2019 | Arnold, Seth | 1.3 | Participate in UCC call with Debtors' advisors regarding tort committee and DIP issues, including sizing. |
| 3 | 2/21/2019 | Javor, Scott | 0.1 | Review capex per Debtors' proposed DIP budget and supporting assumptions. |
| 3 | 2/21/2019 | Ng, William | 1.2 | Attend UCC call to discuss the analysis of the DIP. |
| 3 | 2/21/2019 | Star, Samuel | 0.1 | Research upfront fees for comparable DIP financings to complement Centerview study. |
| 3 | 2/25/2019 | Javor, Scott | 0.4 | Revise document request list re: DIP diligence. |
| 3 | 2/26/2019 | Scruton, Andrew | 1.2 | Review updated comparison of 13 week DIP forecast to Debtors' 2-Year projections. |
| 3 | 2/27/2019 | Arsenault, Ronald | 1.2 | Analyze media coverage of the DIP motion. |
| 3 | 2/27/2019 | Scruton, Andrew | 1.2 | Review and comment on follow up diligence needed to analyze projected DIP funding need and other first day motions. |
| 3 | 2/27/2019 | Star, Samuel | 0.1 | Analyze capex trends compared to historical operations. |
| 3 | 2/28/2019 | Bromberg, Brian | 2.0 | Analyze DIP dataroom information received. |
| 3 | 2/28/2019 | Javor, Scott | 0.2 | Assess recommendation to the UCC re: DIP financing. |
| 3 | 2/28/2019 | Kim, Ye Darm | 3.1 | Prepare additional DIP diligence request list for the Debtors. |
| 3 | 2/28/2019 | Ng, William | 0.5 | Attend call with Debtors to discuss the DIP. |
| 3 | 2/28/2019 | Ng, William | 0.8 | Analyze diligence responses from the Debtors with respect to the DIP. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 49 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/1/2019 | Ng, William | 3.2 | Analyze documents from the Debtors in connection with the DIP. |
| 3 | 3/1/2019 | Ng, William | 0.7 | Revise diligence request list for the Debtors with respect to the analysis of the DIP. |
| 3 | 3/4/2019 | Arsenault, Ronald | 1.0 | Prepare additional diligence questions for due diligence calls with Debtors' professionals re: DIP budget. |
| 3 | 3/4/2019 | Berkin, Michael | 1.4 | Perform research to identify historical wildfire safety expenditures in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.0 | Review and analyze 2018 10K regarding rate case filings in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 0.7 | Review notice of FERC filing of Uncontested Settlement (TO19) in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.6 | Review and analyze 2019 Gas Transmission and Storage Rate Case in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.0 | Review and analyze 2020 transmission owner formula rate overview and policy in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.1 | Review and analyze transmission owner 2020 filing in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 0.7 | Review and analyze FERC order regarding 2020 transmission owner rates in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Bromberg, Brian | 0.7 | Review general rate case to reconcile to DIP budget. |
| 3 | 3/4/2019 | Bromberg, Brian | 1.3 | Review FERC transmission rate case to reconcile to DIP budget. |
| 3 | 3/4/2019 | Kaptain, Mary Ann | 0.4 | Prepare analysis regarding 2017 and 2018 data for DIP reconciliation analysis. |
| 3 | 3/4/2019 | Kaptain, Mary Ann | 2.8 | Conduct research to reconcile public information on capex shown in the DIP forecast. |
| 3 | 3/4/2019 | Kaptain, Mary Ann | 0.6 | Conduct research on balancing accounts in preparation for meeting on DIP financing. |
| 3 | 3/4/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the analysis of the DIP. |
| 3 | 3/4/2019 | Ng, William | 1.9 | Revise analysis of the Debtors' projected capital expenditures as included in the DIP. |
| 3 | 3/4/2019 | Ng, William | 2.9 | Prepare reconciliation analysis of the Debtors' rate cases to their DIP forecast. |
| 3 | 3/4/2019 | Star, Samuel | 0.3 | Review revised 13 week forecast ending May 25 and compare to DIP budget. |
| 3 | 3/5/2019 | Altuzarra, Charles | 1.1 | Participate in conference call with Debtors re: 2-year DIP forecast. |
| 3 | 3/5/2019 | Arnold, Seth | 2.1 | Review underlying operational assumptions included in DIP projections. |
| 3 | 3/5/2019 | Arsenault, Ronald | 2.7 | Participate in diligence call with Debtors' professionals re: DIP motion and employee issues. |
| 3 | 3/5/2019 | Berkin, Michael | 1.5 | Analyze DIP forecast assumptions in connection with assessing wildfire liability. |
| 3 | 3/5/2019 | Bromberg, Brian | 1.0 | Prepare updated DIP section for the Committee presentation. |
| 3 | 3/5/2019 | Bromberg, Brian | 1.2 | Participate in meeting with Debtors related to DIP forecast. |
| 3 | 3/5/2019 | Cheng, Earnestiena | 2.4 | Continue to process edits to first day motions presentation for the Committee, including DIP and diligence meeting updates. |
| 3 | 3/5/2019 | Kaptain, Mary Ann | 1.4 | Prepare for meeting with PG&E personnel and Alix to discuss development of DIP forecast and assumptions by reviewing motion and developing questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/5/2019 | Ng, William | 2.6 | Prepare report for the Committee analyzing the Debtors' DIP forecast. |
| 3 | 3/5/2019 | Ng, William | 1.1 | Attend meeting with the Debtors to discuss the DIP forecast. |
| 3 | 3/6/2019 | Kaptain, Mary Ann | 1.6 | Prepare for meeting with PG&E personnel and Alix to discuss development of DIP forecast and assumptions by reviewing motion and developing questions. |
| 3 | 3/6/2019 | Kaptain, Mary Ann | 1.4 | Participate via phone in first meeting with PG&E personnel and Alix to discuss development of DIP Forecast and assumptions. |
| 3 | 3/6/2019 | Ng, William | 1.8 | Analyze revisions to the report evaluating the DIP facility for the Committee. |
| 3 | 3/6/2019 | Simms, Steven | 0.6 | Correspond with team on key DIP terms and issues. |
| 3 | 3/6/2019 | Star, Samuel | 0.9 | Meet with Alix re: assumptions underlying initial and revised 13 week forecast, and comparison to DIP budget. |
| 3 | 3/6/2019 | Star, Samuel | 0.7 | Review draft report to Committee and provide comments to team on DIP sizing analysis and recommendations on cash management, operational integrity suppliers and custom proceduresgrams motions. |
| 3 | 3/7/2019 | LeWand, Christopher | 0.6 | Analyze DIP facility size and desired uses through bankruptcy period. |
| 3 | 3/7/2019 | Ng, William | 1.3 | Evaluate the appropriateness of the sizing of the DIP facility. |
| 3 | 3/8/2019 | Scruton, Andrew | 1.1 | Review and comment on summary of TCC DIP objection. |
| 3 | 3/10/2019 | Scruton, Andrew | 0.5 | Correspond with Counsel on DIP objection by TCC. |
| 3 | 3/11/2019 | Ng, William | 0.7 | Analyze the TCC's objection to the DIP financing. |
| 3 | 3/12/2019 | Kaptain, Mary Ann | 0.7 | Review DIP fee letter to incorporate into analysis. |
| 3 | 3/12/2019 | Ng, William | 0.3 | Review Committee statement in support of the DIP. |
| 3 | 3/12/2019 | Scruton, Andrew | 1.1 | Review report on updated cash flow vs. DIP budget. |
| 3 | 3/14/2019 | Eisenband, Michael | 1.3 | Review key case issues as relates to DIP motion. |
| 3 | 3/14/2019 | Ng, William | 0.7 | Analyze potential resolution of contested DIP financing terms. |
| 3 | 3/14/2019 | Star, Samuel | 0.1 | Review news article re: outcome of DIP financing hearing and assess impact on liquidity. |
| 3 | 3/26/2019 | Scruton, Andrew | 1.1 | Correspond with Counsel on DIP hearing and related negotiations. |
| **3 Total** | | | **117.4** | |
| 4 | 2/13/2019 | Altuzarra, Charles | 1.8 | Review lien claimant motion and prepare related information requests for Debtors. |
| 4 | 2/13/2019 | Berkin, Michael | 0.8 | Analyze Section 503(b)(9) motion and develop questions for Debtors' response. |
| 4 | 2/13/2019 | Kaptain, Mary Ann | 1.4 | Prepare presentation for UCC re: Debtors' operational integrity suppliers motion. |
| 4 | 2/13/2019 | Kaptain, Mary Ann | 0.8 | Prepare and review questions list re: Debtors' operational integrity suppliers. |
| 4 | 2/13/2019 | Kaptain, Mary Ann | 0.9 | Prepare and review questions list re: Debtors' lien motion. |
| 4 | 2/14/2019 | Altuzarra, Charles | 0.9 | Participate in call with FTI team to discuss initial work plan re: analysis of lien claimant and operational integrity suppliers motions. |
| 4 | 2/14/2019 | Kaptain, Mary Ann | 1.2 | Review and prepare diligence questions re: Debtors' operational integrity motion. |
| 4 | 2/14/2019 | Smith, Ellen | 1.0 | Participate in internal team call re: first day motions, including the operational integrity suppliers motion. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/15/2019 | Altuzarra, Charles | 1.5 | Review first day motions memo from Counsel re: operational integrity suppliers and lien claimant motions. |
| 4 | 2/15/2019 | Eisenband, Michael | 2.2 | Review first day motions impacting third party relationships and related information request list. |
| 4 | 2/15/2019 | Star, Samuel | 0.1 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for lien claimants. |
| 4 | 2/15/2019 | Star, Samuel | 0.5 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for operational integrity suppliers. |
| 4 | 2/16/2019 | Kaptain, Mary Ann | 1.8 | Develop recommendation for the Committee presentation re: Debtors' operational integrity suppliers motion. |
| 4 | 2/16/2019 | Kaptain, Mary Ann | 0.5 | Prepare response to questions re: Debtors' operational integrity suppliers motion. |
| 4 | 2/17/2019 | Simms, Steven | 0.7 | Review key issues on operational integrity suppliers motion. |
| 4 | 2/18/2019 | Berkin, Michael | 0.8 | Provide comments to FTI team regarding 503(b)(9) procedures motion. |
| 4 | 2/18/2019 | Ng, William | 0.7 | Analyze Debtor's power purchase agreement declaration. |
| 4 | 2/19/2019 | Kaptain, Mary Ann | 0.5 | Revise recommendations to the UCC re: operational integrity motion. |
| 4 | 2/19/2019 | Kaptain, Mary Ann | 0.5 | Revise recommendations to the UCC re: lien claimants presentation. |
| 4 | 2/19/2019 | Smith, Ellen | 2.0 | Analyze operational integrity suppliers first day motion. |
| 4 | 2/19/2019 | Star, Samuel | 0.2 | Review Milbank memorandum for various first day motions and develop recommendations for lien claimants. |
| 4 | 2/19/2019 | Star, Samuel | 0.5 | Review Milbank memorandum for various first day motions and develop recommendations for exchange operators. |
| 4 | 2/19/2019 | Star, Samuel | 0.6 | Review Milbank memorandum for various first day motions and develop recommendations for operational integrity suppliers. |
| 4 | 2/20/2019 | Berkin, Michael | 0.4 | Analyze operational integrity suppliers motion diligence responses from Debtors. |
| 4 | 2/20/2019 | Berkin, Michael | 0.8 | Develop questions for discussion with the Debtors' financial advisor regarding operational integrity suppliers motion. |
| 4 | 2/20/2019 | Berkin, Michael | 0.6 | Develop questions for discussion with Debtors' financial advisor regarding 503(b)(9) motion. |
| 4 | 2/20/2019 | Berkin, Michael | 0.7 | Develop questions for discussion with Debtors' financial advisor regarding lien claimants motion. |
| 4 | 2/20/2019 | Berkin, Michael | 0.5 | Develop questions for discussion with Debtors' financial advisor regarding Utility motion. |
| 4 | 2/20/2019 | Berkin, Michael | 0.4 | Develop questions for discussion with Debtors' financial advisor regarding reclamation motion. |
| 4 | 2/20/2019 | Cheng, Earnestiena | 0.8 | Review draft memo re: exchange operators. |
| 4 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Prepare questions re: operational integrity suppliers, lien claimants and exchange operators motions. |
| 4 | 2/20/2019 | Kim, Ye Darm | 2.1 | Analyze Debtors' responses to diligence request list re: 503(b)(9) motion. |
| 4 | 2/20/2019 | Kim, Ye Darm | 2.4 | Analyze Debtors' responses to diligence request items re: operational integrity suppliers motion. |
| 4 | 2/20/2019 | Smith, Ellen | 1.0 | Analyze operational integrity suppliers and lien claimants first day motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/20/2019 | Star, Samuel | 0.5 | Participate in discussion with FTI team re: revised to recommendations based on latest information provided by debtor regarding final orders on operational integrity suppliers and lien claimants. |
| 4 | 2/20/2019 | Star, Samuel | 0.2 | Participate in discussions with team re: revised recommendations based on latest information provided by Debtors regarding final orders on exchange operators. |
| 4 | 2/21/2019 | Berkin, Michael | 0.8 | Summarize key issues for Counsel regarding wages and operational integrity suppliers motion. |
| 4 | 2/21/2019 | Berkin, Michael | 1.4 | Analyze key issues for Counsel regarding wages and operational integrity suppliers motion. |
| 4 | 2/21/2019 | Berkin, Michael | 0.9 | Analyze documents supporting operational integrity suppliers motion. |
| 4 | 2/21/2019 | Berkin, Michael | 1.3 | Participate in call with Debtors regarding wages and operational integrity suppliers motion. |
| 4 | 2/21/2019 | Berkin, Michael | 0.5 | Participate in call with Debtors regarding exchange operators motion. |
| 4 | 2/21/2019 | Berkin, Michael | 0.8 | Review and analyze supporting documentation related to exchange operators motion. |
| 4 | 2/21/2019 | Cheng, Earnestiena | 1.1 | Process edits to wages, operational integrity suppliers, and 503(b)(9) motions summaries to reflect conversations with the Debtors. |
| 4 | 2/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in call with Alix Partners regarding Wage and Operational Integrity Suppliers motions. |
| 4 | 2/21/2019 | Kaptain, Mary Ann | 0.8 | Prepare summary of operational integrity suppliers motion diligence updates for Milbank. |
| 4 | 2/21/2019 | Kaptain, Mary Ann | 0.3 | Review diligence question responses from Alix re: exchange operators motion. |
| 4 | 2/21/2019 | Ng, William | 0.8 | Analyze Debtors' operational integrity suppliers list. |
| 4 | 2/21/2019 | Star, Samuel | 0.6 | Participate in call with Alix re: follow up items on proposed operational integrity supplier motion. |
| 4 | 2/22/2019 | Berkin, Michael | 1.4 | Review and analyze document supporting operational integrity suppliers motion. |
| 4 | 2/22/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Alix Partners regarding operational integrity suppliers and employee wage motions. |
| 4 | 2/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call with FTI team regarding operational integrity suppliers and employee wage motions. |
| 4 | 2/22/2019 | Kaptain, Mary Ann | 0.7 | Review additional operational integrity suppliers motion data provided to the data room. |
| 4 | 2/22/2019 | Ng, William | 1.8 | Analyze proposed payments on prepetition amounts to operational integrity suppliers. |
| 4 | 2/22/2019 | Star, Samuel | 0.1 | Develop resolutions to address concern on relief requests on lien claimants motion. |
| 4 | 2/22/2019 | Star, Samuel | 0.6 | Develop resolutions to address concern on relief requests on operational integrity suppliers. |
| 4 | 2/24/2019 | Ng, William | 0.4 | Analyze the Debtors' operational integrity suppliers. |
| 4 | 2/25/2019 | Kaptain, Mary Ann | 0.7 | Review interim operational integrity suppliers motion and prepare revisions. |
| 4 | 2/25/2019 | Kaptain, Mary Ann | 0.4 | Review interim operational integrity suppliers motion and prepare further revisions. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 53 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/25/2019 | Ng, William | 0.9 | Prepare revisions to draft operational integrity suppliers order. |
| 4 | 2/25/2019 | Ng, William | 0.7 | Analyze potential 503(b)(9) claims exposure of the Debtors. |
| 4 | 2/25/2019 | Star, Samuel | 0.1 | Provide comments to Milbank on supplemental interim asks for operational integrity suppliers. |
| 4 | 2/26/2019 | Kaptain, Mary Ann | 0.5 | Review new diligence information re: operational integrity suppliers motion. |
| 4 | 2/26/2019 | Scruton, Andrew | 0.8 | Review postings to data room on first day motion diligence requests re: Operational Integrity Suppliers. |
| 4 | 3/1/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the safe harbor motion. |
| 4 | 3/4/2019 | Javor, Scott | 0.8 | Review 1st day motions (Operational Integrity Motion) re: Enel Green Power. |
| 4 | 3/4/2019 | Smith, Ellen | 1.0 | Create work plan to analyze operational integrity suppliers motion and cost initiatives. |
| 4 | 3/5/2019 | Kaptain, Mary Ann | 0.5 | Update summary slide of first day motions presentation re: operational integrity suppliers motion. |
| 4 | 3/5/2019 | Kaptain, Mary Ann | 0.7 | Review operational integrity and lien claimants slides update based on information from PG&E meetings. |
| 4 | 3/5/2019 | Star, Samuel | 0.2 | Draft email to Alix re: modifications to proposed final orders for critical vendor. |
| 4 | 3/6/2019 | Star, Samuel | 0.2 | Participate in discussions with Alix re: reporting and approval protocols for operational integrity cash management and customer program motions. |
| 4 | 3/7/2019 | Smith, Ellen | 1.7 | Review and analyze open issues re: operational integrity suppliers. |
| 4 | 3/7/2019 | Star, Samuel | 0.6 | Prepare for presentation to Committee on operational integrity suppliers, cash management and customer programs motions. |
| 4 | 3/7/2019 | Star, Samuel | 0.9 | Participate in discussions with Alix re: reporting and approval protocols in connection with operational integrity suppliers, cash management and customer program motions. |
| 4 | 3/7/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: operational integrity suppliers motions and selection process. |
| 4 | 3/8/2019 | Ng, William | 0.8 | Prepare revisions to draft final order for the Debtors' operational integrity suppliers motion. |
| 4 | 3/8/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: critical vender program. |
| 4 | 3/14/2019 | Ng, William | 0.2 | Analyze proposed operational integrity supplier payment. |
| 4 | 3/15/2019 | Kaptain, Mary Ann | 1.7 | Review scheduled amounts to be paid as provided for in operational integrity motion. |
| 4 | 3/15/2019 | Kaptain, Mary Ann | 0.6 | Prepare correspondence re: information provided on invoices to be paid under operational integrity motion. |
| 4 | 3/15/2019 | Ng, William | 0.8 | Analyze proposed operational integrity supplier payments. |
| 4 | 3/21/2019 | Smith, Ellen | 1.6 | Review outstanding diligence requests re: vendor motions. |
| 4 | 3/21/2019 | Smith, Ellen | 1.4 | Review outstanding diligence requests re: necessity of specific critical vendors. |
| 4 | 3/22/2019 | Ng, William | 0.3 | Review stipulation entered into by the Debtors with a capacity storage counterparty. |
| 4 | 3/26/2019 | Eisenband, Michael | 0.8 | Assess issues related to operational integrity suppliers motion outstanding questions list. |
| 4 | 3/26/2019 | Ng, William | 0.8 | Analyze operational integrity supplier notices from the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/1/2019 | Ng, William | 0.7 | Attend call with the Debtors to discuss upcoming motion regarding assumption of contracts. |
| 4 | 4/1/2019 | Ng, William | 0.6 | Analyze potential assumption of Quanta contracts re: wildfire mitigation costs. |
| 4 | 4/4/2019 | Bromberg, Brian | 0.7 | Review Quanta contracts provided by Debtors. |
| 4 | 4/4/2019 | Ng, William | 1.1 | Analyze Debtors' motion to assume certain executory contracts. |
| 4 | 4/5/2019 | Ng, William | 0.7 | Analyze Quanta motion from the Debtors. |
| 4 | 4/5/2019 | Papas, Zachary | 1.3 | Review Quanta Energy Contracts Motion to determine contract terms. |
| 4 | 4/5/2019 | Smith, Ellen | 3.6 | Review and analyze Quanta services contracts. |
| 4 | 4/8/2019 | Arnold, Seth | 2.1 | Analyze the Quanta motion regarding payment of pre-petition amounts. |
| 4 | 4/8/2019 | Bromberg, Brian | 1.8 | Review and analyze Quanta contract assumption motion. |
| 4 | 4/8/2019 | Kaptain, Mary Ann | 0.5 | Review operational integrity motion slide for Committee meeting. |
| 4 | 4/8/2019 | Scruton, Andrew | 1.7 | Review initial summary of Quanta motion and open diligence requests. |
| 4 | 4/8/2019 | Smith, Ellen | 1.1 | Continue analysis for advisor call re: Quanta motion. |
| 4 | 4/8/2019 | Smith, Ellen | 1.4 | Prepare list of open diligence items re: Quanta motion for the Debtors. |
| 4 | 4/9/2019 | Arnold, Seth | 3.1 | Develop diligence request list re: Quanta contract. |
| 4 | 4/9/2019 | Arnold, Seth | 3.9 | Analyze and prepare summary of Quanta TIA contract. |
| 4 | 4/9/2019 | Arnold, Seth | 3.1 | Analyze and prepare summary of CCA portion of the Quanta contract. |
| 4 | 4/9/2019 | Arnold, Seth | 0.8 | Assess basis and appropriateness of payment of amounts owed to Quanta. |
| 4 | 4/9/2019 | Arnold, Seth | 1.8 | Participate on internal call re: discussion of status of Quanta contract summary. |
| 4 | 4/9/2019 | Bromberg, Brian | 0.8 | Review Quanta contracts provided by Debtors to prepare diligence list. |
| 4 | 4/9/2019 | Kaptain, Mary Ann | 0.5 | Incorporate Quanta operational integrity slide into existing operational results portion of presentation for the Committee. |
| 4 | 4/9/2019 | Papas, Zachary | 2.2 | Prepare Wildfire Safety Plan overview section for analysis presentation on proposed Quanta contracts. |
| 4 | 4/9/2019 | Papas, Zachary | 2.9 | Prepare Background and History section for analysis presentation on proposed Quanta contracts. |
| 4 | 4/9/2019 | Papas, Zachary | 1.7 | Perform analysis of proposed Quanta contracts in preparation for presentation on proposed Quanta contracts. |
| 4 | 4/10/2019 | Arnold, Seth | 1.2 | Perform research re: large electric contractors inspection services. |
| 4 | 4/10/2019 | Arnold, Seth | 2.3 | Review and edit list of diligence questions re: Quanta motion. |
| 4 | 4/10/2019 | Arnold, Seth | 1.6 | Develop list of comparable electrical contractors re: Quanta motion. |
| 4 | 4/10/2019 | Arnold, Seth | 2.1 | Process revisions to the Quanta analysis summary. |
| 4 | 4/10/2019 | Arnold, Seth | 0.5 | Participate in call re: Quanta with Counsel. |
| 4 | 4/10/2019 | Arnold, Seth | 0.4 | Update list of comparable contractors re: Quanta motion. |
| 4 | 4/10/2019 | Bromberg, Brian | 0.6 | Prepare revised list of Quanta motion diligence questions. |
| 4 | 4/10/2019 | Bromberg, Brian | 1.2 | Perform research re: large electric contractors inspection services for assesment of Quanta contracts. |
| 4 | 4/10/2019 | Papas, Zachary | 1.4 | Prepare Executive Summary for analysis presentation on proposed Quanta contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/10/2019 | Papas, Zachary | 1.1 | Update presentation on proposed Quanta contracts. |
| 4 | 4/10/2019 | Papas, Zachary | 1.8 | Prepare Background and History section for analysis presentation on proposed Quanta contracts. |
| 4 | 4/10/2019 | Papas, Zachary | 2.9 | Perform analysis of proposed Quanta contracts in preparation for presentation on Quanta contracts. |
| 4 | 4/10/2019 | Scruton, Andrew | 1.1 | Participate in call with Milbank on diligence issues re: Quanta motion. |
| 4 | 4/10/2019 | Smith, Ellen | 1.0 | Prepare updated data request for the Quanta Motion re: assumption of 2 contracts. |
| 4 | 4/10/2019 | Star, Samuel | 0.2 | Review draft analysis of proposed Quanta contract assumption and provide comments to team. |
| 4 | 4/11/2019 | Arnold, Seth | 3.6 | Review and analyze the Quanta contracts motion, including in respect of the Operational Integrity Suppliers motion. |
| 4 | 4/11/2019 | Arnold, Seth | 2.1 | Revise list of Quanta due diligence questions. |
| 4 | 4/11/2019 | Berkin, Michael | 0.5 | Review and refine request for information re: Quanta motion. |
| 4 | 4/11/2019 | Berkin, Michael | 0.5 | Consolidate document requests regarding wildfire safety and Quanta motion. |
| 4 | 4/11/2019 | Kaptain, Mary Ann | 1.3 | Perform analysis of vendors re: operational integrity motion. |
| 4 | 4/11/2019 | Papas, Zachary | 0.4 | Review Operational Integrity Supplier Motion to prepare for presentation on Quanta contracts. |
| 4 | 4/11/2019 | Papas, Zachary | 1.0 | Participate in internal meeting re: presentation on proposed Quanta contracts. |
| 4 | 4/11/2019 | Papas, Zachary | 1.9 | Prepare document request list to Alix for information required for FTI diligence of proposed Quanta contracts. |
| 4 | 4/11/2019 | Scruton, Andrew | 0.9 | Participate in discussion with Counsel re: Quanta motion diligence and draft objection. |
| 4 | 4/11/2019 | Smith, Ellen | 0.8 | Analyze Quanta CCA contracts in the Motion to Assume. |
| 4 | 4/11/2019 | Smith, Ellen | 1.2 | Analyze Quanta TIA contracts in the Motion to Assume. |
| 4 | 4/11/2019 | Smith, Ellen | 1.3 | Prepare workplan for further Quanta contract review. |
| 4 | 4/11/2019 | Smith, Ellen | 1.2 | Prepare materials for Committee review of Quanta contract. |
| 4 | 4/12/2019 | Arnold, Seth | 0.6 | Participate in FTI discussion regarding the Quanta due diligence list of questions. |
| 4 | 4/12/2019 | Arnold, Seth | 0.7 | Participate on call with Milbank re: Quanta contract assumption. |
| 4 | 4/12/2019 | Berkin, Michael | 0.7 | Provide revisions to letter for information requests pertaining to Quanta motion. |
| 4 | 4/12/2019 | Berkin, Michael | 0.7 | Participate in internal discussion re: issues pertaining to Quanta motion. |
| 4 | 4/12/2019 | Bromberg, Brian | 0.5 | Participate in discussion with internal team re: Quanta contract assumption. |
| 4 | 4/12/2019 | Bromberg, Brian | 1.0 | Participate in discussion with internal team re: Quanta contract assumption. |
| 4 | 4/12/2019 | Bromberg, Brian | 1.9 | Continue to revise Quanta diligence questions list. |
| 4 | 4/12/2019 | Bromberg, Brian | 1.0 | Review operational integrity payments for Quanta affiliates. |
| 4 | 4/12/2019 | Papas, Zachary | 1.4 | Prepare document request list to Alix for information required for FTI diligence of proposed Quanta contracts. |
| 4 | 4/12/2019 | Scruton, Andrew | 1.3 | Review and provide revisions for diligence analysis related to Quanta motion. |
| 4 | 4/12/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Counsel on issues re: Quanta motion. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 56 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/12/2019 | Smith, Ellen | 1.6 | Participate in discussions with Milbank re: Quanta motion analysis. |
| 4 | 4/15/2019 | Arnold, Seth | 2.3 | Analyze Quanta contracts, including objections to the corresponding motion. |
| 4 | 4/15/2019 | Arsenault, Ronald | 1.0 | Participate in discussions on analysis of potential settlement with counterparty. |
| 4 | 4/15/2019 | Ng, William | 1.1 | Attend call with Counsel to discuss the Quanta contract assumption motion. |
| 4 | 4/15/2019 | Ng, William | 1.2 | Analyze diligence information from the Debtors regarding the Quanta contracts. |
| 4 | 4/15/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the Quanta motion. |
| 4 | 4/15/2019 | Papas, Zachary | 0.5 | Participate in meeting with Alix re: document request list for FTI diligence of proposed Quanta contracts. |
| 4 | 4/15/2019 | Papas, Zachary | 2.8 | Prepare analysis providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/15/2019 | Scruton, Andrew | 1.8 | Review revised summary of Quanta TIA and CCA contracts and open diligence requests. |
| 4 | 4/15/2019 | Smith, Ellen | 1.7 | Review analysis of Quanta TIA data. |
| 4 | 4/15/2019 | Smith, Ellen | 1.2 | Conduct review of Debtors' procurement qualification process. |
| 4 | 4/15/2019 | Smith, Ellen | 0.9 | Prepare for advisor call re: Quanta motions and outstanding diligence items. |
| 4 | 4/15/2019 | Smith, Ellen | 1.2 | Participate in call with Debtors to review open TIA and CCA contract questions regarding the procurement process. |
| 4 | 4/16/2019 | Arnold, Seth | 2.3 | Conduct research related to Quanta Contract to assess terms and conditions. |
| 4 | 4/16/2019 | Arsenault, Ronald | 2.9 | Review potential settlement agreement with counterparty and CPUC document. |
| 4 | 4/16/2019 | Bookstaff, Evan | 2.8 | Edit deck re: Quanta contract assumption. |
| 4 | 4/16/2019 | Smith, Ellen | 0.7 | Conduct review of PG&E procurement qualification process/ quality control. |
| 4 | 4/16/2019 | Smith, Ellen | 1.0 | Continue review of PG&E procurement qualification process / safety. |
| 4 | 4/16/2019 | Smith, Ellen | 1.3 | Conduct review of Quanta TIA labor rates and overhead costs on rate sheet. |
| 4 | 4/17/2019 | Arnold, Seth | 0.6 | Participate on call with Alix regarding the Quanta motion. |
| 4 | 4/17/2019 | Arnold, Seth | 3.6 | Process revisions to the Quanta presentation for the Committee. |
| 4 | 4/17/2019 | Arnold, Seth | 2.6 | Perform research related to Quanta and credit rating to assess assumption of contracts. |
| 4 | 4/17/2019 | Bookstaff, Evan | 0.6 | Participate in call with Debtors re: Quanta contracts. |
| 4 | 4/17/2019 | Bookstaff, Evan | 3.9 | Process revisions to Quanta deck for the Committee. |
| 4 | 4/17/2019 | Bookstaff, Evan | 0.3 | Participate in call with Committee professionals in advance of call with Debtors re: Quanta motion. |
| 4 | 4/17/2019 | Bookstaff, Evan | 2.9 | Incorporate information from call with Debtors into Quanta Contracts analysis. |
| 4 | 4/17/2019 | Ng, William | 1.6 | Prepare revisions to Quanta contract assumption report for the Committee. |
| 4 | 4/17/2019 | Papas, Zachary | 0.5 | Participate in internal call regarding analysis of motion to assume Quanta contracts. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 57 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/17/2019 | Papas, Zachary | 2.6 | Prepare Key Terms and Financials sections analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts |
| 4 | 4/17/2019 | Papas, Zachary | 2.7 | Prepare Transmission Inspection Agreement section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 0.5 | Participate in call with Milbank regarding analysis of motion to assume Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 0.5 | Participate in meeting with Alix re: document request list for FTI diligence of proposed Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 2.9 | Prepare analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 2.7 | Prepare Cross-Cut Agreement section analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/17/2019 | Scruton, Andrew | 1.4 | Participate in call with Milbank on diligence issues re: Quanta motion. |
| 4 | 4/17/2019 | Scruton, Andrew | 2.4 | Review revised Quanta diligence findings and report to Committee. |
| 4 | 4/17/2019 | Smith, Ellen | 1.1 | Participate in call with Debtors re: review of TIA contract. |
| 4 | 4/17/2019 | Smith, Ellen | 2.9 | Update and prepare recommendation presentation of the Quanta motion for the Committee. |
| 4 | 4/17/2019 | Smith, Ellen | 1.2 | Update outstanding diligence request list re: Quanta motion. |
| 4 | 4/17/2019 | Smith, Ellen | 0.8 | Prepare question list and materials for call with Debtors re: operational performance of the Quanta contracts. |
| 4 | 4/18/2019 | Arnold, Seth | 0.8 | Conduct research related to Quanta credit rating. |
| 4 | 4/18/2019 | Arnold, Seth | 0.6 | Conduct research related to Quanta contracts. |
| 4 | 4/18/2019 | Arnold, Seth | 0.7 | Prepare report revisions re: Quanta contracts assumptions. |
| 4 | 4/18/2019 | Arsenault, Ronald | 1.0 | Review potential settlement with counterparty and key conclusions with internal team. |
| 4 | 4/18/2019 | Berkin, Michael | 0.7 | Review Quanta analysis for comments in connection with assessment of related motion. |
| 4 | 4/18/2019 | Bookstaff, Evan | 0.2 | Participate in Quanta analysis workplan discussion. |
| 4 | 4/18/2019 | Ng, William | 0.4 | Review revised materials for the Committee regarding the Quanta motion. |
| 4 | 4/18/2019 | Smith, Ellen | 0.9 | Analyze Quanta CCA contracts in the Motion to Assume. |
| 4 | 4/18/2019 | Smith, Ellen | 1.5 | Perform initial review of Quanta objection. |
| 4 | 4/19/2019 | Arnold, Seth | 3.6 | Analyze the Quanta Cross Cut Agreement Contract. |
| 4 | 4/19/2019 | Bromberg, Brian | 3.2 | Analyze Contract Work Authorizations provided in dataroom. |
| 4 | 4/19/2019 | Ng, William | 0.8 | Analyze modifications to Quanta report for the Committee. |
| 4 | 4/19/2019 | Ng, William | 1.3 | Analyze draft objection to Quanta motion. |
| 4 | 4/19/2019 | Papas, Zachary | 2.6 | Prepare Transmission Inspection Agreement section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/19/2019 | Papas, Zachary | 2.8 | Review Debtors-provided Cross-Cut Agreements in order to present conclusions to the Committee. |
| 4 | 4/19/2019 | Papas, Zachary | 2.7 | Prepare Cross-Cut Agreement section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/19/2019 | Scruton, Andrew | 0.8 | Review correspondence with Debtor professionals on Quanta diligence. |
| 4 | 4/19/2019 | Scruton, Andrew | 1.3 | Participate in correspondence with Counsel on issues re: Quanta objection. |
| 4 | 4/19/2019 | Scruton, Andrew | 1.8 | Review and comment on diligence analysis related to Quanta CCA motion. |
| 4 | 4/19/2019 | Smith, Ellen | 3.2 | Conduct analysis of Quanta CCA sample data. |
| 4 | 4/19/2019 | Smith, Ellen | 1.8 | Finalize analysis of Quanta contracts and objection. |
| 4 | 4/20/2019 | Ng, William | 0.3 | Review proposed modifications to order for Quanta motion. |
| 4 | 4/20/2019 | Papas, Zachary | 1.7 | Prepare FTI Conclusions section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/20/2019 | Scruton, Andrew | 1.5 | Review and provide revisions to presentation to Committee re: Quanta motion. |
| 4 | 4/21/2019 | Scruton, Andrew | 1.1 | Participate in discussion with counsel re: Quanta motion. |
| 4 | 4/22/2019 | Arsenault, Ronald | 2.9 | Prepare counterparty settlement diligence request list. |
| 4 | 4/22/2019 | Ng, William | 0.4 | Analyze the Debtors' motion to assume certain Quanta contracts. |
| 4 | 4/22/2019 | Scruton, Andrew | 0.7 | Review amended Quanta order. |
| 4 | 4/22/2019 | Scruton, Andrew | 0.9 | Participate in call updating Committee member on Quanta motion. |
| 4 | 4/22/2019 | Star, Samuel | 0.1 | Participate in discussions with Committee member re: proposed Quanta contract assumption. |
| 4 | 4/24/2019 | Altuzarra, Charles | 0.4 | Review materials provided by Debtors on 4/24 regarding payments of certain pre-petition expenses to critical vendors. |
| 4 | 4/24/2019 | Ng, William | 0.4 | Review operational supplier payments reporting from the Debtors. |
| 4 | 5/13/2019 | Altuzarra, Charles | 0.8 | Analyze payments related to operational integrity suppliers motion and shippers and lien claimants motion. |
| 4 | 5/13/2019 | Altuzarra, Charles | 1.5 | Prepare summary charts of payments to operational integrity suppliers and shippers and lien claimants to date. |
| 4 | 5/14/2019 | Altuzarra, Charles | 0.5 | Analyze Debtors' related reporting requirements related to exchange operators motion. |
| 4 | 5/15/2019 | Altuzarra, Charles | 1.6 | Prepare section for the Committee presentation regarding Debtors' payments to operational integrity suppliers to date. |
| 4 | 5/15/2019 | Altuzarra, Charles | 1.3 | Prepare section of the Committee presentation regarding Debtors' payments to shippers and lien claimants to date. |
| 4 | 5/15/2019 | Lee, Jessica | 1.9 | Process revisions to motions documentation and create presentation deck material re: PG&E's Exchange Operations motion. |
| 4 | 5/15/2019 | Lee, Jessica | 2.9 | Research motion on Exchange Operators re: PG&E and its trading counterparties. |
| 4 | 5/20/2019 | Altuzarra, Charles | 2.1 | Revise the Committee presentation re: Debtors' collateral postings with exchange counterparties. |
| 4 | 5/20/2019 | Bookstaff, Evan | 3.1 | Research Mutual Assistance Agreements for Motion of Assumption. |
| 4 | 5/20/2019 | Ng, William | 1.7 | Analyze Debtors' proposed utilities mutual assistance motion. |
| 4 | 5/21/2019 | Berkin, Michael | 0.8 | Develop questions and issues for Debtor response regarding draft mutual aid motion. |
| 4 | 5/21/2019 | Berkin, Michael | 1.2 | Review and analyze draft mutual aid motion and accompanying declaration in connection with motion assessment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/21/2019 | Bookstaff, Evan | 2.5 | Update analysis of Mutual Assistance Agreements |
| 4 | 5/21/2019 | Bookstaff, Evan | 0.9 | Prepare diligence list for Debtors re: Mutual Assistance Motions. |
| 4 | 5/21/2019 | Ng, William | 1.8 | Review comparative analysis of mutual assistance programs. |
| 4 | 5/21/2019 | Ng, William | 0.9 | Analyze diligence queries with respect to the Debtors' mutual assistance programs motion. |
| 4 | 5/22/2019 | Bookstaff, Evan | 0.6 | Review Quanta Motion for Debtor reporting obligations. |
| **4 Total** | | | **290.3** | |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 0.6 | Update document request list related to real estate motion. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 2.2 | Develop summary of real estate motion to share with team. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 0.7 | Continue to review newly filed real estate motion. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 1.4 | Analyze newly filed real estate motion. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 0.1 | Correspond with Alix re: real estate diligence motion questions. |
| 5 | 3/22/2019 | Ng, William | 1.4 | Analyze the Debtors' proposed real estate disposition motion. |
| 5 | 3/23/2019 | Ng, William | 1.3 | Analyze the Debtors' real estate disposition motion. |
| 5 | 3/24/2019 | Altuzarra, Charles | 2.7 | Prepare summary of Debtors' real property motion request and FTI's recommendation for presentation to the Committee. |
| 5 | 3/24/2019 | Altuzarra, Charles | 0.8 | Analyze Debtors' real property motion. |
| 5 | 3/25/2019 | Hinkelman, Andrew | 1.0 | Review team comments to real estate motion. |
| 5 | 3/25/2019 | Ng, William | 0.7 | Analyze potential controls with respect to the Debtors' real estate disposition process. |
| 5 | 3/25/2019 | Star, Samuel | 0.1 | Provide comments to re: notification thresholds in proposed real estate asset sale motion. |
| 5 | 3/26/2019 | Altuzarra, Charles | 0.5 | Process revisions to real property motion summary and recommendation slides for presentation to the Committee. |
| 5 | 3/26/2019 | Kaptain, Mary Ann | 0.2 | Provide comments to real estate presentation for the Committee meeting. |
| 5 | 3/26/2019 | Ng, William | 0.7 | Review updated report for the Committee on the Debtors' real property motion. |
| 5 | 3/26/2019 | Ng, William | 0.8 | Prepare modifications to Counsel's draft memorandum regarding the real property interest motion. |
| 5 | 3/27/2019 | Kaptain, Mary Ann | 1.7 | Update real estate section of the Committee presentation. |
| 5 | 3/28/2019 | Ng, William | 0.3 | Analyze potential modifications to the real property order. |
| 5 | 4/2/2019 | Ng, William | 0.3 | Analyze diligence materials from the Debtors regarding the real estate motion. |
| 5 | 4/3/2019 | Altuzarra, Charles | 0.8 | Prepare summary of Debtors' responses to real property motion diligence requests. |
| 5 | 4/3/2019 | Kaptain, Mary Ann | 0.1 | Review and prepare proposed edits to real estate motion for Counsel. |
| 5 | 4/3/2019 | Kaptain, Mary Ann | 0.1 | Continue review and prepare proposed edits to real estate motion for Counsel. |
| 5 | 4/3/2019 | Kaptain, Mary Ann | 0.9 | Continue review and prepare proposed edits to real estate order for Counsel. |
| 5 | 4/3/2019 | Ng, William | 0.8 | Analyze proposed modified order with respect to the real estate motion. |
| 5 | 5/15/2019 | Altuzarra, Charles | 0.8 | Review Debtors' related reporting requirements and valuations related to real property motion. |
| 5 | 5/15/2019 | Altuzarra, Charles | 1.1 | Prepare slide for presentation to Committee regarding Debtors' real property transactions to date. |
| 5 | 5/15/2019 | Kaptain, Mary Ann | 0.2 | Draft email to Alix regarding diligence on real estate motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/20/2019 | Altuzarra, Charles | 0.5 | Review Debtors' reporting requirements in amended order on real property motion. |
| 5 | 5/23/2019 | Kaptain, Mary Ann | 0.1 | Participate in call with Alix regarding real estate activty. |
| **5 Total** | | | **22.9** | |
| 6 | 5/14/2019 | Arnold, Seth | 0.9 | Conduct research related to San Francisco's interest in purchasing PG&E assets for standalone utility. |
| 6 | 5/14/2019 | Arnold, Seth | 2.9 | Read report from San Francisco PUC to the Mayor detailing the three options for San Francisco to become a municipal utility. |
| 6 | 5/14/2019 | Ng, William | 0.9 | Analyze San Francisco Public Utilities Commission study of public power options with respect to PG&E. |
| 6 | 5/15/2019 | Scruton, Andrew | 0.7 | Participate in update call with Milbank on San Francisco PUC report on proposed transaction. |
| 6 | 5/16/2019 | Ng, William | 0.4 | Review diligence information from the Debtors regarding the SF report on potential municipalization options. |
| 6 | 5/17/2019 | Berkin, Michael | 1.3 | Review and analyze PGE application to sell gas pipeline to SoCal Gas. |
| 6 | 5/17/2019 | Ng, William | 0.7 | Review PG&E application for potential sale of transmission line. |
| 6 | 5/21/2019 | Arnold, Seth | 1.1 | Review Centerview report on San Francisco Public Utility Commission acquiring PG&E assets. |
| 6 | 5/21/2019 | Arnold, Seth | 1.0 | Conduct research re: Boulder, Colorado electric utility municipalization. |
| 6 | 5/21/2019 | Ng, William | 1.9 | Prepare comments on draft report to the Committee regarding the SFPUC report regarding potential purchase of certain assets of the Debtors. |
| 6 | 5/21/2019 | Ng, William | 0.8 | Analyze comparable cases of municipalization in connection with assessment of the SFPUC report. |
| 6 | 5/21/2019 | Papas, Zachary | 1.6 | Review and analyze the San Francisco PUC's Electric Service Options Report. |
| 6 | 5/21/2019 | Scruton, Andrew | 1.8 | Review and comment on draft analysis of potential sale of Distribution assets to city of San Francisco. |
| 6 | 5/21/2019 | Star, Samuel | 0.5 | Review SFPUC report on electricity production options, including PG&E interactions and costs. |
| 6 | 5/22/2019 | Ng, William | 1.8 | Prepare revisions to report for the Committee analyzing the SFPUC report re: potential purchase of Debtors' assets. |
| **6 Total** | | | **18.3** | |
| 7 | 2/13/2019 | Berkin, Michael | 1.7 | Analyze customer programs motion and develop questions for Debtors response. |
| 7 | 2/14/2019 | Ng, William | 0.6 | Revise diligence requests list for the Debtors regarding their operations. |
| 7 | 2/14/2019 | Simms, Steven | 0.7 | Provide comments to customer programs summary for UCC. |
| 7 | 2/18/2019 | LeWand, Christopher | 0.9 | Prepare agenda and due diligence request items associated with analyzing the Debtors' business. |
| 7 | 2/18/2019 | Smith, Ellen | 2.0 | Analyze customer programs first day motion. |
| 7 | 2/19/2019 | Bromberg, Brian | 1.2 | Review 2019 rate case filing re: post test year ratemaking impact on financial projections. |
| 7 | 2/20/2019 | Arnold, Seth | 3.1 | Research changes in PG&E historical and current business strategies. |
| 7 | 2/20/2019 | Arnold, Seth | 1.8 | Continue to research changes in PG&E historical and current business strategies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/20/2019 | Arsenault, Ronald | 1.0 | Review work plan associated with the diligence of the Debtors' operations. |
| 7 | 2/20/2019 | Arsenault, Ronald | 2.2 | Develop detailed work plan for assessing the Debtors' segments. |
| 7 | 2/20/2019 | Berkin, Michael | 0.8 | Develop questions for discussion with Debtors' financial advisor regarding customer programs motion. |
| 7 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Prepare questions re: Debtors' customer programs motion. |
| 7 | 2/20/2019 | Smith, Ellen | 2.0 | Continue to analyze customer programs first day motion. |
| 7 | 2/20/2019 | Star, Samuel | 0.5 | Participate in discussion with FTI team re: revised recommendations based on latest information provided by Debtors regarding final orders on customer programs. |
| 7 | 2/21/2019 | Arnold, Seth | 1.1 | Review Diablo Canyon cost decommissioning plan. |
| 7 | 2/21/2019 | Arsenault, Ronald | 1.0 | Review key roles and responsibilities, and next steps for the assessment of the Debtors' financial outlook. |
| 7 | 2/21/2019 | Arsenault, Ronald | 2.5 | Develop detailed work plan for review of the Debtors' operations, PPA analysis, regulatory, and asset review. |
| 7 | 2/21/2019 | Berkin, Michael | 0.7 | Review customer program diligence responses from Debtors. |
| 7 | 2/21/2019 | Javor, Scott | 1.4 | Develop plan for diligence of the Debtors' position relative to other utilities. |
| 7 | 2/21/2019 | Kim, Ye Darm | 2.5 | Analyze Debtors' responses to diligence request list re: customer programs motion. |
| 7 | 2/22/2019 | Arnold, Seth | 3.2 | Analyze Diablo Canyon decommissioning status and costs. |
| 7 | 2/22/2019 | Arsenault, Ronald | 2.0 | Finalize work plan for operational assessment and PPA review. |
| 7 | 2/22/2019 | Javor, Scott | 1.0 | Update work plan for diligene of the CA utility sector. |
| 7 | 2/22/2019 | Simms, Steven | 0.4 | Review diligence responses from the Debtors and outstanding requests with respect to the Debtors' operations. |
| 7 | 2/25/2019 | Arsenault, Ronald | 1.0 | Review work plan for evaluation of Debtors' financial outlook and associated tasks. |
| 7 | 2/26/2019 | Bromberg, Brian | 2.6 | Research the Debtors' capital spending plans. |
| 7 | 2/26/2019 | LeWand, Christopher | 0.9 | Prepare due diligence request items associated with business plan review. |
| 7 | 2/26/2019 | Ng, William | 0.8 | Analyze diligence responses from the Debtors regarding customer programs. |
| 7 | 2/27/2019 | Arnold, Seth | 3.7 | Research and review publicly available information re: PG&E Customer Programs. |
| 7 | 2/27/2019 | Bromberg, Brian | 0.2 | Prepare initial shell re: customer program analysis. |
| 7 | 2/27/2019 | Bromberg, Brian | 1.3 | Create summary template for analysis of customer programs. |
| 7 | 2/27/2019 | Bromberg, Brian | 0.9 | Research customer program source documents for confirmation of facts included in motion. |
| 7 | 2/27/2019 | Bromberg, Brian | 3.0 | Prepare analysis of customer programs for the UCC. |
| 7 | 2/27/2019 | Bromberg, Brian | 3.3 | Research terms of customer programs for first day motion presentation. |
| 7 | 2/27/2019 | Bromberg, Brian | 0.5 | Analyze Debtors' requested relief re: customer programs. |
| 7 | 2/27/2019 | LeWand, Christopher | 0.8 | Review diligence documents re: business plan review. |
| 7 | 2/28/2019 | Arnold, Seth | 1.6 | Review summary of public information re: customer programs and provide commentary. |
| 7 | 2/28/2019 | Bromberg, Brian | 0.6 | Process edits to customer program mandate summary. |
| 7 | 2/28/2019 | Bromberg, Brian | 1.3 | Revise customer program mandate summary. |
| 7 | 2/28/2019 | Bromberg, Brian | 0.5 | Analyze customer programs source documents. |
| 7 | 2/28/2019 | Bromberg, Brian | 1.4 | Review customer program mandate summary. |
| 7 | 2/28/2019 | Javor, Scott | 1.4 | Review Debtors' 4Q18 earnings presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/28/2019 | Ng, William | 0.4 | Review revised information request list for the Debtors regarding their operations. |
| 7 | 3/1/2019 | Bromberg, Brian | 1.3 | Review 10K to analyze capital expenditures and investments. |
| 7 | 3/4/2019 | Arnold, Seth | 2.7 | Review capital expenditure spending in rate case filings. |
| 7 | 3/4/2019 | Arsenault, Ronald | 2.2 | Review data room documents and presentation in advance of due diligence meeting with Debtors re: capex spending. |
| 7 | 3/4/2019 | Ng, William | 1.8 | Analyze the requested amounts per the Debtors' rate case filings. |
| 7 | 3/5/2019 | Arnold, Seth | 3.1 | Continue research related to rate case filings of SCE and SDG&E. |
| 7 | 3/5/2019 | Arnold, Seth | 2.0 | Revise list of diligence requests for Company advisors re: current business operations and strategy. |
| 7 | 3/5/2019 | Bromberg, Brian | 2.3 | Prepare capital expenditure summary for 2019-2022. |
| 7 | 3/5/2019 | Bromberg, Brian | 0.3 | Continue to prepare capital expenditure summary for 2019-2022. |
| 7 | 3/5/2019 | Bromberg, Brian | 3.2 | Review general rate case, gas transmission rate case and electric transmission rate case for capital expenditures. |
| 7 | 3/5/2019 | Javor, Scott | 2.9 | Review diligence information re: cost reduction initiatives and other topics. |
| 7 | 3/5/2019 | Kim, Ye Darm | 1.6 | Review 2017 General Rate Case documents to compare with recent rate case filings. |
| 7 | 3/5/2019 | Kim, Ye Darm | 1.9 | Review documents related to 2020 General Rate Case. |
| 7 | 3/6/2019 | Bromberg, Brian | 1.4 | Review 2017 Risk Assessment (RAMP) submission. |
| 7 | 3/6/2019 | Bromberg, Brian | 1.7 | Review 2020 rate case for wildfire spending framework. |
| 7 | 3/6/2019 | Javor, Scott | 1.2 | Review key takeaways from morning diligence sessions with the Debtors with respect to the Debtors' business operaitons. |
| 7 | 3/7/2019 | Ng, William | 0.8 | Analyze the terms of the Debtors' hedging motion. |
| 7 | 3/8/2019 | Arsenault, Ronald | 2.8 | Analyze hedging motion and prepare related diligence questions. |
| 7 | 3/8/2019 | Arsenault, Ronald | 2.0 | Perform research on comparable cases for hedging motion treatment. |
| 7 | 3/8/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: business plan assumptions. |
| 7 | 3/11/2019 | Arnold, Seth | 2.3 | Analyze Debtors' gas pipeline safety enhancement plan. |
| 7 | 3/11/2019 | Arsenault, Ronald | 2.3 | Analyze lender presentation re: operational assumptions provided by Debtors. |
| 7 | 3/11/2019 | Ng, William | 1.1 | Analyze the Debtors' hedging motion. |
| 7 | 3/12/2019 | Arsenault, Ronald | 2.9 | Analyze hedging motion and redline of Debtor provided draft. |
| 7 | 3/12/2019 | Arsenault, Ronald | 2.0 | Summarize key risks and reporting needs for hedging motion diligence. |
| 7 | 3/12/2019 | LeWand, Christopher | 1.7 | Perform analysis of preliminary business plan issues. |
| 7 | 3/13/2019 | Arsenault, Ronald | 2.3 | Continue research on comparable cases for detail on hedging motion treatment. |
| 7 | 3/13/2019 | Ng, William | 0.7 | Review memorandum from Counsel with respect to the Debtors' hedging motion. |
| 7 | 3/13/2019 | Simms, Steven | 0.3 | Review heding motion key takeaways and outstanding questions. |
| 7 | 3/14/2019 | Arsenault, Ronald | 1.4 | Review key topic areas associated with hedging motion. |
| 7 | 3/14/2019 | Arsenault, Ronald | 2.7 | Review CPUC hedging policies for relevance in the hedging motion. |
| 7 | 3/14/2019 | Javor, Scott | 1.6 | Review Enel stay motion. |
| 7 | 3/15/2019 | Ng, William | 0.9 | Analyze potential modifications to the Debtors' hedging motion. |
| 7 | 3/18/2019 | Javor, Scott | 1.2 | Provide suggestions to list of data requests as relates to energy efficiency and cost initiatives. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/18/2019 | Ng, William | 0.4 | Analyze the relief sought per the Debtors' hedging motion. |
| 7 | 3/19/2019 | Arnold, Seth | 2.6 | Conduct industry research and review SCE and SDG&E rate case filings for current and previous periods. |
| 7 | 3/19/2019 | Bromberg, Brian | 1.7 | Research PG&E procurement programs and recovery mechanics. |
| 7 | 3/20/2019 | Bromberg, Brian | 1.5 | Review PG&E bundled procurement program. |
| 7 | 3/20/2019 | Bromberg, Brian | 1.7 | Review business overview and transmission assets. |
| 7 | 3/20/2019 | Ng, William | 0.4 | Prepare response to Counsel's query with respect to the Debtors' hedging motion. |
| 7 | 3/21/2019 | Arsenault, Ronald | 2.5 | Review PG&E 2018 rate case filings for financial forecasts. |
| 7 | 3/22/2019 | Ng, William | 0.2 | Review objection filed against the Debtors' hedging motion. |
| 7 | 3/26/2019 | Arsenault, Ronald | 2.9 | Review hedging motion documents. |
| 7 | 3/26/2019 | Ng, William | 0.8 | Analyze diligence information from the Debtors with respect to their hedging motion. |
| 7 | 3/28/2019 | Arsenault, Ronald | 3.8 | Analyze historical PG&E rate case filing data. |
| 7 | 3/29/2019 | Arsenault, Ronald | 1.0 | Participate in meeting with Alix re: hedging motion and outstanding discovery items. |
| 7 | 3/29/2019 | Arsenault, Ronald | 2.9 | Review diligence responses and prepare list of additional diligence questions for Debtors re: hedging motion. |
| 7 | 3/29/2019 | Arsenault, Ronald | 2.7 | Prepare summary memo detailing findings associated with hedging motion and related diligence. |
| 7 | 3/29/2019 | Ng, William | 1.4 | Analyze hedging diligence information from the Debtors. |
| 7 | 3/29/2019 | Ng, William | 0.4 | Attend call with the Debtors regarding the hedging motion. |
| 7 | 4/1/2019 | Arsenault, Ronald | 0.5 | Review monthly reporting proposed by the hedging order. |
| 7 | 4/1/2019 | Ng, William | 0.9 | Prepare revisions to draft hedging order. |
| 7 | 4/2/2019 | Arsenault, Ronald | 1.5 | Review and propose final language for hedging reporting. |
| 7 | 4/2/2019 | Ng, William | 1.3 | Analyze potential modifications to the order with respect to the hedging motion. |
| 7 | 4/5/2019 | Arsenault, Ronald | 0.5 | Participate in call with Committee member to discuss hedging plan. |
| 7 | 4/17/2019 | Arsenault, Ronald | 2.8 | Review historical PG&E rate cases to assess impact on revenues. |
| 7 | 4/18/2019 | Bookstaff, Evan | 0.6 | Prepare initial draft of capex and opex analysis. |
| 7 | 4/18/2019 | Smith, Ellen | 2.6 | Prepare internal case strategy development re: operational assessment. |
| 7 | 4/19/2019 | Arsenault, Ronald | 2.7 | Continue review of historical PG&E and CA Utility rate cases. |
| 7 | 4/19/2019 | Arsenault, Ronald | 2.0 | Conduct review of historical PG&E and CA Utility return on equity filings. |
| 7 | 4/19/2019 | Ng, William | 0.6 | Analyze potential impact of operational break up scenarios. |
| 7 | 4/19/2019 | Star, Samuel | 0.4 | Participate in discussions with Committee member re: operational restructuring analysis. |
| 7 | 4/21/2019 | LeWand, Christopher | 1.1 | Conduct analysis of operating plan information. |
| 7 | 4/22/2019 | Arsenault, Ronald | 1.5 | Review Debtors' recent hedging and cost of capital motions. |
| 7 | 4/22/2019 | Ng, William | 0.8 | Analyze the Debtors' proposed incremental rates of return per their filing. |
| 7 | 4/23/2019 | Arnold, Seth | 3.1 | Analyze PG&E's application related to increase in return on equity. |
| 7 | 4/23/2019 | Arnold, Seth | 2.3 | Review news coverage related to the requested increase in return on equity filing from PG&E. |
| 7 | 4/23/2019 | Kim, Ye Darm | 1.0 | Review PG&E GT&S rate case filing general summary. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/23/2019 | Ng, William | 0.7 | Analyze the Debtors' cost of capital rate case filing. |
| 7 | 4/23/2019 | Papas, Zachary | 2.6 | Review Debtors' 4/22/19 2020 Cost of Capital Application in order to provide analysis to the Committee. |
| 7 | 4/23/2019 | Papas, Zachary | 0.5 | Participate in internal call to discuss review and analysis of Debtors' ROE increase request. |
| 7 | 4/23/2019 | Smith, Ellen | 2.8 | Analyze Debtors' GRC amended ROE CPUC filing. |
| 7 | 4/24/2019 | Arnold, Seth | 2.2 | Research PG&E rate case filing and calculate the weighted average cost of capital. |
| 7 | 4/24/2019 | Arnold, Seth | 2.4 | Analyze SDG&E request for increase in return on equity. |
| 7 | 4/24/2019 | Arnold, Seth | 2.4 | Analyze Southern California Edison request for increase in return on equity. |
| 7 | 4/24/2019 | Arsenault, Ronald | 2.8 | Review SC&E cost of capital filing to compare with PG&E. |
| 7 | 4/24/2019 | Arsenault, Ronald | 2.7 | Review SC&E cost of capital filing testimony. |
| 7 | 4/24/2019 | Kim, Ye Darm | 0.8 | Continue review of PG&E 2020 16% ROE rate case filing. |
| 7 | 4/24/2019 | Kim, Ye Darm | 2.5 | Review PG&E 2020 16% ROE rate case filing. |
| 7 | 4/24/2019 | Papas, Zachary | 3.0 | Prepare presentation analyzing and reviewing PG&E's 2020 General Rate Case process. |
| 7 | 4/24/2019 | Papas, Zachary | 2.8 | Review and prepare analysis of PG&E's and peer companies' previous General Rate Case Applications (2017-2019). |
| 7 | 4/24/2019 | Papas, Zachary | 2.4 | Prepare analysis summarizing PG&E's 2020 General Rate Case process. |
| 7 | 4/24/2019 | Papas, Zachary | 2.7 | Review and prepare analysis of PG&E's and peer companies' 2020 General Rate Case Applications. |
| 7 | 4/24/2019 | Scruton, Andrew | 1.2 | Review filing with CPUC re: PG&E cost of capital. |
| 7 | 4/24/2019 | Smith, Ellen | 1.0 | Analyze Debtor's CPUC ROE amended GRC filing. |
| 7 | 4/24/2019 | Star, Samuel | 0.1 | Participate in discussions with Committee member re: operational restructuring alternatives. |
| 7 | 4/25/2019 | Arsenault, Ronald | 2.9 | Analyze PG&E cost of capital filing. |
| 7 | 4/25/2019 | Arsenault, Ronald | 1.5 | Participate in call with other advisors to discuss cost of capital filing. |
| 7 | 4/25/2019 | LeWand, Christopher | 0.9 | Review and produce list of considerations of business plan issues. |
| 7 | 4/25/2019 | Ng, William | 1.4 | Analyze the terms of the Debtors' cost of capital filing. |
| 7 | 4/25/2019 | Papas, Zachary | 2.4 | Prepare 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/25/2019 | Papas, Zachary | 2.6 | Prepare Background and History section of presentation analyzing and reviewing PG&E's 2020 General Rate Case process. |
| 7 | 4/25/2019 | Papas, Zachary | 2.9 | Prepare 2020 General Rate Case section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/26/2019 | Arnold, Seth | 0.6 | Participate on call with Centerview re: summary of the requested rate of equity return. |
| 7 | 4/26/2019 | Arnold, Seth | 0.4 | Participate on ROE analysis strategy call with Centerview. |
| 7 | 4/26/2019 | Arsenault, Ronald | 2.6 | Review cost of capital presentation to Committee. |
| 7 | 4/26/2019 | Arsenault, Ronald | 1.5 | Participate in meeting to review cost of capital filing, wildfire safety plan. |
| 7 | 4/26/2019 | Bookstaff, Evan | 0.4 | Participate in call with Committee Advisors re: ROE applications. |
| 7 | 4/26/2019 | Ng, William | 0.9 | Analyze the Debtors' methodology for assessing return on equity premium per their filed rate case. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 7 | 4/26/2019 | Ng, William | 2.3 | Review report for the Committee regarding the Debtors' cost of capital filing. |
| 7 | 4/26/2019 | Papas, Zachary | 2.6 | Prepare 2020 General Rate Case section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/26/2019 | Papas, Zachary | 2.8 | Prepare 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/26/2019 | Papas, Zachary | 0.5 | Participate in call with Centerview discussing and analyzing PG&E's 2020 Cost of Capital increase request. |
| 7 | 4/26/2019 | Scruton, Andrew | 0.6 | Participate in discussion with Centerview and Milbank re: analysis of CPUC Cost of Capital submission. |
| 7 | 4/26/2019 | Smith, Ellen | 1.3 | Conduct analysis of PG&E return on equity filing with advisors. |
| 7 | 4/26/2019 | Smith, Ellen | 0.7 | Analyze operating structure alternatives for Committee member request. |
| 7 | 4/30/2019 | Arnold, Seth | 3.1 | Conduct research re: authorized base rate increases and rate case count. |
| 7 | 4/30/2019 | Arsenault, Ronald | 2.5 | Review rate case data and latest integrated resource plans. |
| 7 | 4/30/2019 | Bookstaff, Evan | 1.4 | Review Cost of Capital analysis prior to circulation to Committee. |
| 7 | 4/30/2019 | Ng, William | 1.9 | Review revised cost of capital filing report for the Committee. |
| 7 | 4/30/2019 | Papas, Zachary | 2.3 | Prepare Other California IOUs 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital process. |
| 7 | 4/30/2019 | Papas, Zachary | 2.7 | Prepare Revenue Requirement Increase section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital process. |
| 7 | 4/30/2019 | Papas, Zachary | 2.6 | Prepare PG&E 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital process. |
| 7 | 5/1/2019 | Arnold, Seth | 1.7 | Analyze Credit Suisse analyst report re: PG&E Chapter 11 proceedings' impact on business operations. |
| 7 | 5/2/2019 | Bookstaff, Evan | 0.6 | Review Cost of Capital Filing with Committee and advisors. |
| 7 | 5/6/2019 | Ng, William | 0.8 | Prepare update on operations issues for the Business Operations subcommittee. |
| 7 | 5/7/2019 | Papas, Zachary | 0.4 | Review and analyze PG&E's Short Term Incentive Plan 1st Quarter Results relating to financial performance. |
| 7 | 5/8/2019 | Star, Samuel | 0.1 | Comment on draft email to business plan subcommittee re: objectives and next steps. |
| 7 | 5/9/2019 | Scruton, Andrew | 0.5 | Review draft memo to Business Operations Sub Committee re: Status and next steps. |
| 7 | 5/10/2019 | Ng, William | 0.3 | Revise summary status update report for the Business Operation subcommittee. |
| 7 | 5/10/2019 | Scruton, Andrew | 0.8 | Review revised draft memo to Business Operations Sub Committee re Status and next steps. |
| **7 Total** | | | **262.0** | |
| 9 | 2/12/2019 | Star, Samuel | 0.4 | Participate in discussion with Milbank re: supplement to wage motion and issues to address. |
| 9 | 2/13/2019 | Berkin, Michael | 2.3 | Analyze employee wages and benefits motion and develop questions for Debtors response. |
| 9 | 2/13/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the supplemental employee wages motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/14/2019 | Berkin, Michael | 1.0 | Analyze retention programs of comparable companies in connection with assessing employee wages and benefits motion. |
| 9 | 2/14/2019 | Berkin, Michael | 1.3 | Perform analysis of comparable companies' employee incentive programs in connection with assessing employee wages and benefits motion. |
| 9 | 2/14/2019 | Berkin, Michael | 1.2 | Analyze severance programs of comparable companies in connection with assessing employee wages and benefits motion. |
| 9 | 2/15/2019 | Star, Samuel | 0.8 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for wages and benefits. |
| 9 | 2/19/2019 | Star, Samuel | 0.8 | Review Milbank memorandum for various first day motions and develop recommendations for wages and benefits. |
| 9 | 2/20/2019 | Cheng, Earnestiena | 1.3 | Analyze employee wages motion to update recommendations to the UCC. |
| 9 | 2/20/2019 | Kim, Ye Darm | 1.6 | Analyze Debtors' responses to diligence request items re: Employee Wages motion. |
| 9 | 2/20/2019 | Star, Samuel | 0.6 | Participate in discussion with the FTI team re: revised recommendations based on latest information provided by Debtors regarding final orders on employee wages and benefits. |
| 9 | 2/21/2019 | Berkin, Michael | 0.9 | Review and analyze Debtors responses to wage motion questions. |
| 9 | 2/21/2019 | Kim, Ye Darm | 2.4 | Analyze Debtors' responses to diligence request list re: employee wages motion. |
| 9 | 2/21/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss the employee wages motion. |
| 9 | 2/21/2019 | Ng, William | 0.4 | Analyze diligence information from the Debtors regarding severance programs. |
| 9 | 2/21/2019 | Star, Samuel | 0.6 | Participate in call with Alix re: follow up items on employee wage and benefits motion. |
| 9 | 2/22/2019 | Berkin, Michael | 0.8 | Analyze supplemental first day motions information request on wages motion. |
| 9 | 2/22/2019 | Berkin, Michael | 0.8 | Review Debtors' additional responses to wage motion questions. |
| 9 | 2/22/2019 | Berkin, Michael | 1.0 | Discuss status and issues of wages and operational integrity supplier motion with FTI team. |
| 9 | 2/22/2019 | Berkin, Michael | 1.3 | Review severance data for comparable companies in connection with assessment of wages motion. |
| 9 | 2/22/2019 | Cheng, Earnestiena | 1.0 | Review new files included in the data room re: employee wages motion. |
| 9 | 2/22/2019 | Imhoff, Dewey | 0.6 | Review updates to the draft employee wages order. |
| 9 | 2/22/2019 | Kim, Ye Darm | 2.7 | Continue to analyze Debtors' response to diligence request list re: Employee Wages motion. |
| 9 | 2/22/2019 | Ng, William | 1.3 | Analyze issues with the Debtors' employee compensation motion. |
| 9 | 2/22/2019 | Ng, William | 1.7 | Analyze diligence information from the Debtors on the employee programs. |
| 9 | 2/22/2019 | Star, Samuel | 0.7 | Develop resolutions to address concern on relief requests on employee wage and benefit motion. |
| 9 | 2/25/2019 | Berkin, Michael | 0.3 | Identify outstanding issues related to the wages motion. |
| 9 | 2/25/2019 | Cheng, Earnestiena | 0.7 | Review internal comments re: proposed edits to employee wages order. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/25/2019 | Cheng, Earnestiena | 0.5 | Review Milbank memo on insurance and employee wages first day motions. |
| 9 | 2/25/2019 | Cheng, Earnestiena | 0.8 | Process edits to UCC presentation re: proposed employee wages first day order based on comments from the Debtors. |
| 9 | 2/25/2019 | Ng, William | 0.9 | Prepare modifications to draft employee wages order. |
| 9 | 2/25/2019 | Star, Samuel | 0.2 | Review recent articles re: STIP bonuses, political ties and case status. |
| 9 | 2/25/2019 | Star, Samuel | 0.2 | Participate in discussion with Milbank re: authority being requested for the various employee benefits programs in the wage motion. |
| 9 | 2/27/2019 | Imhoff, Dewey | 0.9 | Provide comments re: issues with the Debtors' employee compensation motion. |
| 9 | 3/4/2019 | Berkin, Michael | 0.7 | Review PGE compensation data pursuant to General Order No. 77-M in connection with assessment of wages motion. |
| 9 | 3/4/2019 | Berkin, Michael | 1.2 | Prepare summary of the STIP program information in preparation for meeting with the Debtors. |
| 9 | 3/5/2019 | Cheng, Earnestiena | 2.2 | Review diligence items related to employee matters, PPAs, and cost reduction initiatives. |
| 9 | 3/5/2019 | Imhoff, Dewey | 0.5 | Prepare diligence requests related to employee matters. |
| 9 | 3/6/2019 | Berkin, Michael | 1.3 | Review and analyze historic STIP scorecard and updates in relation to assessing 2019 STIP plan. |
| 9 | 3/6/2019 | Berkin, Michael | 0.6 | Create work plan to analyze the 2019 STIP program. |
| 9 | 3/6/2019 | Eisenband, Michael | 1.0 | Aanlyze work plan for assessment of the STIP and other first day motions. |
| 9 | 3/6/2019 | Imhoff, Dewey | 1.0 | Analyze historic STIP metrics ahead of upcoming STIP filing. |
| 9 | 3/7/2019 | Berkin, Michael | 1.0 | Review and analyze workpapers supporting 2020 GRC filing in connection with assessment of 2019 STIP motion. |
| 9 | 3/7/2019 | Berkin, Michael | 1.2 | Review and analyze 2018 STIP program and performance in connection with assessing 2019 STIP motion. |
| 9 | 3/7/2019 | Berkin, Michael | 0.6 | Identify additional documents to request regarding 2019 STIP motion and exhibits. |
| 9 | 3/7/2019 | Berkin, Michael | 1.9 | Review and analyze 2020 general rate case filing in connection with assessment of 2019 STIP motion. |
| 9 | 3/7/2019 | Berkin, Michael | 1.7 | Review and analyze 2019 STIP motion and exhibits. |
| 9 | 3/7/2019 | Cheng, Earnestiena | 2.3 | Review STIP motions and related declarations. |
| 9 | 3/7/2019 | Imhoff, Dewey | 3.5 | Analyze Debtors' 2015 - 2018 proxy statements to understand historical compensation standards. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.4 | Review Debtors' 2017 proxy statement for compensation info related to STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.4 | Review employee wages motion for information re: STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.6 | Review Debtors 2018 proxy statement for compensation information related to STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.6 | Review Debtors' 2015 proxy statement for compensation info re: STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.5 | Review Debtors' 2016 proxy statement for compensation info re: STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.8 | Review STIP motion and related declaration. |
| 9 | 3/7/2019 | Ng, William | 1.4 | Analyze the Debtors' proposed employee incentive program. |
| 9 | 3/8/2019 | Berkin, Michael | 1.4 | Prepare document request list in connection with assessing 2019 STIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/8/2019 | Berkin, Michael | 0.8 | Review and analyze safety metrics associated with 2019 STIP motion. |
| 9 | 3/8/2019 | Berkin, Michael | 1.5 | Review and analyze incentive compensation sections of Southern California Edison general rate case in connection with assessing the debtors 2019 STIP program. |
| 9 | 3/8/2019 | Berkin, Michael | 1.0 | Analyze and compare changes in key metrics related to 2019 STIP from prior years. |
| 9 | 3/8/2019 | Berkin, Michael | 1.7 | Review and analyze 2019 wildfire safety plan to assess potential metrics for 2019 STIP. |
| 9 | 3/8/2019 | Berkin, Michael | 0.8 | Develop preliminary diligence questions regarding 2019 STIP motion. |
| 9 | 3/8/2019 | Cheng, Earnestiena | 0.5 | Review STIP motion to summarize for the Committee. |
| 9 | 3/8/2019 | Imhoff, Dewey | 1.5 | Analyze STIP motion to form takeaways on comparability of filing to historical STIP standards. |
| 9 | 3/8/2019 | Kaptain, Mary Ann | 0.1 | Prepare correspondence re: Edison STIP example and GRC testimony for comparison to PG&E STIP. |
| 9 | 3/8/2019 | Kaptain, Mary Ann | 0.4 | Research comparables for STIP analysis. |
| 9 | 3/8/2019 | Kim, Ye Darm | 0.6 | Continue analysis of historical target levels of STIP measures. |
| 9 | 3/8/2019 | Kim, Ye Darm | 3.1 | Create comparison analysis of 2014-2018 STIP measures. |
| 9 | 3/8/2019 | Kim, Ye Darm | 1.9 | Create analysis of historical target levels of STIP measures. |
| 9 | 3/8/2019 | Ng, William | 0.8 | Analyze the Debtors' proposed 2019 STIP program terms. |
| 9 | 3/8/2019 | Simms, Steven | 0.6 | Review summary of industry norms for employee incentive programs. |
| 9 | 3/10/2019 | Kim, Ye Darm | 1.2 | Perform analysis of the historical target levels of STIP measures. |
| 9 | 3/11/2019 | Bromberg, Brian | 0.9 | Review 2019 short-term incentive plan motion. |
| 9 | 3/11/2019 | Cheng, Earnestiena | 2.8 | Provide comments to STIP presentation for the Committee. |
| 9 | 3/11/2019 | Kim, Ye Darm | 1.6 | Prepare section of the Committee presentation re: STIP award calculation method. |
| 9 | 3/11/2019 | Kim, Ye Darm | 2.8 | Create STIP overview slides and summary of proposed 2019 STIP terms for Committee presentation. |
| 9 | 3/11/2019 | Kim, Ye Darm | 1.1 | Review 2019 Wildfire Mitigation plan to compare safety metrics and goals with STIP plan. |
| 9 | 3/11/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the analysis of the Debtors' STIP program. |
| 9 | 3/11/2019 | Scruton, Andrew | 0.7 | Review diligence requests in connection with STIP motion. |
| 9 | 3/12/2019 | Berkin, Michael | 1.4 | Review and analyze employee compensation section of 2020 GRC in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/12/2019 | Berkin, Michael | 2.1 | Review and analyze historic long-term incentive plan to assess the Debtors' 2019 STIP program. |
| 9 | 3/12/2019 | Berkin, Michael | 1.3 | Review and further develop performance metrics section of 2019 STIP for Committee presentation. |
| 9 | 3/12/2019 | Berkin, Michael | 0.8 | Review and further develop historical metric section of 2019 STIP for Committee presentation. |
| 9 | 3/12/2019 | Berkin, Michael | 1.3 | Review and further develop overview section of 2019 STIP for Committee presentation. |
| 9 | 3/12/2019 | Berkin, Michael | 1.2 | Review and analyze workpapers supporting employee compensation section of 2020 GRC in connection with assessing the Debtors' 2019 STIP program. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/12/2019 | Berkin, Michael | 1.7 | Develop 2019 STIP presentation slides for Committee presentation. |
| 9 | 3/12/2019 | Eisenband, Michael | 0.5 | Review latest draft of STIP presentation. |
| 9 | 3/12/2019 | Imhoff, Dewey | 0.5 | Create points for key takeaways section of STIP presentation for Committee. |
| 9 | 3/12/2019 | Kim, Ye Darm | 2.1 | Calculate Company Performance Scores for 2017 and 2018 STIP. |
| 9 | 3/12/2019 | Kim, Ye Darm | 2.3 | Calculate Company Performance Score for 2014 and 2015 STIP awards. |
| 9 | 3/12/2019 | Kim, Ye Darm | 2.3 | Create comparison overview slides re: STIP for Committee presentation. |
| 9 | 3/12/2019 | Kim, Ye Darm | 1.9 | Analyze historical weight distribution of STIP measures. |
| 9 | 3/12/2019 | Kim, Ye Darm | 0.9 | Revise comparison overview slide re: STIP for Committee presentation. |
| 9 | 3/12/2019 | Ng, William | 2.4 | Prepare revisions to draft report for the Committee on the Debtors' STIP program. |
| 9 | 3/12/2019 | Star, Samuel | 0.7 | Evaluate proposed STIP and anticipated KEIP/KERP programs. |
| 9 | 3/13/2019 | Berkin, Michael | 1.7 | Review and analyze STIP motion diligence requested documents in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/13/2019 | Berkin, Michael | 0.5 | Review and analyze TCC initial objection to 2019 STIP motion. |
| 9 | 3/13/2019 | Berkin, Michael | 1.4 | Review and analyze PGE compensation advisor report in connection with assessment of 2019 STIP motion. |
| 9 | 3/13/2019 | Berkin, Michael | 2.2 | Analyze and compare key 2019 STIP plan elements to prior years in connection with assessing the 2019 STIP motion. |
| 9 | 3/13/2019 | Berkin, Michael | 1.2 | Review and prepare updates to 2019 STIP presentation slides for Committee presentation. |
| 9 | 3/13/2019 | Berkin, Michael | 1.2 | Review and analyze 2018 STIP Proxy Statement in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/13/2019 | Imhoff, Dewey | 1.0 | Review latest draft of STIP presentation for Committee and provide edits. |
| 9 | 3/13/2019 | Kim, Ye Darm | 3.2 | Update STIP slides re: 2019 proposed terms for Committee presentation. |
| 9 | 3/13/2019 | Kim, Ye Darm | 1.3 | Perform review of STIP section of the Committee presentation. |
| 9 | 3/13/2019 | Ng, William | 2.9 | Revise report for the Committee on the proposed STIP. |
| 9 | 3/13/2019 | Ng, William | 1.1 | Prepare updates to report for the Committee on the Debtors' STIP program. |
| 9 | 3/13/2019 | Ng, William | 1.3 | Analyze diligence materials from the Debtors regarding the proposed 2019 STIP. |
| 9 | 3/13/2019 | Scruton, Andrew | 1.6 | Review analysis of STIP motion versus prior STIPs. |
| 9 | 3/13/2019 | Star, Samuel | 1.7 | Review draft Committee report re: proposed STIP and comparison of features to prior year, cash flow results vs. forecast, and revised 13 week forecast. |
| 9 | 3/14/2019 | Berkin, Michael | 0.7 | Review PG&E corporate governance guidelines in connection with STIP motion assessment. |
| 9 | 3/14/2019 | Berkin, Michael | 0.4 | Review and analyze Short-Term Incentive Plan Administration Standard in connection with assessing the 2019 STIP motion. |
| 9 | 3/14/2019 | Berkin, Michael | 1.2 | Develop talking points for 2019 STIP presentation slides for Committee presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/14/2019 | Berkin, Michael | 1.5 | Review comparable companies identified in General Rate Case rate in assessing comparability in connection with STIP motion review. |
| 9 | 3/14/2019 | Berkin, Michael | 1.3 | Review final Committee presentation deck in preparation for call with Committee. |
| 9 | 3/14/2019 | Imhoff, Dewey | 1.5 | Provide comments on STIP presentation for Committee re: historical comparison analysis. |
| 9 | 3/14/2019 | Kim, Ye Darm | 3.2 | Create sensitivity scenarios of potential payouts under proposed 2019 STIP terms. |
| 9 | 3/14/2019 | Kim, Ye Darm | 3.1 | Continue preparation of sensitivity scenarios of potential payouts under proposed 2019 STIP terms. |
| 9 | 3/14/2019 | Ng, William | 1.7 | Analyze methodology for evaluating the terms of the Debtors' proposed STIP. |
| 9 | 3/14/2019 | Scruton, Andrew | 1.1 | Review diligence on documents produced re: STIP motion. |
| 9 | 3/14/2019 | Star, Samuel | 0.2 | Participate on call with Committee member re: proposed STIP motion. |
| 9 | 3/15/2019 | Berkin, Michael | 2.0 | Review and analyze 2018 Southern California Edison Company Joint Proxy Statement in connection with assessing 2019 STIP motion. |
| 9 | 3/15/2019 | Berkin, Michael | 1.0 | Review and analyze March 15 responses from Debtors including supporting schedules to 2019 STIP motion diligence requests. |
| 9 | 3/15/2019 | Berkin, Michael | 0.8 | Review summary chart of metrics comparing SoCal Edison compensation with the Debtors in connection with assessing 2019 STIP motion. |
| 9 | 3/15/2019 | Imhoff, Dewey | 0.5 | Analyze Willis Towers Watson compensation report to comment on applicability to PG&E STIP filing. |
| 9 | 3/15/2019 | Kim, Ye Darm | 1.2 | Review Willis Towers Watson general rate case compensation report. |
| 9 | 3/15/2019 | Kim, Ye Darm | 2.9 | Review Debtors' public LTIP documents from 10-K. |
| 9 | 3/15/2019 | Kim, Ye Darm | 2.2 | Analyze Company Performance Scores for actuals and 2019 STIP measures. |
| 9 | 3/15/2019 | Kim, Ye Darm | 1.1 | Review and update document request list re: STIP. |
| 9 | 3/15/2019 | Ng, William | 2.3 | Analyze the specific terms of the Debtors' STIP. |
| 9 | 3/15/2019 | Scruton, Andrew | 0.6 | Review and comment on status of STIP diligence production. |
| 9 | 3/15/2019 | Star, Samuel | 1.4 | Participate in discussions with team re: open questions on STIP motion and outline of deliverables to Committee. |
| 9 | 3/16/2019 | Kim, Ye Darm | 1.5 | Continue review of Willis Towers Watson's general rate case compensation study. |
| 9 | 3/16/2019 | Ng, William | 0.9 | Analyze STIP program information provided by the Debtors. |
| 9 | 3/17/2019 | Berkin, Michael | 0.7 | Update diligence open items related to 2019 STIP motion requests. |
| 9 | 3/17/2019 | Berkin, Michael | 1.3 | Review and analyze March 16 responses from Debtors including supporting schedules to 2019 STIP motion diligence requests. |
| 9 | 3/17/2019 | Berkin, Michael | 1.5 | Prepare detailed updated diligence request and status for Debtors' financial advisor. |
| 9 | 3/17/2019 | Berkin, Michael | 1.6 | Analyze open STIP issues and assess next steps. |
| 9 | 3/17/2019 | Imhoff, Dewey | 0.5 | Participate on call with Counsel re: STIP motion and key takeaways. |
| 9 | 3/17/2019 | Ng, William | 0.8 | Analyze diligence information from the Debtors regarding their STIP program. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 71 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/17/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the Debtors' proposed 2019 STIP. |
| 9 | 3/17/2019 | Ng, William | 0.9 | Revise diligence requests for the Debtors with respect to motions for the March 27 hearing. |
| 9 | 3/17/2019 | Scruton, Andrew | 0.7 | Review summary of latest diligence production re: STIP and updated information request list. |
| 9 | 3/17/2019 | Scruton, Andrew | 0.6 | Correspondence with Counsel on STIP motion. |
| 9 | 3/17/2019 | Star, Samuel | 0.3 | Participate on call with team re: status of outstanding information requests for proposed STIP. |
| 9 | 3/18/2019 | Berkin, Michael | 0.8 | Create plan for developing market comparability analysis in STIP programs. |
| 9 | 3/18/2019 | Berkin, Michael | 1.1 | Draft list of questions for depositions of Debtor representatives regarding 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 1.1 | Review and analyze corrected 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 2.7 | Develop questions for depositions of Debtor representatives regarding 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 0.8 | Summarize question list into issues for depositions of Debtor representatives regarding 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 1.1 | Review and analyze year over year changes in specific safety metrics in connection with assessing 2019 STIP motion. |
| 9 | 3/18/2019 | Bromberg, Brian | 0.5 | Review STIP motion diligence responses. |
| 9 | 3/18/2019 | Imhoff, Dewey | 0.5 | Review list of questions for management depositions re: STIP motion. |
| 9 | 3/18/2019 | Kim, Ye Darm | 3.4 | Prepare comparison analysis of 2019 STIP vs. 2017 prior STIP terms. |
| 9 | 3/18/2019 | Kim, Ye Darm | 2.9 | Analyze market compensation rate in Willis Towers Watson 2020 GRC Compensation Report. |
| 9 | 3/18/2019 | Kim, Ye Darm | 3.6 | Create sensitized case of 2019 STIP to compare with adjusted 2017 market compensation. |
| 9 | 3/18/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the diligence of the STIP program. |
| 9 | 3/18/2019 | Ng, William | 2.3 | Review analysis of the Debtors' STIP program terms. |
| 9 | 3/18/2019 | Scruton, Andrew | 0.5 | Review updated diligence requests in connection with STIP motion. |
| 9 | 3/18/2019 | Scruton, Andrew | 0.6 | Correspondence with Alix re: STIP and related diligence. |
| 9 | 3/18/2019 | Star, Samuel | 0.5 | Review and comment on topics to consider for STIP depositions. |
| 9 | 3/19/2019 | Berkin, Michael | 0.8 | Assess open issues and workplan regarding further evaluation of 2019 STIP motion. |
| 9 | 3/19/2019 | Berkin, Michael | 0.7 | Analyze 2019 STIP targets and metric in comparison to prior years. |
| 9 | 3/19/2019 | Berkin, Michael | 0.7 | Evaluate key issue raised for follow up resulting from D. Mistry deposition in connection with assessing 2019 STIP motion. |
| 9 | 3/19/2019 | Berkin, Michael | 2.3 | Participate in D. Mistry deposition in connection with assessing 2019 STIP motion. |
| 9 | 3/19/2019 | Imhoff, Dewey | 2.5 | Analyze and create follow-up responses to summary of D. Mistry deposition re: 2019 STIP motion. |
| 9 | 3/19/2019 | Kim, Ye Darm | 1.6 | Prepare summary of D. Mistry deposition for distribution to Committee professionals as it relates to STIP motion. |
| 9 | 3/19/2019 | Kim, Ye Darm | 0.9 | Revise STIP sensitivity case analysis for 2017 market compensation comparison. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 72 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/19/2019 | Kim, Ye Darm | 3.5 | Participate in D. Mistry deposition re: STIP. |
| 9 | 3/19/2019 | Ng, William | 1.3 | Analyze study comparing the Debtors' STIP to market comparables. |
| 9 | 3/19/2019 | Scruton, Andrew | 0.6 | Participate on call with Committee member to review STIP motion issues. |
| 9 | 3/19/2019 | Star, Samuel | 0.7 | Review status of information needs on STIP and analysis of payout opportunities by employee group. |
| 9 | 3/20/2019 | Berkin, Michael | 2.0 | Review and analyze 2020 GRC Compensation Study Volume II in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/20/2019 | Berkin, Michael | 2.4 | Review and analyze NorthStar report for CPUC in connection with evaluating 2019 STIP motion. |
| 9 | 3/20/2019 | Berkin, Michael | 1.2 | Develop questions for deposition of Debtor compensation advisor regarding 2019 STIP motion. |
| 9 | 3/20/2019 | Eisenband, Michael | 0.7 | Provide comments on STIP diligence areas for team members. |
| 9 | 3/20/2019 | Imhoff, Dewey | 3.0 | Analyze CPUC report for information relevant to STIP motion and create follow-up questions. |
| 9 | 3/20/2019 | Kim, Ye Darm | 3.2 | Create additional slides for Committee presentation re: STIP. |
| 9 | 3/20/2019 | Kim, Ye Darm | 2.8 | Review NorthStar PG&E report to identify recommendations necessary for implementation in STIP. |
| 9 | 3/20/2019 | Kim, Ye Darm | 3.4 | Create section of the Committee presentation re: STIP. |
| 9 | 3/20/2019 | Ng, William | 0.4 | Analyze objection to the Debtors' proposed STIP program. |
| 9 | 3/20/2019 | Ng, William | 2.6 | Analyze STIP diligence materials provided by the Debtors. |
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Summarize open issues on STIP motion metrics and develop associated work plan. |
| 9 | 3/21/2019 | Berkin, Michael | 1.3 | Review SoCal Edison 2018 proxy for incentive compensation comparability in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Identify issue resulting from D. Friske deposition in connection with assessing 2019 STIP motion. |
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Review and update STIP sizing comparability analysis in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/21/2019 | Berkin, Michael | 1.2 | Analyze and develop presentation concepts regarding STIP comparability to market. |
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Develop report outlines regarding STIP comparability to market. |
| 9 | 3/21/2019 | Berkin, Michael | 2.3 | Participate in D. Friske deposition in connection with assessing 2019 STIP motion. |
| 9 | 3/21/2019 | Imhoff, Dewey | 0.5 | Provide comments on draft presentation re: STIP comparables. |
| 9 | 3/21/2019 | Kim, Ye Darm | 2.1 | Revise 2019 STIP market comparison analysis. |
| 9 | 3/21/2019 | Kim, Ye Darm | 3.1 | Review PG&E's 2017 and 2020 GRC for information on STIP award pass-through. |
| 9 | 3/21/2019 | Kim, Ye Darm | 3.4 | Review Southern California Edison's General Rate Case and proposed compensation plan. |
| 9 | 3/21/2019 | Kim, Ye Darm | 1.1 | Prepare summary of Friske Deposition for distribution to Committee professionals. |
| 9 | 3/21/2019 | Kim, Ye Darm | 2.3 | Participate in Friske Deposition re: STIP. |
| 9 | 3/21/2019 | Ng, William | 1.6 | Analyze STIP diligence materials from the Debtors. |
| 9 | 3/21/2019 | Ng, William | 0.6 | Analyze issues with respect to the Debtors' proposed STIP terms. |
| 9 | 3/21/2019 | Ng, William | 1.7 | Analyze benchmarking analysis of the Debtors' proposed STIP. |
| 9 | 3/21/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the STIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/21/2019 | Scruton, Andrew | 1.1 | Review revised analysis of STIP motion. |
| 9 | 3/21/2019 | Star, Samuel | 0.9 | Review conclusions and observation contained in the NorthStar Consulting report on safety culture prepared for CPUC. |
| 9 | 3/21/2019 | Star, Samuel | 1.0 | Review analysis of proposed STIP payouts by employee group and performance level compared to prior years. |
| 9 | 3/22/2019 | Berkin, Michael | 0.8 | Review and update STIP sizing slide for Committee presentation in connection with assessing 2019 STIP motion. |
| 9 | 3/22/2019 | Berkin, Michael | 2.1 | Analyze key safety metrics from comparable utilities in assessment of 2019 STIP measures. |
| 9 | 3/22/2019 | Berkin, Michael | 1.2 | Review key issues from Friske deposition and consider impact to 2019 STIP motion. |
| 9 | 3/22/2019 | Berkin, Michael | 1.4 | Prepare initial questions for follow-up from depositions in connection with assessment of 2019 STIP motion. |
| 9 | 3/22/2019 | Imhoff, Dewey | 0.5 | Provide comments to draft presentation section re: STIP sizing. |
| 9 | 3/22/2019 | Kim, Ye Darm | 1.9 | Revise 2018 and 2019 STIP comparison slide to reflect new Debtor-provided information. |
| 9 | 3/22/2019 | Kim, Ye Darm | 2.2 | Review NorthStar report and create 2019 STIP comparison slide. |
| 9 | 3/22/2019 | Kim, Ye Darm | 2.2 | Create scorecard slides for Southern California Edison 2016-2018 STIP. |
| 9 | 3/22/2019 | Ng, William | 1.4 | Review updated analysis for the Committee on the Debtors' STIP. |
| 9 | 3/22/2019 | Ng, William | 0.9 | Analyze summary of deposition of STIP motion declarant. |
| 9 | 3/22/2019 | Scruton, Andrew | 0.8 | Correspond with Milbank re: status of STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 1.3 | Create STIP issues and corresponding diligence list. |
| 9 | 3/22/2019 | Star, Samuel | 0.3 | Draft email to Milbank re: outstanding STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 1.2 | Participate on call with team re: outstanding STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 0.4 | Participate on call with Alix re: outstanding STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 0.3 | Review notes from Milbank re: Friske depositions re: Willis Towers Watson role in developing STIP. |
| 9 | 3/22/2019 | Star, Samuel | 0.3 | Review Debtors' motions for 2019 STIP. |
| 9 | 3/22/2019 | Star, Samuel | 0.2 | Review comparison of PG&E STIP performance measures to other utilities. |
| 9 | 3/23/2019 | Berkin, Michael | 1.2 | Review historical published financials for STIP performance related disclosures. |
| 9 | 3/23/2019 | Berkin, Michael | 1.9 | Develop comprehensive topic list for Debtor to facilitate upcoming call regarding 2019 STIP motion. |
| 9 | 3/23/2019 | Berkin, Michael | 1.3 | Develop list of topics for Debtor to facilitate upcoming call regarding 2019 STIP motion. |
| 9 | 3/23/2019 | Berkin, Michael | 0.5 | Discuss 2019 STIP motion issues with TCC financial advisor. |
| 9 | 3/23/2019 | Ng, William | 0.6 | Review updated STIP program diligence requests. |
| 9 | 3/23/2019 | Star, Samuel | 0.5 | Develop discussion topics for PG&E representative re: STIP. |
| 9 | 3/23/2019 | Star, Samuel | 0.3 | Participate on call with PWP (financial advisor to Ad Hoc Bondholders Group), re: STIP diligence and viewpoints. |
| 9 | 3/23/2019 | Star, Samuel | 0.7 | Review analysis of 2019 total cash compensation compared to WTW market study. |
| 9 | 3/23/2019 | Star, Samuel | 0.6 | Review analysis of STIP payouts by performance level and group vs. prior years. |
| 9 | 3/23/2019 | Star, Samuel | 0.8 | Review comparison of 2019 STIP metrics to prior years and performance levels achieved. |
| 9 | 3/24/2019 | Ng, William | 0.9 | Analyze diligence requests with respect to the STIP motion. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 74 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/24/2019 | Ng, William | 3.1 | Prepare revisions to STIP report for the Committee. |
| 9 | 3/25/2019 | Berkin, Michael | 1.3 | Review and analyze composition of financial performance metric for STIP including review of supporting public disclosures. |
| 9 | 3/25/2019 | Berkin, Michael | 1.2 | Review and update draft STIP sizing comparable slide in connection with assessing 2019 STIP motion. |
| 9 | 3/25/2019 | Berkin, Michael | 0.8 | Review draft of updated STIP presentation for Committee in connection with assessment of 2019 STIP motion. |
| 9 | 3/25/2019 | Berkin, Michael | 0.9 | Develop draft executive summary slide for STIP presentation to Committee in connection with assessing 2019 STIP motion. |
| 9 | 3/25/2019 | Berkin, Michael | 1.1 | Develop spreadsheet summarizing historical budget to actual earnings from operations in connection with assessing 2019 STIP motion. |
| 9 | 3/25/2019 | Berkin, Michael | 1.4 | Review and analyze the Human Resource section of PG&E's 2017 General Rate case in connection with assessing 2019 STIP motion. |
| 9 | 3/25/2019 | Imhoff, Dewey | 1.5 | Revise executive summary section of STIP presentation. |
| 9 | 3/25/2019 | Kim, Ye Darm | 3.2 | Revise Committee STIP deck for Committee presentation. |
| 9 | 3/25/2019 | Kim, Ye Darm | 3.2 | Recreate market compensation comparison analysis with new 2019 STIP assumptions. |
| 9 | 3/25/2019 | Kim, Ye Darm | 2.4 | Prepare scorecard analysis slides for PG&E historical STIP. |
| 9 | 3/25/2019 | Kim, Ye Darm | 0.6 | Review STIP scorecard slides for edits. |
| 9 | 3/25/2019 | Ng, William | 3.4 | Revise report for the Committee on the proposed STIP. |
| 9 | 3/25/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the STIP motion. |
| 9 | 3/25/2019 | Scruton, Andrew | 1.8 | Review revised diligence requests and analysis in connection with STIP motion. |
| 9 | 3/25/2019 | Scruton, Andrew | 1.2 | Update Committee member on status of diligence on STIP. |
| 9 | 3/25/2019 | Star, Samuel | 1.1 | Review Total Rewards section of 2017 and 2020 GRC's for estimated STIP costs and terms/conditions. |
| 9 | 3/25/2019 | Star, Samuel | 0.6 | Develop list of recommendations re: proposed STIP. |
| 9 | 3/26/2019 | Berkin, Michael | 2.3 | Review and analyze decision authorizing PGE General Rate Case Revenue Requirement for 2017-2019 in connection with assessing 2019 STIP motion. |
| 9 | 3/26/2019 | Berkin, Michael | 1.8 | Prepare updates and modifications to draft presentation to Committee resulting from call with Debtors and Debtors' representative regarding 2019 STIP motion. |
| 9 | 3/26/2019 | Berkin, Michael | 1.2 | Identify changes to draft presentation to Committee resulting from call with Debtors and Debtors' representative regarding 2019 STIP motion. |
| 9 | 3/26/2019 | Berkin, Michael | 1.2 | Participate in call with Debtor and Debtor advisors on 2019 STIP motion issues. |
| 9 | 3/26/2019 | Berkin, Michael | 0.8 | Participate in call with Committee regarding open 2019 STIP motion issues. |
| 9 | 3/26/2019 | Imhoff, Dewey | 2.0 | Analyze 2019 General Rate Case to ensure appropriate incorporation in 2019 STIP presentation. |
| 9 | 3/26/2019 | Kim, Ye Darm | 2.2 | Create summary of all objections to Debtors' STIP motion. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.6 | Incorporate edits for STIP presentation to Committee. |
| 9 | 3/26/2019 | Kim, Ye Darm | 0.9 | Prepare STIP slides for presentation to Committee. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.1 | Participate on call with Debtors' professionals re: STIP diligence. |
| 9 | 3/26/2019 | Kim, Ye Darm | 2.7 | Review PG&E 2019 GRC and 10-K for earnings from operations STIP metrics calculation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/26/2019 | Kim, Ye Darm | 1.1 | Revise STIP slides for Committee presentation. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.2 | Review GRC STIP expense pass-through decision by CPUC. |
| 9 | 3/26/2019 | Kim, Ye Darm | 0.6 | Prepare for John Lowe/Debtors' professionals call re: STIP. |
| 9 | 3/26/2019 | Kim, Ye Darm | 0.4 | Prepare diligence question for call with Debtors' professionals re: STIP. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.6 | Analyze diligence received and follow up diligence requests re: STIP call with Debtors' professionals. |
| 9 | 3/26/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the STIP. |
| 9 | 3/26/2019 | Ng, William | 1.0 | Attend call with the Debtors to discuss the STIP. |
| 9 | 3/26/2019 | Ng, William | 3.1 | Analyze STIP diligence information from the Debtors. |
| 9 | 3/26/2019 | Ng, William | 0.4 | Review the Debtors' memorandum regarding the STIP. |
| 9 | 3/26/2019 | Ng, William | 0.4 | Review revised STIP report for the Committee. |
| 9 | 3/26/2019 | Scruton, Andrew | 1.2 | Participate in call with Committee member to review STIP diligence issues. |
| 9 | 3/26/2019 | Smith, Ellen | 2.2 | Analyze STIP benchmarks and KPI's to gauge appropriateness. |
| 9 | 3/26/2019 | Smith, Ellen | 1.5 | Prepare STIP data request for the Debtors. |
| 9 | 3/26/2019 | Star, Samuel | 0.7 | Participate on call with Milbank to debrief on call with Alix, Weil and Company re: open items on STIP and develop next steps. |
| 9 | 3/26/2019 | Star, Samuel | 1.2 | Particpate in discussions with Alix, Weil, Milbank and Company re: open diligence items on STEP. |
| 9 | 3/26/2019 | Star, Samuel | 0.7 | Meet with team to prepare for call with Alix, Weil and Company re: open items on STIP. |
| 9 | 3/26/2019 | Star, Samuel | 0.8 | Review EFO guidance in 4Q investor presentation in connection with assessing STIP metrics. |
| 9 | 3/26/2019 | Star, Samuel | 0.4 | Review analysis of employee groups covered by STIP, head count, CBA participation and titles compared to prior years. |
| 9 | 3/26/2019 | Star, Samuel | 0.3 | Develop agendas for update call with Mizuho, and call with Alix, Weil and Company re: open items on STIP and new Committee member. |
| 9 | 3/27/2019 | Arnold, Seth | 2.4 | Perform review of the STIP summary and focus on KPIs used. |
| 9 | 3/27/2019 | Berkin, Michael | 1.4 | Review and analyze PGE 2017 general rate case to determine STIP recoverability in connection with assessing 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.3 | Review 2019 STIP objections to assess key issues in connection with analyzing 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 0.3 | Review draft Committee presentation regarding 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.1 | Review and identify comparable utility earnings metrics targets in connection with assessing 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.4 | Review and analyze 2018 earnings presentation to assess financial performance metrics in connection with 2018 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 0.9 | Review and provide comments on updated draft of 2019 STIP presentation to Committee. |
| 9 | 3/27/2019 | Berkin, Michael | 0.8 | Develop changes to draft executive summary slide for STIP presentation to Committee in connection with assessing 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.5 | Review and prepare comments to draft 2019 STIP objection for Committee counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/27/2019 | Berkin, Michael | 0.4 | Prepared updated document status schedule in connection with 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.3 | Review and provide comments to final draft of 2019 STIP presentation to Committee. |
| 9 | 3/27/2019 | Berkin, Michael | 0.7 | Analyze key compensation program issues in connection with assessing 2019 STIP motion. |
| 9 | 3/27/2019 | Delhey II, John | 2.7 | Review Debtors' 2019 STIP motion key performance metrics. |
| 9 | 3/27/2019 | Imhoff, Dewey | 3.0 | Review latest draft of 2019 STIP motion to assess completeness of presentation and needed follow-up. |
| 9 | 3/27/2019 | Kim, Ye Darm | 2.4 | Prepare updated version of STIP deck for the Committee. |
| 9 | 3/27/2019 | Kim, Ye Darm | 1.9 | Update STIP payment amounts by position for new materials provided by Debtors. |
| 9 | 3/27/2019 | Kim, Ye Darm | 0.6 | Participate in call with Counsel re: direction for addressing STIP motion. |
| 9 | 3/27/2019 | Kim, Ye Darm | 0.9 | Incorporate edits to STIP presentation for Committee. |
| 9 | 3/27/2019 | Ng, William | 3.3 | Prepare revisions to report for the Committee analyzing the STIP. |
| 9 | 3/27/2019 | Ng, William | 0.6 | Analyze Counsel's proposed revisions to the draft report for the Committee on the STIP. |
| 9 | 3/27/2019 | Ng, William | 0.4 | Review points of objections filed against the Debtors' STIP. |
| 9 | 3/27/2019 | Ng, William | 2.3 | Prepare revisions to the Committee's draft limited objection to the Debtors' STIP. |
| 9 | 3/27/2019 | Papas, Zachary | 1.8 | Review and analyze Friske and Mistry 2019 Short-Term Incentive Plan (STIP) Declarations. |
| 9 | 3/27/2019 | Scruton, Andrew | 0.8 | Participate on call with advisor to Ad Hoc Bondholders Group re: STIP. |
| 9 | 3/27/2019 | Scruton, Andrew | 1.4 | Update Milbank on diligence issues re: STIP. |
| 9 | 3/27/2019 | Scruton, Andrew | 1.6 | Review open issues re: STIP vs. comparable utility STIPs. |
| 9 | 3/27/2019 | Scruton, Andrew | 0.8 | Correspond with Alix on potential objection to STIP motion. |
| 9 | 3/27/2019 | Smith, Ellen | 1.3 | Review new STIP information from Debtors. |
| 9 | 3/27/2019 | Star, Samuel | 0.2 | Participate on call with PWP re: STIP issues. |
| 9 | 3/27/2019 | Star, Samuel | 1.9 | Participate in discussions with Milbank re: draft limited objection to STIP, open diligence and issues on STIP. |
| 9 | 3/27/2019 | Star, Samuel | 2.2 | Review draft report to Committee re: observations in STIP features, changes vs prior year and market terms. |
| 9 | 3/27/2019 | Star, Samuel | 0.5 | Review draft limited objection to STIP and provide comments to team. |
| 9 | 3/28/2019 | Berkin, Michael | 0.6 | Review and analyze 3/27/2018 information response from Debtors regarding 2019 STIP motion. |
| 9 | 3/28/2019 | Berkin, Michael | 1.8 | Draft revised 2019 STIP objection for Committee counsel review. |
| 9 | 3/28/2019 | Imhoff, Dewey | 1.0 | Participate in call with Counsel re: STIP motion and draft objection. |
| 9 | 3/28/2019 | Kim, Ye Darm | 3.1 | Review STIP Motion objections filed by TCC, SLF Fire Victims, Engineers and Scientists of California Local 20. |
| 9 | 3/28/2019 | Kim, Ye Darm | 2.3 | Prepare STIP base pay ratio analysis based on Debtor-provided information. |
| 9 | 3/28/2019 | Kim, Ye Darm | 1.1 | Revise STIP deck before distribution to Counsel for Committee presentation. |
| 9 | 3/28/2019 | Ng, William | 0.7 | Review modified version of Committee objection to the STIP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/28/2019 | Ng, William | 1.3 | Analyze revised materials for the Committee on the STIP. |
| 9 | 3/28/2019 | Ng, William | 1.4 | Analyze Debtors' responses to potential STIP modifications. |
| 9 | 3/28/2019 | Ng, William | 1.2 | Prepare revisions to draft Committee objection to the STIP. |
| 9 | 3/28/2019 | Ng, William | 1.9 | Attend Committee call to discuss the STIP. |
| 9 | 3/28/2019 | Scruton, Andrew | 2.6 | Review and edit report to Committee on STIP motion and draft objection. |
| 9 | 3/28/2019 | Scruton, Andrew | 1.5 | Discuss STIP motion with Counsel and related diligence. |
| 9 | 3/28/2019 | Scruton, Andrew | 0.5 | Participate on call with Debtor professionals to review STIP motion and related diligence. |
| 9 | 3/28/2019 | Smith, Ellen | 2.1 | Review and analyze internal open items list related to the STIP. |
| 9 | 3/28/2019 | Star, Samuel | 0.5 | Participate on call with PWP re: Committee position in STIP and status of discussion with Company. |
| 9 | 3/28/2019 | Star, Samuel | 0.8 | Participate in discussions with Milbank re: call with Deputy CRO re: Committee position on STIP and company responses. |
| 9 | 3/28/2019 | Star, Samuel | 0.7 | Prepare for presentation of STIP analysis and recommendations to Committee. |
| 9 | 3/28/2019 | Star, Samuel | 0.9 | Participate on call with Deputy CRO re: Committee position on STIP and Debtors' responses. |
| 9 | 3/28/2019 | Star, Samuel | 0.7 | Review drafts of limited objection to STIP and provide comments to Milbank. |
| 9 | 3/29/2019 | Arnold, Seth | 2.4 | Review TCC objection to STIP. |
| 9 | 3/29/2019 | Berkin, Michael | 2.0 | Develop detailed questions pertaining to the measures and weightings of the 2019 STIP motion for Debtor response. |
| 9 | 3/29/2019 | Berkin, Michael | 1.3 | Review and analyze compensation testimony from So Cal Edison's general rate case to assess 2019 STIP motion. |
| 9 | 3/29/2019 | Berkin, Michael | 1.0 | Review and analyze TCC objection to 2019 STIP motion. |
| 9 | 3/29/2019 | Kim, Ye Darm | 1.9 | Review TCC STIP objection exhibits. |
| 9 | 3/29/2019 | Ng, William | 0.4 | Attend call with the Ad Hoc Bondholders Group to discuss the STIP. |
| 9 | 3/29/2019 | Ng, William | 1.2 | Analyze potential STIP modifications. |
| 9 | 3/29/2019 | Ng, William | 1.4 | Analyze STIP objections filed by case stakeholders. |
| 9 | 3/29/2019 | Scruton, Andrew | 0.8 | Correspond with Milbank re: TCC STIP objection. |
| 9 | 3/29/2019 | Simms, Steven | 0.4 | Review draft of STIP presentation and provide comments to the team. |
| 9 | 3/29/2019 | Smith, Ellen | 1.2 | Provide summary update to team and Committee re: upcoming industry items, including analysis of STIP KPIs. |
| 9 | 3/29/2019 | Star, Samuel | 0.6 | Review objection (and supporting declaration) to STIP filed by the TCC. |
| 9 | 3/29/2019 | Star, Samuel | 0.3 | Review and comment on follow up questions to Debtors on proposed safety metrics. |
| 9 | 3/29/2019 | Star, Samuel | 0.3 | Participate on call with Committee members re: proposed metrics for STIP, including customer satisfaction and safety. |
| 9 | 3/30/2019 | Berkin, Michael | 0.8 | Prepare detailed questions pertaining to the measures and weightings of the 2019 STIP motion for Debtor response. |
| 9 | 3/30/2019 | Kim, Ye Darm | 2.9 | Prepare STIP Safety Metric analysis slides. |
| 9 | 3/31/2019 | Kim, Ye Darm | 1.8 | Review 2019 Wildfire mitigation plans of SCE, SDG&E, PG&E for understanding of wildfire safety metrics used in STIP. |
| 9 | 3/31/2019 | Kim, Ye Darm | 2.4 | Prepare presentations of STIP safety metric weightings and analysis for Committee. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 78 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/1/2019 | Berkin, Michael | 1.8 | Review and provide comments on preliminary draft of safety weighting and measures comparability analysis in connection with assessing 2019 STIP motion. |
| 9 | 4/1/2019 | Berkin, Michael | 0.5 | Participate in call with Committee professionals regarding preliminary STIP observations. |
| 9 | 4/1/2019 | Berkin, Michael | 1.6 | Review and analyze SDG&E RAMP report in connection with comparable safety measures to assess 2019 STIP motion. |
| 9 | 4/1/2019 | Berkin, Michael | 1.4 | Review and analyze SoCal Edison RAMP report in connection with comparable safety measures to assess 2019 STIP motion. |
| 9 | 4/1/2019 | Imhoff, Dewey | 0.5 | Review STIP Industry Measures and Weightings presentation to Committee. |
| 9 | 4/1/2019 | Kim, Ye Darm | 2.7 | Prepare slides comparing STIP measures with other CA investor-owned utilities. |
| 9 | 4/1/2019 | Kim, Ye Darm | 2.1 | Update STIP safety measures comparison deck. |
| 9 | 4/1/2019 | Kim, Ye Darm | 0.9 | Continue preparation of slides comparing STIP safety measures with other CA investor-owned utilities. |
| 9 | 4/1/2019 | Scruton, Andrew | 1.7 | Review updates to analysis of STIP motion versus comparable utilities. |
| 9 | 4/1/2019 | Star, Samuel | 1.3 | Review TCC objection to STIP motions and compare/contrast to Committee recommendation to assess concerns raised. |
| 9 | 4/1/2019 | Star, Samuel | 1.1 | Review and comment on presentation to Committee re: proposed STIP performance measures and weightings vs other investor owned utilities in California. |
| 9 | 4/2/2019 | Ng, William | 1.1 | Review revised STIP report for the Committee. |
| 9 | 4/2/2019 | Ng, William | 0.9 | Analyze proposal from Debtors regarding potential modifications to STIP terms. |
| 9 | 4/2/2019 | Scruton, Andrew | 0.6 | Participate in call with Committee member to review STIP objections from TCC. |
| 9 | 4/2/2019 | Scruton, Andrew | 2.9 | Review objections to STIP from TCC and related court filings. |
| 9 | 4/2/2019 | Scruton, Andrew | 1.1 | Correspondence with Counsel on STIP discussions and related negotiations. |
| 9 | 4/2/2019 | Star, Samuel | 0.8 | Review UST objection and other responses to STIP motion. |
| 9 | 4/2/2019 | Star, Samuel | 0.2 | Discussions with Deputy CRO re: open questions on STIP metrics proposal. |
| 9 | 4/2/2019 | Star, Samuel | 0.3 | Review proposed revisions to STIP program to settle Committee limited objections and discuss with Deputy CRO. |
| 9 | 4/3/2019 | Kim, Ye Darm | 1.5 | Review materials provided by Debtors for in-person Committee meeting for information re: STIP. |
| 9 | 4/3/2019 | Smith, Ellen | 1.1 | Review new STIP diligence request responses from Debtors. |
| 9 | 4/3/2019 | Star, Samuel | 0.5 | Participate in call with Deputy CRO re: Committee position on proposed STIP and potential resolution of limited objection. |
| 9 | 4/4/2019 | Berkin, Michael | 0.7 | Compile correspondences with Debtor financial advisor regarding STIP issues at Committee Counsel's request. |
| 9 | 4/4/2019 | Berkin, Michael | 0.7 | Develop slide summarizing negotiations with Debtors regarding 2019 STIP motion. |
| 9 | 4/4/2019 | Imhoff, Dewey | 0.5 | Review draft of STIP issues presentation to the Committee. |
| 9 | 4/4/2019 | Simms, Steven | 0.8 | Review draft of STIP presentation to the Committee. |
| 9 | 4/4/2019 | Star, Samuel | 0.1 | Participate in discussions with Milbank re: status of STIP negotiations. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 79
of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/4/2019 | Star, Samuel | 0.4 | Review Debtors omnibus reply to STIP objections, including Minstry declaration. |
| 9 | 4/4/2019 | Star, Samuel | 0.2 | Discuss with Deputy CRO re: Committee requested modifications to STIP. |
| 9 | 4/5/2019 | Berkin, Michael | 1.1 | Review and analyze Debtor's STIP counterproposal. |
| 9 | 4/5/2019 | Berkin, Michael | 0.5 | Prepare correspondence to Committee regarding STIP motion status. |
| 9 | 4/5/2019 | Berkin, Michael | 0.6 | Develop STIP demonstrative for upcoming hearing. |
| 9 | 4/5/2019 | Berkin, Michael | 1.2 | Develop STIP negotiation summary for Committee in connection with assessing 2019 STIP motion. |
| 9 | 4/5/2019 | Berkin, Michael | 0.8 | Develop update to STIP status for Committee. |
| 9 | 4/5/2019 | Kim, Ye Darm | 1.7 | Review and prepare summary of STIP discussions with Debtors. |
| 9 | 4/5/2019 | Kim, Ye Darm | 0.9 | Prepare demonstrative for Judge re: STIP discussions with Debtors. |
| 9 | 4/5/2019 | Ng, William | 0.9 | Analyze reviewed proposal from the Debtors with respect to the STIP. |
| 9 | 4/5/2019 | Scruton, Andrew | 0.9 | Prepare correspondence with Counsel on response to STIP settlement proposal. |
| 9 | 4/5/2019 | Star, Samuel | 0.7 | Review Debtors response to Committee asks on STIP and provide comments to Milbank. |
| 9 | 4/5/2019 | Star, Samuel | 0.8 | Develop summary of STIP modifications for Milbank's use at hearing. |
| 9 | 4/5/2019 | Star, Samuel | 0.3 | Participate in discussions with Deputy CRO re: response to Committee asks on STIP and progress on discussions with other objecting parties. |
| 9 | 4/5/2019 | Star, Samuel | 1.1 | Draft email to Committee re: Debtors response to Committee asks on STIP and recommendations. |
| 9 | 4/6/2019 | Scruton, Andrew | 0.5 | Review Debtors' proposed and Committee counterproposal re: STIP settlement negotiations. |
| 9 | 4/7/2019 | Star, Samuel | 0.5 | Participate in discussions with Milbank re: STIP hearing. |
| 9 | 4/7/2019 | Star, Samuel | 0.2 | Participate in call with Lincoln (TCC advisors) re: STIP negotiations. |
| 9 | 4/7/2019 | Star, Samuel | 0.1 | Participate in call with PWP (Ad Hoc Noteholders Group advisors) re: STIP negotiations. |
| 9 | 4/7/2019 | Star, Samuel | 0.3 | Review draft recommendation on STIP modifications negotiated for STIP hearing. |
| 9 | 4/8/2019 | Berkin, Michael | 1.1 | Review STIP supporting documents in preparation for STIP motion hearing. |
| 9 | 4/8/2019 | Berkin, Michael | 0.8 | Review and provide comments to Committee counsel re: STIP limited objection resolution. |
| 9 | 4/8/2019 | Kim, Ye Darm | 1.3 | Review and revise STIP demonstrative for Judge. |
| 9 | 4/8/2019 | Star, Samuel | 0.1 | Review draft Debtors' pleading re: STIP modifications to settle Committee limited objection. |
| 9 | 4/8/2019 | Star, Samuel | 0.6 | Participate in discussions with Milbank re: preparation for STIP hearing. |
| 9 | 4/8/2019 | Star, Samuel | 0.2 | Participate in call with Lincoln re: STIP settlement. |
| 9 | 4/8/2019 | Star, Samuel | 0.1 | Participate in call with Deputy CRO re: STIP resolution with Committee and positions for court hearing. |
| 9 | 4/9/2019 | Berkin, Michael | 4.0 | Attend PG&E hearing re: STIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/9/2019 | Scruton, Andrew | 0.8 | Participate in meeting with Counsel re: debrief on the STIP hearing. |
| 9 | 4/9/2019 | Star, Samuel | 3.0 | Attend STIP hearing with Milbank. |
| 9 | 4/9/2019 | Star, Samuel | 0.7 | Participate in meeting with Counsel re: preparation for STIP hearing, facts for argument and responses to objectors' positions. |
| 9 | 4/10/2019 | Berkin, Michael | 1.5 | Research employee attrition data in bankruptcy in connection with assessment of 2019 STIP motion. |
| 9 | 4/10/2019 | Berkin, Michael | 0.8 | Review and analyze PG&E employee attrition data in connection with assessment of 2019 STIP motion. |
| 9 | 4/16/2019 | Ng, William | 0.4 | Analyze proposed executive compensation for the Debtors' CEO. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 2.3 | Research proxy statements relating to relevant compensation comparables for PG&E CEO's compensation. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 2.3 | Compare proposed CEO compensation to other utility CEOs. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 1.0 | Participate in internal call re: CEO compensation analysis. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 0.3 | Discuss CEO proposed compensation analysis with internal team. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 1.9 | Create comparison analysis of PG&E CEO compensation to compensation of other utility CEOs for the Committee. |
| 9 | 4/17/2019 | Ng, William | 0.9 | Analyze proposed compensation for the new CEO of the Debtors. |
| 9 | 4/17/2019 | Star, Samuel | 0.8 | Review summary of CEO proposal compensation to address concern raised by Committee members and discuss analysis with team. |
| 9 | 4/18/2019 | Cheng, Earnestiena | 0.4 | Discuss CEO comparables compensation analysis with internal team. |
| 9 | 4/18/2019 | Kim, Ye Darm | 1.2 | Revise slides re: PG&E CEO proposed compensation package. |
| 9 | 4/18/2019 | Kim, Ye Darm | 1.7 | Review proposed PG&E CEO compensation package. |
| 9 | 4/19/2019 | Kim, Ye Darm | 2.6 | Process edits to PG&E CEO proposed compensation analysis deck. |
| 9 | 4/23/2019 | Berkin, Michael | 0.8 | Reconcile vegetation clearance metrics between STIP and Wildfire Safety plan. |
| 9 | 4/23/2019 | Kim, Ye Darm | 3.2 | Prepare CEO compensation comparable analysis for Bill Johnson compensation package. |
| 9 | 4/23/2019 | Ng, William | 0.6 | Analyze arguments during hearing to approve the STIP. |
| 9 | 4/23/2019 | Ng, William | 0.3 | Review updated analysis of proposed CEO compensation. |
| 9 | 4/23/2019 | Scruton, Andrew | 1.3 | Attend Court hearing on STIP. |
| 9 | 4/23/2019 | Star, Samuel | 2.0 | Attend hearing on STIP. |
| 9 | 4/24/2019 | Berkin, Michael | 0.8 | Review and analyze 8K supporting CEO compensation package in connection with related upcoming motion. |
| 9 | 4/24/2019 | Berkin, Michael | 1.3 | Analyze CEO compensation package in connection with related upcoming motion. |
| 9 | 4/24/2019 | Berkin, Michael | 1.1 | Review compensation package of comparable company CEOs in connection with assessing related upcoming motion. |
| 9 | 4/24/2019 | Kim, Ye Darm | 1.4 | Continue preparation of comparable CEO compensation analysis for Bill Johnson compensation package. |
| 9 | 4/24/2019 | Kim, Ye Darm | 2.1 | Create forecasted payout schedule for Bill Johnson's compensation package. |
| 9 | 4/25/2019 | Berkin, Michael | 1.4 | Analyze stock option value of CEO compensation package in connection with related upcoming motion. |
| 9 | 4/25/2019 | Kim, Ye Darm | 2.6 | Prepare black-scholes option valuation model for Bill Johnson CEO compensation package. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/26/2019 | Berkin, Michael | 0.7 | Assess impact of second amended wildfire safety plan on short-term incentive compensation plan. |
| 9 | 5/2/2019 | Kim, Ye Darm | 1.4 | Process revisions to 8-K filing of CEO compensation analysis slides. |
| 9 | 5/6/2019 | Berkin, Michael | 1.7 | Review and analyze first quarter STIP performance results package in connection to related payment. |
| 9 | 5/6/2019 | Kim, Ye Darm | 2.0 | Prepare summary slides re: Q1 STIP results for Committee. |
| 9 | 5/6/2019 | Kim, Ye Darm | 1.0 | Analyze Q1 STIP results and scorecard. |
| 9 | 5/6/2019 | Ng, William | 0.6 | Review the Debtors' STIP results report. |
| 9 | 5/6/2019 | Star, Samuel | 0.4 | Review 1Q STIP results and discuss follow ups with team. |
| 9 | 5/7/2019 | Berkin, Michael | 2.0 | Prepare initial draft of first quarter STIP result presentation for Committee in connection with upcoming payment. |
| 9 | 5/7/2019 | Berkin, Michael | 0.9 | Develop list of questions for the Debtors regarding proposed first quarter STIP payment. |
| 9 | 5/7/2019 | Ng, William | 0.8 | Prepare diligence queries regarding the Debtors' STIP results update. |
| 9 | 5/8/2019 | Berkin, Michael | 1.5 | Review and analyze results of first safety metrics in connection with first quarter STIP payment. |
| 9 | 5/8/2019 | Berkin, Michael | 1.2 | Prepare for call with Debtors regarding first quarter STIP payment. |
| 9 | 5/8/2019 | Berkin, Michael | 0.5 | Participate in call with Debtors regarding first quarter STIP payment. |
| 9 | 5/8/2019 | Kim, Ye Darm | 2.3 | Process revisions to STIP slides for committee presentation. |
| 9 | 5/8/2019 | Kim, Ye Darm | 1.0 | Participate in call with Alix re: Q1 STIP results. |
| 9 | 5/8/2019 | Ng, William | 0.4 | Review analysis of the STIP performance results for the first quarter of 2019. |
| 9 | 5/9/2019 | Berkin, Michael | 1.3 | Develop supporting schedules to draft of first quarter STIP presentation deck. |
| 9 | 5/9/2019 | Berkin, Michael | 1.0 | Update draft to first quarter STIP presentation deck. |
| 9 | 5/9/2019 | Berkin, Michael | 0.7 | Analyze items impacting comparability of financial metrics in connection with analysis of first quarter STIP payment. |
| 9 | 5/9/2019 | Berkin, Michael | 1.3 | Further analyze metrics related to first quarter STIP in connection with upcoming payment. |
| 9 | 5/9/2019 | Kim, Ye Darm | 1.1 | Process edits to the Q1 STIP results deck. |
| 9 | 5/9/2019 | Ng, William | 0.9 | Review draft STIP results report for the Committee. |
| 9 | 5/9/2019 | Star, Samuel | 1.2 | Review draft report to Committee on 1Q STIP calculation and discuss follow up questions and revisions with team. |
| 9 | 5/10/2019 | Berkin, Michael | 0.7 | Prepare for presentation to Committee regarding first quarter STIP. |
| 9 | 5/10/2019 | Ng, William | 0.4 | Analyze STIP update report for the Committee. |
| 9 | 5/17/2019 | Berkin, Michael | 1.8 | Review comparative key employee incentive programs in preparation for review of related PG&E program. |
| 9 | 5/17/2019 | Ng, William | 0.4 | Review comparable KEIPs in preparation for the Debtors' KEIP motion. |
| 9 | 5/30/2019 | Berkin, Michael | 0.6 | Identify selection criteria for comparable compensation programs in connection with assessing Debtor's KEIP program. |
| 9 | 5/30/2019 | Ng, William | 0.7 | Analyze comparable companies for potential key employee incentive program. |
| 9 | 5/31/2019 | Arnold, Seth | 0.8 | Read press coverage related to potential compensation package of Bill Johnson. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 82 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 5/31/2019 | Berkin, Michael | 1.8 | Identify and analyze correlation between KEIP and STIP programs for comparable companies in connection with KEIP assessment. |
| 9 | 5/31/2019 | Berkin, Michael | 0.4 | Discuss comparable company issues with FTI team in connection with KEIP assessment. |
| 9 | 5/31/2019 | Berkin, Michael | 1.3 | Review and analyze potential comparable compensation programs in connection with KEIP assessment. |
| 9 | 5/31/2019 | Cheng, Earnestiena | 0.3 | Discuss KEIP analysis outline with internal team. |
| **9 Total** | | | **587.6** | |
| 10 | 2/13/2019 | Joffe, Steven | 3.3 | Review first day motions to identify potential tax implications for Debtors. |
| 10 | 2/13/2019 | Steinberg, Darryl | 0.8 | Review first day motion for approval of prepetition taxes. |
| 10 | 2/13/2019 | Steinberg, Darryl | 0.7 | Review PG&E 10-K for tax disclosure impacting first-day motion and equity/debt trading motion. |
| 10 | 2/14/2019 | Berdugo, Coty | 1.0 | Review tax-related first day motions and CFO declaration. |
| 10 | 2/14/2019 | Steinberg, Darryl | 0.8 | Review and provide comments re: first day motion and debt/equity trading motion. |
| 10 | 2/15/2019 | Berdugo, Coty | 1.0 | Participate in call with Debtors' advisors regarding tax items as relates to the bankruptcy. |
| 10 | 2/15/2019 | Joffe, Steven | 2.6 | Analyze and provide comments re: NOL motion. |
| 10 | 2/15/2019 | Joffe, Steven | 1.0 | Participate on call with the UCC's advisors re: tax first day motions. |
| 10 | 2/15/2019 | Joffe, Steven | 2.4 | Review declaration of CFO and latest 10K for potential tax issues. |
| 10 | 2/15/2019 | Star, Samuel | 0.3 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for NOL preservation. |
| 10 | 2/16/2019 | Wrynn, James | 0.4 | Review proposed final order to the NOL Motion. |
| 10 | 2/18/2019 | Berkin, Michael | 0.7 | Analyze team comments on NOL motion in connection with assessing first day motions. |
| 10 | 2/18/2019 | Cheng, Earnestiena | 0.8 | Analyze suggested recommendation to stock trading motion. |
| 10 | 2/18/2019 | Steinberg, Darryl | 0.6 | Provide comments on NOL/debt-equity trading motion. |
| 10 | 2/19/2019 | Star, Samuel | 0.2 | Review Milbank memorandum for various first day motions and develop recommendations for NOL presentation. |
| 10 | 2/20/2019 | Joffe, Steven | 1.4 | Participate in discussion with Milbank regarding drafting of tax memo. |
| 10 | 2/20/2019 | Star, Samuel | 0.5 | Participate in discussions with team re: revised recommendations based on latest information provided by Debtors regarding final orders on NOL preservation. |
| 10 | 2/20/2019 | Steinberg, Darryl | 0.4 | Review proposed comments to debt-equity trading motion. |
| 10 | 2/21/2019 | Joffe, Steven | 0.8 | Participate in call with Counsel regarding tax motions. |
| 10 | 2/21/2019 | Joffe, Steven | 0.7 | Review memo from UCC call re: tax motion comments. |
| 10 | 2/21/2019 | Joffe, Steven | 0.6 | Participate in call with Weil regarding claims trading motion. |
| 10 | 2/21/2019 | Joffe, Steven | 0.6 | Participate in call with Milbank regarding claims trading motion. |
| 10 | 2/21/2019 | Steinberg, Darryl | 0.8 | Participate in call with Counsel to coordinate comments on debt-equity trading motion. |
| 10 | 2/22/2019 | Berkin, Michael | 0.6 | Analyze tax sharing agreement in connection with analysis of cash management motion. |
| 10 | 2/22/2019 | Joffe, Steven | 0.8 | Review tax sharing agreement. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 83 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/22/2019 | Joffe, Steven | 2.1 | Research tax deductibility of transfers of stock to qualified settlement funds. |
| 10 | 2/25/2019 | Ng, William | 0.4 | Prepare updates to draft prepetition taxes order. |
| 10 | 3/5/2019 | Steinberg, Darryl | 1.2 | Review of motion and supporting affidavit by PG&E Tax Director amending first-day order requesting approval to pay omitted tax items. |
| 10 | 3/6/2019 | Berkin, Michael | 0.8 | Review and analyze supplemental motion to pay prepetition taxes. |
| 10 | 3/6/2019 | Berkin, Michael | 0.4 | Develop questions for Debtors regarding supplemental motion to pay prepetition taxes. |
| 10 | 3/7/2019 | Joffe, Steven | 1.8 | Analyze impact of possible equity committee to understand possible tax intentions. |
| 10 | 3/7/2019 | Joffe, Steven | 1.2 | Review and create tax analysis workplan. |
| 10 | 3/25/2019 | Joffe, Steven | 1.5 | Correspond with Counsel regarding status of tax issues. |
| 10 | 3/27/2019 | Joffe, Steven | 1.5 | Review information and relief requested per claims/stock trading motions. |
| 10 | 3/28/2019 | Joffe, Steven | 1.3 | Review terms of relief requested final per claims trading motion. |
| 10 | 3/28/2019 | Joffe, Steven | 0.8 | Review NOL trading motion to understand tax impact to the Company. |
| 10 | 3/29/2019 | Star, Samuel | 0.2 | Review claims/equity trading procedures under final NOL order. |
| 10 | 4/1/2019 | Joffe, Steven | 0.6 | Participate in the Committee advisors call regarding tax issues. |
| 10 | 4/3/2019 | Joffe, Steven | 1.4 | Participate in Committee call to discuss tax implications re: prospects for changes in inverse condemnation by state of California. |
| 10 | 4/8/2019 | Joffe, Steven | 0.6 | Analyze Debtors' claims trading motion with other comparable motions from recent bankruptcies. |
| 10 | 4/9/2019 | Bromberg, Brian | 0.6 | Review tax asset disclosures in PG&E public filings. |
| 10 | 4/9/2019 | Joffe, Steven | 0.2 | Perform analysis of tax attributes of utility and parent corporation. |
| **10 Total** | | | **40.4** | |
| 11 | 4/24/2019 | Ng, William | 1.9 | Attend omnibus court hearing, which included the motion for retention of FTI. |
| 11 | 4/24/2019 | Scruton, Andrew | 1.9 | Attend Court hearing on retention motions. |
| 11 | 4/24/2019 | Star, Samuel | 2.1 | Attend court hearing on professional retentions. |
| 11 | 4/29/2019 | Barak, Sylvie | 4.0 | Attend Section 341 meeting of Creditors in Federal Court. |
| 11 | 5/9/2019 | Arsenault, Ronald | 2.0 | Attend the PG&E omnibus hearing re: Appointment of Ratepayers Committee, FTI & Centerview Retention. |
| 11 | 5/22/2019 | Bromberg, Brian | 1.9 | Participate telephonically in court hearing re: wildfire fund and exclusivity hearing. |
| 11 | 5/22/2019 | Ng, William | 2.7 | Attend Court hearing regarding the Wildfire Assistance Program. |
| 11 | 5/22/2019 | Scruton, Andrew | 2.5 | Attend Court hearing on Exclusivity & Wildfire Assistance motions. |
| 11 | 5/22/2019 | Star, Samuel | 2.0 | Attend court hearing on FTI retention, exclusivity, wildfire hearing assistance and other motions. |
| **11 Total** | | | **21.0** | |
| 12 | 3/15/2019 | Bromberg, Brian | 0.9 | Review newly filed SOFAs and SOALs. |
| 12 | 3/15/2019 | Ng, William | 1.2 | Analyze the Debtors' schedules of assets and liabilities. |
| 12 | 3/21/2019 | Ng, William | 0.3 | Review materials provided by the Debtors with respect to the SOALs. |
| 12 | 3/22/2019 | Bromberg, Brian | 1.8 | Prepare SOAL summary for the Committee presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/22/2019 | Bromberg, Brian | 2.2 | Incorporate updates to the summary of SOALs for presentation. |
| 12 | 3/22/2019 | Bromberg, Brian | 1.7 | Review SOALs summary file from the Debtors. |
| 12 | 3/25/2019 | Bromberg, Brian | 2.3 | Create summary of funded debt and other unsecured claims from SOALs. |
| 12 | 3/26/2019 | Bromberg, Brian | 1.8 | Finalize first draft of SOALs summary presentation. |
| 12 | 3/26/2019 | Bromberg, Brian | 1.2 | Review and process revisions to draft presentation on SOALs summary. |
| 12 | 3/26/2019 | Bromberg, Brian | 1.4 | Review SOALs file provided by Debtors. |
| 12 | 3/26/2019 | Bromberg, Brian | 2.8 | Prepare draft of presentation on SOALs summary. |
| 12 | 3/28/2019 | Bromberg, Brian | 1.5 | Review SOALs file provided by the Debtors. |
| 12 | 4/1/2019 | Bromberg, Brian | 3.7 | Process revisions to SOALs presentation to Committee. |
| 12 | 4/1/2019 | Bromberg, Brian | 1.2 | Prepare updates to SOALs schedules model. |
| 12 | 4/1/2019 | Bromberg, Brian | 2.0 | Review Debtors' SOALs for summary presentation. |
| 12 | 4/1/2019 | Bromberg, Brian | 0.5 | Continue processing revisions to SOALs presentation. |
| 12 | 4/1/2019 | Ng, William | 0.6 | Review updated SOALs report for the Committee. |
| 12 | 4/5/2019 | Berkin, Michael | 0.7 | Review and analyze draft SOAL slides for presentation to Committee. |
| 12 | 4/5/2019 | Cheng, Earnestiena | 1.9 | Process edits to SOALs presentation reflecting comments from team. |
| 12 | 4/5/2019 | Ng, William | 1.1 | Prepare revisions to SOALs report for the Committee. |
| 12 | 4/8/2019 | Bromberg, Brian | 2.2 | Process revisions for SOALs presentation for Committee presentation. |
| 12 | 4/8/2019 | Bromberg, Brian | 1.9 | Process revisions to SOALs summary presentation. |
| 12 | 4/8/2019 | Kaptain, Mary Ann | 0.6 | Process revisions re: to SOAL portion of Committee presentation. |
| 12 | 4/8/2019 | Scruton, Andrew | 1.6 | Review summary of Statement of Assets and Liabilities. |
| 12 | 4/9/2019 | Bromberg, Brian | 1.2 | Process revisions re: final SOALs presentation. |
| 12 | 4/9/2019 | Bromberg, Brian | 3.2 | Continue processing revisions re: final SOALs presentation for Committee. |
| 12 | 4/9/2019 | Bromberg, Brian | 0.7 | Continue processing revisions re: final SOALs presentation for Committee. |
| 12 | 4/9/2019 | Kaptain, Mary Ann | 0.4 | Incorporate updated SOAL presentation into overall the Committee materials. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.4 | Prepary summary of analysis re: comparison of MORs to SOAL. |
| 12 | 4/11/2019 | Altuzarra, Charles | 1.1 | Analyze MOR balance sheet data to SOALs for presentation to Committee. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.3 | Reconcile variance of MOR and SOALs data. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.6 | Review SOAL data in comparison to MOR for January 2019. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.7 | Review SOAL data in comparison to MOR for January 2019. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.6 | Prepare revisions to MOR/SOAL reconciliation. |
| 12 | 4/11/2019 | Bromberg, Brian | 0.3 | Prepare materials and review current draft of SOALs analysis for weekly Committee call with advisors. |
| 12 | 4/11/2019 | Bromberg, Brian | 1.5 | Participate in weekly Committee call to discuss SOALs. |
| 12 | 4/11/2019 | Lee, Jessica | 2.9 | Prepare reconciliation of MOR balance sheet data to information in SOALs for presentation to Committee. |
| 12 | 4/11/2019 | Lee, Jessica | 0.3 | Process revisions to reconciliation of MOR and SOAL data. |
| 12 | 4/16/2019 | Ng, William | 0.9 | Analyze Statement of Financial Affairs filed by the Debtors. |
| 12 | 4/17/2019 | Bromberg, Brian | 1.0 | Analyze Debtors' Statements of Financial Affairs. |
| 12 | 4/22/2019 | Bromberg, Brian | 2.7 | Review SOFA support file provided by Debtors for detailed buildup/subschedule of prepetition payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/22/2019 | Bromberg, Brian | 3.0 | Produce slides for SOFA analysis. |
| 12 | 4/22/2019 | Bromberg, Brian | 1.6 | Create excel summary for SOFA analysis. |
| 12 | 4/22/2019 | Ng, William | 1.2 | Analyze scheduled liability amounts per the Debtors' SOALs. |
| 12 | 4/23/2019 | Bromberg, Brian | 3.3 | Review SOFA support file provided by Debtors and finalize draft slides. |
| 12 | 4/23/2019 | Bromberg, Brian | 2.4 | Summarize largest payments to creditors by category for SOFA analysis. |
| 12 | 4/23/2019 | Bromberg, Brian | 0.9 | Process revisions to SOFA analysis slides. |
| 12 | 4/29/2019 | Bromberg, Brian | 1.0 | Process revisions to SOFA presentation. |
| 12 | 4/29/2019 | Bromberg, Brian | 2.9 | Continue processing revisions to SOFA presentation. |
| 12 | 4/29/2019 | Ng, William | 1.7 | Review draft analysis of the Debtors' SOFAs filings. |
| 12 | 4/29/2019 | Scruton, Andrew | 1.1 | Review draft report to Committee summarizing SOFAs. |
| 12 | 4/30/2019 | Bromberg, Brian | 0.9 | Review and process revisions for SOFAs presentation to Committee. |
| 12 | 4/30/2019 | Bromberg, Brian | 0.8 | Review PG&E 10K filings for information re: disbursements for reconciliation with SOFAs. |
| 12 | 4/30/2019 | Bromberg, Brian | 0.6 | Compile diligence question list on SOFAs. |
| 12 | 4/30/2019 | Bromberg, Brian | 2.2 | Analyze and compare payments in SOFAs relative to other financial statements. |
| 12 | 4/30/2019 | Ng, William | 2.4 | Analyze the Debtors' statements of financial affairs. |
| 12 | 4/30/2019 | Scruton, Andrew | 0.5 | Review revised report to Committee summarizing SOFAs. |
| 12 | 5/2/2019 | Bromberg, Brian | 2.0 | Review SOFAs presentation for Committee weekly call. |
| 12 | 5/3/2019 | Ng, William | 0.4 | Analyze the Debtors' response to SOFAs diligence queries. |
| 12 | 5/9/2019 | Ng, William | 0.6 | Prepare response to third party query regarding liabilities scheduled by the Debtors. |
| **12 Total** | | | **85.4** | |
| 13 | 2/13/2019 | Berkin, Michael | 1.7 | Analyze reclamation procedures motion and develop questions for Debtors' response. |
| 13 | 2/13/2019 | Berkin, Michael | 1.5 | Analyze insurance motion and develop questions for Debtors' response. |
| 13 | 2/13/2019 | Eisenband, Michael | 2.6 | Review insurance and reclamation procedures and provide initial queries. |
| 13 | 2/13/2019 | Ng, William | 0.6 | Prepare initial diligence request list for the Debtors in connection with the review of the first day motions (e.g. exchange operators, utilities motion). |
| 13 | 2/13/2019 | Ng, William | 1.8 | Analyze potential proposed changes to the orders for the Debtors' first day motions (e.g. exchange operators, utilities motion). |
| 13 | 2/14/2019 | Arsenault, Ronald | 1.0 | Discuss first day motions (e.g. operational integrity, customer programs) and key takeaways with Milbank and Centerview. |
| 13 | 2/14/2019 | Berkin, Michael | 1.5 | Analyze payment of prepetition utility expenses motion and develop questions for Debtors response. |
| 13 | 2/14/2019 | Kaptain, Mary Ann | 0.8 | Review and provide additional items for initial diligence request list re: first day motions (e.g. operational integrity suppliers, exchange operators). |
| 13 | 2/14/2019 | Ng, William | 1.4 | Prepare detailed information requests relating to the Debtors' first day motions (e.g. exchange operators, utilities motion). |
| 13 | 2/15/2019 | Arsenault, Ronald | 1.2 | Analyze the terms of first day motions (e.g. exchange operators, lien claimants), DIP financing, and status of business plan. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/15/2019 | Berkin, Michael | 1.3 | Develop template and assess structure for slides to UCC summarizing first day motions (e.g. exchange operators, utilities). |
| 13 | 2/15/2019 | Berkin, Michael | 0.9 | Participate in call with UCC professionals regarding first day orders (e.g. exchange operators, utilities). |
| 13 | 2/15/2019 | Bromberg, Brian | 1.4 | Review Milbank's first day motions memorandum to the UCC. |
| 13 | 2/15/2019 | Cheng, Earnestiena | 1.4 | Revise first day motions presentation (e.g. operational integrity, lien claimants) based on internal comments. |
| 13 | 2/15/2019 | Ng, William | 1.4 | Assess controls for the UCC with respect to payments to be made pursuant to the first day motions (e.g. operational integrity). |
| 13 | 2/15/2019 | Ng, William | 2.3 | Prepare comments on draft memorandum from Counsel regarding the first day motions (e.g. operational integrity). |
| 13 | 2/15/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss issues with the first day motions (e.g., utilities and employee wages). |
| 13 | 2/15/2019 | Scruton, Andrew | 1.2 | Review and comment on draft memo for first day motions (e.g. employee wages, lien claimants). |
| 13 | 2/15/2019 | Star, Samuel | 0.4 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for customer programs. |
| 13 | 2/15/2019 | Star, Samuel | 0.1 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for exchange operators. |
| 13 | 2/15/2019 | Wrynn, James | 1.2 | Review memorandum from counsel re: the Company's risk-management practices. |
| 13 | 2/16/2019 | Berkin, Michael | 2.0 | Develop comments for Counsel's first day motions draft memo to UCC. |
| 13 | 2/16/2019 | Berkin, Michael | 1.5 | Draft observations and recommendations to UCC related to first day motions (e.g. exchange operators, operational integrity). |
| 13 | 2/16/2019 | Scruton, Andrew | 1.3 | Review initial analysis of first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/17/2019 | Ng, William | 2.1 | Prepare analysis of potential modifications to the draft first day orders (e.g. lien claimants, exchange operators). |
| 13 | 2/18/2019 | Arnold, Seth | 0.5 | Participate on call with Milbank to discuss status of first day motions (e.g. cash management, customer programs). |
| 13 | 2/18/2019 | Arsenault, Ronald | 1.5 | Analyze relief sought per first day motions (e.g. customer programs, lien claimants). |
| 13 | 2/18/2019 | Berkin, Michael | 0.7 | Provide comments to first day motions (e.g. operational integrity, lien claimants) summary table for FTI team. |
| 13 | 2/18/2019 | Berkin, Michael | 0.7 | Review, analyze and provide comments to FTI team regarding payment of ordinary course professionals motion. |
| 13 | 2/18/2019 | Berkin, Michael | 1.0 | Provide comments to FTI team regarding interim compensation procedures motion. |
| 13 | 2/18/2019 | Berkin, Michael | 1.4 | Review and update due diligence request list for additional items re: first day motions. |
| 13 | 2/18/2019 | Cheng, Earnestiena | 2.9 | Process edits to first day motion presentation re: operational integrity suppliers, tax motion, and employee wages motion. |
| 13 | 2/18/2019 | Cheng, Earnestiena | 3.0 | Process edits to first day motion presentation re: lien claimants, cash management motion, and NOL motion. |
| 13 | 2/18/2019 | Kaptain, Mary Ann | 0.2 | Prepare correspondence regarding review of critical vendor, lien and exchange motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/18/2019 | Kaptain, Mary Ann | 0.1 | Correspond with FTI team re: first day motions presentation (e.g. operational integrity, lien, and exchange). |
| 13 | 2/18/2019 | Ng, William | 2.4 | Analyze the relief sought on a final basis per the Debtors' first day motions (e.g. employee wages, NOL). |
| 13 | 2/18/2019 | Ng, William | 1.1 | Prepare comments on Counsel's first day motions draft memorandum. |
| 13 | 2/18/2019 | Scruton, Andrew | 2.9 | Review draft analysis of diligence on first day motions (e.g. exchange operators, NOL, utilities). |
| 13 | 2/18/2019 | Scruton, Andrew | 1.2 | Review diligence items related to first day motions (e.g. exchange operators, NOL, utilities). |
| 13 | 2/19/2019 | Arnold, Seth | 2.1 | Review first day motions slides (e.g. DIP, cash management) analysis and provide comments. |
| 13 | 2/19/2019 | Arnold, Seth | 1.0 | Participate on call with counsel regarding first day motions (e.g. operational integrity, customer programs) in advance of UCC call. |
| 13 | 2/19/2019 | Arnold, Seth | 1.7 | Provide comments to Counsel's first day motions memo for the UCC. |
| 13 | 2/19/2019 | Arsenault, Ronald | 2.9 | Review draft final orders from the Debtors re: the first day motions (e.g., exchange operators). |
| 13 | 2/19/2019 | Berkin, Michael | 2.2 | Review and prepare comments related to Milbank first day motions memo to UCC. |
| 13 | 2/19/2019 | Berkin, Michael | 1.6 | Prepare updates to Milbank memo to UCC regarding first day motions (e.g. cash management, lien claimants). |
| 13 | 2/19/2019 | Cheng, Earnestiena | 2.2 | Prepare revisions to first day motions report for UCC re: tax, insurance, and customer programs motions. |
| 13 | 2/19/2019 | Cheng, Earnestiena | 1.5 | Continue to prepare edits to first day motions presentation re: operational integrity, lien claimants, exchange operators, NOL, utilities, and other motions. |
| 13 | 2/19/2019 | Cheng, Earnestiena | 1.9 | Prepare edits to first day motions presentation re: operational integrity, lien claimants, exchange operators, NOL, utilities, and other motions. |
| 13 | 2/19/2019 | Cheng, Earnestiena | 0.6 | Discuss revisions to UCC first day motions presentation with internal team. |
| 13 | 2/19/2019 | Kaptain, Mary Ann | 0.6 | Revise recommendations to the UCC re: exchange motion. |
| 13 | 2/19/2019 | Kim, Ye Darm | 0.9 | Review files provided by Debtors in database for information re: first day motions (e.g. customer programs, operational integrity). |
| 13 | 2/19/2019 | Ng, William | 1.8 | Analyze potential changes to the Debtors' proposed final orders with respect to the first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/19/2019 | Ng, William | 1.6 | Review draft report for the UCC analyzing the first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/19/2019 | Ng, William | 2.7 | Analyze diligence materials provided by the Debtors with respect to the first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/19/2019 | Scruton, Andrew | 0.7 | Correspond electronically with Counsel on first day motions (e.g. tax, utilities) and latest diligence information requests. |
| 13 | 2/19/2019 | Smith, Ellen | 1.0 | Review data request list for select first day motions, including customer programs and the lien claimants motion. |
| 13 | 2/20/2019 | Arnold, Seth | 1.4 | Participate in call with FTI team regarding cash management and customer programs. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 88 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/20/2019 | Arnold, Seth | 1.1 | Review draft of first day motions (e.g. cash management, customer programs) memo from Counsel. |
| 13 | 2/20/2019 | Arnold, Seth | 1.2 | Participate in call with Milbank and Centerview regarding first day motions (e.g. exchange operators, operational integrity). |
| 13 | 2/20/2019 | Berkin, Michael | 1.0 | Participate in call with Debtors' financial advisors regarding cash management and customer program motions. |
| 13 | 2/20/2019 | Berkin, Michael | 0.9 | Analyze cash management motion diligence responses from Debtors. |
| 13 | 2/20/2019 | Berkin, Michael | 0.4 | Analyze reclamation procedures motion diligence responses from Debtors. |
| 13 | 2/20/2019 | Berkin, Michael | 1.5 | Update slide materials regarding first day motions (e.g. reclamation procedures) for presentation to UCC. |
| 13 | 2/20/2019 | Berkin, Michael | 0.8 | Update UCC presentation regarding first day motions (e.g. reclamation procedures, operational integrity). |
| 13 | 2/20/2019 | Berkin, Michael | 0.8 | Review updated Milbank memo to UCC regarding first day motions and provide commentary (e.g. operational integrity, exchange operators). |
| 13 | 2/20/2019 | Berkin, Michael | 1.0 | Prepare for UCC professionals call regarding first day motions (e.g. reclamation procedures, operational integrity). |
| 13 | 2/20/2019 | Cheng, Earnestiena | 3.3 | Process edits to first day motions presentation re: tax, operational integrity, exchange operators, employee wages, and other motions. |
| 13 | 2/20/2019 | Cheng, Earnestiena | 1.3 | Incorporate Centerview DIP comments and work product into aggregate first day motions presentation (e.g. NOL, operational integrity). |
| 13 | 2/20/2019 | Cheng, Earnestiena | 1.6 | Incorporate updates from Counsel re: recommendations to the UCC for first day motions (e.g. Employee Wages, Exchange Operators). |
| 13 | 2/20/2019 | Javor, Scott | 0.5 | Participate in internal call re: first day motions analysis (e.g. exchange operators, lien claimants). |
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.8 | Participate in call with Lazard and Alix regarding operational integrity and utilities motions. |
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call re: first day motion presentation (e.g. operational integrity and utilities) and memo to UCC. |
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Review updated presentation and memo to be provided to UCC re: first day motions (e.g. operational integrity and utilities). |
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Review presentation and memo to be provided to UCC re: first day motions (e.g. operational integrity and utilities). |
| 13 | 2/20/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss the first day motions (e.g. operational integrity, cash managment). |
| 13 | 2/20/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the first day motions (e.g. operational integrity, cash management). |
| 13 | 2/20/2019 | Ng, William | 0.9 | Analyze potential modifications to the final orders with respect to the first day motions (e.g. exchange operators, utilities). |
| 13 | 2/20/2019 | Ng, William | 0.6 | Review revised diligence request list for the Debtors regarding the first day motions (e.g. customer programs, lien claimants). |
| 13 | 2/20/2019 | Ng, William | 1.3 | Review Counsel's first day motions draft memorandum. |
| 13 | 2/20/2019 | Ng, William | 2.9 | Analyze diligence materials provided by the Debtors in response to the first day motions information requests (e.g. Utilities, Customer Programs). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/20/2019 | Scruton, Andrew | 1.2 | Update Milbank on status of diligence on first day motions (e.g. cash management, exchange operators). |
| 13 | 2/20/2019 | Simms, Steven | 0.7 | Evaluate diligence from Debtors re: first day motions queries (e.g. exchange operators, customer programs). |
| 13 | 2/20/2019 | Star, Samuel | 0.8 | Participate on call with Alix, Lazard and Centerview re: responses to diligence requests for customer program and cash management motions. |
| 13 | 2/20/2019 | Wrynn, James | 1.2 | Review materials and recommendation to UCC regarding first day issues (e.g. operational integrity issues, customer programs). |
| 13 | 2/21/2019 | Arnold, Seth | 1.2 | Participate in call regarding first day motions (e.g. operational integrity, lien claimants) with UCC advisors. |
| 13 | 2/21/2019 | Arnold, Seth | 0.5 | Evaluate first day motions (e.g. operational integrity, lien claimants) for information regarding the Debtors' operations. |
| 13 | 2/21/2019 | Arsenault, Ronald | 1.0 | Review Debtors' first day pleading to develop understanding of the Debtors' current financial status. |
| 13 | 2/21/2019 | Berkin, Michael | 1.0 | Participate in FTI call with Debtors and Debtors professionals regarding first day motion issues (e.g. exchange operators, customer programs). |
| 13 | 2/21/2019 | Berkin, Michael | 0.5 | Review UCC Counsel analysis regarding first day motions (e.g. exchange operators, customer programs) for commentary. |
| 13 | 2/21/2019 | Berkin, Michael | 1.3 | Participate in weekly update call with UCC and UCC counsel regarding first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/21/2019 | Berkin, Michael | 0.8 | Develop open issues list for upcoming call with Debtors regarding first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/21/2019 | Bromberg, Brian | 1.7 | Review first day motions based on comments from Weil and Alix teams (e.g. customer programs, utilities). |
| 13 | 2/21/2019 | Cheng, Earnestiena | 1.3 | Process edits to final first day motion presentation for UCC (e.g. customer programs, exchange operators). |
| 13 | 2/21/2019 | Cheng, Earnestiena | 0.2 | Review follow-up notes from UCC call re: wages, operational integrity, and 503(b)(9) motions. |
| 13 | 2/21/2019 | Eisenband, Michael | 2.0 | Review and provide comments on draft presentation of first day motions (e.g. operational integrity, employee wages). |
| 13 | 2/21/2019 | Javor, Scott | 1.1 | Analyze first day motions (e.g. wages, utilities) to assess impact on the Debtors' operations. |
| 13 | 2/21/2019 | Kaptain, Mary Ann | 1.0 | Participate in internal call with FTI team re: first day motions (e.g. operational integrity, wages) |
| 13 | 2/21/2019 | Kaptain, Mary Ann | 1.0 | Create memo for Milbank incorporating Wage and Operational Integrity motion diligence updates. |
| 13 | 2/21/2019 | LeWand, Christopher | 0.9 | Analyze impact of modifications to first day relief on the Debtors' operations. |
| 13 | 2/21/2019 | Ng, William | 2.9 | Analyze diligence information provided by the Debtors with respect to the first day motions (e.g. wages, operational integrity). |
| 13 | 2/21/2019 | Ng, William | 0.7 | Revise diligence request list for the Debtors with respect to the first day motions (e.g. wages, operational integrity). |
| 13 | 2/21/2019 | Scruton, Andrew | 2.6 | Review responses to diligence on first day motions and proposed recommendations to UCC (e.g. exchange operators). |
| 13 | 2/21/2019 | Smith, Ellen | 1.0 | Provide comments to team analysis on exchange first day motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/21/2019 | Star, Samuel | 0.4 | Participate in call with Alix re: exchange operations, hedging activities and required collateral postings. |
| 13 | 2/21/2019 | Wrynn, James | 0.6 | Review documentation provided including updated first day motion memo from Milbank and the FTI/Centerview presentation in preparation for Committee call. |
| 13 | 2/22/2019 | Cheng, Earnestiena | 0.6 | Create comparison of potential UCC information agent rates and services. |
| 13 | 2/22/2019 | Ng, William | 0.7 | Attend call with the Debtors to discuss potential modifications to the first day orders (e.g. operational integrity, customer programs). |
| 13 | 2/22/2019 | Ng, William | 0.6 | Review draft limited objection from Counsel with respect to the first day motions (e.g. customer programs, operational integrity). |
| 13 | 2/22/2019 | Ng, William | 0.6 | Attend call with Milbank to discuss first day motions issues (e.g. customer programs, operational integrity). |
| 13 | 2/22/2019 | Scruton, Andrew | 2.8 | Review and comment on summaries of further diligence on first day motions (e.g. wages, customer programs). |
| 13 | 2/22/2019 | Star, Samuel | 0.2 | Review draft UCC statement on first day motions and provide comments to Milbank (e.g. employee wages, customer programs). |
| 13 | 2/23/2019 | Scruton, Andrew | 0.7 | Correspond electronically with Milbank on first day motion diligence open items (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Kaptain, Mary Ann | 0.2 | Update document request list re: first day motions diligence (e.g. lien claimants, customer programs). |
| 13 | 2/24/2019 | Ng, William | 0.8 | Review diligence information from the Debtors with respect to the first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss diligence of the first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Ng, William | 0.9 | Review diligence materials from the Debtors regarding the first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Scruton, Andrew | 1.2 | Review summary of latest diligence production and updated information request list. |
| 13 | 2/25/2019 | Arsenault, Ronald | 1.0 | Review second day orders with Committee advisors (e.g. exchange operators, customer programs). |
| 13 | 2/25/2019 | Berkin, Michael | 0.4 | Review final filed version and limited objection to certain first day motions (e.g. employee wages, cash management). |
| 13 | 2/25/2019 | Bromberg, Brian | 0.8 | Review first day motions markups and process edits (e.g. customer programs, operational integrity). |
| 13 | 2/25/2019 | Kaptain, Mary Ann | 1.2 | Prepare and review slides re: questions on lien motion. |
| 13 | 2/25/2019 | Kim, Ye Darm | 2.4 | Review currents drafts of first day motions (cash management, operational integrity, customer programs). |
| 13 | 2/25/2019 | Kim, Ye Darm | 0.9 | Review updated drafts of final motions (cash management, operational integrity, customer programs). |
| 13 | 2/25/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss modifications to the draft orders for the first day motions (e.g. cash management, lien claimants). |
| 13 | 2/25/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss the status of the analysis of first day motions (e.g. cash management, lien claimants). |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/25/2019 | Ng, William | 2.2 | Analyze diligence information from the Debtors regarding the first day motions (e.g. cash management, lien claimants). |
| 13 | 2/25/2019 | Ng, William | 2.9 | Analyze draft orders with respect to the first day motions (e.g. cash management, lien claimants). |
| 13 | 2/25/2019 | Scruton, Andrew | 1.5 | Review edits to first day motions orders (e.g. customer programs, employee wages). |
| 13 | 2/25/2019 | Simms, Steven | 0.7 | Review first day motions, including the cash management motion. |
| 13 | 2/26/2019 | Arsenault, Ronald | 1.7 | Review draft of presentation re: second day motions and FERC adversary proceedings. |
| 13 | 2/26/2019 | Cheng, Earnestiena | 0.2 | Create update of information agent comparison. |
| 13 | 2/26/2019 | Javor, Scott | 0.5 | Review updates analysis re: Debtors' first day motions (e.g. operational integrity). |
| 13 | 2/26/2019 | Ng, William | 0.6 | Revise information agent proposals comparison. |
| 13 | 2/26/2019 | Ng, William | 2.8 | Analyze proposed final orders for the first day motions filed by the Debtors (e.g. customer programs, employee wages). |
| 13 | 2/26/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the first day orders (e.g. customer programs, employee wages). |
| 13 | 2/27/2019 | Arsenault, Ronald | 1.8 | Continue review of draft of presentation re: second day motions, including coverage of the DIP motion. |
| 13 | 2/27/2019 | Berkin, Michael | 0.9 | Participate in first day motion hearing in connection with analysis of first day motions. |
| 13 | 2/27/2019 | Javor, Scott | 0.8 | Review impact of relief sought per first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/27/2019 | Ng, William | 1.9 | Participate telephonically on hearing regarding the Debtors' first day motions. |
| 13 | 2/27/2019 | Ng, William | 1.4 | Analyze issues with respect to outstanding first day motions for March hearing (e.g. operational integrity). |
| 13 | 2/27/2019 | Scruton, Andrew | 1.2 | Review final versions of orders for first day motions to be heard. |
| 13 | 2/28/2019 | Berkin, Michael | 1.2 | Analyze details supporting mandate or authorization of customer programs related to first day motions. |
| 13 | 2/28/2019 | Eisenband, Michael | 1.5 | Assess issues with respect to the Debtors' first day motions (e.g., employee wages, customer programs). |
| 13 | 2/28/2019 | Javor, Scott | 0.5 | Participate in internal coordination call re: first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/28/2019 | Ng, William | 0.3 | Analyze information agent proposals comparison. |
| 13 | 2/28/2019 | Ng, William | 1.2 | Analyze proposed modifications to the final orders for the first day motions (e.g. cash managment, customer programs). |
| 13 | 2/28/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the first day motions (e.g. cash management, customer programs). |
| 13 | 2/28/2019 | Wrynn, James | 0.3 | Review status of second day hearings, safe harbor motion and engagement of lobbyist. |
| 13 | 3/1/2019 | Ng, William | 1.3 | Analyze potential modifications to the Debtors' first day orders (re: Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/1/2019 | Scruton, Andrew | 1.6 | Review and comment on summaries of further diligence on 1st Day motions (Operational Integrity, DIP). |
| 13 | 3/1/2019 | Scruton, Andrew | 0.8 | Participate on call with Milbank re: status of adjourned 1st Day Motions diligence and information needs (DIP, Customer Programs motions). |
| 13 | 3/4/2019 | Arsenault, Ronald | 1.2 | Review the first day motions for due diligence meeting with Debtors (re: Operation Integrity). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/4/2019 | Scruton, Andrew | 0.8 | Participate on update call with Milbank and Centerview on plans for concluding 1st Day Orders and planned diligence (Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/4/2019 | Scruton, Andrew | 2.1 | Review diligence provided and open items re: 1st Day motions in advance of diligence meeting (Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/4/2019 | Simms, Steven | 0.7 | Review status of first day motion issues with internal team. |
| 13 | 3/4/2019 | Smith, Ellen | 3.0 | Prepare for meetings with Alix and PG&E re: first day motions (re: Customer Programs motion). |
| 13 | 3/4/2019 | Smith, Ellen | 1.8 | Continue to evaluate first day motion open items and provide additional comments (re: Customer Programs motion). |
| 13 | 3/4/2019 | Star, Samuel | 0.2 | Participate on call with committee information agent candidate re: economic terms. |
| 13 | 3/4/2019 | Star, Samuel | 0.1 | Review comparison of committee information agent proposals and provide comments to Milbank. |
| 13 | 3/5/2019 | Berkin, Michael | 1.2 | Update diligence requests for Debtors pertaining to first day motions (DIP, Customer Programs motions). |
| 13 | 3/5/2019 | Berkin, Michael | 1.7 | Incorporate updates to the Committee presentation regarding first day motion status (DIP, Customer Programs motions). |
| 13 | 3/5/2019 | Berkin, Michael | 1.5 | Prepare outline of topics and issues for Committee communication regarding Debtors' meeting and first day motions (DIP, Customer Programs motions). |
| 13 | 3/5/2019 | Berkin, Michael | 0.8 | Review creditor advisory diligence meeting presentation to assess topics for Committee communication. |
| 13 | 3/5/2019 | Cheng, Earnestiena | 2.3 | Process edits to first day motions presentation for the Committee. |
| 13 | 3/5/2019 | Cheng, Earnestiena | 1.0 | Analyze Debtors' presentation for Committee advisors re: various first day motions ahead of diligence meetings. |
| 13 | 3/5/2019 | Cheng, Earnestiena | 2.2 | Review diligence items related to customer programs, operational integrity suppliers, and wildfire safety plan. |
| 13 | 3/5/2019 | Kaptain, Mary Ann | 0.4 | Review and provide comments to updates to Committee first days motion presentation (re: DIP motion). |
| 13 | 3/5/2019 | Ng, William | 2.9 | Analyze diligence information from the Debtors on their first day motions (re: Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/5/2019 | Scruton, Andrew | 1.1 | Review revised data request list related to first day motions (Customer Program, DIP, Operational Integrity). |
| 13 | 3/5/2019 | Smith, Ellen | 3.4 | Evaluate open items on first day motions with Alix and PG&E (Customer Program, and DIP motions). |
| 13 | 3/5/2019 | Star, Samuel | 0.2 | Draft email to Alix re: modifications to proposed final orders for customer programs. |
| 13 | 3/5/2019 | Star, Samuel | 0.9 | Participate on call with team to debrief on diligence meeting with management, Alix, Lincoln and Lazard re: customer programs, critical vendor, Wildfire mitigation, DIP sizing, PPA review cost reduction and stakeholder management. |
| 13 | 3/5/2019 | Star, Samuel | 0.8 | Develop outline for report to Committee re: recommendation for remaining first day motions - DIP financing, cash management, operational integrity suppliers and customer programs and observation for diligence with meeting with management Alix, Lincoln and Lazard. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/6/2019 | Berkin, Michael | 2.0 | Prepare updates to Committee presentation regarding various first day motions (re: Operational Integrity, Customer Programs motions). |
| 13 | 3/6/2019 | Berkin, Michael | 1.2 | Identify and analyze documents received to prepare updates to Committee presentation regarding first day motions (re: Operational Integrity, Customer Programs motions). |
| 13 | 3/6/2019 | Berkin, Michael | 1.1 | Update recommendations to first day motions in presentation to Committee (re: Operational Integrity, Customer Programs motions). |
| 13 | 3/6/2019 | Cheng, Earnestiena | 3.2 | Process edits to first day motions presentation re: NOLs, DIP, and other first day motions. |
| 13 | 3/6/2019 | Kaptain, Mary Ann | 0.2 | Participate in FTI team call regarding finalizing Committee presentation and incorporating Milbank comments. |
| 13 | 3/6/2019 | Kim, Ye Darm | 0.4 | Review document request list re: outstanding First Day Motions and STIP. |
| 13 | 3/6/2019 | Ng, William | 0.3 | Revise analysis of information agent proposals. |
| 13 | 3/6/2019 | Ng, William | 2.4 | Review revised draft of report for the Committee regarding the first day motions (re: Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/6/2019 | Ng, William | 0.6 | Review draft report to the Committee regarding second day motions. |
| 13 | 3/6/2019 | Scruton, Andrew | 1.9 | Review revised 1st Day orders and summary presentation for Committee (re: Operational Integrity and Customer Program motions). |
| 13 | 3/6/2019 | Simms, Steven | 0.4 | Correspond on diligence items related to first day motions. |
| 13 | 3/7/2019 | Arsenault, Ronald | 1.0 | Review second day motions and work plan for upcoming court deadlines. |
| 13 | 3/7/2019 | Cheng, Earnestiena | 1.8 | Review internal memo re: first day motions, and possible responses for the Court and the Debtors. |
| 13 | 3/7/2019 | Cheng, Earnestiena | 1.1 | Review possible changes to diligence requests re: miscellaneous first day motions after additional information from the Debtors' advisors (e.g. NOLs and DIP motions). |
| 13 | 3/7/2019 | Javor, Scott | 1.9 | Review takeaways from internal team re: follow-up items for first day motions analysis (re: Operational Integrity). |
| 13 | 3/7/2019 | Ng, William | 0.9 | Analyze the Debtors' motion with respect to a prepetition settlement agreement. |
| 13 | 3/7/2019 | Ng, William | 1.4 | Analyze modifications to the final orders with respect to the first day motions (insurance, exchange operators, taxes, liens motions). |
| 13 | 3/7/2019 | Scruton, Andrew | 1.3 | Correspond with Debtor professionals on amendments to 1st Day Orders (e.g. Taxes, liens, NOL motions). |
| 13 | 3/7/2019 | Scruton, Andrew | 1.3 | Review revised 1st Day Orders and proposed recommendations to Committee (e.g. Taxes, liens, NOL motions). |
| 13 | 3/8/2019 | Star, Samuel | 0.4 | Review cash management and critical vendor order markup from Debtors and provide comments to Milbank. |
| 13 | 3/8/2019 | Star, Samuel | 0.6 | Participate in discussion with Alix re: reporting and approval protocols for cash management, critical vendor and customer programs orders. |
| 13 | 3/10/2019 | Ng, William | 0.4 | Analyze responses to motion for formation of an official public entities committee. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/11/2019 | Javor, Scott | 0.6 | Participate on call with Milbank and Centerview re: first day motions (Customer Program, Operational Integrity). |
| 13 | 3/11/2019 | Kaptain, Mary Ann | 0.4 | Review active workstreams including hedging, tax, and STIP motions. |
| 13 | 3/11/2019 | Ng, William | 0.4 | Prepare revised diligence request list for the Debtors with respect to filed motions. |
| 13 | 3/11/2019 | Ng, William | 0.4 | Review diligence documents from the Debtors with respect to the customer programs motion. |
| 13 | 3/12/2019 | Ng, William | 1.6 | Prepare comments on Counsel's memorandum regarding the Debtors' filed motions. |
| 13 | 3/13/2019 | Star, Samuel | 0.6 | Review and comment on Milbank memorandum re: proposed motions including Butte County settlement, taxes and natural gas and electricity hedging. |
| 13 | 3/13/2019 | Star, Samuel | 0.5 | Participate on call with Committee member re: operational integrity supplier motion process, vegetation management and competitor capabilities. |
| 13 | 3/14/2019 | Arnold, Seth | 1.8 | Review internal summary memorandum re: first day motions, Enel stay motion, and public affairs consultant hiring. |
| 13 | 3/14/2019 | Bromberg, Brian | 0.4 | Review memo on supplemental first day motions (Customer Program, Operation Integrity, DIP). |
| 13 | 3/14/2019 | Ng, William | 1.1 | Analyze potential modifications to relief sought in the Debtors' hedging motion. |
| 13 | 3/18/2019 | Bromberg, Brian | 2.0 | Prepare presentation re: AlixPartners comparable retention fees and terms. |
| 13 | 3/18/2019 | Bromberg, Brian | 1.7 | Review AlixPartners retention application and research Committees fees. |
| 13 | 3/18/2019 | Bromberg, Brian | 2.8 | Research comparable fee cases for AlixPartners retention application study presentation. |
| 13 | 3/18/2019 | Ng, William | 1.3 | Analyze proposed compensation structures of the Debtors' professionals. |
| 13 | 3/18/2019 | Smith, Ellen | 1.9 | Review and update data requests on first day motions based on coordination with other advisors. |
| 13 | 3/19/2019 | Bromberg, Brian | 2.3 | Research comparable fee cases for AlixPartners retention application study presentation. |
| 13 | 3/19/2019 | Bromberg, Brian | 0.7 | Revise comparable fee section of Committee presentation re: AlixPartners compensation structure. |
| 13 | 3/19/2019 | Bromberg, Brian | 2.3 | Continue to revise comparable fee section of Committee presentation re: AlixPartners compensation structure. |
| 13 | 3/19/2019 | Bromberg, Brian | 1.9 | Review funded debt and liabilities of comparable companies in association with AlixPartners compensation study. |
| 13 | 3/19/2019 | Bromberg, Brian | 1.4 | Revise AlixPartners comparable fee study presentation per comments from internal team. |
| 13 | 3/19/2019 | Ng, William | 1.7 | Review benchmarking analysis of proposed compensation for the Debtors' financial advisor. |
| 13 | 3/19/2019 | Scruton, Andrew | 0.8 | Participate on call with Alix to review status on diligence re: upcoming motions and Committee bylaws. |
| 13 | 3/20/2019 | Ng, William | 0.6 | Revise analysis of proposed Debtor professional retention application. |
| 13 | 3/21/2019 | Arnold, Seth | 0.8 | Participate on internal call related to first day motions re: hedging motion and STIP motion. |

58 of 245

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 95 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/21/2019 | Bromberg, Brian | 2.6 | Review largest chapter 11 cases for fee pre-approval provisions in relation to AlixPartners fee study. |
| 13 | 3/21/2019 | Bromberg, Brian | 0.7 | Review section of the Committee report on AlixPartners fee comparisons. |
| 13 | 3/21/2019 | Bromberg, Brian | 3.0 | Compile additional public data for comparable AlixPartners advisor fee structures. |
| 13 | 3/21/2019 | Bromberg, Brian | 3.2 | Incorporate additional comparables in AlixPartners fee study. |
| 13 | 3/21/2019 | Bromberg, Brian | 0.9 | Compile database of orders approving retention for comparables used in AlixPartners fee study. |
| 13 | 3/21/2019 | Eisenband, Michael | 1.1 | Review summary points of AlixPartners retention application and provide follow-up questions. |
| 13 | 3/21/2019 | Ng, William | 0.9 | Revise analysis of the Debtors' proposed advisor compensation. |
| 13 | 3/21/2019 | Star, Samuel | 0.5 | Review status of outstanding information requests for hedging and STIP motions. |
| 13 | 3/21/2019 | Star, Samuel | 0.2 | Review and comment on analysis of proposed fee structure for Alix, including benchmarking study. |
| 13 | 3/21/2019 | Star, Samuel | 0.4 | Review analysis of CRO fee structure in other Chapter 11 cases. |
| 13 | 3/22/2019 | Bromberg, Brian | 3.1 | Incorporate additional comparables in AlixPartners fee study. |
| 13 | 3/22/2019 | Ng, William | 1.1 | Review revised benchmarking analysis of proposed Debtors' advisor compensation. |
| 13 | 3/25/2019 | Arsenault, Ronald | 1.1 | Participate in internal discussion re: second day motions (Utilities, Ordinary Course Professionals, Case Management motions). |
| 13 | 3/25/2019 | Bromberg, Brian | 2.3 | Review fee arrangements in comparables used for AlixPartners fee study. |
| 13 | 3/25/2019 | Bromberg, Brian | 2.0 | Perform analysis of fee arrangements in comparable cases for AlixPartners fee study. |
| 13 | 3/25/2019 | Javor, Scott | 1.0 | Participate on call with Milbank and Centerview re: 1st day motions. |
| 13 | 3/25/2019 | Kaptain, Mary Ann | 0.5 | Prepare outline for discussion topics for Committee meeting, including real estate motion and operational integrity suppliers motion. |
| 13 | 3/25/2019 | Scruton, Andrew | 0.7 | Correspond with Alix re: STIP and hedging motion. |
| 13 | 3/25/2019 | Smith, Ellen | 1.5 | Review and update data requests on first day motions based on coordination with other advisors (Customer Program, Operational Integrity motions). |
| 13 | 3/26/2019 | Bromberg, Brian | 0.6 | Review Milbank memo on AP Services retention. |
| 13 | 3/26/2019 | Bromberg, Brian | 0.8 | Finalize section of AlixPartners compensation comparable fee structures for the Committee presentation. |
| 13 | 3/26/2019 | Ng, William | 1.6 | Review draft memorandums from Counsel regarding upcoming motions for hearing. |
| 13 | 3/28/2019 | Bromberg, Brian | 1.0 | Review weekly Committee call documents, including milbank memo on various motions and STIP materials. |
| 13 | 3/28/2019 | Bromberg, Brian | 1.4 | Review internal memo re: additional supplemental motions. |
| 13 | 3/28/2019 | Cheng, Earnestiena | 1.0 | Analyze case workstreams re: upcoming omnibus hearing, DIP status, and NOL. |
| 13 | 3/28/2019 | Ng, William | 0.8 | Review Milbank memorandum on motions for April 9 hearing. |
| 13 | 3/28/2019 | Simms, Steven | 1.1 | Provide revisions to first day motions diligence list based on initial responses from the Debtors' advisors. |
| 13 | 3/28/2019 | Smith, Ellen | 1.0 | Review and update data requests on first day motions based on initial responses from the Debtors' advisors. |

Case: 19-30088     Doc# 3137     Filed: 07/22/19     Entered: 07/22/19 17:17:35     Page 96 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/1/2019 | Arnold, Seth | 0.7 | Participate on call with Milbank and Centerview to discuss Lazard retention, Hedging Motion and STIP. |
| 13 | 4/1/2019 | Javor, Scott | 0.6 | Participate on call with Milbank and Centerview re: 1st day motions. |
| 13 | 4/1/2019 | Ng, William | 1.2 | Analyze materials on recently filed motions for the Committee. |
| 13 | 4/2/2019 | Ng, William | 0.6 | Analyze memorandums from Counsel regarding certain lift stay motions. |
| 13 | 4/3/2019 | Scruton, Andrew | 1.1 | Review correspondence on timetable to prepare position paper on various motions up for next hearing. |
| 13 | 4/4/2019 | Cheng, Earnestiena | 0.5 | Analyze motion by Debtor re: possible housing assistance programs. |
| 13 | 4/4/2019 | Eisenband, Michael | 1.2 | Review Debtors' presentation to the Committee re: in-person meeting for review of outstanding case issues. |
| 13 | 4/5/2019 | Scruton, Andrew | 1.0 | Review and comment on Quanta and Housing Assistance Relief motions. |
| 13 | 4/5/2019 | Scruton, Andrew | 0.8 | Continue Review and comment on Quanta and Housing Assistance Relief motions. |
| 13 | 4/8/2019 | Arsenault, Ronald | 1.0 | Review key issues associated with Lazard retention and wildfire housing assistance motions. |
| 13 | 4/8/2019 | Berkin, Michael | 1.4 | Review and analyze Tort Committee financial advisor retention application. |
| 13 | 4/8/2019 | Star, Samuel | 0.2 | Review Lincoln proposed fee structure, terms and conditions for employment. |
| 13 | 4/9/2019 | Bromberg, Brian | 0.8 | Review summary of April 9 hearing re: Retention Applications and STIP motion. |
| 13 | 4/9/2019 | Bromberg, Brian | 0.3 | Analyze fee strucure of Lazard retention application. |
| 13 | 4/9/2019 | Scruton, Andrew | 0.5 | Review Centerview analysis of Lazard retention economics. |
| 13 | 4/11/2019 | Cheng, Earnestiena | 1.3 | Create summary memorandum post-Committee call re: Lazard retention, STIP motion, SOALs, FERC related pleadings. |
| 13 | 4/12/2019 | Arnold, Seth | 3.2 | Conduct research for comparable examples re: temporary housing motion. |
| 13 | 4/12/2019 | Bookstaff, Evan | 0.8 | Review First Day Declaration in support of bankruptcy petition. |
| 13 | 4/15/2019 | Cheng, Earnestiena | 1.9 | Analyze drafts of upcoming motions, including the housing motion. |
| 13 | 4/15/2019 | Ng, William | 0.9 | Analyze the Debtors' draft housing assistance motion. |
| 13 | 4/16/2019 | Arnold, Seth | 3.1 | Research San Bruno assistance fund and create summary of Temporary Housing Motion. |
| 13 | 4/16/2019 | Berkin, Michael | 1.3 | Review and analyze draft temporary housing motion for Committee counsel. |
| 13 | 4/17/2019 | Berkin, Michael | 0.4 | Review Committee counsel memo re: ratepayer committee motion. |
| 13 | 4/18/2019 | Cheng, Earnestiena | 1.3 | Create summary memorandum re: retention papers, update from subcommittee and Axiom, and status of Quanta motion, as discussed with the Committee. |
| 13 | 4/19/2019 | Berkin, Michael | 1.8 | Research and analyze housing assistance provided to San Bruno explosion victims in connection with assessing temporary housing motion. |
| 13 | 4/22/2019 | Berkin, Michael | 0.6 | Review and analyze DSI retention application. |
| 13 | 4/22/2019 | Berkin, Michael | 0.8 | Review and analyze draft objection to the ratepayer committee motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/22/2019 | Ng, William | 0.3 | Analyze proposed retention of DSI for the Tort Claims Committee. |
| 13 | 4/23/2019 | Ng, William | 0.4 | Review draft objection to ratepayer motion. |
| 13 | 4/24/2019 | Ng, William | 0.4 | Assess Milbank memorandum regarding motions for upcoming hearing, including the retention of Tort Claims Committee professionals. |
| 13 | 4/24/2019 | Ng, William | 0.6 | Assess responses filed related to the motion to form a ratepayer committee. |
| 13 | 4/25/2019 | Arnold, Seth | 2.1 | Conduct research related to the Save San Bruno temporary housing fund. |
| 13 | 4/29/2019 | Berkin, Michael | 0.8 | Participate in call with Committee professionals regarding upcoming motions. |
| 13 | 4/29/2019 | Ng, William | 0.5 | Attend call with Committee members to discuss the motion to retain Lazard. |
| 13 | 4/29/2019 | Scruton, Andrew | 0.8 | Analyze memo from Milbank for Committee on various upcoming motions. |
| 13 | 4/30/2019 | Berkin, Michael | 0.5 | Review and analyze tort claimant 2004 document production application. |
| 13 | 4/30/2019 | Ng, William | 0.4 | Analyze status of negotiations of Lazard's fees. |
| 13 | 5/1/2019 | Arnold, Seth | 3.1 | Review and summarize Wildfire Assistance Motion and compare to previously provided draft motion. |
| 13 | 5/1/2019 | Ng, William | 0.9 | Analyze the motion filed by the County of San Francisco to lift stay. |
| 13 | 5/1/2019 | Ng, William | 0.5 | Review Milbank's memorandum regarding motions for upcoming hearing, including the safe harbor motion. |
| 13 | 5/1/2019 | Ng, William | 0.7 | Analyze the Debtors' wildfire assistance program motion. |
| 13 | 5/1/2019 | Star, Samuel | 0.3 | Participate in discussions with Milbank re: housing assistance motion and suggested Committee position. |
| 13 | 5/2/2019 | Arnold, Seth | 1.9 | Develop and revise a list of diligence questions related to the Wildfire Assistance Plan. |
| 13 | 5/2/2019 | Arnold, Seth | 0.5 | Review press coverage related to Wildfire Assistance Plan. |
| 13 | 5/2/2019 | Cheng, Earnestiena | 0.5 | Analyze wildfire assistance program motion. |
| 13 | 5/2/2019 | Ng, William | 0.7 | Analyze the Committee response regarding the San Francisco lift stay motion. |
| 13 | 5/2/2019 | Ng, William | 1.1 | Analyze the terms of the Debtors' motion to establish a wildfire assistance program. |
| 13 | 5/3/2019 | Arnold, Seth | 0.6 | Finalize diligence request list related to Wildfire Assistance Fund. |
| 13 | 5/3/2019 | Ng, William | 0.6 | Analyze the terms of the Debtors' wildfire assistance program motion. |
| 13 | 5/3/2019 | Ng, William | 0.5 | Review the terms of the Debtors' application to retain a bankruptcy advisor. |
| 13 | 5/3/2019 | Scruton, Andrew | 1.6 | Review analysis of Housing Assistance Motion and related precedents. |
| 13 | 5/5/2019 | Ng, William | 1.3 | Analyze the Debtors' motion to retain PriceWaterhouseCoopers. |
| 13 | 5/6/2019 | Arnold, Seth | 1.1 | Read articles and related press coverage re: Wildfire Assistance Fund. |
| 13 | 5/6/2019 | Arnold, Seth | 1.3 | Analyze Wildfire Assistance Motion. |
| 13 | 5/6/2019 | Arnold, Seth | 0.6 | Review summary of Florida Hurricane Catastrophe Fund and California Earthquake Authority Fund in relation to the Wildfire Assistance Fund. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/6/2019 | Arnold, Seth | 0.7 | Review Omnibus Memorandum prepared by Milbank for motions for upcoming hearing. |
| 13 | 5/6/2019 | Ng, William | 0.4 | Prepare revisions to Counsel's memorandum regarding the PriceWatehouseCoopers retention motion. |
| 13 | 5/6/2019 | Ng, William | 0.5 | Review declaration with respect to retention application filed by Compass Lexecon. |
| 13 | 5/6/2019 | Ng, William | 0.9 | Prepare revisions to Counsel's memorandum regarding the exclusivity extension, lease assumptions and rejection deadline, and MOR reporting deadline motions. |
| 13 | 5/6/2019 | Ng, William | 0.3 | Analyze the Debtors' motion to retain an additional financial professional. |
| 13 | 5/7/2019 | Ng, William | 0.8 | Prepare comments on Counsel's draft memorandum for the Committee regarding motions for May 22 hearing (e.g., PwC retention and bar date motion). |
| 13 | 5/7/2019 | Ng, William | 0.5 | Review briefings with respect to the San Francisco lift stay motion. |
| 13 | 5/7/2019 | Ng, William | 1.3 | Prepare comments on Counsel's draft memorandum for the Committee regarding the Wildfire Assistance Program motion. |
| 13 | 5/8/2019 | Ng, William | 0.4 | Analyze Debtors' responses regarding diligence of the Wildfire Assistance Program motion. |
| 13 | 5/10/2019 | Bromberg, Brian | 1.3 | Analyze Debtors' wildfire assistance motion. |
| 13 | 5/10/2019 | Scruton, Andrew | 0.8 | Review and comment on response to diligence requests re: Wildfire Assistance motion. |
| 13 | 5/11/2019 | Ng, William | 1.2 | Analyze updated draft of Wildfire Assistance Memorandum for the Committee. |
| 13 | 5/13/2019 | Berkin, Michael | 0.8 | Review draft objection to housing motion for commentary. |
| 13 | 5/13/2019 | Cheng, Earnestiena | 0.8 | Analyze wildfire assistance motion. |
| 13 | 5/13/2019 | Kim, Ye Darm | 1.0 | Review Committee draft objection re: wildfire assistance fund. |
| 13 | 5/13/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the objection to the Wildfire Assistance Program motion. |
| 13 | 5/13/2019 | Ng, William | 1.2 | Prepare revisions to the limited objection to the Wildfire Assistance Program motion. |
| 13 | 5/13/2019 | Scruton, Andrew | 0.7 | Review draft memo from Milbank for Committee on various upcoming motions. |
| 13 | 5/14/2019 | Berkin, Michael | 1.3 | Research and identify historical payments to wildfire victims in connection with assessing the Wildfire Assistance Program Motion. |
| 13 | 5/14/2019 | Berkin, Michael | 0.8 | Participate in call with Committee regarding Wildfire Assistnace Program Motion. |
| 13 | 5/14/2019 | Cheng, Earnestiena | 1.0 | Analyze terms of wildfire assistance plan per motion. |
| 13 | 5/14/2019 | Ng, William | 1.3 | Analyze revisions to the Wildfire Assistance Program objection. |
| 13 | 5/14/2019 | Ng, William | 0.7 | Attend Committee call to discuss objection to the Debtors' Wildfire Assistance Program motion. |
| 13 | 5/14/2019 | Star, Samuel | 0.5 | Participate in call with Committee re: draft objection to wildfire assistance fund motion. |
| 13 | 5/14/2019 | Star, Samuel | 0.1 | Review Committee members comments on draft wildfire assistance fund objection. |
| 13 | 5/14/2019 | Wrynn, James | 0.4 | Review Committee Objections to Debtor's Motion to establish and fund Program to Assist Wildfire claimants. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/15/2019 | Ng, William | 0.6 | Review Singleton Law Firm response to the Debtors' wildfire assistance program motion. |
| 13 | 5/15/2019 | Ng, William | 1.3 | Analyze the TCC's objection to the Wildfire Assistance Program motion. |
| 13 | 5/16/2019 | Scruton, Andrew | 1.7 | Review responses filed to Wildfire Assistance program. |
| 13 | 5/20/2019 | Bromberg, Brian | 1.2 | Review objections to wildfire assistance motion. |
| 13 | 5/21/2019 | Ng, William | 0.8 | Analyze TCC response to the Wildfire Assistance program motion. |
| 13 | 5/21/2019 | Star, Samuel | 0.6 | Review TCC pleadings re: wildfire assistance fund proposal including sizing analysis. |
| 13 | 5/22/2019 | Berkin, Michael | 1.5 | Assess Debtor's motion to establish and fund a program to assist wildfire claimants. |
| 13 | 5/22/2019 | Berkin, Michael | 0.5 | Review and analyze PG&E responds to Committee, TCC objections to proposed Wildfire Assistance Program in connection with related motion. |
| 13 | 5/23/2019 | Wrynn, James | 0.6 | Review articles regarding the Court Approval of the Wildfire Victims Relief Fund. |
| 13 | 5/26/2019 | Ng, William | 0.8 | Analyze terms of the Debtors' proposed retention of KPMG. |
| 13 | 5/26/2019 | Ng, William | 0.7 | Analyze the terms of the Debtors' proposed retention of Deloitte. |
| 13 | 5/28/2019 | Ng, William | 1.2 | Prepare comments on draft Milbank memorandum regarding motions for upcoming hearing, e.g., Debtors' retention applications for certain professionals. |
| 13 | 5/29/2019 | Wrynn, James | 0.4 | Review Judge Montali's Decision denying motion to appoint Ratepayer Committee and his Order regarding TCC Discovery as it relates to third parties. |
| 13 | 5/31/2019 | Ng, William | 0.4 | Analyze the terms of the Debtors' proposed retention of additional professional firms. |
| **13 Total** | | | **391.6** | |
| 14 | 2/14/2019 | Scruton, Andrew | 1.9 | Review and comment on initial diligence list and workplan re: tort claims and PPA claims. |
| 14 | 2/15/2019 | Arnold, Seth | 0.9 | Participate on internal call related to stakeholders and possible claims in the case. |
| 14 | 2/15/2019 | Arnold, Seth | 1.1 | Review media coverage on community choice aggregator impact on PPAs. |
| 14 | 2/15/2019 | Arnold, Seth | 1.3 | Continue research and review of media coverage on community choice aggregator impact on PPAs. |
| 14 | 2/18/2019 | Arnold, Seth | 1.5 | Analyze impact of current industry trends on PPAs. |
| 14 | 2/18/2019 | Arsenault, Ronald | 2.5 | Evaluate diligence of PPAs and impact of business plan. |
| 14 | 2/19/2019 | Arsenault, Ronald | 1.0 | Participate in UCC meeting to discuss PPA rejection filing. |
| 14 | 2/19/2019 | Kaptain, Mary Ann | 0.6 | Participate in Committee Call regarding PPA intervention. |
| 14 | 2/19/2019 | LeWand, Christopher | 0.7 | Participate in internal call re: Debtors' operations, asset and PPA review. |
| 14 | 2/22/2019 | Simms, Steven | 0.7 | Review key PPA issues with internal team. |
| 14 | 2/26/2019 | Ng, William | 0.8 | Analyze creditor filing requesting lift of automatic stay. |
| 14 | 3/7/2019 | Bromberg, Brian | 1.6 | Review relevant indentures for all Senior Notes. |
| 14 | 3/7/2019 | Bromberg, Brian | 1.5 | Continue to review relevant indentures for all Senior Notes. |
| 14 | 3/7/2019 | Bromberg, Brian | 2.3 | Prepare initial PG&E makewhole claim model. |
| 14 | 3/7/2019 | Bromberg, Brian | 2.4 | Process edits to comparable senior notes makewhole provision model. |
| 14 | 3/7/2019 | Eisenband, Michael | 0.8 | Review changes to senior notes makewhole model assumptions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 3/7/2019 | Ng, William | 1.1 | Analyze redemptions provisions with respect to the senior unsecured notes. |
| 14 | 3/8/2019 | Bromberg, Brian | 1.7 | Prepare quality control checks on senior notes makewhole model. |
| 14 | 3/8/2019 | Bromberg, Brian | 2.6 | Incorporate revisions to the senior notes makewhole analysis model. |
| 14 | 3/8/2019 | Bromberg, Brian | 2.8 | Review bond indentures for senior notes makewhole analysis. |
| 14 | 3/11/2019 | Bromberg, Brian | 0.8 | Review senior notes makewhole model. |
| 14 | 3/11/2019 | Bromberg, Brian | 2.0 | Review senior note indentures for default provisions. |
| 14 | 3/11/2019 | Bromberg, Brian | 1.1 | Update default rates and yields in senior notes makewhole model. |
| 14 | 3/11/2019 | Bromberg, Brian | 2.2 | Prepare modifications to senior notes makewhole model. |
| 14 | 3/11/2019 | Bromberg, Brian | 0.4 | Research treasury yields for senior notes makewhole. |
| 14 | 3/11/2019 | Bromberg, Brian | 1.6 | Research senior notes makewhole provision terms. |
| 14 | 3/11/2019 | Eisenband, Michael | 1.1 | Review list of objectives from Ad Hoc Bondholders Group and impact on claims. |
| 14 | 3/11/2019 | Ng, William | 1.8 | Review analysis of potential unsecured funded debt claim amounts. |
| 14 | 3/11/2019 | Scruton, Andrew | 0.7 | Update Milbank and Centerview on analysis of Ad Hoc Bondholders Group issues re: claims. |
| 14 | 3/12/2019 | Bromberg, Brian | 1.8 | Update senior notes makewhole model. |
| 14 | 3/14/2019 | Bromberg, Brian | 0.7 | Run quality control check on senior notes makewhole model. |
| 14 | 3/14/2019 | Bromberg, Brian | 1.1 | Review outputs of senior notes makewhole provision model. |
| 14 | 3/18/2019 | Ng, William | 0.8 | Revise analysis of potential senior unsecured notes claims amounts. |
| 14 | 3/18/2019 | Star, Samuel | 0.9 | Review senior notes make whole calculations by bond issuance and list follow up questions. |
| 14 | 3/20/2019 | Bromberg, Brian | 1.6 | Review company disclosures on contractual commitments to understand potential claims. |
| 14 | 3/21/2019 | Simms, Steven | 0.4 | Review list of concerns raised by Ad Hoc Bondholders Group re: case issues and claims. |
| 14 | 3/22/2019 | Ng, William | 0.4 | Review summary of creditor claims holdings. |
| 14 | 3/28/2019 | Arsenault, Ronald | 1.0 | Participate in internal discussion re: wildfire claims and hedging motion. |
| 14 | 4/9/2019 | Scruton, Andrew | 0.7 | Participate in meeting with Counsel re: claims analysis and diligence work plan. |
| 14 | 4/16/2019 | Berkin, Michael | 2.1 | Review and analyze draft bar date motion for Committee counsel. |
| 14 | 4/16/2019 | Wrynn, James | 1.1 | Conduct review of Debtor's Motion establishing Bar Date and the procedures to be followed. |
| 14 | 4/17/2019 | O'Brien, Rory | 1.8 | Review and make recommendation on Proof of Claims Forms. |
| 14 | 4/18/2019 | Berkin, Michael | 1.7 | Review, analyze and consolidate comments on draft bar date motion for Committee counsel. |
| 14 | 4/18/2019 | Ng, William | 0.8 | Analyze the Debtors' proposed proof of claims motion. |
| 14 | 4/19/2019 | Berkin, Michael | 0.8 | Provide further analysis on bar date motion for Committee counsel. |
| 14 | 4/24/2019 | Ng, William | 0.9 | Analyze the Debtors motion establishing bar date with proof of claims. |
| 14 | 4/24/2019 | Scruton, Andrew | 1.2 | Review workplan and next steps re: development of claims database modeling. |
| 14 | 4/26/2019 | Berkin, Michael | 0.5 | Discuss draft bar date motion issues with Committee counsel. |
| 14 | 4/26/2019 | Bookstaff, Evan | 0.5 | Participate in call with Committee Advisors re: Bar Date Motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/26/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the Debtors' proposed proof of claims. |
| 14 | 4/26/2019 | Scruton, Andrew | 0.5 | Participate in call with Counsel to discuss bar date and POC formats. |
| 14 | 4/26/2019 | Wrynn, James | 0.4 | Participation on conference Call with Counsel and the FTI Team to discuss issues pertaining to the Bar Date Motion and other matters. |
| 14 | 5/2/2019 | Bookstaff, Evan | 0.3 | Discuss bar claims process with Committee and advisors. |
| 14 | 5/2/2019 | Ng, William | 1.4 | Analyze the Debtors' bar date motion. |
| 14 | 5/6/2019 | Ng, William | 0.5 | Prepare revisions to Counsel's memorandum regarding the Bar Date motion. |
| 14 | 5/9/2019 | Ng, William | 0.4 | Review revised memorandum from Counsel regarding the motions for May 22 hearing (e.g., bar date motion). |
| 14 | 5/9/2019 | Ng, William | 0.3 | Review status of the Debtors' bar date motion. |
| 14 | 5/20/2019 | Berkin, Michael | 1.2 | Analyze and develop comments for Committee counsel regarding competing proof of claims forms in connection with assessing related motion. |
| 14 | 5/20/2019 | Ng, William | 0.7 | Analyze approach regarding response to the Debtors' bar date motion. |
| 14 | 5/22/2019 | Berkin, Michael | 1.5 | Analyze bar date and proof of claims issues in connection with assessing related motion. |
| 14 | 5/23/2019 | Ng, William | 0.3 | Analyze potential Committee position regarding the Debtors' proof of claims motion. |
| 14 | 5/28/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the approach to the Debtors' proof of claim motion. |
| 14 | 5/30/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss the bar date motion. |
| 14 | 5/30/2019 | Ng, William | 1.1 | Attend Committee call to discuss the Committee's response to the bar date motion. |
| 14 | 5/31/2019 | Berkin, Michael | 0.9 | Review and provide comments to Committee counsel on draft response to bar date motion. |
| 14 | 5/31/2019 | Ng, William | 0.6 | Attend call with the Ad Hoc Noteholders Group to discuss the objections to the Debtors' proofs of claim motion. |
| 14 | 5/31/2019 | Ng, William | 1.1 | Prepare revisions to the Committee's response to proof of claims motions. |
| 14 | 5/31/2019 | Scruton, Andrew | 1.3 | Participate in update call with Milbank on status of claim form discussions and draft objection to Bar Date motion. |
| 14 | 5/31/2019 | Scruton, Andrew | 2.1 | Review and comment on objection to Bar Date motion. |
| **14 Total** | | | **79.0** | |
| 15 | 2/19/2019 | Star, Samuel | 0.7 | Review Milbank memorandum for various first day motions and develop recommendations for cash management, particularly intercompany transactions. |
| 15 | 2/22/2019 | Berkin, Michael | 0.9 | Analyze restated CSA between Debtors in connection with analysis of cash management motion. |
| 15 | 2/22/2019 | Ng, William | 1.6 | Review diligence information provided by the Debtors with respect to intercompany relationships. |
| **15 Total** | | | **3.2** | |
| 16 | 2/15/2019 | Ng, William | 1.1 | Review information from the Debtors regarding the status of the restructuring process. |
| 16 | 2/18/2019 | Ng, William | 0.8 | Analyze potential positions of stakeholders in these Chapter 11 cases. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/2/2019 | Scruton, Andrew | 0.6 | Review Plan proposal from Ad Hoc Bondholder Group. |
| 16 | 4/2/2019 | Star, Samuel | 0.1 | Review Blue Mountain proposed slate of directors. |
| 16 | 4/2/2019 | Star, Samuel | 0.9 | Review related news articles and financing proposal prepared by Ad Hoc Bondholder Group. |
| 16 | 4/15/2019 | Ng, William | 3.4 | Prepare analysis of potential case strategies for the Committee. |
| 16 | 4/15/2019 | Star, Samuel | 0.9 | Develop outline for strategy discussion with Milbank and Centerview. |
| 16 | 4/16/2019 | Ng, William | 3.6 | Prepare analysis of potential plan structures for the Committee. |
| 16 | 4/16/2019 | Star, Samuel | 0.7 | Review sources and cases of funds under Ad Hoc Bondholder Group proposed structure to settle pre-petition and post petition wildfire claims. |
| 16 | 4/17/2019 | Ng, William | 3.6 | Revise plan development strategy analysis for the Committee. |
| 16 | 4/17/2019 | Star, Samuel | 1.3 | Develop overall case strategy documents for discussion with Milbank and Centerview. |
| 16 | 4/18/2019 | Bromberg, Brian | 1.7 | Participate in plan development strategy meeting with Committee advisors. |
| 16 | 4/18/2019 | Kaptain, Mary Ann | 1.6 | Participate in plan development strategy call with FTI, Milbank and Centerview. |
| 16 | 4/18/2019 | Ng, William | 1.8 | Attend meeting with Counsel to discuss plan issues. |
| 16 | 4/18/2019 | Ng, William | 1.2 | Revise analysis of potential plan considerations. |
| 16 | 4/18/2019 | Star, Samuel | 1.6 | Meet with Centerview and Milbank re: development of case strategy and suggested Committee positions on various issues including, inverse condemnation, wildfire trusts and steps to achieve investment grade status. |
| 16 | 4/19/2019 | Ng, William | 3.3 | Revise analysis of potential plan structures. |
| 16 | 4/24/2019 | Ng, William | 0.3 | Revise plan development strategy materials for the Committee. |
| 16 | 4/25/2019 | Ng, William | 1.6 | Review analysis of issues for resolution in connection with development of a plan of reorganization. |
| 16 | 4/25/2019 | Scruton, Andrew | 1.7 | Participate in meeting with Counsel re: Updates on Case Strategy presentation for Committee. |
| 16 | 4/26/2019 | Berkin, Michael | 0.8 | Review Committee strategy development deck in preparation for call with Committee advisors. |
| 16 | 4/26/2019 | Berkin, Michael | 0.6 | Participate in Committee strategy development deck discussion with Committee advisors. |
| 16 | 4/26/2019 | Bookstaff, Evan | 0.4 | Participate in plan of reorganization development strategy call with Committee professionals. |
| 16 | 4/26/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss strategy for plan development. |
| 16 | 4/26/2019 | Ng, William | 2.1 | Revise analysis for the Committee regarding issues for development of a plan. |
| 16 | 4/26/2019 | Scruton, Andrew | 0.4 | Participate on call with Centerview and Milbank re: analysis of case strategies and development of a plan. |
| 16 | 4/29/2019 | Berkin, Michael | 0.9 | Review and analyze Plan of Reorganization Development presentation for comments. |
| 16 | 4/29/2019 | Bookstaff, Evan | 0.6 | Participate in call with Committee Advisors re: Case Strategy Development. |
| 16 | 4/29/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the report for the Committee on plan development. |
| 16 | 4/29/2019 | Ng, William | 0.7 | Prepare revisions to plan issues materials for the Committee. |
| 16 | 4/29/2019 | Ng, William | 0.5 | Prepare revisions to plan issues analysis for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/29/2019 | Scruton, Andrew | 1.2 | Revise latest draft of Case Strategy document for Committee. |
| 16 | 4/30/2019 | Ng, William | 1.6 | Review revised plan development strategy report for the Committee. |
| 16 | 5/2/2019 | Berkin, Michael | 0.5 | Review and analyze motion and related declaration to extend case exclusivity. |
| 16 | 5/2/2019 | Ng, William | 0.7 | Analyze the Debtors' motion to extend the exclusive period to file a plan of reorganization. |
| 16 | 5/2/2019 | Ng, William | 2.0 | Attend Committee call to discuss potential strategies for development of a plan of reorganization. |
| 16 | 5/2/2019 | Star, Samuel | 0.3 | Review debtor motion to extend exclusivity through November 2019. |
| 16 | 5/15/2019 | Arnold, Seth | 0.4 | Review PG&E press coverage related to plan exclusivity. |
| 16 | 5/15/2019 | Kaptain, Mary Ann | 0.1 | Draft email re: debt/equity holder treatment in a preliminary bondholder plan. |
| 16 | 5/15/2019 | Kaptain, Mary Ann | 0.2 | Revise draft of email re: debt/equity holder treatment in a preliminary bondholder plan. |
| 16 | 5/15/2019 | Ng, William | 0.4 | Review the Governor's objection to the Debtors' exclusivity extension motion. |
| 16 | 5/15/2019 | Ng, William | 0.5 | Review parties' responses to the Debtors' exclusivity extension motion. |
| 16 | 5/16/2019 | Berkin, Michael | 1.1 | Review and analyze objections to PG&E exclusivity period. |
| 16 | 5/16/2019 | Cheng, Earnestiena | 0.7 | Prepare summary memorandum re: exclusivity extension and related media coverage. |
| 16 | 5/20/2019 | Ng, William | 0.6 | Analyze Ad Hoc Group of Equityholder's response to objections to the Debtors' motion to extend exclusivity. |
| 16 | 5/28/2019 | Scruton, Andrew | 0.6 | Review status of restructuring proposal with advisors to Ad Hoc Noteholders Group. |
| 16 | 5/29/2019 | Scruton, Andrew | 0.6 | Review status of restructuring proposal with advisors to Ad Hoc Noteholders Group. |
| 16 | 5/30/2019 | Arnold, Seth | 0.6 | Review PG&E press coverage related to plan exclusivity. |
| 16 | 5/31/2019 | Ng, William | 1.8 | Analyze categories of claims for resolution in connection with a plan of reorganization. |
| 16 | 5/31/2019 | Ng, William | 3.2 | Prepare analysis of approach for development of a comprehensive restructuring plan. |
| 16 | 5/31/2019 | Star, Samuel | 0.4 | Develop outline for value waterfall and POR model. |
| **16 Total** | | | **57.8** | |
| 18 | 5/3/2019 | Star, Samuel | 0.4 | Review analysis of payments to insiders within 1 year prior to filing and payments to third party within 90 days prior to filing. |
| **18 Total** | | | **0.4** | |
| 19 | 2/13/2019 | Cheng, Earnestiena | 0.6 | Prepare working group list for FTI members. |
| 19 | 2/13/2019 | Ng, William | 0.8 | Prepare work plan for initial case workstreams. |
| 19 | 2/13/2019 | Scruton, Andrew | 0.8 | Review initial document request list for the Debtors. |
| 19 | 2/13/2019 | Scruton, Andrew | 1.3 | Review potential work plans and corresponding staffing assignments. |
| 19 | 2/13/2019 | Simms, Steven | 0.6 | Review correspondence from Counsel re: key case issues. |
| 19 | 2/13/2019 | Star, Samuel | 0.5 | Develop short term work plan for team. |
| 19 | 2/14/2019 | Arnold, Seth | 2.2 | Review and update general due diligence request list for industry-related inquiries. |
| 19 | 2/14/2019 | Berkin, Michael | 0.9 | Participate in FTI team planning meeting re: status of various first day motions (e.g. exchange operators, utilities) workstreams. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/14/2019 | Cheng, Earnestiena | 1.4 | Review division of work, various current workstreams, and case strategy with internal team. |
| 19 | 2/14/2019 | Kaptain, Mary Ann | 1.7 | Participate in internal call to discuss work plan and initial call with Debtors. |
| 19 | 2/14/2019 | LeWand, Christopher | 0.6 | Review initial work plan re: first day motions (e.g. exchange operators, lien claimants, utilities) as discussed by UCC advisors. |
| 19 | 2/14/2019 | Ng, William | 0.9 | Prepare initial work plan for team on individual case projects. |
| 19 | 2/14/2019 | Scruton, Andrew | 1.4 | Review and comment on initial case workplan and team assignments. |
| 19 | 2/14/2019 | Simms, Steven | 0.8 | Provide comments to internal team on diligence list and related items. |
| 19 | 2/14/2019 | Star, Samuel | 1.2 | Develop initial work plan, including first day motions workstreams (e.g. operational integrity, lien claimants). |
| 19 | 2/14/2019 | Star, Samuel | 0.9 | Meet with team re: work plan for first day motions, DIP financing, communication strategy, tort claims and flash reporting. |
| 19 | 2/15/2019 | Cheng, Earnestiena | 1.3 | Review memo from call with Milbank re: various team workstreams and preparation for UCC call. |
| 19 | 2/15/2019 | Kaptain, Mary Ann | 0.1 | Update document request list re: first day motions diligence (e.g. exchange operators, cash management). |
| 19 | 2/15/2019 | Ng, William | 0.7 | Revise diligence request list for the Debtors regarding the first day motions (e.g. exchange operators). |
| 19 | 2/15/2019 | Simms, Steven | 1.1 | Participate in internal call on case items including retention of an investment banker. |
| 19 | 2/15/2019 | Star, Samuel | 0.7 | Review and comment on initial due diligence request list covering first day motions, PPA's, Wildfire plan and tort claims. |
| 19 | 2/15/2019 | Star, Samuel | 0.4 | Meet with team re: work plan and follow ups from call with Debtors' Advisors, including DIP financing and other first day motions. |
| 19 | 2/18/2019 | Altuzarra, Charles | 0.4 | Prepare list of TCC members and advisors for circulation to the UCC. |
| 19 | 2/18/2019 | Bromberg, Brian | 1.2 | Create a document index of dataroom files provided by Debtors. |
| 19 | 2/18/2019 | Star, Samuel | 0.1 | Review status of diligence items information requests. |
| 19 | 2/19/2019 | Kaptain, Mary Ann | 1.0 | Review and edit agenda for first diligence call with Alix. |
| 19 | 2/19/2019 | Kim, Ye Darm | 2.1 | Prepare document request list reflecting Debtor provided files in database. |
| 19 | 2/19/2019 | Scruton, Andrew | 1.1 | Review initial responses to diligence information requests. |
| 19 | 2/20/2019 | Arnold, Seth | 0.5 | Participate in call with FTI team regarding workflows and timing of information. |
| 19 | 2/21/2019 | Arsenault, Ronald | 1.0 | Participate in advisors call to review current work streams and first day motions. |
| 19 | 2/21/2019 | Cheng, Earnestiena | 0.8 | Prepare revisions to general UCC advisors diligence list, with respect to the first day motions. |
| 19 | 2/21/2019 | Ng, William | 0.7 | Revise work plan for individual case workstreams. |
| 19 | 2/21/2019 | Simms, Steven | 0.8 | Review updated work plan and provide comments on prioritization and timeline. |
| 19 | 2/21/2019 | Star, Samuel | 1.0 | Meet with team re: agenda for UCC call, upcoming calls/meetings with Debtors and workstream status, including tort claims, business plan and communications. |
| 19 | 2/22/2019 | Ng, William | 0.5 | Review status of individual case work streams. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/25/2019 | Cheng, Earnestiena | 0.6 | Review and distribute glossary for industry terms to internal team. |
| 19 | 2/25/2019 | Star, Samuel | 0.7 | Update work plan for internal team. |
| 19 | 2/26/2019 | Simms, Steven | 0.7 | Review resolved and outstanding workplan items, along with follow-up diligence questions. |
| 19 | 2/26/2019 | Star, Samuel | 0.5 | Develop agenda for update call with UCC members. |
| 19 | 2/27/2019 | Star, Samuel | 0.6 | Provide updates to work plan for team. |
| 19 | 2/28/2019 | Kim, Ye Darm | 1.9 | Review new documents updated in dataroom to update general document request list. |
| 19 | 2/28/2019 | Kim, Ye Darm | 0.6 | Prepare claims agent fee structure comp analysis. |
| 19 | 2/28/2019 | Wrynn, James | 0.6 | Participate in FTI team call to discuss current issues and preliminary strategy in preparation for UCC call. |
| 19 | 3/4/2019 | Arnold, Seth | 2.8 | Develop case strategy to prioritze areas for diligence and work plan. |
| 19 | 3/4/2019 | Star, Samuel | 0.8 | Participate on call with team re: preparation for in-person meeting with Debtors re: operational integrity suppliers, customer programs, cost initiative, DIP sizing wildfire mitigation and stakeholder management. |
| 19 | 3/6/2019 | Kim, Ye Darm | 0.4 | Update document request tracker for dataroom files. |
| 19 | 3/7/2019 | Ng, William | 0.6 | Prepare revisions to work plan for individual case work streams. |
| 19 | 3/7/2019 | Star, Samuel | 1.1 | Meet with team re: status of workstreams including wildfire claims, communications strategy wildfire mitigation plan, employee bonus plans to outline deliverables to Committee. |
| 19 | 3/11/2019 | Simms, Steven | 0.4 | Coordinate with team on status of various workstreams. |
| 19 | 3/11/2019 | Star, Samuel | 0.5 | Update team work plan for new workstreams. |
| 19 | 3/12/2019 | Scruton, Andrew | 0.5 | Review revised data request list. |
| 19 | 3/12/2019 | Star, Samuel | 0.3 | Outline Committee report including cash forecast, actual cash flow/liquidity, STIP and regulatory, legislative and bankruptcy timelines and discuss with team. |
| 19 | 3/14/2019 | Berkin, Michael | 1.7 | Review proposed committee bylaws to assess case management protocols. |
| 19 | 3/14/2019 | Cheng, Earnestiena | 0.8 | Review summary memorandum re: Committee meeting agenda, wildfire analyses, retention status and other workstreams. |
| 19 | 3/14/2019 | Ng, William | 0.9 | Revise work plan for individual case workstreams. |
| 19 | 3/14/2019 | Star, Samuel | 1.0 | Meet with team re: workstream status, including wildfire claim estimation, wildfire mitigation plan, STIP, cash flow monitoring, hedging motion, communication strategy and Committee deliverables. |
| 19 | 3/15/2019 | Ng, William | 0.3 | Review work plan for various case work streams. |
| 19 | 3/18/2019 | Berkin, Michael | 0.5 | Process edits to workplan re: status of workstreams and key issues to analyze. |
| 19 | 3/20/2019 | Ng, William | 0.6 | Revise plan for individual case work streams. |
| 19 | 3/21/2019 | Ng, William | 0.8 | Review summary of plan for individual case workstreams. |
| 19 | 3/21/2019 | Star, Samuel | 0.6 | Meet with team re: workstream status including wildfire claims, STIP, stakeholder discussions, and deliverables for Committee. |
| 19 | 3/22/2019 | Scruton, Andrew | 0.7 | Correspond with Milbank re: agenda for meeting with Debtors. |
| 19 | 3/25/2019 | Cheng, Earnestiena | 0.7 | Review agenda for Committee call and next steps for reviewing outstanding motions. |
| 19 | 3/26/2019 | Star, Samuel | 0.2 | Outline deliverables for April 3 in-person meeting with Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/27/2019 | Ng, William | 0.6 | Revise work plan for case workstreams. |
| 19 | 3/28/2019 | Ng, William | 0.3 | Revise work plan for team workstreams. |
| 19 | 3/29/2019 | Scruton, Andrew | 1.7 | Work on outline of report to Committee, status of work performed and outstanding tasks list. |
| 19 | 3/29/2019 | Star, Samuel | 0.6 | Develop report outline for 4/3 meeting with Committee. |
| 19 | 4/2/2019 | Eisenband, Michael | 1.1 | Review status of key case issues and workplan to address. |
| 19 | 4/2/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget for compliance with bankruptcy guidelines. |
| 19 | 4/3/2019 | Simms, Steven | 0.4 | Review list of outstanding diligence items. |
| 19 | 4/4/2019 | Ng, William | 0.7 | Prepare revised plan for individual case work streams re: wildfire mitigation and public affairs |
| 19 | 4/4/2019 | Scruton, Andrew | 1.3 | Participate in meeting with Counsel on workplan re: STIP settlement proposal and other motions filed. |
| 19 | 4/4/2019 | Star, Samuel | 0.4 | Participate in workplan meeting re: next steps on wildfire mitigation and public affairs workstreams. |
| 19 | 4/5/2019 | Berkin, Michael | 0.5 | Identify issues for agenda for FTI team status meeting. |
| 19 | 4/7/2019 | Berkin, Michael | 0.8 | Analyze key issues for internal meeting including next steps and work plan. |
| 19 | 4/7/2019 | Berkin, Michael | 1.2 | Develop agenda for FTI team meeting on case issues and work plan. |
| 19 | 4/8/2019 | Arnold, Seth | 1.0 | Participate in internal meeting regarding the April 3 in person meeting, Committee materials and discussion of Quanta |
| 19 | 4/8/2019 | Berkin, Michael | 0.8 | Draft workplan re: upcoming motions and financial results. |
| 19 | 4/8/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with significant focus on wildfire claims issues. |
| 19 | 4/8/2019 | Bromberg, Brian | 1.0 | Participate in internal FTI case management call to discuss status of team workstreams. |
| 19 | 4/8/2019 | Scruton, Andrew | 0.8 | Participate in discussions with Milbank and Centerview issues for Committee call and workplan. |
| 19 | 4/8/2019 | Star, Samuel | 0.3 | Participate in discussions re: outline of deliverable to Committee, agenda for upcoming call and information flow issues. |
| 19 | 4/9/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget for compliance with bankruptcy guidelines. |
| 19 | 4/9/2019 | Krebsbach, Taylor | 0.7 | Preparation and participate in call with FTI team re: updated Committee position statement on involvement in CA. |
| 19 | 4/9/2019 | Star, Samuel | 0.5 | Participate in call with team re: outcome of STIP hearing, status of deliverable with Committee, wildfire claim analysis and meeting with TCC professionals. |
| 19 | 4/10/2019 | Berkin, Michael | 0.8 | Develop agenda for FTI team meeting on case issues and work plan. |
| 19 | 4/10/2019 | Simms, Steven | 0.4 | Review ongoing case items and diligence questions list for distrbution to Debtors. |
| 19 | 4/11/2019 | Arnold, Seth | 1.1 | Participate in internal FTI call re: STIP program, Quanta motion, SOFA/SOAL Summary, public affairs and professional retention. |
| 19 | 4/11/2019 | Berkin, Michael | 0.9 | Analyze key issues for internal meeting including next steps and work plan. |
| 19 | 4/11/2019 | Berkin, Michael | 0.5 | Review and update comprehensive requests for information. |
| 19 | 4/11/2019 | Berkin, Michael | 1.1 | Participate in FTI team call on workplan status and significant with focus on wildfire claims issues. |
| 19 | 4/11/2019 | Bromberg, Brian | 1.2 | Participate in FTI team internal call re: workstream updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/11/2019 | Papas, Zachary | 1.0 | Participate in internal meeting re: planning and reviewing agenda for upcoming Committee call. |
| 19 | 4/11/2019 | Simms, Steven | 0.4 | Participate in call with Committee on outstanding case items. |
| 19 | 4/11/2019 | Star, Samuel | 1.0 | Meet with team re: workstream status including operations monitoring, Quanta contract assumption, public affairs and STIP and agenda for Committee call. |
| 19 | 4/11/2019 | Wrynn, James | 1.0 | Participate on PG&E Internal Weekly Meeting/Call to discuss recent developments and on-going strategy. |
| 19 | 4/12/2019 | Bookstaff, Evan | 0.3 | Discuss status of various Committee workstreams with FTI team. |
| 19 | 4/12/2019 | Eisenband, Michael | 0.8 | Review outstanding diligence request items and current workplan re: Quanta motion and SOFA analysis. |
| 19 | 4/15/2019 | Arnold, Seth | 0.5 | Participate on FTI call to discuss the Governor's Strike Plan and the Committee's related strategy. |
| 19 | 4/15/2019 | Berkin, Michael | 0.5 | Participate in discussion re: workplan and upcoming motions. |
| 19 | 4/15/2019 | Berkin, Michael | 0.4 | Develop agenda for upcoming meeting re: work plan and upcoming motions with FTI team. |
| 19 | 4/15/2019 | Bromberg, Brian | 0.5 | Participate in internal FTI meeting to discuss status of team deliverables. |
| 19 | 4/15/2019 | Scruton, Andrew | 1.3 | Review draft Agenda and materials for Subcommittee calls. |
| 19 | 4/15/2019 | Simms, Steven | 0.4 | Review correspondence on outstanding case issues. |
| 19 | 4/15/2019 | Star, Samuel | 1.0 | Meet with team re: deliverables for Committee call, analysis and response to Governor's strike force plan, public affairs strategy and update work plan. |
| 19 | 4/16/2019 | Scruton, Andrew | 1.1 | Correspondence with Counsel on agenda and materials for Committee call. |
| 19 | 4/17/2019 | Scruton, Andrew | 1.9 | Review and revise Committee positions on key issues. |
| 19 | 4/18/2019 | Arnold, Seth | 0.8 | Participate on internal FTI call to discuss the Committee Call, case strategy for the Committee, key upcoming meetings, FTI retention application and customer affordability and cost cutting. |
| 19 | 4/18/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 4/18/2019 | Bromberg, Brian | 0.8 | Participate in FTI team internal call re: workstream updates. |
| 19 | 4/18/2019 | Eisenband, Michael | 2.0 | Review case status and outstanding diligence items with the Debtors. |
| 19 | 4/18/2019 | Hanifin, Kathryn | 1.1 | Lead and run strategic communications team working session to discuss strategy, deliverables, owners, timeline and next steps for organizing team and providing outreach support. |
| 19 | 4/18/2019 | Ng, William | 0.7 | Prepare update on plan for individual case work streams. |
| 19 | 4/18/2019 | Scruton, Andrew | 1.1 | Review drafts on Committee positions and Sub Committee meeting notes. |
| 19 | 4/18/2019 | Simms, Steven | 0.6 | Review case status and outstanding diligence items with the Debtors. |
| 19 | 4/18/2019 | Smith, Ellen | 0.9 | Review workstream planning with Committee professionals. |
| 19 | 4/18/2019 | Smith, Ellen | 1.1 | Review worksteam updates with internal team leads. |
| 19 | 4/18/2019 | Star, Samuel | 1.0 | Meet with team re: status of workstreams including wildfire claims, public affairs, rate affordability analysis, Quanta contract assumption and CEO compensation. |
| 19 | 4/19/2019 | Eisenband, Michael | 1.1 | Review case status and contnue review of outstanding diligence items. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/19/2019 | Kaptain, Mary Ann | 0.6 | Coordinate deliverables with strategic communication team to discuss Committee deliverables. |
| 19 | 4/22/2019 | Berkin, Michael | 1.2 | Review preliminary case strategy presentation and analyze for comments. |
| 19 | 4/22/2019 | Hanifin, Kathryn | 0.9 | Prep for and lead media outreach strategy meeting with strategic communications team to discuss and align on strategy and owners. |
| 19 | 4/22/2019 | Hanifin, Kathryn | 1.7 | Coordinate with team to manage development of media outreach plan. |
| 19 | 4/22/2019 | Ng, William | 2.3 | Prepare responses to the Judge's requests per his filings regarding retention, including allocation of tasks amongst Committee professionals and budget. |
| 19 | 4/22/2019 | Ng, William | 1.6 | Prepare draft budget for the Committee by task category. |
| 19 | 4/22/2019 | Scruton, Andrew | 3.5 | Participate in meeting with Debtors and Committee re: ongoing case items. |
| 19 | 4/22/2019 | Wrynn, James | 1.9 | Revise workplan based on proposed meeting with the TCC, meeting with Debtor's Counsel, and updated funding options memo. |
| 19 | 4/23/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 19 | 4/23/2019 | Ng, William | 3.3 | Prepare budget of FTI fees by topic for the Committee. |
| 19 | 4/23/2019 | Scruton, Andrew | 0.8 | Correspondence with Counsel on agenda and materials for Committee call. |
| 19 | 4/25/2019 | Arnold, Seth | 1.1 | Participate on internal call regarding the STIP and Omnibus hearings, an overview of meeting with Tort Committee Advisors and an update for Committee call. |
| 19 | 4/25/2019 | Arsenault, Ronald | 1.0 | Review and include additions for key work streams including cost of capital filing. |
| 19 | 4/25/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 4/25/2019 | Bookstaff, Evan | 0.9 | Participate in internal standing call with FTI Team to discuss strategy for bar date motion and retention applications. |
| 19 | 4/25/2019 | Bromberg, Brian | 1.0 | Participate in FTI team internal call re: workstream updates. |
| 19 | 4/25/2019 | Eisenband, Michael | 0.9 | Review case status and outstanding diligence items. |
| 19 | 4/25/2019 | Hanifin, Kathryn | 0.6 | Lead call with media outreach workstream lead to discuss strategy, the status of media outreach collaterals and responses from local CA-based reporters, including ABC and Politico Pro CA desk. |
| 19 | 4/25/2019 | MacDonald, Charlene | 0.6 | Participate in internal weekly meeting re: Public Affairs Subcommittee meeting. |
| 19 | 4/25/2019 | Ng, William | 0.8 | Prepare updated plan for individual case work streams. |
| 19 | 4/25/2019 | Scruton, Andrew | 0.8 | Review final versions of memos on Committee positions and Sub Committee call materials. |
| 19 | 4/25/2019 | Star, Samuel | 1.0 | Meet with team re: status of workstreams including public affairs, wildfire claims, Chapter 11 strategy development, agenda for Committee call and deliverables for next Committee call. |
| 19 | 4/26/2019 | Eisenband, Michael | 1.2 | Review case status and outstanding diligence items. |
| 19 | 4/26/2019 | Kim, Ye Darm | 2.3 | Prepare preliminary fee budget for April, May, and June 2019. |
| 19 | 4/26/2019 | Smith, Ellen | 1.3 | Review of upcoming motions and work streams. |
| 19 | 4/26/2019 | Smith, Ellen | 0.7 | Participate in case strategy discussion with advisors. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/29/2019 | Arsenault, Ronald | 1.0 | Discuss current work stream and upcoming Committee meeting agenda with team. |
| 19 | 4/29/2019 | Simms, Steven | 0.4 | Review current draft of work plan. |
| 19 | 4/30/2019 | Eisenband, Michael | 1.0 | Review case status and outstanding diligence items. |
| 19 | 4/30/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 19 | 5/1/2019 | Ng, William | 0.3 | Analyze next steps with respect to key case diligence areas. |
| 19 | 5/2/2019 | Arnold, Seth | 0.8 | Participate in FTI team call to discuss omnibus hearings, Wildfire Assistance Motion, FTI and Compass Retention, amended cost of equity filings. |
| 19 | 5/2/2019 | Arsenault, Ronald | 0.9 | Review current work streams and deliverables for Committee meeting. |
| 19 | 5/2/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/2/2019 | Eisenband, Michael | 1.2 | Review status of case issues and oustanding diligence items. |
| 19 | 5/2/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal FTI call to discuss ongoing work steams. |
| 19 | 5/2/2019 | Ng, William | 0.6 | Prepare updated work plan for case workstreams. |
| 19 | 5/2/2019 | Star, Samuel | 0.8 | Meet with team re: agenda for Committee call, deliverables for next Committee call and status of workstream including wildfire claims and mitigation plan, public affairs and business operations. |
| 19 | 5/2/2019 | Wrynn, James | 0.8 | Participate at Internal Weekly Meeting to discuss formation of Tort Claim Subcommittee, Wildfire Mitigation Plan, Insurance/Subrogation matters, and upcoming matters. |
| 19 | 5/2/2019 | Wrynn, James | 0.3 | Review materials re: case strategy in preparation for Internal Weekly Meeting. |
| 19 | 5/2/2019 | Wrynn, James | 0.9 | Review and analyze documentation, including Milbank Memorandum, PG&E's Requested Increase in Cost of Capital Presentation, and other documents in preparation of Internal Weekly Meeting. |
| 19 | 5/3/2019 | Ng, William | 0.7 | Revise plan for individual case work streams. |
| 19 | 5/6/2019 | Imhoff, Dewey | 1.5 | Review current case status and outstanding diligence items. |
| 19 | 5/6/2019 | Ng, William | 0.7 | Revise status update on plan for case workstreams. |
| 19 | 5/6/2019 | Smith, Ellen | 0.9 | Participate in case strategy meeting for ongoing work streams. |
| 19 | 5/7/2019 | Eisenband, Michael | 1.7 | Review status of case issues and oustanding diligence items. |
| 19 | 5/7/2019 | Hanifin, Kathryn | 0.4 | Discuss status of public affairs deliverables with team and next steps with communications leads. |
| 19 | 5/7/2019 | Imhoff, Dewey | 0.5 | Review current case status and outstanding STIP diligence items. |
| 19 | 5/9/2019 | Arnold, Seth | 0.5 | Participate in call with FTI team regarding overview of this week's hearings, update on public affairs, wildfire assistance plan, customer affordability and case strategy development. |
| 19 | 5/9/2019 | Berkin, Michael | 0.7 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/9/2019 | Bromberg, Brian | 1.0 | Participate in FTI team case management call. |
| 19 | 5/9/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal weekly FTI call to discuss work streams and next steps. |
| 19 | 5/9/2019 | Ng, William | 0.4 | Prepare updates to plan for individual case work streams. |
| 19 | 5/9/2019 | Simms, Steven | 0.3 | Review and provides update on case workplan and strategy. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 110 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/9/2019 | Wrynn, James | 0.6 | Participate on PG&E Internal Weekly Meeting re: Wildfire Assistance Program Memorandum, Wildfire Mitigation Plan, Prepetition Claims, Wildfire Claims Subcommittee, Insurance/Subrogation, and upcoming matters. |
| 19 | 5/10/2019 | Eisenband, Michael | 0.5 | Review status of case issues and oustanding diligence items. |
| 19 | 5/13/2019 | Eisenband, Michael | 0.6 | Review status of case issues and oustanding diligence items. |
| 19 | 5/13/2019 | Joffe, Steven | 0.5 | Review current case status and outstanding tax diligence items. |
| 19 | 5/13/2019 | Star, Samuel | 0.6 | Update work plan on upcoming motions. |
| 19 | 5/14/2019 | Cheng, Earnestiena | 0.5 | Discuss creation of fee budget as requested by Court. |
| 19 | 5/15/2019 | Cheng, Earnestiena | 3.1 | Analyze fees by individual and task code through inception of case to create template for budget, as requested by the Court. |
| 19 | 5/15/2019 | Eisenband, Michael | 0.6 | Review status of case issues and oustanding diligence items. |
| 19 | 5/15/2019 | Ng, William | 0.7 | Prepare updates to plan for individual case workstreams. |
| 19 | 5/15/2019 | Simms, Steven | 0.2 | Review and provides update on case workplan and strategy. |
| 19 | 5/16/2019 | Arnold, Seth | 1.2 | Participate on FTI team call and meeting regarding exclusivity, FTI retention, City of San Francisco and Cal Fire Camp Fire report. |
| 19 | 5/16/2019 | Cheng, Earnestiena | 1.1 | Process edits to template for FTI budget, as requested by the Court. |
| 19 | 5/16/2019 | Eisenband, Michael | 1.0 | Review status of case issues and oustanding diligence items. |
| 19 | 5/16/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal weekly FTI call to discuss work streams and next steps. |
| 19 | 5/16/2019 | Ng, William | 0.3 | Prepare revisions to plan for case work streams. |
| 19 | 5/16/2019 | Smith, Ellen | 1.0 | Participate in weekly internal coordination of work streams. |
| 19 | 5/16/2019 | Star, Samuel | 0.6 | Meet with team re: status of workstreams including wildfire claims, public affairs and business plan review, agenda for Committee call and next steps. |
| 19 | 5/16/2019 | Wrynn, James | 0.6 | Participate on PG&E Internal Weekly Call to discuss update on wildfire claims subcommittee calls. |
| 19 | 5/17/2019 | Cheng, Earnestiena | 1.1 | Process edits from internal team to FTI budgeting template. |
| 19 | 5/17/2019 | Ng, William | 1.3 | Review analysis of timekeeper billing in connection with preparation of budget for the Committee as requested by the Court. |
| 19 | 5/20/2019 | Joffe, Steven | 0.8 | Review current case status and outstanding tax diligence items. |
| 19 | 5/20/2019 | Ng, William | 0.4 | Analyze approach for preparation of budget for the Committee. |
| 19 | 5/20/2019 | Smith, Ellen | 1.0 | Participate in advisor coordination of work streams and upcoming matters. |
| 19 | 5/21/2019 | Eisenband, Michael | 1.1 | Review status of case issues and oustanding diligence items. |
| 19 | 5/21/2019 | Imhoff, Dewey | 0.5 | Review current case status and outstanding bonus compensation diligence items. |
| 19 | 5/21/2019 | Ng, William | 0.4 | Prepare revisions to team work plan for case projects. |
| 19 | 5/22/2019 | Eisenband, Michael | 1.2 | Review status of case issues and oustanding diligence items. |
| 19 | 5/22/2019 | Imhoff, Dewey | 0.5 | Review current case status and outstanding bonus compensation diligence items. |
| 19 | 5/23/2019 | Arsenault, Ronald | 1.0 | Review current work streams and outstanding issues with FTI team. |
| 19 | 5/23/2019 | Cheng, Earnestiena | 1.6 | Process edits to budget for forecasting FTI fees as requested by the Court. |
| 19 | 5/23/2019 | Joffe, Steven | 0.3 | Review current case status and outstanding tax diligence items. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/23/2019 | Ng, William | 0.7 | Analyze assumptions for preparation of budget for the Committee. |
| 19 | 5/23/2019 | Simms, Steven | 0.4 | Review and provides update on case workplan and strategy. |
| 19 | 5/24/2019 | Ng, William | 0.8 | Prepare plan for individual case work streams. |
| 19 | 5/28/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/28/2019 | Cheng, Earnestiena | 0.5 | Process edits to budget for FTI fees as requested by the Court. |
| 19 | 5/28/2019 | Eisenband, Michael | 0.8 | Review status of case issues and oustanding diligence items. |
| 19 | 5/28/2019 | Hanifin, Kathryn | 0.9 | Participate in case management call to discuss upcoming Committee meetings, deliverables and next steps. |
| 19 | 5/28/2019 | Star, Samuel | 0.9 | Meet with team re: status of workstreams including, wildfire mitigation plan, business plan, wildfire claims, public affairs and customer affordability. |
| 19 | 5/28/2019 | Wrynn, James | 1.0 | Participate in FTI Weekly Meeting to discuss Wildfire Mitigation and Claims Subcommittees, Wildfire Claims Estimation Modeling and Trust Structure Deck. |
| 19 | 5/29/2019 | Berkin, Michael | 0.4 | Review memorandum re: matters scheduled for upcoming hearings |
| 19 | 5/29/2019 | Eisenband, Michael | 1.3 | Review status of case issues and oustanding diligence items. |
| 19 | 5/30/2019 | Arnold, Seth | 1.1 | Participate in FTI team call to discuss bar date issues, updates from subcommittee calls, D&O insurance and Bill Johnson compensation. |
| 19 | 5/30/2019 | Arsenault, Ronald | 1.3 | Participate in meetings with FTI team to discuss current work streams. |
| 19 | 5/30/2019 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/30/2019 | Eisenband, Michael | 0.5 | Review status of case issues and oustanding diligence items. |
| 19 | 5/30/2019 | Ng, William | 0.6 | Prepare revisions to plan for individual case workstreams. |
| 19 | 5/30/2019 | Simms, Steven | 0.6 | Review and provides update on case workplan and strategy. |
| 19 | 5/30/2019 | Smith, Ellen | 0.7 | Review updates to internal workstreams. |
| 19 | 5/30/2019 | Star, Samuel | 0.8 | Meet with team to prepare for Committee presentation on 901 preliminary findings and wildfire mitigation plan, to plan upcoming meetings on wildfire claims and case strategy to plan diligence for upcoming motions including D&O insurance. |
| **19 Total** | | | **196.7** | |
| 20 | 2/13/2019 | Scruton, Andrew | 0.7 | Participate in call with Alix to review initial case issues and workplan items. |
| 20 | 2/15/2019 | Altuzarra, Charles | 1.0 | Participate in call with advisors for Debtors and UCC re: key case items, status and next steps for information flow. |
| 20 | 2/15/2019 | Bromberg, Brian | 1.0 | Participate in initial call advisors with Debtors' advisors and UCC advisors. |
| 20 | 2/15/2019 | Kaptain, Mary Ann | 1.5 | Participate in call with Weil, Alix, and Milbank to discuss initial steps and first day motions. |
| 20 | 2/15/2019 | LeWand, Christopher | 1.0 | Participate in call with the Debtors' advisors re: the restructuring process. |
| 20 | 2/15/2019 | Scruton, Andrew | 1.0 | Participate in call with Debtors' professionals re: initial UCC professionals workplan. |
| 20 | 2/15/2019 | Simms, Steven | 0.9 | Participate in call with the Debtors advisors re: case strategy, the restructuring process, and first day motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/15/2019 | Smith, Ellen | 1.0 | Participate in call with Lazard, Alix, Weil and Milbank re: restructuring strategy, wildfire plan, and preparation for meeting with the Committee. |
| 20 | 2/15/2019 | Star, Samuel | 1.0 | Participate in call with Lazard, Alix, Weil and Milbank re: restructuring process, first day motions, 2019 Wildfire plan, due diligence process and in-person meeting with Committee. |
| 20 | 2/15/2019 | Wrynn, James | 1.0 | Participate in call with the Debtors' advisors re: restructuring process, first day motions, 2019 wildfire plan, due diligence process and in-person meeting with Committee. |
| 20 | 2/17/2019 | Scruton, Andrew | 1.2 | Participate in call with Debtors' professionals re: information requests and dataroom access. |
| 20 | 2/19/2019 | LeWand, Christopher | 0.8 | Participate on call with AlixPartners re: Debtors' operations. |
| 20 | 2/19/2019 | LeWand, Christopher | 0.8 | Participate in call with Lazard re: DIP budget and supporting assumptions. |
| 20 | 2/19/2019 | Scruton, Andrew | 0.6 | Participate in update call with Alix re: diligence planning sessions. |
| 20 | 2/20/2019 | Bromberg, Brian | 0.7 | Participate in call with Debtors' advisors and UCC advisors re: DIP diligence. |
| 20 | 2/20/2019 | Javor, Scott | 0.8 | Participate on call with Alix re: first day motions diligence. |
| 20 | 2/20/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with Centerview and Lazard regarding DIP Motion. |
| 20 | 2/20/2019 | Kaptain, Mary Ann | 0.1 | Participate in call with Alix regarding exchange motion. |
| 20 | 2/20/2019 | Kaptain, Mary Ann | 1.0 | Participate in call on cash management and customer motions with Alix. |
| 20 | 2/20/2019 | Scruton, Andrew | 3.7 | Participate on call with Debtors' professionals to review diligence on first day motions. |
| 20 | 2/21/2019 | Javor, Scott | 0.9 | Participate on call with Weil, Alix, Centerview, and Milbank re: first day motions. |
| 20 | 2/21/2019 | Javor, Scott | 0.4 | Participate on call with Alix and Centerview re: exchange operators. |
| 20 | 2/21/2019 | Kaptain, Mary Ann | 0.9 | Participate in professional advisor call with Alix, Weil and FTI team regarding 1st day motions. |
| 20 | 2/21/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Alix re: Exchange motion. |
| 20 | 2/21/2019 | Ng, William | 0.8 | Prepare discussion topics list for diligence sessions with the Debtors. |
| 20 | 2/21/2019 | Scruton, Andrew | 0.8 | Participate on call with the Debtors' professionals to review status of diligence on first day motions. |
| 20 | 2/21/2019 | Scruton, Andrew | 0.8 | Participate on call with the Debtors' professionals to review diligence questions on Operational Integrity Motion. |
| 20 | 2/21/2019 | Star, Samuel | 0.8 | Participate on call with Weil, Lazard and Alix re: UCC position on motions up for hearing - DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management. |
| 20 | 2/22/2019 | LeWand, Christopher | 1.4 | Participate in call with Debtor professionals on follow ups re: first day motions diligence. |
| 20 | 2/22/2019 | Scruton, Andrew | 1.3 | Participate in call with the Debtors' professionals on follow ups re: first day motion diligence. |
| 20 | 2/22/2019 | Star, Samuel | 0.6 | Participate in call with Alix re: operational integrity supplier and employee wage and benefits motions questions and information requests. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/24/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Alix regarding operational integrity, wage and cash motions. |
| 20 | 2/24/2019 | Star, Samuel | 0.3 | Participate in call with Alix re: outstanding questions on various first day motions. |
| 20 | 2/26/2019 | Scruton, Andrew | 0.6 | Participate in update call with Alix re: diligence sessions. |
| 20 | 2/26/2019 | Star, Samuel | 0.2 | Participate in meeting with professionals re: agenda for meeting with company on business plan and strategic alternatives. |
| 20 | 2/27/2019 | Scruton, Andrew | 0.6 | Participate in calls with Debtors' professionals to review agenda items for diligence meeting. |
| 20 | 2/28/2019 | Arnold, Seth | 0.6 | Participate in call with Lazard regarding information used to size the DIP. |
| 20 | 2/28/2019 | LeWand, Christopher | 0.7 | Participate in advisor call for UCC's and Debtors' advisors to discuss diligence of the Debtors' business operations. |
| 20 | 2/28/2019 | Scruton, Andrew | 0.6 | Participate in call with Debtors' professionals to review diligence items posted to dataroom. |
| 20 | 2/28/2019 | Star, Samuel | 0.4 | Participate in call with Cravath, Milbank, Centerview, Lazard and Alix re: agenda for onsite meeting, status of information requests and DIP sizing. |
| 20 | 3/1/2019 | Scruton, Andrew | 0.5 | Participate on call with Debtor professionals on proposed diligence meeting agenda. |
| 20 | 3/4/2019 | Hinkelman, Andrew | 2.0 | Participate in meeting with Debtors' local counsel to discuss recent case issues. |
| 20 | 3/5/2019 | Berkin, Michael | 2.3 | Participate in meeting with Debtors regarding company overview and first day motion topics. |
| 20 | 3/5/2019 | Berkin, Michael | 1.3 | Participate in meeting with the Debtors regarding wildfire plan in connection with assessing related claims. |
| 20 | 3/5/2019 | LeWand, Christopher | 3.4 | Participate in meeting with AlixPartners and PG&E re: overview of key topics including customer programs, operations, and wildfire plan. |
| 20 | 3/5/2019 | LeWand, Christopher | 3.3 | Participate in meeting with AlixPartners and PG&E re: overview of key topics including employees, PPAs, cost initiatives and liquidity forecasts. |
| 20 | 3/5/2019 | Ng, William | 2.8 | Attend meeting with the Debtors to discuss various topics, e.g., customer programs, vendors, and wildfire safety. |
| 20 | 3/5/2019 | Ng, William | 2.8 | Attend meeting with the Debtors to discuss the operations of the company. |
| 20 | 3/5/2019 | Scruton, Andrew | 3.3 | Participate in diligence meeting with Company staff and professionals. |
| 20 | 3/5/2019 | Scruton, Andrew | 3.2 | Continue to participate in diligence meeting with Company staff and professionals. |
| 20 | 3/5/2019 | Star, Samuel | 3.7 | Meet with Alix, Lazard, Lincoln and management re: customer programs, critical vendor, and wildfire mitigation. |
| 20 | 3/5/2019 | Star, Samuel | 3.8 | Meet with Alix, Lincoln, Lazard and management re: DIP sizing, stakeholder management, PPA review and cost reduction. |
| 20 | 3/7/2019 | Star, Samuel | 1.7 | Participate in on site diligence sessions re: DIP financing, and cash management, and equity and public entities committee requests. |
| 20 | 3/14/2019 | Scruton, Andrew | 0.5 | Participate on call with Debtor professionals to review status of diligence requests and case issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/18/2019 | Star, Samuel | 0.1 | Participate in discussions with Alix re: information sharing protocol and process. |
| 20 | 3/20/2019 | Ng, William | 0.6 | Prepare discussion topics for meeting of Debtors with the Committee. |
| 20 | 3/20/2019 | Scruton, Andrew | 0.5 | Correspond with Alix on logistics for meeting with Committee. |
| 20 | 3/21/2019 | Berkin, Michael | 0.5 | Participate in call with debtor advisors on general case issues. |
| 20 | 3/21/2019 | Scruton, Andrew | 0.6 | Participate on call with Debtor professionals to review case status and recent developments. |
| 20 | 3/21/2019 | Star, Samuel | 0.6 | Participate on call with Lazard, Alix, Weil, Centerview additional Milbank re: liquidity, discussion with stakeholder, pending motions and committee meeting. |
| 20 | 3/22/2019 | Ng, William | 0.8 | Review discussion topics for meeting between Debtors and the Committee. |
| 20 | 3/27/2019 | Ng, William | 0.4 | Review agenda for in-person meeting of Debtors with the Committee. |
| 20 | 3/29/2019 | Scruton, Andrew | 0.7 | Correspond with Debtor professionals on proposed meeting agenda and logistics. |
| 20 | 3/31/2019 | Ng, William | 0.7 | Analyze diligence discussion areas for meeting with the Debtors. |
| 20 | 4/1/2019 | Arsenault, Ronald | 1.0 | Participate in call with PG&E advisors to discuss current work streams. |
| 20 | 4/1/2019 | Cheng, Earnestiena | 0.6 | Create slide of management members meeting with the Committee. |
| 20 | 4/1/2019 | Cheng, Earnestiena | 0.7 | Continue preparing draft of slide re: management members meeting with Committee. |
| 20 | 4/1/2019 | Scruton, Andrew | 0.5 | Participate in call with Alix re: Hardship Fund and Quanta motions. |
| 20 | 4/2/2019 | Cheng, Earnestiena | 1.0 | Process edits to summary of management members and resume summaries for the Committee. |
| 20 | 4/2/2019 | Ng, William | 0.8 | Prepare materials for the Committee in preparation for in person meeting with Debtors' management. |
| 20 | 4/2/2019 | Ng, William | 0.4 | Analyze proposed in-person meeting agenda from the Debtors. |
| 20 | 4/3/2019 | Arnold, Seth | 2.3 | Participate telephonically in meeting with Debtors re: outstanding case issues. |
| 20 | 4/3/2019 | Arsenault, Ronald | 3.0 | Participate in meeting with Committee and Debtors to review wildfire claim liabilities and other case issues. |
| 20 | 4/3/2019 | Bromberg, Brian | 2.8 | Participate telephonically in meeting with Debtors re: outstanding case issues. |
| 20 | 4/3/2019 | Bromberg, Brian | 0.8 | Participate telephonically in meeting with Debtors re: outstanding case issues. |
| 20 | 4/3/2019 | Ng, William | 3.1 | Attend in person meeting with the Debtors to discuss oustanding case issues re: real estate motion, STIP. |
| 20 | 4/3/2019 | O'Brien, Rory | 4.1 | Attend Debtor presentation at PG&E offices with Committee members re: STIP and public affairs. |
| 20 | 4/3/2019 | O'Brien, Rory | 4.3 | Attend Debtor presentation at PG&E offices with Committee members re: wildfire mitigation and housing assistance program. |
| 20 | 4/3/2019 | Salve, Michael | 3.1 | Attend Debtor presentation at PG&E office with Committee members re: update on wildfire mitigation plan. |
| 20 | 4/3/2019 | Scruton, Andrew | 3.7 | Participate in meeting with Company re: wildfire claim exposure, proposed STIP, public affairs strategy and communications with various stakeholders. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 115 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/3/2019 | Scruton, Andrew | 4.2 | Participate in meeting with Company and Committee re: employee matters, wildfire mitigation steps, restructuring priorities, liquidity, payments under first day motions, housing assistance program and board of director search. |
| 20 | 4/3/2019 | Smith, Ellen | 2.9 | Participate in meeting with Committee and Debtors to review wildfire claim liabilities and other case issues. |
| 20 | 4/3/2019 | Star, Samuel | 3.2 | Participate in meeting with Company re: wildfire claim exposure, proposed STIP, public affairs strategy and communications with various stakeholders. |
| 20 | 4/3/2019 | Star, Samuel | 2.9 | Participate in meeting with Company and Committee re: employee matters, wildfire mitigation steps, restructuring priorities, liquidity, payments under first day motions, housing assistance program and board of director search. |
| 20 | 4/4/2019 | Scruton, Andrew | 0.4 | Participate in a call with Debtor professionals to review information sharing protocols. |
| 20 | 4/9/2019 | Star, Samuel | 0.1 | Participate in meeting with Debtors' CRO re: information flow. |
| 20 | 4/17/2019 | Star, Samuel | 0.1 | Participate in discussion with Deputy CRO on agenda for bi-weekly Debtor/Committee advisor call. |
| 20 | 4/18/2019 | Berkin, Michael | 0.7 | Participate in bi-weekly Company and Committee Professionals Call with focus on upcoming motions. |
| 20 | 4/18/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Debtor professionals to review case issues. |
| 20 | 4/18/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss near-term motions. |
| 20 | 4/18/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtor professionals to review case issues. |
| 20 | 4/18/2019 | Star, Samuel | 0.9 | Participate in call with Debtors Advisors - Weil, Lazard and Alix re: pending motions, motions to be filed, discussions with other stakeholders and open diligence items. |
| 20 | 4/19/2019 | Scruton, Andrew | 0.7 | Review and comment on agenda for discussion with Cravath re: wildfire claims. |
| 20 | 4/24/2019 | Scruton, Andrew | 3.5 | Participate in meeting with Debtors and Committee re: ongoing case issues. |
| 20 | 4/25/2019 | Scruton, Andrew | 1.8 | Review presentation summarizing Cravath call and next steps for Committee. |
| 20 | 4/25/2019 | Scruton, Andrew | 0.5 | Participate in discussion with Alix re: Wildfire Safety Plan. |
| 20 | 4/30/2019 | Scruton, Andrew | 0.5 | Participate in discussion with Alix on upcoming diligence sessions. |
| 20 | 5/2/2019 | Bromberg, Brian | 0.8 | Participate in call with Debtor advisors and Committee advisors re: case updates, business plan, request meeting on Wildfire Mitigation Plan. |
| 20 | 5/2/2019 | Kaptain, Mary Ann | 0.9 | Participate in bi-weekly advisor call with Alix to discuss current events. |
| 20 | 5/2/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with Alix to discuss diligence questions regarding the DIP update. |
| 20 | 5/2/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the wildfire assistance motion. |
| 20 | 5/2/2019 | Scruton, Andrew | 0.6 | Participate in update call with Debtors' professionals. |
| 20 | 5/2/2019 | Smith, Ellen | 0.9 | Participate in biweekly call with Alix on recent case developments and upcoming matters. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 116 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/2/2019 | Star, Samuel | 0.7 | Participate in call with Weil, Lazard and Alix re: pending motions, wildfire mitigation plan review, open diligence requests, restructuring committee focus and 5 year financial plan. |
| 20 | 5/6/2019 | Arsenault, Ronald | 1.2 | Participate in discussions on current work streams with Debtors' advisors. |
| 20 | 5/14/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Alix on upcoming diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/16/2019 | Bookstaff, Evan | 0.6 | Participate in call with Debtors' professionals re: business plan development and Company input on recent developments. |
| 20 | 5/16/2019 | Kaptain, Mary Ann | 0.6 | Participate in biweekly advisor call with Alix to discuss current events, outstanding data requests and upcoming meetings. |
| 20 | 5/16/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss upcoming motions including a proposed key employee incentive program. |
| 20 | 5/16/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 5/16/2019 | Star, Samuel | 0.7 | Participate in bi-weekly call with Weil, Lazard and Alix re: liquidity, KEIP, pending motions and meetings with management. |
| 20 | 5/20/2019 | Scruton, Andrew | 0.6 | Participate in correspondence with Co-Chairs re: upcoming meeting with Bill Johnson. |
| 20 | 5/21/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Alix on upcoming diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/22/2019 | Scruton, Andrew | 1.4 | Participate in meeting with Debtors' professionals' on cost cutting opportunities and other diligence topics. |
| 20 | 5/22/2019 | Star, Samuel | 1.2 | Meet with Debtors and Alix re: identification and qualification of cost saving initiatives, timing of KEIP and 5 year financial forecast. |
| 20 | 5/28/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Alix on follow up diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/29/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Alix on follow up diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/29/2019 | Star, Samuel | 0.5 | Draft email to Alix re: follow up questions on business plan and wildfire mitigation plan meetings. |
| 20 | 5/30/2019 | Arnold, Seth | 0.9 | Participate in call with Lazard, Weil, Milbank and Centerview to discuss bar date, Bill Johnson compensation and exclusivity. |
| 20 | 5/30/2019 | Scruton, Andrew | 0.6 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 5/30/2019 | Star, Samuel | 0.7 | Participate in call with Lazard, Alix and Weil re: bar date motion, upcoming motions (D&O, asset sales, KEIP), revised MOR timetable, open diligence requests and co-chair meeting. |
| 20 | 5/30/2019 | Star, Samuel | 0.3 | Participate in discussions with co-chair re: timing and agenda for meeting with CEO. |
| **20 Total** | | | **149.0** | |
| 21 | 2/12/2019 | Star, Samuel | 1.0 | Meet with UCC re: investment banker selection, upcoming hearing and schedule for updates. |
| 21 | 2/13/2019 | Scruton, Andrew | 0.5 | Participate in update with Milbank on court hearing and subsequent initial urgent case issues. |
| 21 | 2/14/2019 | Arnold, Seth | 1.8 | Participate on call with UCC to select investment banker. |
| 21 | 2/14/2019 | Berkin, Michael | 1.8 | Participate in meeting with UCC regarding work plan and investment banker selection. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/14/2019 | Bromberg, Brian | 2.1 | Participate in call with Milbank and UCC re: investment banker selection and case workstreams. |
| 21 | 2/14/2019 | Kaptain, Mary Ann | 1.7 | Participate in call with UCC and Milbank to establish initial strategy, action items and hiring of bankers. |
| 21 | 2/14/2019 | LeWand, Christopher | 1.1 | Participate in UCC advisors call re: first day motions and impact on Debtors' operations. |
| 21 | 2/14/2019 | Ng, William | 1.4 | Attend UCC call to discuss the FERC adversary proceeding. |
| 21 | 2/14/2019 | Scruton, Andrew | 1.7 | Participate in call with UCC to review initial case issues and investment banker selection. |
| 21 | 2/14/2019 | Scruton, Andrew | 0.6 | Participate in update with Counsel on initial workplan. |
| 21 | 2/14/2019 | Star, Samuel | 1.5 | Participate in call with UCC re: initial meetings with Debtors' advisors, scheduling of in person meeting with Company and investment banker selection. |
| 21 | 2/14/2019 | Wrynn, James | 1.7 | Participate in UCC call regarding initial meetings with Debtors' advisors, scheduling of in person meeting with Company and investment banker selection. |
| 21 | 2/15/2019 | Altuzarra, Charles | 0.6 | Participate in pre-call with Milbank prior to call with Debtors re: information flow and case updates. |
| 21 | 2/15/2019 | Arnold, Seth | 0.6 | Participate on call with Milbank regarding agenda for UCC call and bankruptcy versus district court judge. |
| 21 | 2/15/2019 | Bromberg, Brian | 0.8 | Participate in pre-call with Milbank and Centerview before call with Debtors advisors. |
| 21 | 2/15/2019 | Kaptain, Mary Ann | 0.6 | Participate in planning call with Milbank ahead of Debtors' call. |
| 21 | 2/15/2019 | LeWand, Christopher | 0.6 | Participate in preparation call for discussion with Debtors' advisor to discuss diligence information. |
| 21 | 2/15/2019 | Scruton, Andrew | 1.6 | Participate in call with Milbank and Centerview re: initial workplan. |
| 21 | 2/15/2019 | Smith, Ellen | 1.0 | Participate in pre-call with Milbank ahead of Debtors' call. |
| 21 | 2/15/2019 | Star, Samuel | 0.5 | Participate in call with Centerview re: information flow to date, allocations of tasks and call schedule. |
| 21 | 2/15/2019 | Star, Samuel | 0.7 | Participate in call with Milbank re: agenda for initial call with Debtors professionals re: case status and areas of focus. |
| 21 | 2/15/2019 | Wrynn, James | 0.6 | Participate in planning call with Milbank ahead of Debtors' call re: wildfire analyses process and information flow. |
| 21 | 2/18/2019 | Berkin, Michael | 0.5 | Participate in call with UCC professionals regarding case status. |
| 21 | 2/18/2019 | Bromberg, Brian | 0.5 | Participate on call with Counsel to discuss first day motions strategy. |
| 21 | 2/18/2019 | Javor, Scott | 0.5 | Participate on call with Milbank and Centerview re: DIP, intervention, and UCC call. |
| 21 | 2/18/2019 | Kaptain, Mary Ann | 0.5 | Participate on call with Counsel to discuss first day motions. |
| 21 | 2/18/2019 | LeWand, Christopher | 0.5 | Participate on call with Milbank to discuss status of first day motions. |
| 21 | 2/18/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank and Centerview on diligence re: DIP and other first day motions. |
| 21 | 2/19/2019 | Berkin, Michael | 1.8 | Update slides for call with UCC counsel regarding first day motions. |
| 21 | 2/19/2019 | Berkin, Michael | 0.8 | Participate in call with UCC regarding first day motions. |
| 21 | 2/19/2019 | Bromberg, Brian | 0.8 | Participate in call with UCC re: case issues, including FERC involvement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/19/2019 | Javor, Scott | 0.7 | Participate on call with UCC, Milbank and Centerview re: DIP, intervention memo. |
| 21 | 2/19/2019 | Ng, William | 0.8 | Participate in call with the UCC to discuss the FERC adversary proceeding. |
| 21 | 2/19/2019 | Scruton, Andrew | 0.9 | Participate in call with UCC to review FERC issues re: PPAs. |
| 21 | 2/19/2019 | Scruton, Andrew | 0.7 | Participate in call with UCC member re: operational integrity motion and DIP motion. |
| 21 | 2/19/2019 | Star, Samuel | 0.6 | Participate in call with UCC re: bylaws, FERC intervention on PPAs and next steps. |
| 21 | 2/19/2019 | Wrynn, James | 0.6 | Participate in call with UCC to discuss the FERC adversary proceeding. |
| 21 | 2/20/2019 | Berkin, Michael | 1.2 | Participate in call with UCC professionals call regarding first day motions. |
| 21 | 2/20/2019 | Bromberg, Brian | 1.4 | Participate in meeting with UCC advisors after series of first day calls with Debtor advisors. |
| 21 | 2/20/2019 | Javor, Scott | 1.2 | Participate in call with Milbank and Centerview re: first day motions. |
| 21 | 2/20/2019 | Kaptain, Mary Ann | 0.7 | Review first day motions memo for call with the UCC. |
| 21 | 2/20/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Milbank to discuss first day motion recommendations. |
| 21 | 2/20/2019 | Star, Samuel | 1.1 | Participate in discussion with Centerview on: upcoming hearing on various first day motions and recommendations to UCC. |
| 21 | 2/20/2019 | Star, Samuel | 0.6 | Participate in call with Centerview re: agenda for UCC call, presentation materials on DIP financing and final authority requested for various first day motions. |
| 21 | 2/21/2019 | Javor, Scott | 1.2 | Participate on call with UCC, Milbank and Centerview re: first day motions. |
| 21 | 2/21/2019 | LeWand, Christopher | 0.6 | Participate in UCC advisors' call re: first day motions. |
| 21 | 2/21/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with UCC to review first day motions and lobbyist selection search. |
| 21 | 2/21/2019 | Scruton, Andrew | 1.3 | Participate in discussion with Counsel and Centerview on analysis of first day motions and open items. |
| 21 | 2/21/2019 | Smith, Ellen | 1.0 | Participate in discussion with Counsel re: first day motion statuses, including critical vendor and exchange operator motions. |
| 21 | 2/21/2019 | Star, Samuel | 0.8 | Prepare for presentation to UCC re: suggestions to resolve issues on following motions - DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management. |
| 21 | 2/21/2019 | Star, Samuel | 1.2 | Participate in discussion with Milbank on suggested resolutions of issues for various first day motions including DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management. |
| 21 | 2/21/2019 | Star, Samuel | 1.1 | Participate on call with UCC re: recommendations for motions on DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management, lobbyist options and upcoming meetings. |
| 21 | 2/21/2019 | Wrynn, James | 1.2 | Participate in discussion with Milbank re: insurance and other first day motion topics. |
| 21 | 2/22/2019 | Scruton, Andrew | 1.1 | Participate in calls with Milbank re: first day motions presentations for the UCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/22/2019 | Scruton, Andrew | 1.2 | Participate in calls with Milbank re: status of first day motion diligence and recommended modifications to orders. |
| 21 | 2/22/2019 | Scruton, Andrew | 0.6 | Participate in call with UCC member to discuss case issues. |
| 21 | 2/22/2019 | Star, Samuel | 0.7 | Participate in discussions with Milbank re: UCC statement first day motions and status of diligence on pending motions. |
| 21 | 2/25/2019 | Arnold, Seth | 0.9 | Participate in call regarding first day motions with Centerview and Milbank. |
| 21 | 2/25/2019 | Bromberg, Brian | 1.1 | Participate in weekly call with Milbank and Centerview re: lobbyist interviews, deliverables for UCC and recommendations positions on pending motions. |
| 21 | 2/25/2019 | Javor, Scott | 0.7 | Participate on call with Milbank and Centerview re: first day motions. |
| 21 | 2/25/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Milbank re: edits to interim first day motions. |
| 21 | 2/25/2019 | LeWand, Christopher | 0.6 | Participate in UCC advisors' call re: first day motions. |
| 21 | 2/25/2019 | Scruton, Andrew | 0.9 | Participate in update call with Milbank and Centerview on proposed revisions to first day orders. |
| 21 | 2/25/2019 | Scruton, Andrew | 1.1 | Participate in update call with Milbank and Centerview on negotiations of first day orders. |
| 21 | 2/25/2019 | Star, Samuel | 0.6 | Participate in call with Milbank and Centerview re: lobbyist interviews, deliverables for UCC and recommended positions on pending motions. |
| 21 | 2/25/2019 | Star, Samuel | 0.5 | Participate in call with Milbank to finalize ask for employee wage, exchange operator, supplies, lien claimant and insurance. |
| 21 | 2/25/2019 | Wrynn, James | 0.6 | Participate in UCC advisors call to discuss first day motions as relates to exchange operators and insurance. |
| 21 | 2/26/2019 | Scruton, Andrew | 0.6 | Correspond electronically with Counsel on strategy for first day motions hearing. |
| 21 | 2/26/2019 | Star, Samuel | 0.2 | Participate in discussions with Milbank re: Debtors' response to requested protocols for employee wages and benefits, critical vendors and exchange operators. |
| 21 | 2/27/2019 | Ng, William | 0.5 | Attend call with UCC member to discuss the first day motions. |
| 21 | 2/27/2019 | Ng, William | 0.8 | Attend additional call with UCC member to discuss the first day motions. |
| 21 | 2/27/2019 | Scruton, Andrew | 1.2 | Participate in update with Milbank on further diligence needed for adjourned first day motions. |
| 21 | 2/27/2019 | Star, Samuel | 1.9 | Participate in calls with UCC members re: FTI work plan and case issues. |
| 21 | 2/27/2019 | Star, Samuel | 0.4 | Participate in call with Milbank re: agenda for upcoming UCC call. |
| 21 | 2/28/2019 | Arnold, Seth | 1.8 | Participate in UCC call with Debtors advisors regarding the adjournment of first day motions. |
| 21 | 2/28/2019 | Arnold, Seth | 0.5 | Prepare for call with UCC regarding cash flows. |
| 21 | 2/28/2019 | Bromberg, Brian | 2.0 | Participate in UCC call re: interviewing and selection of lobbyist firm. |
| 21 | 2/28/2019 | Javor, Scott | 1.0 | Participate on call with UCC, Milbank and Centerview re: first day motions. |
| 21 | 2/28/2019 | LeWand, Christopher | 0.9 | Participate in UCC advisors' call re: first day motions. |
| 21 | 2/28/2019 | MacDonald, Charlene | 1.6 | Participate in call with UCC and potential lobbying firms followed by discussion of firms on UCC weekly call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/28/2019 | Ng, William | 1.2 | Attend Committee call to discuss lobbyists. |
| 21 | 2/28/2019 | Ng, William | 0.8 | Attend call with the UCC to discuss the hearing regarding first day motions. |
| 21 | 2/28/2019 | Scruton, Andrew | 2.1 | Participate in call with UCC to interview lobbyists and review case issues. |
| 21 | 2/28/2019 | Scruton, Andrew | 0.7 | Participate in discussion with Counsel on lobbyist selection. |
| 21 | 2/28/2019 | Star, Samuel | 0.8 | Participate in call with UCC re: outcome of hearing on FERC intervention, PPA jurisdiction and various first day motions (e.g. wage, lien claimant and integrity suppliers). |
| 21 | 2/28/2019 | Star, Samuel | 0.1 | Participate in discussion with Milbank re: lobbyists qualifications. |
| 21 | 2/28/2019 | Wrynn, James | 1.1 | Participate in UCC Call to discuss current issues and preliminary strategy , including update on second day hearing, press inquiries, organizational matters, next steps, safe harbor motion and engagement of lobbyist. |
| 21 | 3/4/2019 | Berkin, Michael | 0.5 | Participate in call with Committee professionals regarding case strategy. |
| 21 | 3/4/2019 | Star, Samuel | 0.4 | Outline topics for deliverables to Committee including  DIP projections, actual cash flow vs budget, DIP projections, actual cash flow vs budget, 200-22 rate case and pending motions. |
| 21 | 3/5/2019 | Scruton, Andrew | 1.6 | Participate on call with Counsel to review diligence findings, protocol for sharing and issues for discussion with Committee. |
| 21 | 3/5/2019 | Star, Samuel | 0.5 | Meet with Centerview team to debrief on discussion with various bondholders and advisors to Ad Hoc Bondholders Group. |
| 21 | 3/6/2019 | Scruton, Andrew | 1.1 | Participate on update with Milbank on diligence findings from site visit. |
| 21 | 3/7/2019 | Ng, William | 1.9 | Attend call with the Committee to discuss the second day motions for hearing on March 12 through 13. |
| 21 | 3/7/2019 | Scruton, Andrew | 1.8 | Participate on weekly call with Committee to discuss status on local public affairs consultant, report on diligence and other matters. |
| 21 | 3/7/2019 | Smith, Ellen | 1.3 | Participate on weekly call with Committee to discuss diligence matters, first day motions, and choice of public affairs consultant. |
| 21 | 3/7/2019 | Wrynn, James | 0.5 | Participate in part of Committee call to discuss update on all relevant matters, including wildfire claims and potential issues to be addressed and next steps. |
| 21 | 3/8/2019 | Scruton, Andrew | 0.6 | Participate on call with Committee member to discuss case status. |
| 21 | 3/11/2019 | Scruton, Andrew | 0.8 | Update Milbank and Centerview on issues for Committee call and workplan. |
| 21 | 3/11/2019 | Star, Samuel | 0.5 | Participate on call with Milbank and Centerview re: agenda for Committee call and pending motions. |
| 21 | 3/12/2019 | Scruton, Andrew | 1.6 | Participate on call with Counsel to review updated diligence findings, protocol for sharing and issues for discussion with Committee. |
| 21 | 3/14/2019 | Scruton, Andrew | 1.5 | Participate in weekly call with Committee to discuss status on local public affairs consultant, report on court hearings and other matters. |
| 21 | 3/14/2019 | Star, Samuel | 0.1 | Discussions with Milbank re: information sharing protocols with Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/14/2019 | Star, Samuel | 1.7 | Participate on call with Committee re: public affairs consultant retention, discussion with CPUC and Governor's advisors, court hearings and STIP terms/conditions, cash results vs forecast, wildfire provisions, equity/bond pricing trends and legislative/regulatory players. |
| 21 | 3/14/2019 | Star, Samuel | 1.2 | Prepare for Committee call including presentation of report, other STIP terms/conditions, cash results vs forecast, 2018 operating results and wildfire provisions, key dates, equity/bond pricing trends and legislative/regulatory players. |
| 21 | 3/15/2019 | Scruton, Andrew | 0.7 | Participate on call with Committee member to discuss recent case issues. |
| 21 | 3/17/2019 | Star, Samuel | 0.4 | Participate on call with Milbank re: status of information flow regarding STIP and hedging motions. |
| 21 | 3/18/2019 | Cheng, Earnestiena | 0.7 | Review proposed agenda for weekly Committee call and materials for distribution to Committee.. |
| 21 | 3/18/2019 | Scruton, Andrew | 0.6 | Update Milbank and Centerview on issues for Committee call and workplan. |
| 21 | 3/18/2019 | Star, Samuel | 0.5 | Participate on call with Milbank re: pending motions including, hedging, safe harbor and STIP, agenda for Committee call, meetings with stakeholder and information flow protocols. |
| 21 | 3/20/2019 | Scruton, Andrew | 1.1 | Update with Milbank on agenda for Committee meeting with Debtors and diligence status. |
| 21 | 3/21/2019 | Scruton, Andrew | 1.3 | Participate on discussions with Counsel on claims issues and other matters for Committee call. |
| 21 | 3/21/2019 | Scruton, Andrew | 0.7 | Participate on weekly call with Committee to discuss to report on Court hearings and other matters. |
| 21 | 3/21/2019 | Star, Samuel | 0.8 | Participate on conference call with Committee re: pending motions NOL, STIP, hedging, meeting with Company, wildfire liabilities and criminal negligence from San Bruno explosion. |
| 21 | 3/21/2019 | Wrynn, James | 0.3 | Participate in portion of standing Committee call to discuss update current developments, upcoming hearings/motions and other matters. |
| 21 | 3/22/2019 | Scruton, Andrew | 0.6 | Participate on call with Committee member re: proposed meeting with Debtors. |
| 21 | 3/25/2019 | Scruton, Andrew | 1.1 | Participate on call with Milbank and Centerview re: issues for Committee and workplan. |
| 21 | 3/25/2019 | Star, Samuel | 0.6 | Participate on call with Milbank and Centerview re: pending motions, agenda for Committee call, April 3 meeting with Company and catchup call with new Committee member. |
| 21 | 3/26/2019 | Star, Samuel | 0.6 | Participate in discussion with Milbank re: agenda for Committee call. |
| 21 | 3/27/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank, Centerview and Mizuho re: agenda for meeting to catch upcoming on case issues and strategy. |
| 21 | 3/28/2019 | Berkin, Michael | 2.0 | Participate in call with Committee regarding general case issues with focus on STIP motion. |
| 21 | 3/28/2019 | Kaptain, Mary Ann | 1.1 | Develop talking points for Committee meeting involving real estate motion. |
| 21 | 3/28/2019 | Ng, William | 0.9 | Prepare summary of case issues requested for meeting with the Committee. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 122 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/28/2019 | Scruton, Andrew | 2.0 | Participate on weekly call with Committee to discuss report on court motions and other matters. |
| 21 | 3/28/2019 | Scruton, Andrew | 1.4 | Participate in meeting with Committee member re: case developments. |
| 21 | 3/28/2019 | Star, Samuel | 1.6 | Participate on call with Committee re: NOL order, proposed STIP, Debtors' professionals' to be retained and fee structures, agenda for in-person meeting with Company and March 27 hearing outcome. |
| 21 | 3/28/2019 | Star, Samuel | 1.0 | Meet with Mizuho, Milbank and Centerview to review case issues and discuss next steps. |
| 21 | 3/29/2019 | Scruton, Andrew | 1.1 | Participate on call with Committee members to discuss proposed meeting with Debtors. |
| 21 | 4/1/2019 | Ng, William | 0.3 | Revise agenda for Committee in person meeting. |
| 21 | 4/1/2019 | Scruton, Andrew | 0.9 | Participate in update call with Milbank and Centerview re: issues for Committee call and workplan. |
| 21 | 4/1/2019 | Smith, Ellen | 1.5 | Review wildfire and other outstanding diligence requests with Committee professionals. |
| 21 | 4/1/2019 | Star, Samuel | 0.7 | Participate on call with Milbank and Centerview to discuss pending motions and agenda for Committee meeting. |
| 21 | 4/2/2019 | Star, Samuel | 0.6 | Discuss case issues with Committee members including public affairs strategy, STIP proposal and noteholder wildfire claim settlement outline. |
| 21 | 4/3/2019 | Arsenault, Ronald | 2.5 | Participate in meeting with Committee to review in person meeting with the Debtors. |
| 21 | 4/3/2019 | Berkin, Michael | 1.9 | Participate in call with Committee and its professionals regarding case issues focusing on STIP compensation. |
| 21 | 4/3/2019 | MacDonald, Charlene | 4.1 | Attended meeting with Committee representatives re: Debtor in-person session. |
| 21 | 4/3/2019 | Ng, William | 3.3 | Attend meeting with the Committee to discuss the wildfires claims analysis. |
| 21 | 4/3/2019 | Salve, Michael | 3.3 | Attend meeting with FTI, Milbank, and Committee at FTI offices to discuss analysis of wildfire claims. |
| 21 | 4/3/2019 | Salve, Michael | 1.7 | Attend meeting with Committee members and discuss PG&E wildfire risk modeling. |
| 21 | 4/4/2019 | Smith, Ellen | 1.2 | Participate in meeting with Committee advisors re: coordination of post Committee meeting action items. |
| 21 | 4/8/2019 | Arnold, Seth | 0.8 | Participate on call with FTI, Milbank and Centerview regarding Lazard and Lincoln retention, Quanta treatment/assumptions, PPAs and Axiom retention materials. |
| 21 | 4/8/2019 | Arsenault, Ronald | 1.0 | Discuss upcoming Committee meeting and key case issues with Milbank and Centerview. |
| 21 | 4/8/2019 | Berkin, Michael | 0.9 | Participate in call with Committee professionals regarding case status. |
| 21 | 4/8/2019 | Bromberg, Brian | 1.0 | Participate in Committee advisors weekly call re: retention, Quanta assumption. |
| 21 | 4/8/2019 | Cheng, Earnestiena | 1.0 | Review and process edits to agenda for Committee call. |
| 21 | 4/8/2019 | Krebsbach, Taylor | 1.4 | Participate in call with Committee advisors re: case status and wildfire cost analysis. |
| 21 | 4/8/2019 | Wrynn, James | 0.9 | Participate in call with Committee re: in person meeting, the Commission on Catastrophic Wildfire Cost and Recovery, etc. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/10/2019 | Ng, William | 1.1 | Review updated reports regarding the SOALs and Quanta motion for the Committee for discussion on weekly Committee call. |
| 21 | 4/11/2019 | Arnold, Seth | 1.3 | Participate on call with the Committee regarding the update on the STIP, Lazard Fee Application, Governor's strike force plan, SOAL and Quanta agreements. |
| 21 | 4/11/2019 | Arsenault, Ronald | 1.0 | Participate in call with the Committee to discuss case issues and next steps on relevant work streams. |
| 21 | 4/11/2019 | Arsenault, Ronald | 1.0 | Review agenda and walk through key case issues in advance of Committee call. |
| 21 | 4/11/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus on STIP motion. |
| 21 | 4/11/2019 | Joffe, Steven | 0.9 | Participate in call with Committee advisors to discuss vendor contracts, KERPs, etc. |
| 21 | 4/11/2019 | Joffe, Steven | 1.1 | Participate in Committee call to discuss omnibus hearings, Governor's call to action plan and contract with Quanta to perform inspections. |
| 21 | 4/11/2019 | MacDonald, Charlene | 1.0 | Participated in weekly call with Committee to discuss re: messaging and response to Governor's strike force plan. |
| 21 | 4/11/2019 | Papas, Zachary | 1.3 | Participate in Committee call re: outstanding case issues including analysis of Quanta contracts. |
| 21 | 4/11/2019 | Scruton, Andrew | 1.3 | Participate in Committee call re: STIP hearing, FERC advisory proceeding, public summary and Lazard fee structure. |
| 21 | 4/11/2019 | Star, Samuel | 1.0 | Participate in Committee call re: STIP hearing, FERC advisory proceeding, public summary and Lazard fee structure. |
| 21 | 4/11/2019 | Star, Samuel | 0.4 | Participate in call with Committee members re: Committee position statement and claims levels, both liquidated and contingent. |
| 21 | 4/12/2019 | Scruton, Andrew | 1.3 | Participate in call with Committee members to discuss Strike Force report. |
| 21 | 4/15/2019 | Arnold, Seth | 0.9 | Participate on call with Centerview and Milbank regarding Lazard retention, Quanta Motion and Housing Assistance Motion. |
| 21 | 4/15/2019 | Arsenault, Ronald | 1.0 | Discuss several work streams and coordination among Committee professionals for wildfire liability and potential counterparty settlement discussion. |
| 21 | 4/15/2019 | Berkin, Michael | 1.0 | Participate in call with Committee professionals regarding upcoming motions. |
| 21 | 4/15/2019 | Bromberg, Brian | 0.9 | Participate in weekly Committee advisors call re: retention, Quanta motion. |
| 21 | 4/15/2019 | Javor, Scott | 0.5 | Participate on call with Milbank and Centerview re: upcoming motions for hearing. |
| 21 | 4/15/2019 | MacDonald, Charlene | 0.6 | Participate in weekly advisor call to discuss Governor's Strike Force report. |
| 21 | 4/15/2019 | MacDonald, Charlene | 1.1 | Participate in PG&E Committee standing advisors call to discuss Governor's Strike Force report. |
| 21 | 4/15/2019 | Scruton, Andrew | 0.9 | Participate in call with Milbank and Centerview issues for Committee call and workplan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/15/2019 | Star, Samuel | 0.8 | Participate in call with Milbank and Centerview re: pending motions (Quanta, Lazard fee structure, STIP), agenda for Committee call and case strategy. |
| 21 | 4/17/2019 | Bromberg, Brian | 0.5 | Conduct review of materials distributed for Committee weekly call. |
| 21 | 4/17/2019 | Star, Samuel | 0.8 | Participate in call with Committee member re: CPUC PG&E forum on corporate governance and safety. |
| 21 | 4/18/2019 | Arnold, Seth | 1.8 | Attend meeting with Centerview and Milbank re: case strategy. |
| 21 | 4/18/2019 | Arnold, Seth | 1.3 | Attend call with the Committee regarding the Quanta Agreements, ratepayer committee motion, eminent domain, cash flow and liquidity update and public meetings. |
| 21 | 4/18/2019 | Arsenault, Ronald | 1.0 | Participate in call with Committee to review current work streams and provide update on key findings. |
| 21 | 4/18/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus upcoming motions. |
| 21 | 4/18/2019 | Bookstaff, Evan | 0.4 | Participate in update call with Committee advisors re: Committee case strategy. |
| 21 | 4/18/2019 | Bromberg, Brian | 1.0 | Participate in weekly Committee call re: case strategy. |
| 21 | 4/18/2019 | Hanifin, Kathryn | 1.9 | Attend Committee Professionals call to provide updates on public affairs agenda items and outreach. |
| 21 | 4/18/2019 | Hanifin, Kathryn | 1.0 | Attend standing Committee weekly call with Committee to track updates to policy position memo and asks. |
| 21 | 4/18/2019 | Kaptain, Mary Ann | 1.2 | Participate in weekly Committee call; present liquidity and CPUC Governance Forum update. |
| 21 | 4/18/2019 | Kim, Ye Darm | 1.7 | Review materials prepared for meeting re: PG&E Committee case strategy. |
| 21 | 4/18/2019 | MacDonald, Charlene | 1.0 | Participate in weekly standing Committee call re: case strategy. |
| 21 | 4/18/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the Quanta motion. |
| 21 | 4/18/2019 | Scruton, Andrew | 1.6 | Participate in meeting with Milbank & Centerview to discuss case strategies and case workplan items. |
| 21 | 4/18/2019 | Scruton, Andrew | 1.8 | Review updates with Counsel on Quanta diligence conclusions and draft objection. |
| 21 | 4/18/2019 | Scruton, Andrew | 1.1 | Participate in weekly call with Committee to review case status. |
| 21 | 4/18/2019 | Star, Samuel | 1.2 | Participate in call with Committee re: Quanta assumption motion, reactions to Governor strike force report, public affairs strategy, cash forecast vs actual results and liquidity. |
| 21 | 4/18/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank re: agendas for call with Debtors Advisors and call with Committee. |
| 21 | 4/22/2019 | Arnold, Seth | 0.8 | Participate on weekly call to discuss this recent court hearings, Public Affairs, Case Strategy Development and Wildfire Analysis. |
| 21 | 4/22/2019 | Arnold, Seth | 0.8 | Participate on call with Centerview and Milbank to discuss Lazard retention, Quanta assumption motion, housing assistance motion and the STIP. |
| 21 | 4/22/2019 | Arnold, Seth | 1.1 | Participate on call with Centerview, Milbank and Committee regarding an overview of the anticipated meeting with Tort Claimants Committee and a summary of the meeting with Cravath. |
| 21 | 4/22/2019 | Berkin, Michael | 0.8 | Participate in call with Committee professionals regarding upcoming motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/22/2019 | Bookstaff, Evan | 0.8 | Participate in call with Committee advisors to discuss upcoming Committee meeting and strategy for next steps. |
| 21 | 4/22/2019 | Hanifin, Kathryn | 1.1 | Attend standing advisors call and track overall case strategy developments and updates for the Committee. |
| 21 | 4/22/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly Committee advisor call re: meetings with TCC advisors and Quanta motion. |
| 21 | 4/22/2019 | MacDonald, Charlene | 0.8 | Participate in weekly Committee advisors call re: public affairs subcommittee meetings. |
| 21 | 4/22/2019 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: issues for Committee call and workplan. |
| 21 | 4/22/2019 | Smith, Ellen | 1.2 | Participate in discussions with PBGC re: case status. |
| 21 | 4/22/2019 | Smith, Ellen | 1.3 | Participate in advisor discussion re: PG&E's request for update on case management and upcoming matters. |
| 21 | 4/22/2019 | Star, Samuel | 0.8 | Participate in call with Centerview and Milbank re: pending motions, upcoming hearings, meetings with TCC Advisors and public affair subcommittee. |
| 21 | 4/23/2019 | Star, Samuel | 0.5 | Participate in meeting with Centerview and Milbank to debrief on meeting with TCC advisors and preparation for professionals' retention hearing. |
| 21 | 4/24/2019 | Kaptain, Mary Ann | 0.2 | Participate on call with Counsel regarding 341 hearing. |
| 21 | 4/24/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Milbank re: next steps following meeting with TCC advisors. |
| 21 | 4/24/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank re: joint interest agreement for working with TCC on wildfire mitigation plan assessment and wildfire claim estimated methodology. |
| 21 | 4/25/2019 | Arnold, Seth | 1.3 | Participate on call with Centerview, Milbank and the Committee regarding FTI, Lazard and Centerview retentions, wildfire analysis update and Governor's Strike Force report. |
| 21 | 4/25/2019 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/25/2019 | Bookstaff, Evan | 1.0 | Participate in weekly call with Committee to discuss ongoing issues, including recent court hearings, wildfire claims estimates. |
| 21 | 4/25/2019 | Bromberg, Brian | 1.3 | Participate in weekly Committee call re: TCC Advisor's meeting, wildfire claims analysis. |
| 21 | 4/25/2019 | Bromberg, Brian | 0.5 | Review materials for Committee weekly call re: TCC Advisor's meeting, wildfire claims analysis. |
| 21 | 4/25/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly Committee call with committee members and their counsel re: Case Strategy presentation for Committee. |
| 21 | 4/25/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly internal call with FTI PG&E team to discuss case issues and next steps. |
| 21 | 4/25/2019 | MacDonald, Charlene | 1.0 | Participate in weekly Committee call re: Public Affairs Subcommittee meeting |
| 21 | 4/25/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the Debtors' wildfire claims assessment approach. |
| 21 | 4/25/2019 | Scruton, Andrew | 1.0 | Participate in weekly call with Committee to review case status. |
| 21 | 4/25/2019 | Smith, Ellen | 1.2 | Participate on weekly Committee call re: ongoing case matters, recent court hearings, wildfire claims estimates. |
| 21 | 4/25/2019 | Star, Samuel | 1.1 | Participate in call with Committee re: debrief on April 23/24 hearings, meeting with TCC advisors, pending motions and wildfire claims estimates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/25/2019 | Star, Samuel | 0.5 | Develop agenda for call with Committee member re: operational restructuring alternatives. |
| 21 | 4/25/2019 | Wrynn, James | 1.0 | Participate in discussions with Committee member re: overview of meetings with TCC Advisors and Debtor's Counsel, the potential formation of a Wildfire Claims Subcommittee, insurance and subrogation. |
| 21 | 4/25/2019 | Wrynn, James | 0.4 | Review materials for Internal Weekly Meeting/Call and Standing Committee Call re: latest wildfire claims estimates. |
| 21 | 4/25/2019 | Wrynn, James | 1.0 | Participate in PG&E Committee Call to discuss recent developments re: meeting with Debtor's Counsel on Wildfire Liability, Overview of the TCC Advisor's Meeting and other matters. |
| 21 | 4/26/2019 | Ng, William | 0.5 | Attend call with Committee member regarding impact of company restructuring. |
| 21 | 4/26/2019 | Scruton, Andrew | 0.7 | Participate on call with Committee members to discuss operational structures. |
| 21 | 4/26/2019 | Star, Samuel | 0.6 | Participate in call with Committee member re: operational restructuring options, regulatory requirements or asset sales and new management perspectives. |
| 21 | 4/26/2019 | Wrynn, James | 0.4 | Participation on conference call to discuss strategy with Counsel and the FTI Team regarding the development of discussion materials re: wildfire subrogation claims analysis. |
| 21 | 4/29/2019 | Arnold, Seth | 1.1 | Participate on call with Millbank and Centerview regarding omnibus hearings, Lazard, FTI and Compass retention. |
| 21 | 4/29/2019 | Bromberg, Brian | 0.5 | Participate in Committee advisors call re: Case Strategy, Committee Fact Sheet. |
| 21 | 4/29/2019 | Joffe, Steven | 0.6 | Participate in Committee advisors call regarding current status of case re: Bar Date Motion and PPAs. |
| 21 | 4/29/2019 | MacDonald, Charlene | 6.0 | Participate in weekly advisors call re: Committee Fact Sheet. |
| 21 | 4/29/2019 | O'Brien, Rory | 1.2 | Participate in weekly advisors call re: Case Strategy Presentation and requested wildfire claims deliverables. |
| 21 | 4/29/2019 | Scruton, Andrew | 0.8 | Participate in general meetings with Committee & Committee Counsel re: case issues and materials for Committee call. |
| 21 | 4/29/2019 | Smith, Ellen | 2.1 | Participate on standing advisor call to discuss case developments re: PPA's, wildfire claims analysis. |
| 21 | 4/29/2019 | Star, Samuel | 0.4 | Participate in discussion with Committee member re: subcommittee formation for various issues (e.g. PPA's, business plan, claims). |
| 21 | 4/29/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: pending motions, agenda for Committee call and case strategy development process. |
| 21 | 4/29/2019 | Star, Samuel | 0.2 | Participate in call with Committee co-chairs re: Lazard fee structure and agenda for Committee call. |
| 21 | 4/29/2019 | Wrynn, James | 1.6 | Review of Preliminary Case Strategy development presentation, Counsel's Discussion Points for Committee Advisor's Call, Committee Fact Sheet for weekly meeting with Counsel. |
| 21 | 4/29/2019 | Wrynn, James | 0.4 | Participate in Committee Standing Advisor's Call re: Committee Fact Sheet, Case Strategy Presentation. |
| 21 | 4/29/2019 | Wrynn, James | 0.3 | Participate in call with Counsel to discuss contact list, funding options, Cravath Request and other items. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/30/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Milbank on Agenda and materials for Committee call. |
| 21 | 4/30/2019 | Star, Samuel | 0.1 | Participate in discussion with Committee member re: subcommittee formation process on PPA's and business plan. |
| 21 | 4/30/2019 | Wrynn, James | 0.8 | Review and analyze Update on Wildfire Safety Plan (and appendix), Summary of the Statement of Financial Affairs for weekly Committee meeting. |
| 21 | 5/1/2019 | Ng, William | 0.7 | Assess discussion topics in preparation for call with Committee, including potential plan development issues. |
| 21 | 5/1/2019 | Scruton, Andrew | 0.7 | Participate in general meetings with Committee & Committee Counsel re: discussions to obtain data from Debtors and TCC. |
| 21 | 5/1/2019 | Wrynn, James | 2.9 | Review and analyze materials for meeting with Counsel, including Wildfire Assistance Fund Motion, April 3rd Commission Meeting Minutes and other documentation. |
| 21 | 5/1/2019 | Wrynn, James | 0.8 | Participate on Litigation Catch-Up Conference Call with Milbank to discuss issues/strategy regarding data production and Wildfire Mitigation Plan. |
| 21 | 5/2/2019 | Arnold, Seth | 1.8 | Participate in call with Milbank, Centerview and Committee regarding the cost of equity, Compass retention, City of San Francisco and PG&E argument regarding hydro facilities, Tort Claim update and Wildfire Mitigation Plan. |
| 21 | 5/2/2019 | Arsenault, Ronald | 1.5 | Participate in meeting with the Committee to discuss case issue re: motions for next hearing. |
| 21 | 5/2/2019 | Berkin, Michael | 1.8 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 5/2/2019 | Bookstaff, Evan | 0.3 | Discuss proposed and potential subcommittees with Committee and advisors. |
| 21 | 5/2/2019 | Hanifin, Kathryn | 0.9 | Participate in Committee call to discuss media outreach strategy and public affairs approval processes. |
| 21 | 5/2/2019 | Kaptain, Mary Ann | 2.2 | Participate in weekly Committee meeting regarding case strategy and other updates. |
| 21 | 5/2/2019 | MacDonald, Charlene | 1.2 | Participate in Committee call to discuss public affairs strategy and outreach to media to date. |
| 21 | 5/2/2019 | Scruton, Andrew | 1.8 | Participate in weekly call with Committee to review case status. |
| 21 | 5/2/2019 | Smith, Ellen | 1.9 | Participate in weekly Committee call and review presentation of Wildfire Mitigation Plan Amendment 3 and the CPUC recent recommendations. |
| 21 | 5/2/2019 | Smith, Ellen | 1.7 | Review materials in preparation of Committee weekly call. |
| 21 | 5/2/2019 | Star, Samuel | 0.5 | Prepare for call with Committee, including presentation on media outreach strategy and subcommittee formation for business operations, PPA's and tort claims. |
| 21 | 5/2/2019 | Star, Samuel | 1.8 | Participate in call with Committee re: pending motions, case strategy development, wildfire mitigation plan and preliminary CPUC position, discussions with TCC, ROE requests, subcommittee formation and public affairs strategies. |
| 21 | 5/2/2019 | Wrynn, James | 1.2 | Participate on portions of Standing Committee Call concerning recent activity, case strategy development, Tort Claims Update, formation of Tort Claim (and additional) subcommittees, Wildfire Mitigation Plan, next steps and upcoming matters. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/3/2019 | Scruton, Andrew | 0.6 | Participate in call with Milbank re: Housing Assistance Motion and Bar Date Motion. |
| 21 | 5/6/2019 | Arnold, Seth | 1.0 | Participate in call with Milbank and Centerview regarding retention for Axiom, Compass Lexicon, Epiq and Lazard, Business Operations subcommittee formation, anticipated upcoming matters and wildfire assistance motion. |
| 21 | 5/6/2019 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on wildfire subcommittee agendas. |
| 21 | 5/6/2019 | Bromberg, Brian | 0.8 | Participate in Committee advisor weekly case management call re: case update, proof of claims form and discovery. |
| 21 | 5/6/2019 | Hanifin, Kathryn | 1.1 | Participate in Committee advisors call re: upcoming hearings and motions. |
| 21 | 5/6/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly advisor call to provide updates on public affairs and weekly reporting work streams. |
| 21 | 5/6/2019 | MacDonald, Charlene | 1.0 | Participate in standing Committee advisors call to discuss policy message development. |
| 21 | 5/6/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Wildfire Assistance Program and agendas for Committee subcommittee calls. |
| 21 | 5/6/2019 | Scruton, Andrew | 1.1 | Participate in weekly call with Committee Professionals re: case issues and materials for Committee call. |
| 21 | 5/6/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: pending motions, agenda for Committee call and setting upcoming initial subcommittee calls. |
| 21 | 5/9/2019 | Kaptain, Mary Ann | 1.0 | Attend weekly Committee advisor call to discuss case strategy and next steps. |
| 21 | 5/9/2019 | Scruton, Andrew | 0.9 | Participate in meeting with Committee member to review case status and key issues. |
| 21 | 5/10/2019 | Arnold, Seth | 1.5 | Participate in Committee call with Milbank and Centerview regarding Lazard retention, overview of this week's hearings, wildfire assistance plan and update on cash flows and regulatory hearings. |
| 21 | 5/10/2019 | Arsenault, Ronald | 1.0 | Participate in weekly Committee call to discuss key case issues. |
| 21 | 5/10/2019 | Berkin, Michael | 1.6 | Participate in call with Committee regarding general case issues including presentation of STIP. |
| 21 | 5/10/2019 | Kaptain, Mary Ann | 1.6 | Participate in Committee weekly call re: cash flow and liquidity and various regulatory hearings. |
| 21 | 5/10/2019 | MacDonald, Charlene | 1.3 | Participate in Committee call to discuss public affairs strategy and message development. |
| 21 | 5/10/2019 | Scruton, Andrew | 1.6 | Participate in weekly call with Committee re: ongoing case status. |
| 21 | 5/10/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank on Wildfire Assistance motion. |
| 21 | 5/10/2019 | Star, Samuel | 1.0 | Participate in call with Committee re: May court hearing, 1Q STIP results, latest cash flow forecast, Lazard fee structure settlement, wildfire assistance and other pending motions. |
| 21 | 5/10/2019 | Star, Samuel | 0.8 | Participate in call with various Committee members re: reaction to wildfire assistance motion and alternative Committee positions. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 129 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/10/2019 | Star, Samuel | 0.7 | Discussions with Milbank re: agenda for Committee call and wildfire assistance motions reactions from Ad Hoc Bondholder Group and various Committee members and recommended Committee position. |
| 21 | 5/11/2019 | Scruton, Andrew | 1.1 | Participate in correspondence with Milbank re: objection to Wildfire Assistance Motion. |
| 21 | 5/13/2019 | Arnold, Seth | 0.8 | Participate in call with Milbank and Centerview regarding FTI, Compass retention, objection to wildfire assistance motion, exclusivity. |
| 21 | 5/13/2019 | Arsenault, Ronald | 1.0 | Participate in Committee advisors call to discuss case work streams re: wildfire mitigation plan diligence, wildfire claims analysis. |
| 21 | 5/13/2019 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 5/13/2019 | Bromberg, Brian | 1.0 | Participate in Committee advisor weekly case management call re: discovery dispute and wildfire assistance program. |
| 21 | 5/13/2019 | Hanifin, Kathryn | 0.6 | Attend Committee advisors call to discuss policy messaging and status of legal developments. |
| 21 | 5/13/2019 | Hanifin, Kathryn | 0.6 | Attend call on wildfire objections with Committee advisors to understand and identify communications needs. |
| 21 | 5/13/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee Professionals re: case issues and materials for Committee call. |
| 21 | 5/13/2019 | Smith, Ellen | 1.4 | Participate in Committee advisors call re: coordination of work streams and upcoming matters. |
| 21 | 5/13/2019 | Star, Samuel | 0.7 | Participate in call with Milbank and Centerview re: pending motions, agenda for Committee call, housing assistance motion objections and remaining subcommittee formation. |
| 21 | 5/14/2019 | Arnold, Seth | 0.9 | Participate in call with Committee, Milbank and Centerview regarding Housing Assistance objection. |
| 21 | 5/14/2019 | Kaptain, Mary Ann | 0.6 | Participate in special Committee call to discuss and reach consensus on language in housing motion. |
| 21 | 5/14/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Milbank and Centerview to discuss inverse condemnation and wildfire fund draft messaging. |
| 21 | 5/14/2019 | MacDonald, Charlene | 1.1 | Participate in call with Milbank and Centerview to review and revise proposed messaging on inverse condemnation and wildfire fund. |
| 21 | 5/14/2019 | Scruton, Andrew | 0.6 | Participate in Committee call to review response to Wildfire Assistance Motion. |
| 21 | 5/14/2019 | Smith, Ellen | 0.9 | Participate in special Committee call regarding the wildfire victims support plan. |
| 21 | 5/15/2019 | Scruton, Andrew | 1.2 | Follow up with Milbank on pursuit of claims data including comments on draft letters to Debtors and TCC. |
| 21 | 5/16/2019 | Arnold, Seth | 0.8 | Participate in call with Committee, Milbank and Centerview regarding exclusivity, wildfire claims update, wildfire mitigation and intervention in FERC proceeding. |
| 21 | 5/16/2019 | Arnold, Seth | 0.6 | Participate in call with Weil, Lazard and FTI regarding the Camp Cal Fire Report, exclusivity, KEIP, City of San Francisco and Liquidity. |
| 21 | 5/16/2019 | Berkin, Michael | 0.8 | Participate in call with Committee regarding general case issues including wildfire liability issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/16/2019 | Bookstaff, Evan | 0.7 | Participate in discussion of upcoming omnibus hearings and exclusivity motion. |
| 21 | 5/16/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly Committee call to provide updates on public affairs and weekly reporting work streams. |
| 21 | 5/16/2019 | MacDonald, Charlene | 1.6 | Participate in call with Committee to discuss wildfire fund media outreach strategy. |
| 21 | 5/16/2019 | Ng, William | 0.8 | Attend call with the Committee to discuss the status of the analysis of wildfire claims and the wildfire mitigation plan. |
| 21 | 5/16/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case status and key issues. |
| 21 | 5/16/2019 | Smith, Ellen | 1.0 | Participate in weekly Committee update re: motion regarding Wild Fire Victims. |
| 21 | 5/16/2019 | Star, Samuel | 0.2 | Participate in call with Committee members re: meeting with new CEO. |
| 21 | 5/16/2019 | Star, Samuel | 0.7 | Participate in call with Committee re: exclusivity motion, subcommittee activities for wildfire claims and mitigation plan, public affairs and business plan and upcoming matters. |
| 21 | 5/16/2019 | Star, Samuel | 0.2 | Prepare for call with Committee re: exclusivity motion, subcommittee activities for wildfire claims and mitigation plan, public affairs and business matters. |
| 21 | 5/17/2019 | Scruton, Andrew | 0.6 | Participate in update with Milbank on status of filing of supplemental memorandum on FTI retention. |
| 21 | 5/20/2019 | Arnold, Seth | 0.8 | Participate in call with Milbank and Centerview regarding wildfire assistance, exclusivity, FTI/Compass retention and Bar date. |
| 21 | 5/20/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Committee advisors on current work streams. |
| 21 | 5/20/2019 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 5/20/2019 | Bookstaff, Evan | 0.7 | Participate in discussion of upcoming omnibus hearings and communications with Committee members. |
| 21 | 5/20/2019 | Bromberg, Brian | 0.8 | Participate in weekly call with Committee advisors re: exclusivity and wildfire housing motion. |
| 21 | 5/20/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly advisor call to provide updates on public affairs and weekly reporting work streams. |
| 21 | 5/20/2019 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee Professionals re: case issues and materials for Committee call. |
| 21 | 5/20/2019 | Wrynn, James | 0.6 | Participate in PG&E Standing Advisor's Call to discuss current developments; Proof of Claim, Notice and Bar Date issues; and Motions; Meeting with the Tort Claims Committee. |
| 21 | 5/21/2019 | Star, Samuel | 0.3 | Participate in call with Committee member re: Committee position statement policy messaging, wildfire mitigation plan and potential fund. |
| 21 | 5/22/2019 | Star, Samuel | 0.2 | Meet with Milbank to discuss outcome of rentention order hearing and development of protocols with TCC re: sharing of claims data. |
| 21 | 5/22/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank and Committee members of public affairs subcommittee re: Committee statement on exclusivity decision. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/23/2019 | Arsenault, Ronald | 2.0 | Participate in discussion with Committee and advisors to review current work streams. |
| 21 | 5/23/2019 | Bromberg, Brian | 0.5 | Review materials for Committee weekly call re: bar date and data sharing, compensation. |
| 21 | 5/23/2019 | Hanifin, Kathryn | 0.7 | Attend Committee call on latest legal developments and impact to press strategy. |
| 21 | 5/23/2019 | Scruton, Andrew | 0.7 | Participate in update call with Committee member re: case developments and strategy. |
| 21 | 5/23/2019 | Star, Samuel | 0.7 | Participate in call with Committee re: outcome of hearing, meeting with TCC on bar date and information sharing protocols, cost saving initiatives and San Francisco PUC interest in PG&E assets. |
| 21 | 5/23/2019 | Wrynn, James | 0.7 | Participate on PG&E Standing Committee Call to discuss current developments; Wildfire Assistance Program Motion; FTI Retention Application; overview of Meeting with counsel to Debtors' and Tort Claim Committee. |
| 21 | 5/24/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank on status of scheduling of meetings and next steps re: case strategy development. |
| 21 | 5/24/2019 | Star, Samuel | 0.1 | Draft email to Committee member re: subcommittee membership and key focus areas. |
| 21 | 5/28/2019 | Arnold, Seth | 0.9 | Participate in call with Milbank and Centerview regarding Bar Date Update, near term Omnibus hearings, MOR deadlines, KPMG retention and Deloitte retention. |
| 21 | 5/28/2019 | Arsenault, Ronald | 2.5 | Discuss various work streams with Committee advisors and Committee, including the wildfire mitigation plan. |
| 21 | 5/28/2019 | Berkin, Michael | 0.9 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 5/28/2019 | Bromberg, Brian | 1.0 | Participate in Committee advisor call with Milbank and Centerview re: case updates, Wildfire Mitigation Plan diligence, wildfire assistance program. |
| 21 | 5/28/2019 | Hanifin, Kathryn | 1.0 | Participate in Committee advisors call to track legal developments and strategy and coordinate upcoming media and messaging efforts. |
| 21 | 5/28/2019 | Scruton, Andrew | 0.8 | Participate in update with Milbank and Centerview on status of work streams. |
| 21 | 5/28/2019 | Smith, Ellen | 1.0 | Participate in weekly Committee advisor call to discuss wildfire safety meeting and upcoming motions. |
| 21 | 5/28/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: bar date and other pending motions, subcommittee formation, meeting with CEO and agenda for Committee call. |
| 21 | 5/29/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank and Centerview on status of work streams. |
| 21 | 5/30/2019 | Arnold, Seth | 0.7 | Participate in call with Committee, Milbank and Centerview to discuss exclusivity, bar date, subcommittees and Bill Johnson compensation. |
| 21 | 5/30/2019 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus upcoming motions. |
| 21 | 5/30/2019 | Hanifin, Kathryn | 1.1 | Participate in Committee call to discuss legal, press and political updates. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 132 of 298

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/30/2019 | Scruton, Andrew | 1.1 | Participate in update call with Committee member re: case developments and strategy. |
| 21 | 5/30/2019 | Star, Samuel | 0.9 | Participate in call with Committee re: 901 Commission findings and preliminary recommendations re: wildfire liability, ALJ ruling on wildfire cost pass through and formation of PPA subcommittee. |
| **21 Total** | | | **342.3** | |
| 22 | 2/13/2019 | Simms, Steven | 0.8 | Participate in calls with potential investment bankers on case overview. |
| 22 | 2/14/2019 | Scruton, Andrew | 0.5 | Participate in introductory call with unsecured bank facility representative re: case issues. |
| 22 | 2/15/2019 | Simms, Steven | 0.7 | Participate in call with potential investment banker to vet before UCC selection. |
| 22 | 2/17/2019 | Scruton, Andrew | 0.7 | Participate in introductory discussion with tort claim committee counsel. |
| 22 | 2/20/2019 | Simms, Steven | 0.4 | Participate on call with creditor re: member's claims and concerns. |
| 22 | 2/21/2019 | Scruton, Andrew | 0.5 | Participate in call with debt holder re: case issues. |
| 22 | 2/21/2019 | Star, Samuel | 0.5 | Participate on call with bondholder re: case status. |
| 22 | 2/27/2019 | Simms, Steven | 1.1 | Participate on call with creditor re: wildfire mitigation plan. |
| 22 | 2/28/2019 | Scruton, Andrew | 0.6 | Participate in call with debt holder re: makewhole claim issues. |
| 22 | 3/6/2019 | Scruton, Andrew | 0.5 | Participate on call with advisor to TCC to review diligence issues. |
| 22 | 3/7/2019 | Scruton, Andrew | 0.5 | Participate on call with advisor to TCC to review diligence status. |
| 22 | 3/7/2019 | Star, Samuel | 0.2 | Participate on call with TCC advisor re: case issues and coordination with diligence on certain projects. |
| 22 | 3/12/2019 | Simms, Steven | 0.4 | Participate in call with creditor on case stategy and key issues. |
| 22 | 3/13/2019 | Scruton, Andrew | 0.9 | Participate on call with advisors to discuss California Governor's 60 day plan. |
| 22 | 3/13/2019 | Star, Samuel | 0.6 | Participate on call with Guggenheim and O'Melveny, advisors to Governor re: case issues of "60 day plan" and Committee on catastrophic wildfire cost/recovery. |
| 22 | 3/13/2019 | Star, Samuel | 0.4 | Prepare for call with Guggenheim and O'Melveny, advisors to Governor re: case issues of 60 day plan and Committee on catastrophic wildfire cost/recovery. |
| 22 | 3/14/2019 | Scruton, Andrew | 0.8 | Participate on call with advisor to TCC to review diligence status. |
| 22 | 3/18/2019 | Scruton, Andrew | 0.7 | Review diligence status with advisor to TCC. |
| 22 | 3/18/2019 | Star, Samuel | 0.5 | Participate on call with PWP, advisor to Ad Hoc Bondholders Group re: STIP, information flow and case issues. |
| 22 | 3/19/2019 | Star, Samuel | 0.5 | Participate on call with Akin re: STIP and hedging motions, information flow, management changes and in person meeting. |
| 22 | 3/21/2019 | Ng, William | 1.3 | Attend meeting with advisors to the Ad Hoc Bondholders Group to discuss case issues. |
| 22 | 3/21/2019 | Scruton, Andrew | 1.1 | Participate in meeting with advisors to Ad Hoc Bondholders to discuss case developments. |
| 22 | 3/21/2019 | Star, Samuel | 1.0 | Meet with Centerview, Milbank, Akin and Perella re: Ad Hoc Bondholders Group's additional concerns. |
| 22 | 3/23/2019 | Star, Samuel | 0.5 | Participate on call with Lincoln (financial advisor to TCC) re: STIP diligence and viewpoints and wildfire mitigation plan. |
| 22 | 3/25/2019 | Scruton, Andrew | 0.5 | Review diligence status with advisor to TCC. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 133 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 3/26/2019 | Star, Samuel | 0.1 | Participate on call with claims purchaser re: case status. |
| 22 | 3/29/2019 | Scruton, Andrew | 0.6 | Participate on call with Ad Hoc Bondholders Group to review STIP and professional retentions. |
| 22 | 4/4/2019 | Scruton, Andrew | 0.4 | Participate in meeting with advisors to Ad Hoc Bondholder Group to discuss case developments. |
| 22 | 4/4/2019 | Scruton, Andrew | 0.4 | Participate in meeting with advisors to TCC to discuss case developments. |
| 22 | 4/8/2019 | Scruton, Andrew | 0.6 | Update debtholders on plans to address Governor 60 Day plan. |
| 22 | 4/9/2019 | Star, Samuel | 0.3 | Engage in discussions with Lincoln re: STIP settlement and agenda for meeting with Committee professionals. |
| 22 | 4/10/2019 | Scruton, Andrew | 0.5 | Participate in call with advisor to Ad Hoc Bondholders Group re: Quanta motion. |
| 22 | 4/10/2019 | Star, Samuel | 0.3 | Participate in call with Lincoln re: STIP issues, TCC/Committee advisor meeting and Lazard fee structure. |
| 22 | 4/11/2019 | Scruton, Andrew | 0.6 | Participate in discussions with advisors to Ad Hoc Bondholders Group to review case developments. |
| 22 | 4/12/2019 | Mackinson, Lindsay | 3.6 | Contact California-based reporters with the Committee statement on Governor Newsom's strike force press conference. |
| 22 | 4/12/2019 | Ryan, Alexandra | 0.7 | Contact California-based reporters with the Committee statement on Governor Newsom's strike force press conference. |
| 22 | 4/15/2019 | Star, Samuel | 1.1 | Participate in meeting with Ad Hoc Bondholders Group advisor re: pending motions, POR outline and wildfire claims analysis. |
| 22 | 4/16/2019 | Berkin, Michael | 0.5 | Review and update agenda for upcoming meeting with TCC advisors. |
| 22 | 4/16/2019 | Ng, William | 0.3 | Analyze discussion areas for meeting with the TCC. |
| 22 | 4/16/2019 | Star, Samuel | 0.6 | Develop agenda for meeting with TCC advisors. |
| 22 | 4/17/2019 | Star, Samuel | 0.4 | Draft email re: agenda for meeting with TCC advisors and discuss with Lincoln. |
| 22 | 4/19/2019 | Star, Samuel | 0.6 | Participate in discussion with Lincoln re: agenda for TCC/Committee Advisors meeting. |
| 22 | 4/22/2019 | Cavanaugh, Lauren | 1.3 | Prepare for call with TCC advisors relating to wildfire claims. |
| 22 | 4/23/2019 | Cavanaugh, Lauren | 1.8 | Participate on call with TCC advisors to discuss wildfire claims data and mitigation. |
| 22 | 4/23/2019 | Ng, William | 1.7 | Attend meeting with the Tort Claims Committee to discuss the analysis of wildfire claims. |
| 22 | 4/23/2019 | Scruton, Andrew | 2.2 | Meet with TCC professionals to review case status. |
| 22 | 4/23/2019 | Star, Samuel | 1.9 | Meet with TCC Advisors (Lincoln, DSI and Baker) and TCC member plaintiff lawyers re: wildfire claims estimation, wildfire mitigation plan, proposed home assistance program motion and bar date motion. |
| 22 | 4/23/2019 | Wrynn, James | 1.6 | Participate on Committee/TCC Advisory Conference Call to discuss numerous issues, including the Wildfire Safety Plan and the Wildfire Claims. |
| 22 | 4/24/2019 | Barak, Sylvie | 4.0 | Conduct media outreach to various journalists including ABC, NBC, Politico, KQED and others. |
| 22 | 4/24/2019 | Berkin, Michael | 1.0 | Summarize notes and issues from meeting with TCC advisors regarding wildfire issues. |
| 22 | 4/24/2019 | Scruton, Andrew | 2.2 | Meet with TCC professionals to review case status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 4/24/2019 | Star, Samuel | 0.6 | Participate in discussions with TCC advisors, Lincoln re: working together on wildfire mitigation plan assessment and wildfire claim estimated methodology. |
| 22 | 4/25/2019 | Mackinson, Lindsay | 3.8 | Reach out to reporters re: media coverage of the committee constituents. |
| 22 | 4/25/2019 | Ng, William | 0.4 | Analyze potential information sharing protocol with the Tort Claims Committee. |
| 22 | 4/26/2019 | Mackinson, Lindsay | 0.4 | Reach out to reporters for media coverage on the Committee. |
| 22 | 4/26/2019 | Scruton, Andrew | 0.5 | Participate in call with Ad Hoc Bondholders Group advisors re: case updates. |
| 22 | 4/29/2019 | Star, Samuel | 0.5 | Review Ad Hoc Equityholder Group comments submitted to CPUC regarding inverse condemnation and wildfire funds. |
| 22 | 4/30/2019 | Scruton, Andrew | 0.8 | Participate in discussion with TCC professionals re: diligence on Wildfire Safety Plan and tort claim data. |
| 22 | 5/1/2019 | Star, Samuel | 0.4 | Participate in call with Lincoln (TCC FA) re: assessment of wildfire mitigation plan, claims process, housing assistance fund motions and 2004 discovery motions re: third party subcontractors. |
| 22 | 5/2/2019 | Ng, William | 0.4 | Attend call with the Ad Hoc Noteholders Group to discuss the wildfire assistance program. |
| 22 | 5/2/2019 | Scruton, Andrew | 0.4 | Participate in call with Ad Hoc Noteholders Group professionals to review case status. |
| 22 | 5/2/2019 | Star, Samuel | 0.2 | Participate in call with Lincoln re: bar date motion and TCC timing on wildfire claims access protocols. |
| 22 | 5/3/2019 | Scruton, Andrew | 0.7 | Participate in call with Ad Hoc Noteholders Group advisors re: Housing Assistance Motion. |
| 22 | 5/6/2019 | Ng, William | 0.5 | Attend call with the TCC to discuss the Wildfire Mitigation Plan and 2004 motion. |
| 22 | 5/6/2019 | Smith, Ellen | 0.9 | Participate in discussion with TCC re: coordination of claims analysis. |
| 22 | 5/6/2019 | Smith, Ellen | 1.2 | Review materials for preparation of TCC meeting. |
| 22 | 5/9/2019 | Ng, William | 0.5 | Attend call with the Ad Hoc Noteholders Group advisors to discuss current motions. |
| 22 | 5/9/2019 | Scruton, Andrew | 0.6 | Participate in call with Ad Hoc Noteholders Group professionals to review case status and upcoming motions. |
| 22 | 5/9/2019 | Star, Samuel | 0.4 | Participate in call with Ad Hoc Noteholders Group's advisors (PWP, Akin) re: pending motions. |
| 22 | 5/14/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with TCC professionals re: upcoming diligence on Wildfire Mitigation Plan. |
| 22 | 5/16/2019 | Ng, William | 0.5 | Attend call with the Ad Hoc Noteholders Group to discuss the analysis of wildfire claims. |
| 22 | 5/16/2019 | Scruton, Andrew | 0.4 | Participate in call with Ad Hoc Noteholders Group professionals to review case status and upcoming motions. |
| 22 | 5/20/2019 | Ng, William | 0.4 | Analyze the Ad Hoc Subrogation Group's proposed proof of claim form. |
| 22 | 5/21/2019 | Scruton, Andrew | 0.4 | Participate in correspondence with TCC professionals re: upcoming diligence on Wildfire Mitigation Plan. |
| 22 | 5/28/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with TCC professionals re: follow up diligence on Wildfire Mitigation Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/29/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with TCC professionals re: follow up diligence on Wildfire Mitigation Plan. |
| 22 | 5/30/2019 | Ng, William | 0.3 | Attend call with the Ad Hoc Noteholders Group to discuss the bar date motion. |
| 22 | 5/30/2019 | Star, Samuel | 0.2 | Participate in call with Akin and PWP re: pending motions. |
| 22 | 5/30/2019 | Star, Samuel | 0.5 | Participate in call with reporter re: case background. |
| 22 | 5/31/2019 | Scruton, Andrew | 0.6 | Participate in call with advisors to Ad Hoc Noteholders Group re: wildfire claims and restructuring proposal. |
| **22 Total** | | | **64.4** | |
| 23 | 2/14/2019 | Star, Samuel | 0.8 | Evaluate connections for disclosure. |
| 23 | 2/18/2019 | Cheng, Earnestiena | 1.3 | Review potential conflicts list for proper conflicts based on parties-in-interest list. |
| 23 | 2/18/2019 | Hellmund-Mora, Marili | 3.3 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/18/2019 | Star, Samuel | 0.5 | Review list of parties in interest for completeness of conflict check. |
| 23 | 2/19/2019 | Cheng, Earnestiena | 0.5 | Prepare draft of retention application. |
| 23 | 2/19/2019 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the conflict check list in connection with the retention application. |
| 23 | 2/19/2019 | Kim, Ye Darm | 1.5 | Create initial draft of retention application. |
| 23 | 2/20/2019 | Hellmund-Mora, Marili | 3.4 | Update the conflict check list in connection with the retention application. |
| 23 | 2/20/2019 | Kim, Ye Darm | 1.1 | Create draft of FTI retention declaration. |
| 23 | 2/21/2019 | Cheng, Earnestiena | 0.9 | Discuss retention application guidelines with internal team. |
| 23 | 2/21/2019 | Hellmund-Mora, Marili | 3.3 | Revise the conflict check list in connection with the retention application. |
| 23 | 2/22/2019 | Cheng, Earnestiena | 0.5 | Review and provide additional constituents for conflict checks. |
| 23 | 2/22/2019 | Hellmund-Mora, Marili | 3.5 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/22/2019 | Kim, Ye Darm | 1.5 | Revise draft of FTI retention application for scope of services. |
| 23 | 2/25/2019 | Cheng, Earnestiena | 0.5 | Discuss and review retention paper templates with internal team. |
| 23 | 2/25/2019 | Cheng, Earnestiena | 0.4 | Provide list of additional constituents for conflict check. |
| 23 | 2/25/2019 | Hellmund-Mora, Marili | 3.2 | Incorporate updates to the conflict check list in connection with the retention application. |
| 23 | 2/25/2019 | Hellmund-Mora, Marili | 3.0 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/25/2019 | Hellmund-Mora, Marili | 3.1 | Continue to update the list of parties in interest for the conflict check. |
| 23 | 2/25/2019 | Kim, Ye Darm | 0.9 | Revise FTI retention declaration to reflect updated application document. |
| 23 | 2/25/2019 | Star, Samuel | 0.4 | Review status of connections check and prioritize parties in interest categories for review. |
| 23 | 2/26/2019 | Cheng, Earnestiena | 2.4 | Continue to process edits to retention papers and conflict check lists. |
| 23 | 2/26/2019 | Cheng, Earnestiena | 2.2 | Process edits to retention papers and conflict check lists. |
| 23 | 2/26/2019 | Hellmund-Mora, Marili | 2.6 | Update list of parties in interest for the conflict check. |
| 23 | 2/26/2019 | Hellmund-Mora, Marili | 3.2 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/26/2019 | Hellmund-Mora, Marili | 2.8 | Incorporate updates to the conflict check list in connection with the retention application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/26/2019 | Kim, Ye Darm | 3.1 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Kim, Ye Darm | 3.4 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Kim, Ye Darm | 2.7 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Kim, Ye Darm | 2.8 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Star, Samuel | 0.4 | Review parties in interest list to ensure completeness for connections check. |
| 23 | 2/26/2019 | Star, Samuel | 0.6 | Participate in call with Counsel re: potential disclosures. |
| 23 | 2/27/2019 | Cheng, Earnestiena | 0.8 | Discuss conflict check list before distribution to conflicts team. |
| 23 | 2/27/2019 | Kim, Ye Darm | 0.6 | Review list of potentially conflicted individuals for firm retention papers. |
| 23 | 2/27/2019 | Scruton, Andrew | 0.8 | Review status of process to identify disclosure of connections. |
| 23 | 3/4/2019 | Kim, Ye Darm | 1.4 | Review schedule of interested parties in connection with checks for firm retention. |
| 23 | 3/4/2019 | Kim, Ye Darm | 2.4 | Prepare draft of FTI declaration and application for firm retention. |
| 23 | 3/4/2019 | Star, Samuel | 0.8 | Participate on call with in house and outside counsel re: disclosure of connections, connections check status and initial declaration draft. |
| 23 | 3/4/2019 | Star, Samuel | 1.3 | Review initial draft of declaration for retention and provide comments to in-house/outside counsel. |
| 23 | 3/4/2019 | Star, Samuel | 1.3 | Provide comments to in house and outside counsel on initial declaration draft. |
| 23 | 3/5/2019 | Hellmund-Mora, Marili | 0.8 | Participate in call with internal counsel re: retention documents. |
| 23 | 3/6/2019 | Star, Samuel | 1.0 | Review revised draft declaration. |
| 23 | 3/7/2019 | Cheng, Earnestiena | 0.8 | Review updated draft of retention documents. |
| 23 | 3/7/2019 | Cheng, Earnestiena | 0.8 | Participate on call re: retention documents with team. |
| 23 | 3/7/2019 | Hellmund-Mora, Marili | 0.8 | Participate in call with internal counsel re: retention documents. |
| 23 | 3/7/2019 | Star, Samuel | 1.8 | Review revised draft declaration, including disclosure of connections for parties in interest. |
| 23 | 3/8/2019 | Cheng, Earnestiena | 1.6 | Review and revise retention application and declaration drafts from Counsel. |
| 23 | 3/8/2019 | Eisenband, Michael | 0.5 | Review latest status of retention documents with internal counsel. |
| 23 | 3/8/2019 | Scruton, Andrew | 0.6 | Participate on call with Milbank re: status of retention documents. |
| 23 | 3/8/2019 | Star, Samuel | 2.3 | Review updated draft of retention declaration and application/order. |
| 23 | 3/9/2019 | Cheng, Earnestiena | 0.5 | Review retention application and declaration. |
| 23 | 3/11/2019 | Cheng, Earnestiena | 0.5 | Participate in call re: latest draft of retention papers. |
| 23 | 3/11/2019 | Star, Samuel | 3.1 | Review and revise draft retention papers and draft email to Milbank re: connections disclosed. |
| 23 | 3/12/2019 | Cheng, Earnestiena | 0.6 | Review and include relevant billing rates and FTI details in retention documents. |
| 23 | 3/12/2019 | Cheng, Earnestiena | 1.3 | Review Schedules B and C to retention papers to ensure proper disclosures. |
| 23 | 3/12/2019 | Kim, Ye Darm | 1.4 | Review Schedule C of FTI retention declaration for potential conflicts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/12/2019 | Star, Samuel | 0.4 | Participate on call with Milbank re: draft retention papers and disclosures of connections. |
| 23 | 3/12/2019 | Star, Samuel | 1.0 | Follow up on Milbank questions on connections disclosures. |
| 23 | 3/13/2019 | Cheng, Earnestiena | 0.7 | Review Schedules A and C to retention papers to ensure proper disclosures. |
| 23 | 3/13/2019 | Kim, Ye Darm | 1.3 | Review Schedule A of FTI retention declaration for missing categories to be reviewed. |
| 23 | 3/13/2019 | Ng, William | 0.4 | Review updated declaration for FTI's retention application. |
| 23 | 3/13/2019 | Scruton, Andrew | 0.8 | Update Milbank on retention issues and prep for Committee call. |
| 23 | 3/13/2019 | Scruton, Andrew | 0.7 | Review and comment on draft disclosure affidavit. |
| 23 | 3/13/2019 | Star, Samuel | 1.4 | Review revised disclosure for connections with parties in interest. |
| 23 | 3/14/2019 | Cheng, Earnestiena | 1.0 | Participate in call re: retention papers with in-house counsel. |
| 23 | 3/14/2019 | Cheng, Earnestiena | 0.9 | Review Schedule A and C to ensure proper disclosures are included in the retention papers. |
| 23 | 3/14/2019 | Kim, Ye Darm | 2.1 | Review latest drafts of Schedule C and Schedule A and prepare comments for Milbank. |
| 23 | 3/14/2019 | Star, Samuel | 1.2 | Participate on call with in-house and outside counsel re: disclosures of connections with interested parties. |
| 23 | 3/15/2019 | Kim, Ye Darm | 1.1 | Review Schedule C to check revisions by counsel. |
| 23 | 3/15/2019 | Star, Samuel | 2.6 | Review and revise retention application declaration and disclosure exhibits. |
| 23 | 3/27/2019 | Ng, William | 0.3 | Review US Trustee responses to draft retention application. |
| 23 | 3/27/2019 | Star, Samuel | 0.1 | Review draft responses to US Trustee comments/questions on retention papers. |
| 23 | 3/27/2019 | Star, Samuel | 0.3 | Review US Trustee comments/questions on retention papers and discuss with inside and outside counsel. |
| 23 | 4/8/2019 | Cheng, Earnestiena | 0.8 | Participate in discussion re: retention applications with Committee advisors. |
| 23 | 4/16/2019 | Star, Samuel | 0.5 | Review revised list of interested list of interested parties for connection check. |
| 23 | 4/17/2019 | Scruton, Andrew | 0.8 | Review UST objection and correspondence related to FTI retention. |
| 23 | 4/17/2019 | Star, Samuel | 0.8 | Review UST objection to FTI retention and develop response. |
| 23 | 4/18/2019 | Kim, Ye Darm | 2.9 | Review prior engagements with ethical walls put in place for Committee and Debtor engagements. |
| 23 | 4/18/2019 | Kim, Ye Darm | 2.2 | Review declarations and firm retention applications for prior engagements with ethical walls for Committee and Debtor engagements. |
| 23 | 4/18/2019 | Ng, William | 1.4 | Analyze response to the UST objection to the FTI retention application. |
| 23 | 4/18/2019 | Star, Samuel | 1.0 | Participate in discussions with in-house and outside Counsel re: UST objection to FTI retention and development of response. |
| 23 | 4/19/2019 | Hellmund-Mora, Marili | 1.9 | Prepare supplemental list of parties in interest for the connection check. |
| 23 | 4/19/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Counsel re: response to UST objection re: FTI retention. |
| 23 | 4/19/2019 | Star, Samuel | 1.2 | Review and comment on draft reply to UST objection to FTI retention and Debtors' limited response. |
| 23 | 4/22/2019 | Scruton, Andrew | 0.6 | Review filing by Judge on retention applications. |

Case: 19-30088     Doc# 3137     Filed: 07/22/19     Entered: 07/22/19 17:17:35     Page 138 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/22/2019 | Star, Samuel | 0.7 | Review revised FTI and Committee reply to UST objection to FTI retention and provide comments. |
| 23 | 4/22/2019 | Star, Samuel | 0.6 | Review Judge's list of questions and concerns re: retention application and discuss how to address with Counsel. |
| 23 | 4/23/2019 | Ng, William | 0.9 | Analyze filings from the Judge regarding retention application motions. |
| 23 | 4/23/2019 | Star, Samuel | 1.0 | Prepare for FTI retention hearing including response to Judge's pre-hearing queries. |
| 23 | 4/23/2019 | Star, Samuel | 0.5 | Participate in discussions with outside counsel re: response to Judge's pre-hearing queries. |
| 23 | 4/24/2019 | Star, Samuel | 0.9 | Prepare for court hearing on FTI retention. |
| 23 | 4/29/2019 | Scruton, Andrew | 0.4 | Review Compass retention application for disclosures re: Committee retention. |
| 23 | 4/30/2019 | Star, Samuel | 0.9 | Review Compass Lexecon retention papers. |
| 23 | 5/1/2019 | Star, Samuel | 0.3 | Participate in discussions with in-house and outside counsel re: revisions to draft retention order based on Judge's comments. |
| 23 | 5/2/2019 | Bookstaff, Evan | 0.4 | Participate in discussion of retention applications with advisors. |
| 23 | 5/6/2019 | Arnold, Seth | 0.5 | Review UST Objection and TCC Statement regarding FTI retention. |
| 23 | 5/6/2019 | Bookstaff, Evan | 1.1 | Participate in discussion with the FTI team regarding FTI's Retention application. |
| 23 | 5/6/2019 | Scruton, Andrew | 0.5 | Review objections to Compass retention re: FTI. |
| 23 | 5/6/2019 | Star, Samuel | 0.6 | Review TCC and UST objection to FTI and Compass retentions. |
| 23 | 5/13/2019 | Ng, William | 1.3 | Analyze the briefing requested by the Judge regarding the retention of FTI. |
| 23 | 5/13/2019 | Scruton, Andrew | 0.8 | Review draft memorandum re: FTI retention. |
| 23 | 5/13/2019 | Star, Samuel | 0.6 | Participate in call with Milbank re: status of retention and information needed to draft requested briefing. |
| 23 | 5/14/2019 | Ng, William | 0.4 | Review briefing requested by Judge regarding the FTI retention. |
| 23 | 5/15/2019 | Ng, William | 0.8 | Analyze draft FTI supplemental briefing requested by the Court regarding the FTI retention application. |
| 23 | 5/15/2019 | Star, Samuel | 1.0 | Review additional comment on outline for brief as requested by Judge and supplemental declaration supporting FTI retention. |
| 23 | 5/15/2019 | Star, Samuel | 1.2 | Review and comment on draft brief requested by Judge and supplemental declaration supporting FTI retention. |
| 23 | 5/15/2019 | Star, Samuel | 0.6 | Participate in discussions with in-house/outside counsel re: brief requested by Judge and supplemental declaration supporting FTI retention. |
| 23 | 5/17/2019 | Scruton, Andrew | 1.5 | Review and comment on FTI supplemental memorandum to be filed in Court. |
| 23 | 5/17/2019 | Star, Samuel | 1.3 | Review updated drafts of briefing requested by Judge and Debtors'/Compass' pleadings in connection with FTI's/Compass' retention act settlement with UST and TCC. |
| 23 | 5/20/2019 | Scruton, Andrew | 0.6 | Review draft settlement with UST re: Compass and FTI retentions. |
| 23 | 5/21/2019 | Kim, Ye Darm | 1.8 | Review supplemental conflict check list for Conflicts team to prepare supplemental exhibits. |
| 23 | 5/23/2019 | Star, Samuel | 0.2 | Review and comment on supplemental declaration for FTI retention. |
| **23 Total** | | | **143.0** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/18/2019 | Star, Samuel | 0.5 | Review draft of time keeping instructions memorandum for team. |
| 24 | 2/21/2019 | Cheng, Earnestiena | 0.3 | Review time and expense guidelines for Northern District of California. |
| 24 | 2/27/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/6/2019 | Hellmund-Mora, Marili | 0.5 | Prepare fee estimate in connection with reporting budget. |
| 24 | 3/7/2019 | Cheng, Earnestiena | 0.5 | Review interim compensation order. |
| 24 | 3/7/2019 | Cheng, Earnestiena | 0.2 | Review interim compensation order for proper fee statement preparation. |
| 24 | 3/12/2019 | Hellmund-Mora, Marili | 0.4 | Prepare fee estimate in connection with reporting budget. |
| 24 | 3/19/2019 | Hellmund-Mora, Marili | 1.4 | Prepare the February fee application to ensure compliance with bankruptcy rules. |
| 24 | 3/20/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the February fee application to ensure compliance with bankruptcy rules. |
| 24 | 3/21/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the February fee application exhibits ensure compliance with bankruptcy rules. |
| 24 | 3/22/2019 | Hellmund-Mora, Marili | 1.9 | Update the February fee application exhibits. |
| 24 | 3/25/2019 | Hellmund-Mora, Marili | 1.0 | Revise the February fee application. |
| 24 | 3/26/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/26/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the February fee application. |
| 24 | 3/27/2019 | Hellmund-Mora, Marili | 0.9 | Revise the February fee application exhibits. |
| 24 | 3/28/2019 | Cheng, Earnestiena | 1.0 | Review guidelines for preparing fee applications with Counsel, and structure fee application accordingly. |
| 24 | 3/28/2019 | Hellmund-Mora, Marili | 1.8 | Incorporate updates to the February fee application cost exhibits. |
| 24 | 4/1/2019 | Hellmund-Mora, Marili | 1.0 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/2/2019 | Hellmund-Mora, Marili | 0.7 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/3/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/4/2019 | Hellmund-Mora, Marili | 0.9 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/12/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/14/2019 | Cheng, Earnestiena | 1.2 | Prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/15/2019 | Cheng, Earnestiena | 3.8 | Prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/15/2019 | Cheng, Earnestiena | 2.7 | Continue to prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/15/2019 | Cheng, Earnestiena | 2.9 | Continue to prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/15/2019 | Kim, Ye Darm | 2.2 | Prepare February fee application per bankruptcy guidelines. |
| 24 | 4/16/2019 | Cheng, Earnestiena | 2.5 | Prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/16/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the March fee application per bankruptcy guidelines. |
| 24 | 4/17/2019 | Hellmund-Mora, Marili | 2.0 | Prepare the March fee application per bankruptcy guidelines. |
| 24 | 4/19/2019 | Kim, Ye Darm | 1.2 | Review February fee application time detail per bankruptcy guidelines. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 140 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/19/2019 | Ng, William | 1.3 | Prepare revisions to draft February fee statement to ensure compliance with bankruptcy guidelines. |
| 24 | 4/22/2019 | Hellmund-Mora, Marili | 1.1 | Incorporate revisions to the March fee application. |
| 24 | 4/22/2019 | Kim, Ye Darm | 3.5 | Prepare February fee application per bankruptcy guidelines. |
| 24 | 4/24/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate revisions to the March fee application. |
| 24 | 4/24/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the March fee application exhibits. |
| 24 | 4/25/2019 | Ng, William | 0.3 | Review revised February fee statement relative to bankruptcy rules. |
| 24 | 4/26/2019 | Kim, Ye Darm | 2.3 | Update February Fee application for categorization of task codes. |
| 24 | 4/29/2019 | Cheng, Earnestiena | 0.5 | Provide guidelines to team on bankruptcy time to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 4/29/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the March Fee Application expense exhibits. |
| 24 | 4/29/2019 | Kim, Ye Darm | 1.5 | Process revisions to the February fee application per bankruptcy guidelines. |
| 24 | 4/29/2019 | Ng, William | 0.3 | Review updates to the February fee statement for confidential information. |
| 24 | 4/30/2019 | Cheng, Earnestiena | 0.8 | Provide guidelines to team on bankruptcy time to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 4/30/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate revisions to the March fee application. |
| 24 | 5/1/2019 | Hellmund-Mora, Marili | 1.0 | Incorporate revisions to the March fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/1/2019 | Star, Samuel | 0.5 | Comment on draft timekeeping coding by workstream. |
| 24 | 5/2/2019 | Cheng, Earnestiena | 0.2 | Provide guidelines to team on bankruptcy time to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/2/2019 | Hellmund-Mora, Marili | 0.9 | Update the March fee application expense exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/6/2019 | Hellmund-Mora, Marili | 0.9 | Revise the March fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/7/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the March fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/10/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the March fee application expense exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/10/2019 | Star, Samuel | 1.3 | Review February fee application. |
| 24 | 5/13/2019 | Cheng, Earnestiena | 0.5 | Discuss February fee statement and supplemental disclosures with internal team. |
| 24 | 5/13/2019 | Kim, Ye Darm | 1.1 | Process additional revisions to February fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/13/2019 | Kim, Ye Darm | 1.2 | Process revisions to February fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/13/2019 | Ng, William | 0.9 | Prepare revisions to the February fee statement based on bankruptcy rules. |
| 24 | 5/13/2019 | Star, Samuel | 0.9 | Provide comments to team on February fee statement draft. |
| 24 | 5/14/2019 | Kim, Ye Darm | 1.3 | Process revisions to February fee application exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/15/2019 | Cheng, Earnestiena | 3.2 | Process edits to March and April fee statements to ensure compliance with local rules. |
| 24 | 5/15/2019 | Kim, Ye Darm | 0.4 | Process revisions to February fee application exhibits to ensure proper compliance with bankruptcy and local district norms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/15/2019 | Ng, William | 0.4 | Review draft March fee statement detail relative to bankruptcy guidelines. |
| 24 | 5/15/2019 | Star, Samuel | 0.5 | Review and comment on February fee application. |
| 24 | 5/16/2019 | Kim, Ye Darm | 0.3 | Process revisions to the February fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/16/2019 | Ng, William | 0.4 | Review draft of March fee statement time detail for compliance with bankruptcy rules. |
| 24 | 5/16/2019 | Ng, William | 0.6 | Prepare revisions to February fee statement in compliance with bankruptcy guidelines. |
| 24 | 5/16/2019 | Star, Samuel | 1.8 | Review February fee application. |
| 24 | 5/17/2019 | Cheng, Earnestiena | 0.7 | Process edits to February fee statement to ensure compliance with local rules. |
| 24 | 5/19/2019 | Salve, Michael | 0.5 | Review evolution of wildfire risk assessment simulation models from public disclosures. |
| 24 | 5/20/2019 | Fuite, Robert | 2.6 | Analyze benchmarking documents re: PG&E rugged and terrain affecting worker safety in comparison to other utilities. |
| 24 | 5/20/2019 | Hellmund-Mora, Marili | 1.0 | Prepare the April fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/20/2019 | Star, Samuel | 0.2 | Meet with team re: comments/questions on February fee statement. |
| 24 | 5/21/2019 | Cheng, Earnestiena | 0.5 | Prepare plan for February - May fee statements and interim fee statements. |
| 24 | 5/21/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the April fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Kim, Ye Darm | 1.5 | Update February fee application for revisions to updated task code descriptions to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Kim, Ye Darm | 1.2 | Prepare first draft of February fee app voluntary write-offs to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Kim, Ye Darm | 2.0 | Process revision for February fee app for updated task code descriptions to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Ng, William | 0.6 | Review revisions to February fee statement. |
| 24 | 5/22/2019 | Kim, Ye Darm | 1.7 | Revise task descriptions for March fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/23/2019 | Kim, Ye Darm | 1.2 | Revise narratives for March fee app to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/23/2019 | Star, Samuel | 0.9 | Participate in discussions with in-house and outside Counsel re: supplemental declaration for FTI retention. |
| 24 | 5/24/2019 | Cheng, Earnestiena | 0.3 | Review local rules for preparing monthly fee statements and interim fee applications. |
| 24 | 5/24/2019 | Kim, Ye Darm | 2.6 | Process final revisions to the February fee app and provide to counsel for review. |
| 24 | 5/24/2019 | Scruton, Andrew | 0.6 | Review and comment on February fee application. |
| 24 | 5/24/2019 | Star, Samuel | 0.2 | Participate in call re: final edits to February fee statement. |
| 24 | 5/30/2019 | Hellmund-Mora, Marili | 1.9 | Revise the April fee application exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/30/2019 | Hellmund-Mora, Marili | 0.8 | Update and finalize the February fee application to ensure proper compliance with bankruptcy and local district norms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/30/2019 | Kim, Ye Darm | 1.2 | Revise time entries for the March fee app to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/31/2019 | Hellmund-Mora, Marili | 2.0 | Incorporate revisions to the April fee application to ensure proper compliance with bankruptcy and local district norms. |
| **24 Total** | | | **101.3** | |
| 25 | 2/13/2019 | Star, Samuel | 3.7 | Travel time for initial UCC meeting in SF back to NY. |
| 25 | 3/4/2019 | LeWand, Christopher | 2.8 | Travel time to PG&E meeting in SF. |
| 25 | 3/4/2019 | Ng, William | 4.3 | Travel time to attend meetings with the Debtors in San Francisco. |
| 25 | 3/4/2019 | Scruton, Andrew | 4.0 | Travel to San Francisco for meetings with the Debtors and their advisors. |
| 25 | 3/5/2019 | LeWand, Christopher | 3.2 | Travel time from meeting at PG&E in SF. |
| 25 | 3/6/2019 | Ng, William | 2.4 | Travel time after attending meetings with the Debtors in San Francisco. |
| 25 | 3/6/2019 | Scruton, Andrew | 4.0 | Travel from San Francisco after meetings with Debtors and their advisors. |
| 25 | 3/6/2019 | Smith, Ellen | 4.0 | Travel time home after SF site meetings. |
| 25 | 3/6/2019 | Star, Samuel | 5.0 | Travel from on site meeting at PG&E to NY. |
| 25 | 3/19/2019 | Berkin, Michael | 0.6 | Travel from office to Milbank offices for meeting with Committee counsel re: wildfire liabilities. |
| 25 | 4/1/2019 | Salve, Michael | 6.0 | Travel time to San Francisco for meeting with Debtor and Committee. |
| 25 | 4/2/2019 | Ng, William | 2.9 | Travel time for trip for in-person meeting with the Debtors. |
| 25 | 4/2/2019 | Scruton, Andrew | 4.0 | Travel to San Francisco for meetings with Debtors and Committee. |
| 25 | 4/2/2019 | Star, Samuel | 3.0 | Travel time to SFO for meeting with Committee and management. |
| 25 | 4/4/2019 | Ng, William | 3.1 | Travel time during trip for in person meeting with the Debtors. |
| 25 | 4/4/2019 | Scruton, Andrew | 4.0 | Travel from San Francisco for meetings with Debtors and Committee. |
| 25 | 4/4/2019 | Star, Samuel | 4.6 | Travel time to NY from SFO for meetings with Committee and Company. |
| 25 | 4/6/2019 | Salve, Michael | 3.0 | Travel time to San Francisco for meeting with Debtors and Committee. |
| 25 | 4/6/2019 | Salve, Michael | 3.0 | Travel time to San Francisco for meeting with Debtors and Committee. |
| 25 | 4/7/2019 | Berkin, Michael | 8.8 | Travel from Connecticut to San Francisco to attend omnibus hearing with focus on 2019 STIP motion. |
| 25 | 4/8/2019 | Star, Samuel | 2.3 | Travel time to PG&E hearing. |
| 25 | 4/9/2019 | Berkin, Michael | 7.7 | Travel from San Francisco to Connecticut after attending omnibus hearing with focus on 2019 STIP motion. |
| 25 | 4/9/2019 | Star, Samuel | 3.0 | Travel time to JFK from hearing. |
| 25 | 4/15/2019 | Kaptain, Mary Ann | 2.5 | Travel from San Francisco to home to attend CPUC Forum on Governance and Safety. |
| 25 | 4/15/2019 | Kaptain, Mary Ann | 2.5 | Travel from home to San Francisco to attend CPUC Forum on Governance and Safety. |
| 25 | 4/22/2019 | Ng, William | 2.6 | Travel time to attend PG&E court hearings. |
| 25 | 4/22/2019 | Star, Samuel | 1.8 | Travel to SFO for hearings and meeting with TCC Advisors. |
| 25 | 4/24/2019 | Ng, William | 2.7 | Travel time to attend court hearings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 4/24/2019 | Star, Samuel | 2.0 | Travel time to NY from SF for court hearings on STIP, Quanta and professional retentions. |
| 25 | 4/25/2019 | Kaptain, Mary Ann | 2.5 | Travel to San Francisco from home to attend second CPUC forum on corporate governance and safety. |
| 25 | 4/26/2019 | Kaptain, Mary Ann | 2.5 | Travel home from San Francisco after attending the CPUC second forum on corporate governance and safety. |
| 25 | 4/29/2019 | Kaptain, Mary Ann | 1.9 | Travel to home (La Verne, CA) after attendance at Catastrophic Wildfire Commission Meeting in Ventura. |
| 25 | 4/29/2019 | Kaptain, Mary Ann | 2.4 | Travel to Catastrophic Wildfire Commission Meeting in Ventura. |
| 25 | 5/21/2019 | Berkin, Michael | 6.8 | Travel from Connecticut to San Francisco to attend the wildfire safety status meeting. |
| 25 | 5/21/2019 | Ng, William | 3.6 | Travel time to San Francisco to attend Court hearing and meeting with the Debtors regarding the wildfire mitigation plan. |
| 25 | 5/21/2019 | Star, Samuel | 1.7 | Travel time to SF for court hearing and meetings. |
| 25 | 5/22/2019 | Salve, Michael | 6.0 | Travel time to meet with Debtor management regarding Wildfire Mitigation Plan. |
| 25 | 5/22/2019 | Scruton, Andrew | 3.0 | Travel to San Francisco for meeting with Debtors. |
| 25 | 5/23/2019 | Berkin, Michael | 8.6 | Travel from San Francisco to Connecticut after attending wildfire safety status meeting. |
| 25 | 5/23/2019 | Ng, William | 4.6 | Travel time for return from trip to San Francisco to attend Court hearing and wildfire mitigation plan diligence session. |
| 25 | 5/23/2019 | Scruton, Andrew | 2.0 | Travel from San Francisco after meeting with Debtors. |
| 25 | 5/23/2019 | Star, Samuel | 3.0 | Travel time home from PG&E hearing/meetings. |
| 25 | 5/24/2019 | Salve, Michael | 3.0 | Travel time to meet with Debtor management regarding Wildfire Mitigation Plan. |
| **25 Total** | | | **155.1** | |
| 26 | 2/14/2019 | Berkin, Michael | 1.9 | Analyze adversary complaint regarding Camp Fire in connection with assessing potential claims |
| 26 | 2/14/2019 | Krebsbach, Taylor | 1.3 | Prepare data request list for valuation of wildfire liability. |
| 26 | 2/14/2019 | Krebsbach, Taylor | 0.8 | Review data request list for wildfire liability valuation. |
| 26 | 2/14/2019 | Ng, William | 0.7 | Analyze methodology for assessment of wildfire claims exposure. |
| 26 | 2/14/2019 | Wrynn, James | 0.9 | Participate in FTI team call to discuss the proposed workplan as relates to the analysis of wildfire claims. |
| 26 | 2/14/2019 | Wrynn, James | 0.6 | Prepare proposed PG&E request list regarding California Wildfire Exposure. |
| 26 | 2/14/2019 | Wrynn, James | 0.7 | Participate in FTI team meeting re: document request and tort claim exposure quantification issues. |
| 26 | 2/15/2019 | Berkin, Michael | 1.5 | Review and identify documents for request pertaining to wildfire liability in connection with claims analysis. |
| 26 | 2/15/2019 | Cavanaugh, Lauren | 1.0 | Participate in call with Debtors re: wildfire claim analysis and current status of their strategy. |
| 26 | 2/15/2019 | Wrynn, James | 0.4 | Review draft diligence request list, the proposed agenda, and other documentation in preparation for upcoming call with Debtors and UCC re: wildfire claims. |
| 26 | 2/18/2019 | Berkin, Michael | 1.9 | Assess potential claims estimation processes related to wildfire liabilities. |
| 26 | 2/18/2019 | Berkin, Michael | 0.4 | Review section 502 of bankruptcy code in connection with estimating wildfire claims. |
| 26 | 2/18/2019 | Eisenband, Michael | 2.4 | Assess workplan for analysis of wildfire claims based on historical analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/18/2019 | Scruton, Andrew | 1.2 | Review summary of historic wildfire claim information. |
| 26 | 2/18/2019 | Scruton, Andrew | 1.1 | Review wildfire and operating performance of PG&E to SDG&E. |
| 26 | 2/18/2019 | Wrynn, James | 0.6 | Perform assessment of historical wildfire claim data in preparation for UCC call. |
| 26 | 2/19/2019 | Berkin, Michael | 1.1 | Review Cal Fire database structure related to 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Berkin, Michael | 1.9 | Analyze Cal Fire database structure related to 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Berkin, Michael | 1.3 | Review PG&E disclosures regarding 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Berkin, Michael | 1.3 | Develop wildfire claims summary re: 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Cavanaugh, Lauren | 1.6 | Review public data and information related to California wildfires. |
| 26 | 2/19/2019 | Krebsbach, Taylor | 0.9 | Participate in call with the FTI team re: valuation of wildfire claims. |
| 26 | 2/20/2019 | Cavanaugh, Lauren | 0.9 | Prepare workplan for valuation of wildfire claims exposure. |
| 26 | 2/20/2019 | Cavanaugh, Lauren | 2.8 | Review publicly available data on wildfires. |
| 26 | 2/20/2019 | Stein, Jeremy | 0.8 | Research publicly available documents re: wildfire data. |
| 26 | 2/20/2019 | Stein, Jeremy | 2.4 | Continue to research publicly available documents re: wildfire data. |
| 26 | 2/21/2019 | Berkin, Michael | 1.0 | Prepare diligence list regarding wildfire claims estimation process. |
| 26 | 2/21/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 2/21/2019 | Scruton, Andrew | 1.1 | Review and comment on initial analysis of claims related to comparable fires and next steps in diligence. |
| 26 | 2/22/2019 | Scruton, Andrew | 0.5 | Review and comment on revisions to wildfire claims analysis workplan. |
| 26 | 2/22/2019 | Thakur, Kartikeya | 2.4 | Analyze PG&E service map from the PG&E website to assess areas of wildfire claims exposure. |
| 26 | 2/22/2019 | Thakur, Kartikeya | 1.7 | Update PG&E service map data to reflect additional information to assess wildfire claims exposure areas. |
| 26 | 2/23/2019 | Berkin, Michael | 0.9 | Review and comment on wildfire liability work-plan developed by internal team. |
| 26 | 2/25/2019 | Berkin, Michael | 0.8 | Review PG&E 2015 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |
| 26 | 2/25/2019 | Berkin, Michael | 0.8 | Review news article on the role of electric utilities on the cost of wildfires in California. |
| 26 | 2/25/2019 | Berkin, Michael | 1.0 | Analyze PG&E authority to establish a Wildfire Expense Memorandum Account in connection with assessing potential wildfire liability. |
| 26 | 2/25/2019 | Berkin, Michael | 1.2 | Review PG&E 2017 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |
| 26 | 2/25/2019 | Berkin, Michael | 1.8 | Identify, review and analyze significant historical wildfires to assess comparability for PGE wildfire exposure. |
| 26 | 2/25/2019 | Berkin, Michael | 1.3 | Review PG&E 2016 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/25/2019 | Berkin, Michael | 0.9 | Review PG&E 2018 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |
| 26 | 2/25/2019 | Eisenband, Michael | 2.1 | Analyze wildfire and claims exposure estimates. |
| 26 | 2/25/2019 | Scruton, Andrew | 0.5 | Review revisions to wildfire claim analysis workplan. |
| 26 | 2/26/2019 | Berkin, Michael | 1.4 | Prepare topic list of issues for research and presentation to UCC regarding wildfire liability. |
| 26 | 2/26/2019 | Berkin, Michael | 1.4 | Review CalFire website for data related to PG&E wildfire liability. |
| 26 | 2/26/2019 | Berkin, Michael | 0.7 | Identify issues associated with developing a trust to satisfy wildfire obligations. |
| 26 | 2/26/2019 | Berkin, Michael | 0.8 | Identify data source to quantify potential PG&E wildfire damage. |
| 26 | 2/26/2019 | Berkin, Michael | 0.9 | Analyze impact of a catastrophic events memorandum account on assessing potential wildfire liability. |
| 26 | 2/26/2019 | Scruton, Andrew | 1.1 | Review correspondence on wildfire claims analysis on analogous situations. |
| 26 | 2/26/2019 | Stein, Jeremy | 1.7 | Process edits to wildfire claims estimates based on public information. |
| 26 | 2/26/2019 | Thakur, Kartikeya | 1.9 | Customize the PG&E service map to reflect additional data. |
| 26 | 2/27/2019 | Berkin, Michael | 1.2 | Participate in internal wildfire liability status meeting. |
| 26 | 2/27/2019 | Berkin, Michael | 1.1 | Review fire potential index methodology and background in connection with assessing wildfire liability. |
| 26 | 2/27/2019 | Berkin, Michael | 0.8 | Develop preliminary wildfire liability work-plan based on nonpublic information. |
| 26 | 2/27/2019 | Berkin, Michael | 1.2 | Update wildfire exposure schedule in connection with potential wildfire liability. |
| 26 | 2/27/2019 | Berkin, Michael | 1.1 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 2/27/2019 | Berkin, Michael | 1.0 | Summarize key issues from internal wildfire team discussion and develop next steps. |
| 26 | 2/27/2019 | Ng, William | 0.8 | Analyze approaches for the estimation of wildfire claims. |
| 26 | 2/27/2019 | Scruton, Andrew | 0.9 | Correspond electronically with internal team on revisions to workplan re: initial analysis of claims related to comparable fires. |
| 26 | 2/27/2019 | Star, Samuel | 0.5 | Meet with team re: wildfire claim estimation process and requested information. |
| 26 | 2/27/2019 | Stein, Jeremy | 1.4 | Discuss wildfire estimates and address comments. |
| 26 | 2/27/2019 | Stein, Jeremy | 1.9 | Update preliminary wildfire claims analysis based on available information. |
| 26 | 2/27/2019 | Thakur, Kartikeya | 2.9 | Process edits to damages data for 2013-2016 wildfire analyses. |
| 26 | 2/28/2019 | Arsenault, Ronald | 1.0 | Review recent news coverage on wildfires and associated damage claims. |
| 26 | 2/28/2019 | Arsenault, Ronald | 1.0 | Analyze wildfire claims exposure issues. |
| 26 | 2/28/2019 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 2/28/2019 | Berkin, Michael | 0.5 | Develop plan to prepare 2018 earnings update for UCC with focus on wildfire charges. |
| 26 | 2/28/2019 | Berkin, Michael | 1.4 | Analyze 2015 10-K and SEC filings in connection with assessing 2015 Butte wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 0.9 | Review Moody's ratings agency presentation in connection with assessing wildfire exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/28/2019 | Berkin, Michael | 1.4 | Review weekly media coverage of wildfire stories in connection with assessment of wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 1.3 | Analyze 2016 10-K and SEC filings in connection with assessing 2017 Northern California wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 0.4 | Review Debtwire analysis regarding Camp Fire wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 1.5 | Review and analyze 2018 4Q earnings presentation in connection with wildfire liability assessment. |
| 26 | 2/28/2019 | Berkin, Michael | 1.0 | Participate in call with UCC regarding general case issues with focus on wildfire issues. |
| 26 | 2/28/2019 | Ng, William | 0.7 | Review press regarding the Debtors' power lines in connection with the Camp Fire. |
| 26 | 2/28/2019 | Thakur, Kartikeya | 1.4 | Prepare revisions to customized damages analysis that merged various data sets. |
| 26 | 3/1/2019 | Arnold, Seth | 1.4 | Review PG&E 8-K and 10-K to review disclosures of prepetition wildfires. |
| 26 | 3/1/2019 | Berkin, Michael | 0.8 | Update Committee presentation regarding historical wildfire financial disclosures, including additional disclosures. |
| 26 | 3/1/2019 | Berkin, Michael | 2.2 | Update the Committee presentation regarding historical wildfire financial disclosures. |
| 26 | 3/1/2019 | Berkin, Michael | 1.4 | Review and analyze 2017 10K and SEC filings in connection with assessing 2017 Northern California wildfire exposure. |
| 26 | 3/1/2019 | Cavanaugh, Lauren | 2.7 | Review PG&E 10-K sections re: wildfire claims. |
| 26 | 3/1/2019 | Cavanaugh, Lauren | 1.1 | Continue to review PG&E 10-K sections re: wildfire claims. |
| 26 | 3/1/2019 | Fuite, Robert | 1.2 | Research fire location and other GIS data to analyze historic CA wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Fuite, Robert | 1.6 | Apply academic literature regarding fire incidents to model historic CA wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Krebsbach, Taylor | 2.3 | Prepare preliminary estimation of wildfire claims. |
| 26 | 3/1/2019 | Mukherjee, Sameer | 1.9 | Prepare draft of wildfire data/academic literature for Committee presentation. |
| 26 | 3/1/2019 | Mukherjee, Sameer | 1.6 | Apply academic literature regarding fire incidents to model historic CA wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Mukherjee, Sameer | 1.2 | Research fire location and other GIS data to assess historic CA wildfires in PG&E service territory. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 2.8 | Review academic literature pertaining to California wildfires for liability modeling. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 1.9 | Review ARCGIS data to map transmission lines and drought conditions for wildfire liability modeling. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 2.1 | Review CPUC fire incident data for Butte and Northern CA wildfire modeling. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 0.9 | Review use of spark rate formula and calculation in wildfire modeling for SDG&E wildfires. |
| 26 | 3/1/2019 | Salve, Michael | 1.8 | Analyze determinants of Fire Potential Index and collect/analyze available data on these determinants to model fire risk in PG&E service territory. |
| 26 | 3/1/2019 | Salve, Michael | 0.4 | Analyze data on determinants of Fire Potential Index and GIS data to model fire risk in PG&E service territory. |
| 26 | 3/1/2019 | Salve, Michael | 1.2 | Assess fire location and other GIS data to model historic California wildfires in PG&E service territory. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/1/2019 | Salve, Michael | 1.6 | Apply academic literature regarding fire incidents to model historic California wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Stein, Jeremy | 1.6 | Determine next steps in workplan for estimating wildfire claims. |
| 26 | 3/1/2019 | Stein, Jeremy | 2.6 | Modify wildfire claims analysis based on internal feedback. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 2.1 | Perform research regarding fires data in 2008-2016. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 1.3 | Prepare relative wildfire maps for three California utility companies adjusting for the size of the affected area. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 1.6 | Apply academic literature regarding fire incidents to model historic California wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 0.8 | Incorporate updates to CPUC data for utilities in order to use in historical wildfire analysis. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 1.2 | Review fire location and other Geographical Information System data to evaluate historic California wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 0.7 | Analyze the CalFire historical fire numbers dataset for 2008-2016. |
| 26 | 3/1/2019 | Wrynn, James | 2.4 | Prepare sample wildfire claim and updated life cycle of a wildfire claim/lawsuit with consideration of CA codes/statutes, regulations, emergency notices, and other relevant documents. |
| 26 | 3/2/2019 | Cavanaugh, Lauren | 1.3 | Perform analysis of PG&E 10-K sections on wildfire claims. |
| 26 | 3/2/2019 | O'Donnell, Nicholas | 2.8 | Review PG&E annual reports and proxy statements to determine liability and insurance coverage for 2015 Butte fire. |
| 26 | 3/2/2019 | Thakur, Kartikeya | 1.3 | Prepare charts, tables and other exhibits for wildfire claims presentation. |
| 26 | 3/2/2019 | Thakur, Kartikeya | 2.8 | Update wildfire analysis slide deck with charts, tables, figures, sources and visualizations. |
| 26 | 3/2/2019 | Wrynn, James | 0.7 | Review portions of 10-K and internal memorandum re: theories of liability, potential claims/exposure, insurance coverage available, and potential impact of these, and other, events may have on PGE's financial condition, liquidity, and cash flows. |
| 26 | 3/3/2019 | O'Donnell, Nicholas | 1.1 | Review academic literature pertaining to California Wildfires for wildfire liability modeling. |
| 26 | 3/3/2019 | O'Donnell, Nicholas | 2.4 | Review PG&E annual reports and proxy statements to determine liability and insurance coverage for 2015 Butte fire. |
| 26 | 3/3/2019 | O'Donnell, Nicholas | 0.6 | Review use of spark rate formula and calculation in wildfire modeling for SDG&E wildfires. |
| 26 | 3/3/2019 | Thakur, Kartikeya | 0.9 | Update Committee presentation with sources and an example of data melding re: wildfires claims. |
| 26 | 3/4/2019 | Cavanaugh, Lauren | 2.9 | Prepare analysis to compare Butte Fire to Camp Fire. |
| 26 | 3/4/2019 | Cavanaugh, Lauren | 2.2 | Review data available for prepetition fires not linked to PG&E. |
| 26 | 3/4/2019 | Fuite, Robert | 1.8 | Prepare preliminary geospatial analyses of historical wildfires and acreage. |
| 26 | 3/4/2019 | Fuite, Robert | 2.7 | Perform analysis of the geospatial data of historical wildfires, and PG&E service territories. |
| 26 | 3/4/2019 | Michael, Danielle | 2.9 | Perform analysis of models related to wildfire damage modeling to compare and contrast the literature and models to determine key items for the model. |
| 26 | 3/4/2019 | Michael, Danielle | 2.8 | Research academic articles and literature reviews of economic wildfire modeling to establish a foundational understanding of various models. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/4/2019 | Michael, Danielle | 1.9 | Research geospatial data on fire location to prepare visuals for historic California wildfires in PG&E service territory. |
| 26 | 3/4/2019 | Michael, Danielle | 0.7 | Analyze comparison notes for wildfire literature review to determine factors for a model. |
| 26 | 3/4/2019 | O'Donnell, Nicholas | 2.3 | Review PG&E SEC filings to determine liability and insurance coverage for 2017 Northern California fires. |
| 26 | 3/4/2019 | O'Donnell, Nicholas | 1.9 | Review of liability and claims over time in 2015 Butte fire for wildfire liability modeling. |
| 26 | 3/4/2019 | O'Donnell, Nicholas | 2.7 | Review PG&E SEC filings to determine liability and insurance coverage for 2015 Butte fire. |
| 26 | 3/4/2019 | O'Donnell, Nicholas | 1.4 | Review PG&E SEC filings to determine liability and insurance coverage for 2018 Camp fire. |
| 26 | 3/4/2019 | Salve, Michael | 0.8 | Collect and analyze fire location and other geospatial data to storyboard historic California wildfires in PG&E service territory. |
| 26 | 3/4/2019 | Stein, Jeremy | 2.7 | Continue research and analysis for wildfire claims estimates. |
| 26 | 3/4/2019 | Stein, Jeremy | 2.1 | Revise wildfire claims estimates based on comments. |
| 26 | 3/4/2019 | Stein, Jeremy | 2.3 | Update wildfire analysis to reflect updated considerations. |
| 26 | 3/4/2019 | Thakur, Kartikeya | 2.6 | Prepare wildfire analysis regarding the presentation for quantitative and competitive analysis. |
| 26 | 3/4/2019 | Thakur, Kartikeya | 1.1 | Perform competitive analysis of PG&E fires using year-end filings to map out how claims grow. |
| 26 | 3/4/2019 | Thakur, Kartikeya | 2.4 | Create analysis of historic California wildfires in PG&E service territory using publicly available information. |
| 26 | 3/4/2019 | Thakur, Kartikeya | 2.3 | Map major fires to quantified damages and other key figures to analyze prepetition wildfire liabilities. |
| 26 | 3/4/2019 | Wrynn, James | 1.9 | Research statute of limitations re: delayed discovery rule, equitable tolling, issues with inverse condemnation and potential issues regarding reinstatement and hours clauses for purposes of inclusion in life cycle/sample claim presentation. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 0.9 | Prepare update on progress of public wildfire claims data analysis. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 1.1 | Continue analysis of various exposure data related to public wildfire claims data. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 1.2 | Review and edit draft analysis on life cycle of claim schematic. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 2.3 | Perform analysis of development of wildfire claim data over time. |
| 26 | 3/5/2019 | Michael, Danielle | 1.6 | Create ArcGIS California mapping visualizations to highlight the effects of climate and wildfire from public data. |
| 26 | 3/5/2019 | Michael, Danielle | 1.9 | Research additional academic articles and public available sources that document damage estimations to include in damage methodologies. |
| 26 | 3/5/2019 | Mukherjee, Sameer | 1.7 | Provide final revisions to wildfire data analysis prior to team review. |
| 26 | 3/5/2019 | Mukherjee, Sameer | 2.8 | Review presentation re: wildfire analysis and check sources for accuracy. |
| 26 | 3/5/2019 | O'Donnell, Nicholas | 0.8 | Analyze fire location and other geospatial data to storyboard historic wildfires in PG&E service area. |
| 26 | 3/5/2019 | O'Donnell, Nicholas | 2.7 | Create ArcGIS visualizations and document damage estimation methodologies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/5/2019 | Salve, Michael | 1.3 | Create and analyze ArcGIS visualizations of California wildfires and transmission lines in PG&E service territory for damage assessment. |
| 26 | 3/5/2019 | Salve, Michael | 1.2 | Document, review and model the spark rate per mile transmission line studies for future mitigation strategies. |
| 26 | 3/5/2019 | Salve, Michael | 1.6 | Collect fire location and other geospatial data to storyboard historic California wildfires and damages in PG&E service territory. |
| 26 | 3/5/2019 | Salve, Michael | 1.5 | Create ArcGIS visualizations and document damage estimation methodologies in academic literature. |
| 26 | 3/5/2019 | Simms, Steven | 0.9 | Review outline of wildfire claims analysis workplan. |
| 26 | 3/5/2019 | Stein, Jeremy | 1.4 | Assess wildfire claims analysis. |
| 26 | 3/5/2019 | Stein, Jeremy | 2.6 | Investigate additional data to supplement wildfire claims analysis. |
| 26 | 3/5/2019 | Thakur, Kartikeya | 1.3 | Create ArcGIS visualizations and document damage estimation methodologies collected from different sources. |
| 26 | 3/5/2019 | Thakur, Kartikeya | 1.6 | Collect fire location and other geospatial data for historic California wildfires in PG&E service area. |
| 26 | 3/5/2019 | Thakur, Kartikeya | 1.3 | Create ArcGIS visualizations of historical California wildfires and transmission lines in PG&E service territory to assess probable cause. |
| 26 | 3/5/2019 | Thakur, Kartikeya | 2.7 | Review, verify and source all data and visualizations to create presentation. |
| 26 | 3/5/2019 | Wrynn, James | 1.3 | Prepare draft of life cycle/sample claim schematic for the PG&E wildfire claims upcoming call. |
| 26 | 3/6/2019 | Berkin, Michael | 1.2 | Participate in FTI wildfire liability status meeting. |
| 26 | 3/6/2019 | Cavanaugh, Lauren | 1.8 | Analyze the development of wildfire claim data over time. |
| 26 | 3/6/2019 | Cavanaugh, Lauren | 0.8 | Review and edit draft information on life cycle of wildfire claim. |
| 26 | 3/6/2019 | Krebsbach, Taylor | 2.1 | Perform detailed review of 10-Ks to understand the Debtors' noted historical liabilities. |
| 26 | 3/6/2019 | Mukherjee, Sameer | 1.1 | Attend FTI meeting re: wildfire analysis publicly available data and next steps. |
| 26 | 3/6/2019 | Mukherjee, Sameer | 2.2 | Perform review of plots of PG&E service area and fire incident locations. |
| 26 | 3/6/2019 | Mukherjee, Sameer | 0.9 | Prepare summary table of wildfire liability over time. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.7 | Analyze PG&E equipment locations and other geospatial data to benchmark PG&E service area and fires to other utilities. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 0.7 | Analyze fire location and other geospatial data to storyboard historic wildfires in PG&E service area. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.4 | Analyze Butte fire liability over time and compare to initial Camp fire liability to quantify potential growth pattern and risk factors. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.2 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.8 | Create ArcGIS visualizations and document damage estimation methodologies. |
| 26 | 3/6/2019 | Salve, Michael | 1.3 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to other utilities. |
| 26 | 3/6/2019 | Salve, Michael | 1.1 | Review and analyze fire/transmission line/building structure location and other geospatial data to assess CPUC and Cal Fire wildfires in PG&E service territory. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/6/2019 | Salve, Michael | 0.7 | Review and analyze fire/transmission line/building structure location and fire risk probability data to illustrate CPUC and Cal Fire wildfires in PG&E service territory. |
| 26 | 3/6/2019 | Salve, Michael | 0.8 | Analyze fire/transmission line/building structure location and other geospatial data to evaluate historic California wildfires in PG&E service territory. |
| 26 | 3/6/2019 | Scruton, Andrew | 1.3 | Review comments on initial report on wildfire claims estimation. |
| 26 | 3/6/2019 | Stein, Jeremy | 2.1 | Receive feedback in wildfire claims analysis and execute follow up items. |
| 26 | 3/6/2019 | Stein, Jeremy | 2.2 | Revise wildfire claims analysis based on updated considerations. |
| 26 | 3/6/2019 | Thakur, Kartikeya | 0.8 | Review fire/transmission line/building structure location and other geospatial data for analysis of historic California wildfires in PG&E service area boundary. |
| 26 | 3/6/2019 | Thakur, Kartikeya | 1.3 | Analyze fire/transmission lines/building structure and other data to benchmark PG&E service territory fires with other utilities. |
| 26 | 3/6/2019 | Thakur, Kartikeya | 1.1 | Analyze fire/transmission lines/structure location and other geospatial data for CPUC and Cal Fire wildfires in PG&E service area boundary. |
| 26 | 3/6/2019 | Wrynn, James | 0.7 | Provide comments to analysis re: suggested revision and supplementation of life cycle/sample claim memo. |
| 26 | 3/6/2019 | Wrynn, James | 0.3 | Provide comments for life cycle/sample claim memorandum. |
| 26 | 3/6/2019 | Wrynn, James | 0.3 | Review wildfire claims information/data, and provide comments for life cycle/sample claim memo before presentation to Wildfire Claims Subcommittee. |
| 26 | 3/7/2019 | Arnold, Seth | 1.1 | Review and analyze 2018 10-K disclosure of wildfire liabilities. |
| 26 | 3/7/2019 | Arnold, Seth | 2.6 | Complete draft of historical wildfire claims report. |
| 26 | 3/7/2019 | Arsenault, Ronald | 1.1 | Review and provide comments re: wildfire liability analysis. |
| 26 | 3/7/2019 | Berkin, Michael | 1.8 | Outline key issues associated with analysis of prepetition wildfire claims. |
| 26 | 3/7/2019 | Berkin, Michael | 0.7 | Review outstanding diligence request status re: wildfire liability claims analysis. |
| 26 | 3/7/2019 | Berkin, Michael | 0.7 | Review and analyze second order to show cause regarding probation modification in connection with wildfire liability assessment. |
| 26 | 3/7/2019 | Berkin, Michael | 1.1 | Process edits to work plan re: wildfire claims analyses. |
| 26 | 3/7/2019 | Cavanaugh, Lauren | 1.3 | Review comparisons of historical wildfires to Camp Fire. |
| 26 | 3/7/2019 | Cavanaugh, Lauren | 1.2 | Prepare analysis of development of historical fires. |
| 26 | 3/7/2019 | Krebsbach, Taylor | 1.6 | Review supporting materials for wildfire claims estimation analysis. |
| 26 | 3/7/2019 | Krebsbach, Taylor | 2.6 | Continue to review supporting materials for wildfire claims estimation analysis. |
| 26 | 3/7/2019 | Michael, Danielle | 2.4 | Research data on ignition rates, transmission lines, ArcGIS available data in order to benchmark PG&E and competitors. |
| 26 | 3/7/2019 | Michael, Danielle | 0.9 | Analyze ArcGIS data related to temperature data and climate data to take into consideration for models. |
| 26 | 3/7/2019 | Mukherjee, Sameer | 1.4 | Prepare table of loss growth for Butte fire over time. |
| 26 | 3/7/2019 | Mukherjee, Sameer | 1.2 | Review Butte fire versus Camp fire liability analysis and data findings. |
| 26 | 3/7/2019 | O'Brien, Rory | 1.9 | Review comparison of historic wildfires and provide comments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/7/2019 | O'Donnell, Nicholas | 2.1 | Analyze CPUC data and wildfire ignitions to compare and benchmark PG&E circuit miles to SDG&E and SoCalEd. |
| 26 | 3/7/2019 | O'Donnell, Nicholas | 1.3 | Analyze PGE equipment locations and other geospatial data to benchmark PGE service area to other utilities. |
| 26 | 3/7/2019 | Salve, Michael | 1.6 | Participate in FTI team meeting to discuss comparison of sample size simulations among different models and audited vs unaudited observations. |
| 26 | 3/7/2019 | Salve, Michael | 0.8 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to other utilities. |
| 26 | 3/7/2019 | Salve, Michael | 1.4 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to other utilities. |
| 26 | 3/7/2019 | Stein, Jeremy | 2.3 | Adjust wildfire claims estimates and analysis based on feedback. |
| 26 | 3/7/2019 | Stein, Jeremy | 2.2 | Review wildfire claims analysis and estimates based on feedback received. |
| 26 | 3/7/2019 | Thakur, Kartikeya | 0.8 | Analyze fire/transmission line/building structure and other geospatial to benchmark PG&E service territory fires with other utilities. |
| 26 | 3/7/2019 | Thakur, Kartikeya | 1.2 | Analyze Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors that can be expected. |
| 26 | 3/7/2019 | Thakur, Kartikeya | 1.1 | Modify economic modeling program to analyze wildfire claims samples and verify the results. |
| 26 | 3/7/2019 | Wrynn, James | 0.7 | Participate in PG&E internal team call to discuss wildfire claim actuarial/economic assessment/issues and next steps. |
| 26 | 3/7/2019 | Wrynn, James | 0.8 | Analyze comparison of major CA wildfires to actuarial/economic claim analysis being conducted. |
| 26 | 3/8/2019 | Berkin, Michael | 1.0 | Review and analyze motion and declaration to continue performance under settlement agreement with Butte County DA in connection with prepetition wildfires. |
| 26 | 3/8/2019 | Cavanaugh, Lauren | 1.5 | Update analysis of development of historical fires. |
| 26 | 3/8/2019 | Krebsbach, Taylor | 2.8 | Prepare liability estimates for 2017 and 2018 wildfires. |
| 26 | 3/8/2019 | Krebsbach, Taylor | 3.0 | Update liability estimates for 2017 and 2018 wildfires. |
| 26 | 3/8/2019 | Michael, Danielle | 1.7 | Analyze ignition rate for PG&E, SDG&E, and SCE to benchmark PG&E territory to their competitors. |
| 26 | 3/8/2019 | Michael, Danielle | 2.6 | Analyze transmission line locations to other geospatial data in order to benchmark PG&E service territory fires SDG&E and SCE. |
| 26 | 3/8/2019 | Mukherjee, Sameer | 1.9 | Generate input data for Tableau re: wildfire and acreage maps. |
| 26 | 3/8/2019 | Mukherjee, Sameer | 1.1 | Perform ignition rate analysis per mile-year to benchmark PG&E to SDG&E. |
| 26 | 3/8/2019 | Mukherjee, Sameer | 1.3 | Review fire destruction metrics and lat/long data to benchmark PG&E service fires to SDG&E. |
| 26 | 3/8/2019 | O'Brien, Rory | 0.6 | Provide comments to comparison of historic wildfires. |
| 26 | 3/8/2019 | O'Donnell, Nicholas | 1.4 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |
| 26 | 3/8/2019 | O'Donnell, Nicholas | 1.2 | Analyze PGE equipment locations and other geospatial data to benchmark PGE service area to other utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/8/2019 | Scruton, Andrew | 1.8 | Review and comment on initial report on wildfire claims analysis based upon public information. |
| 26 | 3/8/2019 | Scruton, Andrew | 0.7 | Participate on call with Milbank re: analysis of tort wildfire claims. |
| 26 | 3/8/2019 | Stein, Jeremy | 2.6 | Research additional wildfire data to refine claims estimates. |
| 26 | 3/8/2019 | Stein, Jeremy | 1.6 | Organize wildfire claims data and estimates for review. |
| 26 | 3/8/2019 | Thakur, Kartikeya | 1.3 | Analyze fire/transmission line/building structure and other data to benchmark PG&E service territory fires with SDG&E. |
| 26 | 3/8/2019 | Thakur, Kartikeya | 1.3 | Analyze ignition rate per mile per year to benchmark PG&E service area fires with SDG&E. |
| 26 | 3/9/2019 | Fuite, Robert | 3.8 | Prepare analysis and data collections for ignition rate per mile per year to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/9/2019 | Michael, Danielle | 1.1 | Analyze ignition rate CPUC data and transmission line data to establish competitor benchmarks for PG&E. |
| 26 | 3/9/2019 | Michael, Danielle | 2.6 | Prepare data visualizations charts of ignition rate, acres burnt, and summary data in order to show how PG&E compares to SCE and SDG&E. |
| 26 | 3/9/2019 | O'Donnell, Nicholas | 1.9 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |
| 26 | 3/9/2019 | Salve, Michael | 1.8 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/9/2019 | Salve, Michael | 1.1 | Analyze ignition rate per mile per year to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/9/2019 | Thakur, Kartikeya | 2.1 | Add and verify additional transmission and territorial data to the CPUC incident database and add descriptive statistics for all utilities. |
| 26 | 3/10/2019 | Mukherjee, Sameer | 2.2 | Update wildfire modeling slide deck and review inputs for all tableau maps. |
| 26 | 3/10/2019 | Thakur, Kartikeya | 1.4 | Visualize additional transmission and territorial data to the CPUC incident database and add descriptive statistics for all utilities. |
| 26 | 3/11/2019 | Arsenault, Ronald | 1.0 | Review and provide comments re: wildfire claims analysis. |
| 26 | 3/11/2019 | Berkin, Michael | 2.1 | Review and analyze Pitre comments on accuracy of PG&E response and related declarations in support of assessing potential wildfire liability. |
| 26 | 3/11/2019 | Cavanaugh, Lauren | 2.3 | Prepare summary on analysis of wildfire claims development and wildfire claims insurance recovery. |
| 26 | 3/11/2019 | Krebsbach, Taylor | 2.3 | Prepare presentation of wildfire liability estimation for the Committee. |
| 26 | 3/11/2019 | Michael, Danielle | 2.8 | Update tableau analysis charts of the CPUC wildfire data to compare PG&E, SDG&E, and SCE. |
| 26 | 3/11/2019 | Michael, Danielle | 1.8 | Validate information relating to 2017 RAMP Report for Davis and finalizing data questions. |
| 26 | 3/11/2019 | Michael, Danielle | 1.2 | Incorporate updated wildfire analysis into the Committee presentation. |
| 26 | 3/11/2019 | Michael, Danielle | 2.3 | Analyze 2017 RAMP Report to ensure analysis is current and consistent. |
| 26 | 3/11/2019 | Mukherjee, Sameer | 1.4 | Perform research on publicly available utility reports re: historical wildfire analysis. |
| 26 | 3/11/2019 | Ng, William | 0.4 | Review status of analysis of potential prepetition wildfire claims. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 153 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/11/2019 | O'Donnell, Nicholas | 2.8 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |
| 26 | 3/11/2019 | Salve, Michael | 1.5 | Analyze PG&E November 2017 submission for quant analyses and data required to replicate the reported simulations results to the California Public Utility Commission. |
| 26 | 3/11/2019 | Scruton, Andrew | 2.1 | Work on study of comparable wildfire claims situations. |
| 26 | 3/11/2019 | Simms, Steven | 0.6 | Process edits to workplan re: analysis of prepetition wildfire claims. |
| 26 | 3/11/2019 | Stein, Jeremy | 1.5 | Conduct research to better understand development of wildfire claims. |
| 26 | 3/11/2019 | Thakur, Kartikeya | 2.6 | Collect weather information for certain counties with major fires and create charts supporting internal hypothesis. |
| 26 | 3/11/2019 | Thakur, Kartikeya | 1.3 | Analyze weather averages and actual data versus wildfire dates to support internal hypothesis. |
| 26 | 3/11/2019 | Wrynn, James | 0.3 | Prepare update regarding economic analysis of wildfire claims. |
| 26 | 3/12/2019 | Arnold, Seth | 1.4 | Review Debtor-provided presentation re: PG&E strategy and wildfire claims from in-person meeting in San Francisco. |
| 26 | 3/12/2019 | Arnold, Seth | 0.7 | Review FTI wildfire claims econometrics analysis report. |
| 26 | 3/12/2019 | Cavanaugh, Lauren | 1.5 | Review data on historical wildfires to compare to Camp Fire and October 2017 fires. |
| 26 | 3/12/2019 | Krebsbach, Taylor | 2.8 | Perform regression analysis for wildfire liability estimation. |
| 26 | 3/12/2019 | Krebsbach, Taylor | 1.0 | Provide range of estimates for the projected liability of wildfire losses. |
| 26 | 3/12/2019 | Krebsbach, Taylor | 2.9 | Incorporate updates to the presentation of wildfire liability estimations for the Committee. |
| 26 | 3/12/2019 | Michael, Danielle | 1.2 | Perform analysis of the CPUC ignition and acres burned data to determine how to capture the data in benchmark analysis. |
| 26 | 3/12/2019 | Michael, Danielle | 2.9 | Prepare acres burned and ignition analysis and charts to benchmark PG&E, SDG&E, and SCE. |
| 26 | 3/12/2019 | Michael, Danielle | 2.4 | Analyze transmission line and other geospatial data for benchmarking PG&E to SDG&E. |
| 26 | 3/12/2019 | Mukherjee, Sameer | 0.7 | Analyze input data related to wildfire analysis presentation. |
| 26 | 3/12/2019 | Mukherjee, Sameer | 1.8 | Review presentation for wildfire analysis update. |
| 26 | 3/12/2019 | Ng, William | 0.8 | Revise wildfire claims-related diligence requests list. |
| 26 | 3/12/2019 | O'Brien, Rory | 1.9 | Research fire restoration papers as relevant to prepetition claims. |
| 26 | 3/12/2019 | O'Donnell, Nicholas | 1.4 | Analyze CPUC fire data to compare acres burned for California utilities for wildfire modeling. |
| 26 | 3/12/2019 | O'Donnell, Nicholas | 2.3 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |
| 26 | 3/12/2019 | O'Donnell, Nicholas | 1.2 | Analyze locations of buildings, PG&E circuit lines, and other geospatial data to benchmark PG&E service area fires to SDG&E. |
| 26 | 3/12/2019 | Salve, Michael | 1.1 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/12/2019 | Scruton, Andrew | 0.8 | Review report on 10K disclosures re: wildfire claims. |
| 26 | 3/12/2019 | Stein, Jeremy | 2.6 | Analyze available data to create wildfire claims estimates. |
| 26 | 3/12/2019 | Stein, Jeremy | 2.4 | Refine wildfires claims analysis. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 1.2 | Create chart showing SoCalEd and PG&E historical fire comparison with caveats. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/12/2019 | Thakur, Kartikeya | 1.7 | Update wildfire claims presentation with new charts and data. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 2.1 | Update utility comparison charts as per feedback and update circuit miles and service area data. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 2.7 | Collect and evaluate wildfire acres burnt data for 2017-2018. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 1.1 | Analyze fire/transmission line/building/location and other data to benchmark PG&E service territory fires with SDG&E. |
| 26 | 3/12/2019 | Wrynn, James | 1.2 | Research issue of potential latent claim development as a result of wildfires and other catastrophes, including the health impact of wildfires (and other catastrophes), and effect of wildfires on crop and vegetation growth/other property damage. |
| 26 | 3/13/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 3/13/2019 | Cavanaugh, Lauren | 2.2 | Analyze results from regression analysis, comparing historical wildfires and their insurance costs. |
| 26 | 3/13/2019 | Krebsbach, Taylor | 1.8 | Incorporate revisions to wildfire liability estimation analysis. |
| 26 | 3/13/2019 | Krebsbach, Taylor | 1.6 | Perform regression analysis for wildfire liability estimation. |
| 26 | 3/13/2019 | Krebsbach, Taylor | 2.8 | Prepare range of estimates for the projected liability of wildfire losses. |
| 26 | 3/13/2019 | Krebsbach, Taylor | 1.0 | Continue to prepare range of estimates for the projected liability of wildfire losses. |
| 26 | 3/13/2019 | Michael, Danielle | 2.7 | Analyze the 2017 RAMP report and the Pitre and Campora report to remain update to date and determine further analysis. |
| 26 | 3/13/2019 | Michael, Danielle | 2.1 | Analyze wildfire locations and related geospatial data to benchmark PG&E to SDG&E. |
| 26 | 3/13/2019 | Michael, Danielle | 1.8 | Construct visualizations in arcGIS to compare PG&E territory and competitors'. |
| 26 | 3/13/2019 | Mukherjee, Sameer | 0.8 | Review actuarial loss forecasts for select California wildfires. |
| 26 | 3/13/2019 | Mukherjee, Sameer | 1.2 | Provide edits to wildfire data request for PG&E. |
| 26 | 3/13/2019 | Mukherjee, Sameer | 1.3 | Review and provide comments to the wildfire analysis. |
| 26 | 3/13/2019 | Ng, William | 1.1 | Analyze the methodology for assessing the Debtors' wildfire claims exposure. |
| 26 | 3/13/2019 | Ng, William | 1.2 | Analyze the Debtors' public wildfire liabilities disclosures. |
| 26 | 3/13/2019 | O'Brien, Rory | 3.3 | Analyze claims latency exposure for known historical wildfires. |
| 26 | 3/13/2019 | O'Brien, Rory | 3.8 | Continue to analyze claims latency exposure for known historical wildfires. |
| 26 | 3/13/2019 | O'Donnell, Nicholas | 1.9 | Analyze CPUC fire data to benchmark PG&E to other utilities in California. |
| 26 | 3/13/2019 | O'Donnell, Nicholas | 1.3 | Analyze locations of buildings, PG&E circuit lines, and other geospatial data to benchmark PG&E service area fires to SDG&E. |
| 26 | 3/13/2019 | Salve, Michael | 1.1 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/13/2019 | Scruton, Andrew | 1.7 | Review and comment on analysis of wildfire claims development over time. |
| 26 | 3/13/2019 | Stein, Jeremy | 2.6 | Examine wildfire data to enhance wildfire claims estimates. |
| 26 | 3/13/2019 | Stein, Jeremy | 2.7 | Continue to refine wildfire claims estimation analysis. |
| 26 | 3/13/2019 | Stein, Jeremy | 2.4 | Investigate data available related to wildfire claims. |
| 26 | 3/13/2019 | Thakur, Kartikeya | 2.4 | Collect weather data for Napa and Butte county for 2014-2018. |
| 26 | 3/13/2019 | Thakur, Kartikeya | 1.1 | Review wildfire analysis for comparison of three utilities to observe trends on prepetition claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/13/2019 | Thakur, Kartikeya | 0.6 | Review seasonal charts of rainfall for two counties of the most recent historical wildfire. |
| 26 | 3/13/2019 | Wrynn, James | 0.4 | Perform research regarding potential wildfire latent claim development. |
| 26 | 3/13/2019 | Wrynn, James | 0.3 | Review updated wildfire claims presentation to provide additional edits. |
| 26 | 3/13/2019 | Wrynn, James | 0.9 | Participate in wildfire claim call to discuss latent claim and subrogation issues, issues regarding wildfire claim development, and actuarial and economic assessments. |
| 26 | 3/14/2019 | Bromberg, Brian | 1.0 | Review 2018 10K filing for analysis on wildfire claims accrual. |
| 26 | 3/14/2019 | Cavanaugh, Lauren | 2.9 | Analyze and project total wildfire PG&E losses based on public available data. |
| 26 | 3/14/2019 | Javor, Scott | 1.5 | Review latest wildfire prepetition claims analysis. |
| 26 | 3/14/2019 | Krebsbach, Taylor | 1.1 | Prepare regression analysis for wildfire liability estimation. |
| 26 | 3/14/2019 | Krebsbach, Taylor | 3.0 | Update wildfire liability estimation. |
| 26 | 3/14/2019 | Krebsbach, Taylor | 2.0 | Revise the presentation of wildfire liability estimation. |
| 26 | 3/14/2019 | Krebsbach, Taylor | 2.2 | Provide range of estimates for the projected liability of wildfire losses. |
| 26 | 3/14/2019 | Michael, Danielle | 1.5 | Review precipitation data for PG&E territory analysis. |
| 26 | 3/14/2019 | Michael, Danielle | 1.2 | Analyze and review CPUC report in response to PG&E RAMP. |
| 26 | 3/14/2019 | Ng, William | 1.7 | Analyze methodology for evaluating the magnitude of potential wildfire claims. |
| 26 | 3/14/2019 | Scruton, Andrew | 1.3 | Review and comment on draft presentation to Counsel on wildfire claims workplan. |
| 26 | 3/14/2019 | Simms, Steven | 0.7 | Review correspondence on prepetition wildfires claims quantification issues. |
| 26 | 3/14/2019 | Stein, Jeremy | 2.4 | Discuss estimates and analysis of wildfire claims with internal team. |
| 26 | 3/14/2019 | Stein, Jeremy | 2.7 | Review estimates of wildfire claims based on feedback received. |
| 26 | 3/14/2019 | Stein, Jeremy | 2.6 | Prepare revisions regarding wildfire claims estimates in analysis. |
| 26 | 3/14/2019 | Thakur, Kartikeya | 1.2 | Review and update seasonal charts of rainfall for two counties in the most recent wildfires. |
| 26 | 3/15/2019 | Berkin, Michael | 0.9 | Review Committee counsel draft civil liability memo and identify potential comments in connection with assessing wildfire liability. |
| 26 | 3/15/2019 | Berkin, Michael | 0.9 | Review Committee counsel draft criminal exposure memo and identify potential comments in connection with assessing wildfire liability. |
| 26 | 3/15/2019 | Berkin, Michael | 1.5 | Review and analyze Ghost Ship complaint in connection with assessing fire liability. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 1.3 | Update range of estimates for the projected liability of wildfire losses. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 1.4 | Incorporate updates to the presentation of wildfire liability estimation. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 2.4 | Work on presentation of wildfire liability estimation. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 0.8 | Participate in FTI team call to discuss liability estimates. |
| 26 | 3/15/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss approaches for the evaluation of wildfire claims. |
| 26 | 3/15/2019 | Ng, William | 1.1 | Analyze Milbank memorandum with respect to potential wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/15/2019 | Ng, William | 1.9 | Analyze draft materials with respect to the assessment of wildfire claims. |
| 26 | 3/15/2019 | Scruton, Andrew | 0.7 | Participate on call with Milbank re: status of wildfires tort claim analysis. |
| 26 | 3/15/2019 | Scruton, Andrew | 1.1 | Review and comment on revised initial report on wildfire claims analysis based upon public information. |
| 26 | 3/15/2019 | Star, Samuel | 0.5 | Participate on call with Milbank re: approach to estimation of potential wildfire claims. |
| 26 | 3/15/2019 | Star, Samuel | 0.4 | Participate on call with team re: status of wildfire claim analysis and related publicly available information. |
| 26 | 3/15/2019 | Stein, Jeremy | 2.7 | Analyze wildfire data to assess claims exposure. |
| 26 | 3/15/2019 | Stein, Jeremy | 2.2 | Identify additional data to inform analysis of wildfire claims. |
| 26 | 3/15/2019 | Thakur, Kartikeya | 2.3 | Evaluate features of ArcGIS software for wildfire analysis. |
| 26 | 3/15/2019 | Thakur, Kartikeya | 0.6 | Participate in FTI team meeting to discuss ArcGIS features, administration and setup. |
| 26 | 3/15/2019 | Wrynn, James | 0.9 | Review latest draft of wildfire claims presentation regarding damage estimation in Bankruptcy Court, the current liability estimate, the subrogation process and related issues, and the potential future work plan. |
| 26 | 3/16/2019 | Salve, Michael | 1.2 | Review Milbank draft memos regarding civil and criminal liability for data requests and damage calculations. |
| 26 | 3/16/2019 | Salve, Michael | 0.5 | Review complaints for damages submitted by County of Butte for document requests. |
| 26 | 3/16/2019 | Salve, Michael | 2.3 | Review complaints for damages submitted by individual plaintiffs in Butte and California North Bay Fire cases. |
| 26 | 3/16/2019 | Stein, Jeremy | 1.9 | Continue to review information to update subrogation claims estimates. |
| 26 | 3/16/2019 | Stein, Jeremy | 2.3 | Compile and assess data regarding wildfire claims for analysis. |
| 26 | 3/16/2019 | Thakur, Kartikeya | 2.2 | Analyze rainfall and weather over ten year averages versus major wildfires for Butte county. |
| 26 | 3/17/2019 | Ng, William | 0.9 | Analyze Counsel's memorandum regarding potential wildfire tort claim liability. |
| 26 | 3/17/2019 | O'Donnell, Nicholas | 1.3 | Analyze locations of buildings, PG&E circuit lines, and other geospatial data to benchmark PG&E service area fires to SDG&E. |
| 26 | 3/17/2019 | Salve, Michael | 0.4 | Review complaints for damages submitted by County of Butte for document requests. |
| 26 | 3/17/2019 | Salve, Michael | 1.1 | Review Milbank draft memos regarding civil and criminal liability for data requests and damage calculations. |
| 26 | 3/17/2019 | Salve, Michael | 2.2 | Review complaints for damages submitted by County of Butte, and individual plaintiffs in Butte and California North Bay Fire cases. |
| 26 | 3/17/2019 | Wrynn, James | 1.2 | Analyze memorandums from Counsel regarding assessment of criminal liability/exposure as a result of the San Bruno Explosion and the civil liability/exposure to the wildfire tort claims. |
| 26 | 3/18/2019 | Cavanaugh, Lauren | 0.6 | Review disclosures in insurers' and reinsurers' financials regarding wildfires and subrogation. |
| 26 | 3/18/2019 | Fuite, Robert | 1.8 | Analyze geospatial data in CalFire data and PG&E service areas. |
| 26 | 3/18/2019 | Krebsbach, Taylor | 1.8 | Prepare California wildfire liability estimate presentation slides for meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/18/2019 | Michael, Danielle | 1.9 | Research wildfire, utility, and geographic data to be used for ArcGIS analysis. |
| 26 | 3/18/2019 | Michael, Danielle | 2.3 | Incorporate CPUC and CalFire data into the geospatial graphics in ArcGIS to analysis areas affected by wildfires. |
| 26 | 3/18/2019 | Michael, Danielle | 2.5 | Create ArcGIS mappings using CPUC Fire Threat ArcGIS Layers and California Wildfire Hazard Potential ArcGIS layer comparing utility company areas. |
| 26 | 3/18/2019 | Ng, William | 0.4 | Review draft report analyzing potential wildfire claims. |
| 26 | 3/18/2019 | Ng, William | 2.3 | Prepare comments on draft memorandums from Counsel regarding potential wildfire tort claims. |
| 26 | 3/18/2019 | O'Brien, Rory | 1.6 | Review template guidelines for wildfire claims estimations. |
| 26 | 3/18/2019 | Stein, Jeremy | 2.4 | Review wildfire claims data for incorporation into claims analysis. |
| 26 | 3/18/2019 | Stein, Jeremy | 2.8 | Organize and prepare raw data for incorporation into wildfire claims estimation analysis. |
| 26 | 3/18/2019 | Thakur, Kartikeya | 2.3 | Prepare ArcGIS Pro software for wildfire mapping. |
| 26 | 3/18/2019 | Thakur, Kartikeya | 1.6 | Transform ArcGIS web layers to local ArcGIS desktop map files for utility and historical fires shape files. |
| 26 | 3/18/2019 | Wrynn, James | 0.8 | Review and revise presentation for the Committee re: wildfire claims estimation analysis and issues. |
| 26 | 3/19/2019 | Berkin, Michael | 2.0 | Participate in meeting with Committee counsel re: status of wildfire liabilities and steps going forward. |
| 26 | 3/19/2019 | Berkin, Michael | 1.4 | Review and analyze catastrophe bond disclosure associated with wildfire exposure. |
| 26 | 3/19/2019 | Berkin, Michael | 0.9 | Review draft wildfire liability presentation to Committee counsel. |
| 26 | 3/19/2019 | Berkin, Michael | 0.8 | Prepare for meeting with Committee counsel re: wildfire liabilities. |
| 26 | 3/19/2019 | Cavanaugh, Lauren | 2.0 | Meet with Milbank to discuss estimation of wildfire claims. |
| 26 | 3/19/2019 | Cavanaugh, Lauren | 1.2 | Review and update data requests related to wildfire claims. |
| 26 | 3/19/2019 | Cavanaugh, Lauren | 0.8 | Prepare for meeting with Milbank to discuss estimation of wildfire claims. |
| 26 | 3/19/2019 | Eisenband, Michael | 0.8 | Review current analysis of historical wildfire claims. |
| 26 | 3/19/2019 | Krebsbach, Taylor | 0.4 | Attend call with internal team regarding California wildfire estimate analysis presentation. |
| 26 | 3/19/2019 | Michael, Danielle | 2.8 | Incorporate CPUC and CalFire data to create geospatial graphics in ArcGIS to analysis areas affected by wildfires. |
| 26 | 3/19/2019 | Michael, Danielle | 1.7 | Prepare ArcGIS mappings using CPUC Fire Threat ArcGIS Layers and California Wildfire Hazard Potential ArcGIS layer to begin comparing utility company areas. |
| 26 | 3/19/2019 | Ng, William | 2.6 | Attend meeting with Counsel to discuss analysis of wildfire claims. |
| 26 | 3/19/2019 | Ng, William | 0.4 | Analyze wildfire catastrophe bonds in connection with assessment of potential wildfire-related claims. |
| 26 | 3/19/2019 | Ng, William | 1.3 | Review revised materials with respect to methodology for evaluating wildfire claims exposure. |
| 26 | 3/19/2019 | O'Brien, Rory | 2.2 | Perform analysis of wildfire claims estimation, given several economic factors. |
| 26 | 3/19/2019 | Salve, Michael | 1.9 | Attend meeting with Milbank attorneys to discuss and analyze insurance subrogation and damage quantification measures. |
| 26 | 3/19/2019 | Salve, Michael | 0.9 | Analyze ignition rate per mile per year to benchmark PG&E service territory fires to SDG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/19/2019 | Scruton, Andrew | 1.8 | Review updates required to presentation to Counsel following feedback on wildfire claims quantification issues. |
| 26 | 3/19/2019 | Star, Samuel | 0.8 | Review wildfire claim analysis methodology and preliminary estimates. |
| 26 | 3/19/2019 | Stein, Jeremy | 2.4 | Investigate additional information related to wildfire claims estimation. |
| 26 | 3/19/2019 | Stein, Jeremy | 2.6 | Revise presentation materials for analysis of wildfire claims. |
| 26 | 3/19/2019 | Thakur, Kartikeya | 1.3 | Review US Department of Agriculture map layer for inclusion in wildfire claims analysis. |
| 26 | 3/19/2019 | Thakur, Kartikeya | 1.6 | Setup multiple servers and multiple ArcGIS accounts for concurrent use of mapping software. |
| 26 | 3/19/2019 | Thakur, Kartikeya | 0.9 | Analyze ignition rate per mile per year using CPUC and historical wildfire data to benchmark PG&E service territory fires with SDG&E. |
| 26 | 3/19/2019 | Thakur, Kartikeya | 2.6 | Utilize ArcGIS to convert utility fire incident latitude/longitude data from CPUC to data usable for wildfires analysis. |
| 26 | 3/19/2019 | Wrynn, James | 2.0 | Attend meeting with Counsel to discuss claims analysis issues and strategy pertaining to PG&E's wildfire liability and exposure. |
| 26 | 3/19/2019 | Wrynn, James | 0.4 | Analyze insured loss data for incorporation into wildfire claims estimation. |
| 26 | 3/19/2019 | Wrynn, James | 1.7 | Review issues and theories of liability, damages, contribution, subrogation, and governmentally created catastrophe risk pooling arrangements. |
| 26 | 3/20/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting re: analysis of total claims losses to insured losses. |
| 26 | 3/20/2019 | Berkin, Michael | 0.6 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 3/20/2019 | Cavanaugh, Lauren | 2.9 | Review and update data requests related to wildfire claims. |
| 26 | 3/20/2019 | Cheng, Earnestiena | 1.6 | Review memorandum on status of wildfire claims workstream and summary of meeting with Counsel on same. |
| 26 | 3/20/2019 | Ng, William | 1.7 | Review revisions to materials for the Committee regarding assessment of wildfire claims. |
| 26 | 3/20/2019 | Ng, William | 0.4 | Review revised memorandum from Counsel regarding the Debtors' exposure to criminal liability. |
| 26 | 3/20/2019 | O'Brien, Rory | 2.2 | Review team memo re: possible claims exposure from potential criminal determination. |
| 26 | 3/20/2019 | Salve, Michael | 1.1 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory with arcGIS software. |
| 26 | 3/20/2019 | Simms, Steven | 0.4 | Review latest draft presentation of wildfires claims summary. |
| 26 | 3/20/2019 | Star, Samuel | 0.9 | Meet with team re: status of wildfire claims assessment and next steps. |
| 26 | 3/20/2019 | Thakur, Kartikeya | 1.1 | Analyze fire/transmission line/location and other data to benchmark PG&E service area with ArcGIS software. |
| 26 | 3/20/2019 | Thakur, Kartikeya | 1.7 | Analyze counties affected by major wildfires and other ignitions in the counties that did not cause a significant fire. |
| 26 | 3/20/2019 | Thakur, Kartikeya | 2.6 | Prepare presentation of new maps for weekly call using ArcGIS. |
| 26 | 3/20/2019 | Wrynn, James | 0.6 | Research structures of catastrophe bonds and specific PG&E catastrophe bonds to supplement presentation to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/20/2019 | Wrynn, James | 0.7 | Perform analysis and supplementation of updated request list and participation in internal meeting to discuss suggested additional items for wildfire claims analysis. |
| 26 | 3/21/2019 | Arnold, Seth | 2.7 | Conduct research re: San Bruno fire liabilties and regulatory probation. |
| 26 | 3/21/2019 | Arsenault, Ronald | 2.4 | Review wildfire liability analysis and hedging motion analysis. |
| 26 | 3/21/2019 | Arsenault, Ronald | 1.0 | Continue to review wildfire liability analysis and hedging motion analysis. |
| 26 | 3/21/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with significant focus on wildfire claims issues. |
| 26 | 3/21/2019 | Javor, Scott | 0.9 | Review wildfire liability analysis and provide comments for team. |
| 26 | 3/21/2019 | MacDonald, Charlene | 0.4 | Research funding sources for CA wildfire victims. |
| 26 | 3/21/2019 | Michael, Danielle | 2.6 | Prepare ArcGIS maps using CPUC data, and Wildfire Perimeter ArcGIS layer to compare utilities. |
| 26 | 3/21/2019 | Ng, William | 0.7 | Review modifications to analysis of wildfires claims for the Committee. |
| 26 | 3/21/2019 | Ng, William | 0.8 | Attend weekly Committee call to discuss the analysis of criminal liability exposure of the Debtors. |
| 26 | 3/21/2019 | Scruton, Andrew | 1.2 | Review and comment on revisions to draft presentation on wildfire claims analysis. |
| 26 | 3/21/2019 | Smith, Ellen | 1.6 | Provide comments to analysis of prepetition wildfires claims presentation. |
| 26 | 3/21/2019 | Stein, Jeremy | 1.9 | Incorporate notes into wildfire claims analysis materials. |
| 26 | 3/21/2019 | Stein, Jeremy | 2.7 | Process edits to wildfire claims estimation analysis. |
| 26 | 3/21/2019 | Stein, Jeremy | 2.6 | Continue to review additional wildfire claims materials to assess usefulness in wildfire claims estimation analysis. |
| 26 | 3/21/2019 | Thakur, Kartikeya | 1.9 | Compare different levels of CPUC's High Fire Threat District and Department of Agriculture's fire index areas. |
| 26 | 3/21/2019 | Thakur, Kartikeya | 1.4 | Analyze counties affected by major wildfires and other ignitions in the counties that did not cause a significant fire. |
| 26 | 3/21/2019 | Thakur, Kartikeya | 2.8 | Create ArcGIS maps using CPUC utility ignitions data, wildfire perimeter ArcGIS layer, CPUC High Fire Threat District ArcGIS layers and California Wildfire Hazard Potential ArcGIS layer to show comparisons between utilities. |
| 26 | 3/21/2019 | Thakur, Kartikeya | 2.1 | Map and compare fire threat area in different utility service areas. |
| 26 | 3/21/2019 | Wrynn, James | 0.6 | Participate in FTI team weekly meeting to discuss prepetition wildfire claims, mitigation plan, claims, and other matters. |
| 26 | 3/21/2019 | Wrynn, James | 1.0 | Perform analysis of Cal. Phoenix Re. Ltd. (Series 2018-1) (PG&E CAT Bond); supplementation information and a diagram regarding catastrophe bonds. |
| 26 | 3/22/2019 | Arnold, Seth | 1.9 | Review and provide comments on Counsel's memorandum re: PG&E criminal liability and exposure. |
| 26 | 3/22/2019 | Berkin, Michael | 1.4 | Review and analyze responses to Court's second order to show cause why PG&E's probation conditions should not be modified. |
| 26 | 3/22/2019 | Michael, Danielle | 2.3 | Create ArcGIS maps using CPUC data, and Wildfire Perimeter ArcGIS layer to compare utilities. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 160 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/22/2019 | Thakur, Kartikeya | 2.3 | Create ArcGIS maps using CPUC utility ignitions data, Wildfire Perimeter ArcGIS layer, CPUC High Fire Threat District ArcGIS Layers and California Wildfire Hazard Potential ArcGIS layer to show comparisons between utilities. |
| 26 | 3/23/2019 | Mukherjee, Sameer | 1.9 | Import data into ArcGIS and perform quality control on service area and ignitions data maps. |
| 26 | 3/23/2019 | Salve, Michael | 2.3 | Create maps of SoCalEd, SDG&E, and PG&E territory with ignition points overlaid on transmission wires. |
| 26 | 3/24/2019 | Salve, Michael | 1.2 | Analyze wildfire data and ignition locations on transmission lines to benchmark PG&E. |
| 26 | 3/25/2019 | Cavanaugh, Lauren | 1.4 | Research catastrophe bonds related to wildfire claims. |
| 26 | 3/25/2019 | Cavanaugh, Lauren | 1.5 | Revise presentation on estimation of wildfire claims. |
| 26 | 3/25/2019 | Fuite, Robert | 1.4 | Prepare line mappings and other geospatial data to benchmark PG&E service territory. |
| 26 | 3/25/2019 | Krebsbach, Taylor | 0.9 | Review company data of fire losses for liability estimate. |
| 26 | 3/25/2019 | Michael, Danielle | 1.6 | Prepare shape files for ArcGIS for transmission line, ignition rate, and wildfire spread analysis. |
| 26 | 3/25/2019 | Ng, William | 0.6 | Review analysis of wildfire claims assessment. |
| 26 | 3/25/2019 | Salve, Michael | 2.4 | Analyze the data and models for damage calculations alleged in complaints and prayer for relief sections against PG&E. |
| 26 | 3/25/2019 | Salve, Michael | 1.7 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/25/2019 | Stein, Jeremy | 2.9 | Modify wildfire claims considerations based on discussions with internal team. |
| 26 | 3/25/2019 | Stein, Jeremy | 2.8 | Perform review of wildfire claims data to incorporate into estimation analysis. |
| 26 | 3/25/2019 | Thakur, Kartikeya | 1.7 | Research data from CPUC and other sources to update ArcGIS maps with more information to benchmark PG&E to other utilities. |
| 26 | 3/25/2019 | Wrynn, James | 0.6 | Further review and revise information and diagrams provided regarding CAT Bonds generally and the specific PG&E CAT Bond. |
| 26 | 3/26/2019 | Berkin, Michael | 1.0 | Prepare updates to wildfire document requests for diligence list for Committee counsel. |
| 26 | 3/26/2019 | Fuite, Robert | 3.6 | Analyze damage calculation methods and types in selected complaints against PG&E. |
| 26 | 3/26/2019 | Fuite, Robert | 3.8 | Update analyses of data and models for damage calculations alleged in selection of complaints against PG&E. |
| 26 | 3/26/2019 | Krebsbach, Taylor | 2.6 | Participate in call with FTI team to discuss wildfire liability estimates and edit presentation. |
| 26 | 3/26/2019 | Michael, Danielle | 2.7 | Perform Northern California wildfire analysis in ArcGIS along with transmission and ignition data to benchmark the territory. |
| 26 | 3/26/2019 | Michael, Danielle | 2.8 | Transform shape file data for Butte county wildfire spread and transmission line analysis in ArcGIS to display the spread in PG&E's territory. |
| 26 | 3/26/2019 | Michael, Danielle | 2.9 | Prepare data model outline and data warehouse model to show the inputs needed and expected outputs for different damage calculations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/26/2019 | O'Brien, Rory | 1.4 | Analyze claims estimation presentation in preparation for meeting with the Committee. |
| 26 | 3/26/2019 | O'Donnell, Nicholas | 2.6 | Analyze publicly available geospatial data to benchmark PG&E to other California utilities. |
| 26 | 3/26/2019 | Salve, Michael | 0.6 | Analyze the data and models for damage calculations alleged in complaints against PG&E for purpose of rebuttal. |
| 26 | 3/26/2019 | Salve, Michael | 1.9 | Analyze the data and models for damage calculations alleged in complaints and prayer for relief sections against PG&E. |
| 26 | 3/26/2019 | Simms, Steven | 0.8 | Provide comments to latest draft presentation of wildfires claims summary. |
| 26 | 3/26/2019 | Stein, Jeremy | 2.8 | Examine available data to incorporate relevant aspects into the analysis of wildfire claims. |
| 26 | 3/26/2019 | Stein, Jeremy | 2.9 | Incorporate data discussed with team into wildfire claims analysis. |
| 26 | 3/26/2019 | Thakur, Kartikeya | 1.3 | Implement data from CPUC and other sources to update ArcGIS maps with more information to benchmark PG&E to other utilities. |
| 26 | 3/26/2019 | Wrynn, James | 0.6 | Review research regarding identification of potential economic/community damages that could be claimed as a result of the wildfires. |
| 26 | 3/27/2019 | Berkin, Michael | 0.4 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 3/27/2019 | Cavanaugh, Lauren | 1.5 | Review and edit report to the Committee re: historical wildfire claims development analysis. |
| 26 | 3/27/2019 | Fuite, Robert | 2.7 | Perform analyses of data and models to assess damage calculations alleged in selection of complaints against PG&E. |
| 26 | 3/27/2019 | Fuite, Robert | 1.3 | Create transmission line mappings and other geospatial data to benchmark PG&E service territory. |
| 26 | 3/27/2019 | Krebsbach, Taylor | 3.5 | Update wildfire liability presentation with latest information. |
| 26 | 3/27/2019 | Krebsbach, Taylor | 1.1 | Continue to update wildfire liability presentation with latest information. |
| 26 | 3/27/2019 | Michael, Danielle | 2.9 | Analyze ignition rates, transmission lines, northern California wildfire data, and wildfire spread in ArcGIS to review PG&E's territory and prior events and conditions. |
| 26 | 3/27/2019 | Michael, Danielle | 2.5 | Analyze the data for complaints against PG&E in order to start formulating damage model. |
| 26 | 3/27/2019 | Ng, William | 2.4 | Review updated wildfire claims assessment report for the Committee. |
| 26 | 3/27/2019 | O'Brien, Rory | 2.2 | Revise claims estimation presentation in preparation for meeting with the Committee. |
| 26 | 3/27/2019 | O'Donnell, Nicholas | 1.9 | Analyze publicly available geospatial data to benchmark PG&E to other California utilities. |
| 26 | 3/27/2019 | Salve, Michael | 0.3 | Analyze the data and models for damage calculations alleged in complaints against PG&E for purpose of rebuttal. |
| 26 | 3/27/2019 | Salve, Michael | 0.8 | Analyze the data and models for damage calculations alleged in complaints and prayer for relief sections against PG&E. |
| 26 | 3/27/2019 | Salve, Michael | 0.9 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory with arcGIS software. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/27/2019 | Salve, Michael | 2.6 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/27/2019 | Stein, Jeremy | 2.8 | Discuss wildfire claims estimation analysis with internal team. |
| 26 | 3/27/2019 | Stein, Jeremy | 2.9 | Review wildfire claims estimation analysis. |
| 26 | 3/27/2019 | Thakur, Kartikeya | 0.9 | Analyze fire/transmission line/building structure and other data to benchmark PG&E service area using ArcGIS software. |
| 26 | 3/27/2019 | Thakur, Kartikeya | 2.1 | Create wildfire analysis presentation for internal meeting using ArcGIS maps. |
| 26 | 3/27/2019 | Wrynn, James | 1.1 | Participate in wildfire claim team meeting to discuss current developments, and the continued development of both the insurance and economic portions of the updated slide deck. |
| 26 | 3/27/2019 | Wrynn, James | 1.2 | Review research report re: full community costs of wildfire, including information provided regarding the DWP/market share of largest fire/homeowners writers in California. |
| 26 | 3/28/2019 | Berkin, Michael | 0.8 | Review and analyze wildfire exposure draft presentation for Committee. |
| 26 | 3/28/2019 | Cavanaugh, Lauren | 0.5 | Participate in internal meeting to discuss wildfire claims estimation analysis. |
| 26 | 3/28/2019 | Cavanaugh, Lauren | 2.9 | Process edits to presentation on wildfire claims for the Committee. |
| 26 | 3/28/2019 | Fuite, Robert | 3.3 | Analyze damage calculation methods and types in selected complaints against PG&E. |
| 26 | 3/28/2019 | Javor, Scott | 1.0 | Review key takeaways from discussion with Committee member re: possible prepetition wildfire claims analysis strategies. |
| 26 | 3/28/2019 | Krebsbach, Taylor | 3.6 | Process edits to wildfire liability estimation presentation. |
| 26 | 3/28/2019 | Michael, Danielle | 2.8 | Create ArcGIS maps using CPUC utility ignitions data and Wildfire Perimeter ArcGIS layer to further analyze and show comparisons between utilities. |
| 26 | 3/28/2019 | Ng, William | 2.1 | Attend meeting with Committee member to discuss wildfire claims analysis. |
| 26 | 3/28/2019 | O'Brien, Rory | 3.2 | Prepare additional focus points in preparation of presentation to Committee re: wildfire claims development. |
| 26 | 3/28/2019 | Salve, Michael | 1.6 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/28/2019 | Stein, Jeremy | 2.7 | Participate in internal discussion regarding wildfire claims estimation methodology and preliminary outputs. |
| 26 | 3/28/2019 | Stein, Jeremy | 2.6 | Process revisions to wildfire claims analysis to reflect additional data source. |
| 26 | 3/28/2019 | Stein, Jeremy | 2.8 | Continue processing revisions to wildfire claims analysis to reflect additional data source. |
| 26 | 3/28/2019 | Thakur, Kartikeya | 1.7 | Create technical appendix for the wildfire analysis. |
| 26 | 3/28/2019 | Thakur, Kartikeya | 1.6 | Analyze and document models and software to calculate liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/28/2019 | Thakur, Kartikeya | 2.6 | Analyze and compare PG&E service area with SoCalEd service area using different fire risk standards. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/28/2019 | Wrynn, James | 0.5 | Prepare correspondence regarding additional information to include in the updated presentation re: potential contractual risk transfer, prior investigations and alleged safety violations, and CPUC orders regarding the condition of the equipment about the time Camp Fire. |
| 26 | 3/29/2019 | Berkin, Michael | 1.0 | Review and update draft wildfires claim analysis presentation for Committee. |
| 26 | 3/29/2019 | Berkin, Michael | 0.9 | Analyze and consolidate key wildfire claims request list for Debtor response. |
| 26 | 3/29/2019 | Cavanaugh, Lauren | 2.9 | Prepare presentation for Committee related to liability estimation. |
| 26 | 3/29/2019 | Michael, Danielle | 2.2 | Analyze the complaints against PG&E to create a database and outline for the damage model. |
| 26 | 3/29/2019 | Ng, William | 0.4 | Review wildfire claims diligence requests. |
| 26 | 3/29/2019 | Ng, William | 0.4 | Review draft wildfire claims report for the Committee. |
| 26 | 3/29/2019 | O'Brien, Rory | 1.2 | Provide comments for claims estimation presentation in preparation for meeting with the Committee. |
| 26 | 3/29/2019 | O'Donnell, Nicholas | 1.8 | Analyze publicly available geospatial data to benchmark PG&E to other California utilities. |
| 26 | 3/29/2019 | Salve, Michael | 2.2 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/29/2019 | Scruton, Andrew | 3.1 | Review and comment on revised report to Committee on wildfire claims estimates and modeling. |
| 26 | 3/29/2019 | Stein, Jeremy | 2.8 | Modify wildfire claims analysis based on notes and additional research. |
| 26 | 3/29/2019 | Stein, Jeremy | 2.7 | Revise wildfire claims estimation analysis based on comments from team. |
| 26 | 3/29/2019 | Thakur, Kartikeya | 1.2 | Analyze and document models and software to calculate liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/29/2019 | Wrynn, James | 0.6 | Review updated documentation request, tort claim valuation, and draft presentation to the Committee regarding wildfire claim liabilities. |
| 26 | 3/30/2019 | Cavanaugh, Lauren | 2.3 | Prepare presentation to Committee related to the wildfire liability estimation. |
| 26 | 3/30/2019 | Ng, William | 3.3 | Prepare revisions to wildfire claims analysis report for the Committee. |
| 26 | 3/30/2019 | O'Brien, Rory | 2.4 | Prepare for Committee in-person meeting, focusing on wildfire claims development and latest estimation. |
| 26 | 3/30/2019 | Scruton, Andrew | 1.1 | Review and further comment on revised report to Committee on wildfire claims estimates and modeling. |
| 26 | 3/31/2019 | Ng, William | 0.6 | Review updated wildfire claims report for the Committee. |
| 26 | 3/31/2019 | O'Brien, Rory | 2.2 | Continue to prepare for Committee in-person meeting, focusing on wildfire claims development and latest estimation. |
| 26 | 3/31/2019 | Thakur, Kartikeya | 2.9 | Incorporate edits into wildfire analysis sections of presentation. |
| 26 | 3/31/2019 | Thakur, Kartikeya | 2.3 | Update presentation to the Committee re: wildfire analysis. |
| 26 | 4/1/2019 | Berkin, Michael | 2.0 | Review and analyze shareholder derivative complaints in connection with assessing wildfire liability. |
| 26 | 4/1/2019 | Berkin, Michael | 1.0 | Update key section of draft Wildfire Claim Liabilities & Risk Modeling Deck for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/1/2019 | Fuite, Robert | 2.1 | Prepare and analyze real estate maps and valuations for potential wildfire claims. |
| 26 | 4/1/2019 | Krebsbach, Taylor | 2.6 | Continue preparation of wildfire claims analysis presentation for Committee meeting. |
| 26 | 4/1/2019 | Michael, Danielle | 2.4 | Analysis data and article compilation for wildfire data to serve as benchmark. |
| 26 | 4/1/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the wildfire claims analysis. |
| 26 | 4/1/2019 | Ng, William | 1.4 | Review updated wildfire claims analysis report for the Committee. |
| 26 | 4/1/2019 | Ng, William | 1.3 | Review modifications to wildfire claims analysis. |
| 26 | 4/1/2019 | Scruton, Andrew | 2.1 | Review draft presentation to Committee on claims development based upon insurance claim submissions and future claim risk modeling. |
| 26 | 4/1/2019 | Simms, Steven | 0.6 | Review and provide revisions to wildfire claims estimation deck to Committee. |
| 26 | 4/1/2019 | Thakur, Kartikeya | 2.2 | Process revisions the wildfire claims analysis presentation deck. |
| 26 | 4/1/2019 | Thakur, Kartikeya | 1.6 | Prepare exhibits for the latest wildfire claims analysis presentation deck. |
| 26 | 4/2/2019 | Berkin, Michael | 1.7 | Review and analyze Herndon Class Action Complaint and dismissal motion in connection with assessing wildfire claims. |
| 26 | 4/2/2019 | Fuite, Robert | 2.1 | Prepare updated data sets for geospatial data, updated maps and analysis for materials for Committee. |
| 26 | 4/2/2019 | Ng, William | 0.9 | Review revised wildfires claims analysis report for the Committee. |
| 26 | 4/2/2019 | Ng, William | 0.4 | Analyze updated civil liability memorandum from Counsel. |
| 26 | 4/2/2019 | Salve, Michael | 2.4 | Analyze historical wildfires in three different utility service territories and associated damages. |
| 26 | 4/2/2019 | Scruton, Andrew | 1.9 | Review inserts to presentation on tort claims for inclusion in Committee presentation and prepare summary talking points. |
| 26 | 4/2/2019 | Star, Samuel | 0.6 | Review Milbank memorandum on PG&E criminal liability and exposure, including Judge Alsop's probation terms. |
| 26 | 4/2/2019 | Thakur, Kartikeya | 1.3 | Prepare responses to Committee questions related to the wildfire claims analysis deck. |
| 26 | 4/3/2019 | Berkin, Michael | 1.4 | Review and analyze informational deck to Committee from Debtors on wildfire, financial and restructuring issues. |
| 26 | 4/3/2019 | Berkin, Michael | 1.8 | Participate in call with Committee and its professionals regarding case issues focusing on tort liability. |
| 26 | 4/3/2019 | Berkin, Michael | 0.5 | Review and analyze final civil liability memo in connection with assessing wildfire liability. |
| 26 | 4/3/2019 | Berkin, Michael | 1.5 | Review court docket regarding San Bruno settlements in connection with assessing potential wildfire liability. |
| 26 | 4/3/2019 | Krebsbach, Taylor | 3.3 | Participate in meeting telephonically with Committee and Debtor to review wildfire claim liabilities and other case issues. |
| 26 | 4/3/2019 | Michael, Danielle | 2.2 | Further Australia data compilation and research to benchmark against California utilities. |
| 26 | 4/4/2019 | Berkin, Michael | 2.2 | Review and analyze San Bruno public filings in connection with assessing potential wildfire liability. |
| 26 | 4/4/2019 | Berkin, Michael | 1.8 | Review and analyze third party wildfire damage options for California's electric utilities. |
| 26 | 4/4/2019 | Berkin, Michael | 0.7 | Develop agenda for FTI wildfire liability status meeting. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 165 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/4/2019 | Berkin, Michael | 0.9 | Review and analyze California Department of Insurance wildfire presentation in connection with assessing potential exposure. |
| 26 | 4/4/2019 | Kim, Ye Darm | 2.9 | Research historical tort claims settlements re: San Bruno Gas Explosion. |
| 26 | 4/4/2019 | Michael, Danielle | 2.2 | Conduct analysis and review of Pitre Docket to pull together information for risk modeling claims. |
| 26 | 4/4/2019 | O'Brien, Rory | 2.2 | Review presentation provided in Debtors in-person meeting for information re: wildfire claims. |
| 26 | 4/5/2019 | Berkin, Michael | 0.7 | Participate in FTI wildfire liability status meeting. |
| 26 | 4/5/2019 | Cheng, Earnestiena | 1.0 | Analyze latest status of wildfire methodology and review notes recapping action items from in-person Committee meeting. |
| 26 | 4/5/2019 | Fuite, Robert | 2.4 | Prepare updated data sets for geospatial data, updated maps and analysis for materials for Committee. |
| 26 | 4/5/2019 | Krebsbach, Taylor | 0.7 | Preparation for, and participation on, Wildfire Claims Standing Call to discuss current developments, including recent meeting in San Francisco, and on-going strategy. |
| 26 | 4/5/2019 | Ng, William | 0.9 | Review status of updated wildfires claims analysis. |
| 26 | 4/5/2019 | Wrynn, James | 0.6 | Preparation for, and participation on, Wildfire Claims Standing Call to discuss current developments, including recent meeting in San Francisco, and on-going strategy. |
| 26 | 4/5/2019 | Wrynn, James | 1.4 | Attend NAIC catastrophe risk committee meeting re: AIR Wildfire Model and overview on historical losses and market implications of recent wildfire activity. |
| 26 | 4/8/2019 | Berkin, Michael | 1.1 | Review and analyze stress test framework in connection with evaluating potential wildfire liability |
| 26 | 4/8/2019 | Smith, Ellen | 0.5 | Develop inputs for analysis of the wildfire tort claims analysis. |
| 26 | 4/8/2019 | Stein, Jeremy | 2.8 | Process revisions on analysis of wildfire claims analysis. |
| 26 | 4/9/2019 | O'Brien, Rory | 1.2 | Review Wildfire Claims Subcommittee terms of reference to incorporate in analysis. |
| 26 | 4/9/2019 | Stein, Jeremy | 2.9 | Process revisions of latest draft of wildfire claims analysis. |
| 26 | 4/9/2019 | Stein, Jeremy | 2.8 | Continue process revisions of latest draft of wildfire claims analysis. |
| 26 | 4/10/2019 | Berkin, Michael | 0.4 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 4/10/2019 | Michael, Danielle | 0.7 | Continue research of Australia wildfire and utility data to serve as benchmark. |
| 26 | 4/11/2019 | Berkin, Michael | 0.8 | Participate in FTI wildfire liability status meeting. |
| 26 | 4/11/2019 | Salve, Michael | 1.9 | Review statistical analyses and public data for Centerview and Ad Hoc Bondholder Group meeting at FTI offices. |
| 26 | 4/11/2019 | Wrynn, James | 0.4 | Prepare materials for PG&E Wildfire Claims Standing Call re: information regarding the Ad Hoc Subrogation Group Members and Holdings, the Wildfire Safety Request List. |
| 26 | 4/12/2019 | Berkin, Michael | 2.3 | Summarize key issues re: Governor Strike Force report on assessing wildfire liability. |
| 26 | 4/12/2019 | Berkin, Michael | 2.2 | Review and analyze the Governor Strike Force report on wildfire in connection with assessing wildfire liability. |
| 26 | 4/12/2019 | Cavanaugh, Lauren | 2.9 | Review articles re: funding of future wildfire losses. |
| 26 | 4/12/2019 | Smith, Ellen | 1.0 | Participate in meeting with insurance /tort analysis team re: wildfire claims estimation analysis. |
| 26 | 4/14/2019 | Cavanaugh, Lauren | 0.5 | Review presentation to Committee on wildfire claims to prepare for Monday meeting with PWP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/15/2019 | Berkin, Michael | 0.6 | Review presentation regarding wildfire claim liabilities for discussion with key creditor constituents. |
| 26 | 4/15/2019 | Berkin, Michael | 1.4 | Participate in meeting with creditor professionals regarding wildfire claims. |
| 26 | 4/15/2019 | Berkin, Michael | 2.2 | Identify and review news and stakeholder commentary to Governor Strike Force plan in connection with assessing wildfire liability. |
| 26 | 4/15/2019 | Berkin, Michael | 1.5 | Prepare detailed outline of the Governor's Strike Force plan for presentation to Committee in connection with assessing wildfire liability. |
| 26 | 4/15/2019 | Berkin, Michael | 1.2 | Develop work plan for assessing Governor's Strike Force plan in connection with assessing wildfire liability. |
| 26 | 4/15/2019 | Cavanaugh, Lauren | 2.5 | Continue review of Governor's strike force report and other material on wildfire claim funding options. |
| 26 | 4/15/2019 | Fuite, Robert | 2.2 | Prepare analyses and data for wildfire tax assessment damages quantifications to assist Committee with estimation. |
| 26 | 4/15/2019 | Michael, Danielle | 0.7 | Review research and further analyses to perform on wildfires. |
| 26 | 4/15/2019 | Ng, William | 1.3 | Attend meeting with Ad Hoc Bondholders Group to discuss wildfire claims. |
| 26 | 4/15/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Assessment and Fatality Totals to determine extent of damage experienced by properties affected by the 2018 Camp fire for liability estimation. |
| 26 | 4/15/2019 | O'Donnell, Nicholas | 0.9 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/15/2019 | Scruton, Andrew | 1.6 | Participate in meeting with Ad Hoc Bondholders Group to discuss wildfire claims analysis. |
| 26 | 4/15/2019 | Stein, Jeremy | 2.7 | Investigate alternative sources of information for inclusion in wildfire claims data. |
| 26 | 4/15/2019 | Stein, Jeremy | 2.8 | Process revisions to presentation materials re: wildfire claims analysis. |
| 26 | 4/15/2019 | Thakur, Kartikeya | 1.1 | Prepare updates to the presentation for the meeting with Perella Weinberg Partners re: wildfire claims. |
| 26 | 4/15/2019 | Thakur, Kartikeya | 1.1 | Participate in discussion with Perella Weinberg Partners re: wildfire analysis. |
| 26 | 4/15/2019 | Thakur, Kartikeya | 1.7 | Prepare exhibits for discussion with Perella Weinberg Partners re: wildfire analysis. |
| 26 | 4/15/2019 | Wrynn, James | 0.4 | Prepare for Advisors Discussion, including participation at internal meeting to discuss presentation and Gov. Newsom's Strike Force Report. |
| 26 | 4/16/2019 | Berkin, Michael | 1.8 | Develop preliminary observations to Governor Strike Force report on wildfires in connection with assessing wildfire liability. |
| 26 | 4/16/2019 | Cavanaugh, Lauren | 2.2 | Summarize research on historical funding vehicles for catastrophes. |
| 26 | 4/16/2019 | Fuite, Robert | 2.4 | Collect and analyze CAL Fire Camp Fire claims data for estimation of total exposure for tax assessment to residential properties. |
| 26 | 4/16/2019 | Fuite, Robert | 2.8 | Prepare and analyze Camp Fire tax assessor data and damage claims from CAL Fire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/16/2019 | Michael, Danielle | 1.4 | Research data models on exposure estimates on wildfires damages. |
| 26 | 4/16/2019 | Michael, Danielle | 2.1 | Research available Camp and Northern California fire data to determine how to calculate exposure estimates. |
| 26 | 4/16/2019 | Michael, Danielle | 2.6 | Analyzing parcel number assessed values to determine the time frame of publicly available data set, and researching alternative methods to calculate assessed and market values. |
| 26 | 4/16/2019 | O'Brien, Rory | 1.4 | Review drafting paper on necessity for Claims Subcommittee. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 0.6 | Analyze publicly available data on market values of homes destroyed in 2018 Camp fire. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 1.6 | Analyze CAL FIRE Damage Assessment and Fatality Totals to determine extent of damage experienced by properties affected by the 2018 Camp fire for liability estimation. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 2.1 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/16/2019 | Stein, Jeremy | 2.8 | Perform research re: sources of funding of wildfire claims. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 1.8 | Perform feasibility study to analyze the extent of reduction in property values using Python and Sara from the Butte county website. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 0.8 | Participate in internal discussion regarding the feasibility study to analyze the extent of reduction in property values. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 2.7 | Research regarding the sources of data available to get information on properties affected by major California fires. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 1.9 | Review the sources of data available to get information on properties affected by major California fires using Python. |
| 26 | 4/16/2019 | Wrynn, James | 0.4 | Participate in internal meeting to discuss information re: analysis of prepetition wildfire claims. |
| 26 | 4/17/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 4/17/2019 | Cheng, Earnestiena | 0.4 | Create summary memorandum from wildfire meeting for internal team members. |
| 26 | 4/17/2019 | Fuite, Robert | 1.4 | Prepare analyses and data for wildfire tax assessment damages quantifications to assist Committee with estimation. |
| 26 | 4/17/2019 | Fuite, Robert | 2.3 | Collect data and analyze for wildfire exposure analysis - residential structures and tax assessment values for Committee estimates. |
| 26 | 4/17/2019 | Michael, Danielle | 2.1 | Analyze Zillow home prices and parcel assessed values to provide a basis for structure and land values for affected homes in Camp and N. Cal. Wildfires. |
| 26 | 4/17/2019 | Michael, Danielle | 1.1 | Analyzing claims considerations and additional information needed for proper analysis. |
| 26 | 4/17/2019 | Michael, Danielle | 2.7 | Research Camp and Northern California fire data to analyze publicly available data for exposure estimates. |
| 26 | 4/17/2019 | Michael, Danielle | 2.2 | Prepare research and next steps outline for calculating land assessed values and exposure estimates. |
| 26 | 4/17/2019 | Ng, William | 0.6 | Analyze motion for temporary restraining order motion filed by the Tort Creditors Committee. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 168 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/17/2019 | Ng, William | 3.2 | Analyze the proposals for treatment of wildfire claims per the Governor's Strike Force report. |
| 26 | 4/17/2019 | O'Donnell, Nicholas | 1.4 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/17/2019 | O'Donnell, Nicholas | 1.9 | Analyze CAL FIRE Damage Assessment and Fatality Totals to determine extent of damage experienced by properties affected by the 2018 Camp fire for liability estimation. |
| 26 | 4/17/2019 | O'Donnell, Nicholas | 0.9 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/17/2019 | O'Donnell, Nicholas | 1.2 | Analyze sample of structures damaged by 2018 Camp fire for extrapolation to total exposure. |
| 26 | 4/17/2019 | Stein, Jeremy | 2.8 | Review recently additional claims data and conduct associated research. |
| 26 | 4/17/2019 | Thakur, Kartikeya | 1.3 | Perform analysis for the effect of wildfires on property values on counties affect by wildfires since 2015. |
| 26 | 4/18/2019 | Berkin, Michael | 1.0 | Develop detailed agenda for meeting with Debtor advisors regarding wildfire claims. |
| 26 | 4/18/2019 | Berkin, Michael | 1.7 | Participate in meeting with Committee advisors regarding case strategy development with focus on wildfire claims. |
| 26 | 4/18/2019 | Cavanaugh, Lauren | 0.9 | Participate in internal discussion re: wildfire claims. |
| 26 | 4/18/2019 | Cheng, Earnestiena | 1.4 | Create summary memorandum re: strategy for dealing with information flow, wildfire claims, and process with the Debtors with other Committee advisors. |
| 26 | 4/18/2019 | Cheng, Earnestiena | 0.7 | Participate in internal meeting re: wildfires claims analysis. |
| 26 | 4/18/2019 | Fuite, Robert | 1.6 | Prepare and analyze Camp Fire tax assessor data and damage claims from CAL Fire. |
| 26 | 4/18/2019 | Michael, Danielle | 2.7 | Conduct research on market value vs. assessed tax values to be aware of further research necessary to provide accurate exposure estimates. |
| 26 | 4/18/2019 | Michael, Danielle | 2.9 | Outline exposure estimate analysis to apply to Camp and Northern California fires. |
| 26 | 4/18/2019 | Ng, William | 0.8 | Review diligence required for the analysis of wildfire claims. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 2.2 | Analyze sample of structures damaged by 2018 Camp fire for extrapolation to total exposure. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 0.7 | Analyze publicly available data on market values of homes destroyed in 2017 Northern California wildfires to estimate potential liability. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 0.6 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 1.4 | Analyze publicly available data on market values of homes destroyed in 2018 Camp fire. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 2.7 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/18/2019 | Thakur, Kartikeya | 0.8 | Get property details of random packets from the Butte county website and compare to the values on the ArcGIS maps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/18/2019 | Thakur, Kartikeya | 1.8 | Perform analysis for the effect of wildfires on property values on counties affect by wildfires since 2015. |
| 26 | 4/19/2019 | Berkin, Michael | 0.7 | Update detailed agenda for meeting with Debtor advisors regarding wildfire claims. |
| 26 | 4/19/2019 | Berkin, Michael | 1.2 | Review and analyze first amended verified statement of the Ad Hoc Group of subrogation claimants in connection with assessing potential wildfire liability. |
| 26 | 4/19/2019 | Fuite, Robert | 2.8 | Prepare and analyze wildfire claims for extrapolation for estimate of total PG&E exposure before receiving data from plaintiffs. |
| 26 | 4/19/2019 | Michael, Danielle | 2.7 | Determine framework for fire exposure estimates based on land and structure assessed values. |
| 26 | 4/19/2019 | Michael, Danielle | 2.9 | Research assessed land values for Camp Fire structures to calculate land/structure ratio for exposure estimates. |
| 26 | 4/19/2019 | Ng, William | 0.6 | Analyze proposed discussion areas for call with the Debtors regarding wildfire claims. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 1.3 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 1.8 | Analyze publicly available data on market values of homes destroyed in 2018 Camp fire. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 0.9 | Analyze publicly available data on market values of homes destroyed in 2017 Northern California wildfires to estimate potential liability. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 2.7 | Analyze sample of structures damaged by 2018 Camp fire for extrapolation to total exposure. |
| 26 | 4/19/2019 | Salve, Michael | 0.6 | Analyze sample of wildfire claims for extrapolation to total PG&E exposure before receiving data from plaintiffs. |
| 26 | 4/19/2019 | Salve, Michael | 1.2 | Analyze sample of wildfire claims for total exposure extrapolation before receiving data from plaintiffs. |
| 26 | 4/19/2019 | Thakur, Kartikeya | 1.2 | Update presentation re: the economic effects of wildfire using public information. |
| 26 | 4/19/2019 | Wrynn, James | 0.3 | Review proposed agenda for the tort claim valuation meeting and include additional items for discussion. |
| 26 | 4/22/2019 | Arsenault, Ronald | 1.0 | Participate in discussion re: recent case issues including wildfire liability and cost of capital filing. |
| 26 | 4/22/2019 | Michael, Danielle | 2.9 | Analyze 2018 Camp Fire DINS report to depict affected structure types, assessed values of the structure damaged, and gather data assumptions. |
| 26 | 4/22/2019 | Michael, Danielle | 2.4 | Analyze home assessment values, property values, and damage estimates to build into home value liability estimates. |
| 26 | 4/22/2019 | Michael, Danielle | 2.2 | Analyze 2017 Northern California Fire affected home values to determine best methodology to produce accurate home assessments. |
| 26 | 4/22/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Debtors' draft motion with respect to wildfire claims. |
| 26 | 4/22/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data on fair market value of homes destroyed in 2018 Camp fire to estimate potential wildfire liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/22/2019 | O'Donnell, Nicholas | 1.7 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2018 Camp fire for liability estimate. |
| 26 | 4/22/2019 | O'Donnell, Nicholas | 2.1 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2017 Northern California fires for liability estimate. |
| 26 | 4/22/2019 | Salve, Michael | 2.2 | Calculate subset of damages for Camp Fire and assess shortcomings of using only publicly available information and compare to Cravath methodology. |
| 26 | 4/22/2019 | Star, Samuel | 1.4 | Review Governor's Strike Force Report, including the wildfire claim funding concepts, wildfire mitigation plan comparisons amongst investor owned utilities and clean energy impacts. |
| 26 | 4/23/2019 | Cavanaugh, Lauren | 1.7 | Participate on internal discussion re: upcoming calls with TCC advisors and Cravath re: wildfire claims. |
| 26 | 4/23/2019 | Fuite, Robert | 0.5 | Attend conference call with Debtor's external counsel and review PG&E accrual claim estimation to Committee's methodology for completeness. |
| 26 | 4/23/2019 | Fuite, Robert | 2.8 | Prepare analysis on debtor's wildfire claims model used in 10-K public filings for the exposure accruals. |
| 26 | 4/23/2019 | Michael, Danielle | 2.8 | Analyze sample of wildfire claims against outlined Cravath methodology to determine assumptions and shortfalls. |
| 26 | 4/23/2019 | Michael, Danielle | 1.9 | Provide a detailed outline for the Cravath call regarding exposure estimates, important terms, and assumptions as a reference point moving forward with liability comparisons. |
| 26 | 4/23/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss methodology for evaluating wildfire claims. |
| 26 | 4/23/2019 | Ng, William | 1.9 | Analyze the Debtors' estimates of potential wildfire exposure. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 2.7 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2017 Northern California fires for liability estimate. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 1.8 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2018 Camp fire for liability estimate. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on fair market value of homes destroyed in 2018 Camp fire to estimate potential wildfire liability. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 2.4 | Analyze publicly available data on fair market value of homes destroyed in 2017 Northern California fires to estimate potential wildfire liability. |
| 26 | 4/23/2019 | Salve, Michael | 0.5 | Attend conference call with Cravath attorneys and compare PG&E accrual claim estimation to our methodology for completeness. |
| 26 | 4/23/2019 | Salve, Michael | 1.6 | Attend conference call with Tort Claims Committee and attorneys to understand role in litigation and available data. |
| 26 | 4/23/2019 | Salve, Michael | 1.7 | Calculate and document subset of damages for Camp Fire and assess shortcomings of using only publicly available information and compare to Cravath methodology. |
| 26 | 4/23/2019 | Salve, Michael | 0.5 | Analyze sample of wildfire claims for extrapolation to total PG&E exposure before discussion with Cravath. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/23/2019 | Salve, Michael | 2.5 | Document Cravath's description of PG&E accrual methodology for damages from Camp Fire and North Bay Fires and check validity of source data and assumptions. |
| 26 | 4/23/2019 | Scruton, Andrew | 0.5 | Participate on call with Cravath to review claims public reporting workings. |
| 26 | 4/23/2019 | Smith, Ellen | 1.7 | Participate in discussion of case data re: tort claims. |
| 26 | 4/23/2019 | Thakur, Kartikeya | 1.8 | Analyze sample of claims to extrapolate to the overall exposure for PG&E using publicly available data. |
| 26 | 4/23/2019 | Wrynn, James | 0.4 | Participate on follow-up internal meeting to further address issues discussed during conference call with Debtor's Counsel re: wildfire claims and next steps. |
| 26 | 4/23/2019 | Wrynn, James | 0.4 | Prepare wildfire claims materials for Insurance Status Meeting, Meeting with Debtor's Counsel and Meeting with the TCC Advisors. |
| 26 | 4/23/2019 | Wrynn, James | 0.5 | Participate on Conference Call with Debtor's Counsel to discuss input/modeling used to establish liability and potential exposure. |
| 26 | 4/23/2019 | Wrynn, James | 0.5 | Participate in Insurance Status Meeting to discuss current issues and strategy regarding upcoming conference calls with Counsel for the Debtor's Committee and the TCC re: wildfire claims. |
| 26 | 4/24/2019 | Berkin, Michael | 0.5 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 4/24/2019 | Cavanaugh, Lauren | 1.8 | Review notes from call with Cravath regarding wildfire claim estimation. |
| 26 | 4/24/2019 | Cavanaugh, Lauren | 1.8 | Prepare list of follow-up diligence items for Cravath re: wildfire claims. |
| 26 | 4/24/2019 | Cavanaugh, Lauren | 1.0 | Participate on internal call re: discussions with Cravath and TCC on wildfire claims estimation / mitigation. |
| 26 | 4/24/2019 | Kim, Ye Darm | 0.5 | Process revisions to slides for presentation to Committee re: call with Cravath on claims. |
| 26 | 4/24/2019 | Michael, Danielle | 1.2 | Research validity of sources PG&E referenced for their exposure estimations. |
| 26 | 4/24/2019 | Michael, Danielle | 2.1 | Analyze assumptions and findings of validity of PG&E sources for liability exposure. |
| 26 | 4/24/2019 | Michael, Danielle | 2.4 | Compare documented PG&E accrual claim estimation to FTI's methodology to determine shortcomings and further considerations. |
| 26 | 4/24/2019 | Michael, Danielle | 0.7 | Analyze details regarding samples of wildfire claims to start providing estimate for total PG&E exposure. |
| 26 | 4/24/2019 | Ng, William | 1.9 | Prepare revisions to wildfire claims report for the Committee. |
| 26 | 4/24/2019 | Ng, William | 1.7 | Analyze potential approaches for assessing wildfire claims exposure. |
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on fair market value of homes destroyed in 2017 Northern California fires to estimate potential wildfire liability. |
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.3 | Analyze publicly available data on insured claims reported to California in connection with the 2017 North Bay fires to estimate wildfire liability. |
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on insured claims reported to California in connection with the 2018 Camp fire to estimate wildfire liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.6 | Analyze publicly available data on fire suppression and recovery costs associated with 2018 Camp fire to estimate wildfire liability. |
| 26 | 4/24/2019 | Salve, Michael | 2.4 | Calculate and document subset of damages for Camp Fire and compare to PG&E accrual method. |
| 26 | 4/24/2019 | Salve, Michael | 1.8 | Calculate and document subset of damages for Camp Fire and compare to PG&E accrual method. |
| 26 | 4/24/2019 | Salve, Michael | 1.7 | Document Cravath's description of PG&E accrual methodology for damages from Camp Fire and North Bay Fires and check validity of source data and assumptions. |
| 26 | 4/24/2019 | Salve, Michael | 1.1 | Analyze and document sample of wildfire claims for extrapolation to total PG&E exposure before receiving data from Cravath. |
| 26 | 4/24/2019 | Salve, Michael | 2.6 | Document and prepare presentation on Cravath's description of PG&E accrual methodology for damages from Camp Fire and North Bay Fires and crosscheck validity of source data and assumptions. |
| 26 | 4/24/2019 | Star, Samuel | 0.4 | Review draft presentation to Committee on basis for 2018 accrued expense for 2017/2018 wildfires and total claims estimates and comment to team. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.2 | Create a comparison of Cravath and FTI sources used in the calculation of exposure for Camp Fire and North Bay fires. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.4 | Replicate Cravath's numbers for PG&E's total exposure for Camp Fire and North Bay Fires. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 1.1 | Analyze and document a sample of wildfire claims for extrapolation to calculate total PG&E exposure before receiving actual data from Cravath. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.9 | Research the sources of data mentioned on the Cravath call and look for the numbers referenced. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.7 | Verify the value of insured losses and death statistics from publicly available sources and compare with values referenced by Cravath. |
| 26 | 4/24/2019 | Wrynn, James | 1.0 | Participate in Wildfire Claim Weekly Meeting/Call to discuss TCC Advisors Meeting, Proof of Claim Form and Motion Review, and other matters. |
| 26 | 4/24/2019 | Wrynn, James | 0.6 | Review materials prepared for Wildfire Claim Weekly Standing call. |
| 26 | 4/25/2019 | Berkin, Michael | 0.8 | Identify follow up issues on wildfire liability estimates for Committee Counsel response. |
| 26 | 4/25/2019 | Berkin, Michael | 0.5 | Prepare for presentation to Committee regarding wildfire liability exposure. |
| 26 | 4/25/2019 | Cavanaugh, Lauren | 1.3 | Continue research and analysis of wildfire claims funding options. |
| 26 | 4/25/2019 | Cavanaugh, Lauren | 1.1 | Participate on Committee call to hear update on meetings with TCC and Cravath regarding wildfire claims estimate. |
| 26 | 4/25/2019 | Cavanaugh, Lauren | 2.9 | Prepare follow-up request to Cravath regarding wildfire claims. |
| 26 | 4/25/2019 | Cavanaugh, Lauren | 1.0 | Participate in discussion re: workplan for data on wildfire claims. |
| 26 | 4/25/2019 | Michael, Danielle | 2.3 | Research validity and accuracy of metrics stated in Cravath call related to PG&E expected liability costs. |
| 26 | 4/25/2019 | Michael, Danielle | 1.6 | Outline assumptions and findings of validity of PG&E sources for liability exposure. |
| 26 | 4/25/2019 | Michael, Danielle | 0.4 | Review of data request materials re: wildfire claims. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 173 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/25/2019 | Michael, Danielle | 2.1 | Research home values, structures affected, and public infrastructure liability related to Camp Fire to compare to PG&E estimates. |
| 26 | 4/25/2019 | Ng, William | 0.7 | Analyze information for inclusion in wildfire proof of claim form. |
| 26 | 4/25/2019 | Ng, William | 1.4 | Review revised analysis for the Committee regarding the evaluation of wildfire claims exposure. |
| 26 | 4/25/2019 | Ng, William | 0.6 | Review case management orders from the California Superior Court with respect to the claims data collection process. |
| 26 | 4/25/2019 | O'Brien, Rory | 1.2 | Participate in PG&E weekly meeting re: documentation on wildfire claims analysis. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 0.7 | Analyze publicly available data on fair market value of homes destroyed in 2018 Camp fire to estimate potential wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 0.8 | Analyze publicly available data on insured claims reported to California in connection with the 2018 Camp fire to estimate wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on insured claims reported to California in connection with the 2017 North Bay fires to estimate wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data on fire suppression and recovery costs associated with 2018 Camp fire to estimate wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data and modeling on the cost of rebuilding homes destroyed in the 2018 Camp fire. |
| 26 | 4/25/2019 | Salve, Michael | 1.0 | Attend internal meeting regarding Cravath conference call notes re: wildfire claims and preparation for call with Committee. |
| 26 | 4/25/2019 | Salve, Michael | 1.0 | Attend conference call with Committee regarding Cravath conference call notes re: wildfire claims. |
| 26 | 4/25/2019 | Salve, Michael | 1.9 | Document Cravath's description of data sources relating to fire suppression, public infrastructure, emotional distress and other types of claims. |
| 26 | 4/25/2019 | Stein, Jeremy | 2.5 | Receive and process revisions re: analysis of potential funding sources for wildfire claims. |
| 26 | 4/25/2019 | Stein, Jeremy | 2.6 | Participate in team discussion re: current status of claims analysis and workplan. |
| 26 | 4/25/2019 | Stein, Jeremy | 2.7 | Process revisions re: wildfire claims estimation analysis. |
| 26 | 4/25/2019 | Thakur, Kartikeya | 0.6 | Prepare review for questions regarding the sources and data in the claims analysis presentation deck. |
| 26 | 4/25/2019 | Wrynn, James | 0.3 | Prepare and review materials re estimation of PG&E liability pertaining to recent wildfires and other matters. |
| 26 | 4/26/2019 | Berkin, Michael | 1.6 | Review tort claimants draft proof of claim form and compare with debtor's form. |
| 26 | 4/26/2019 | Fuite, Robert | 2.4 | Analyze wildfire claims and data for possible extrapolation to total PG&E exposure before discussion with Debtor's external counsel. |
| 26 | 4/26/2019 | Michael, Danielle | 2.1 | Conduct research of Butte Fire payment ratios to determine uninsured vs. insured payout ratios. |
| 26 | 4/26/2019 | Michael, Danielle | 2.3 | Research Butte fire and previous fire payout summaries to serve as benchmark. |
| 26 | 4/26/2019 | Ng, William | 0.3 | Attend call with Ad Hoc Bondholders Group to discuss the analysis of wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/26/2019 | Ng, William | 0.8 | Analyze information required from claimants regarding assessment of wildfire claims exposure. |
| 26 | 4/26/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data and modeling on the cost of rebuilding homes destroyed in the 2018 Camp fire. |
| 26 | 4/26/2019 | Scruton, Andrew | 2.1 | Review and comment on summary of 2017 North Bay fires Case Management orders. |
| 26 | 4/26/2019 | Star, Samuel | 0.1 | Review article on wildfire cost recovery prospects. |
| 26 | 4/28/2019 | Berkin, Michael | 1.3 | Review and analyze wildfire case management orders in connection with assessing potential wildfire liabilities. |
| 26 | 4/28/2019 | Berkin, Michael | 1.7 | Summarize wildfire case management orders and develop questions in connection with assessing potential wildfire liabilities. |
| 26 | 4/29/2019 | Berkin, Michael | 0.9 | Prepare agenda for meeting with debtor's legal advisor regarding wildfire liability |
| 26 | 4/29/2019 | Cavanaugh, Lauren | 1.3 | Continue to prepare follow-up request for Cravath on wildfire claims. |
| 26 | 4/29/2019 | Fuite, Robert | 1.3 | Prepare and review Debtor's accrual model outline from Cravath for validation and confirmation of assumptions for exposure estimates. |
| 26 | 4/29/2019 | Michael, Danielle | 2.6 | Research additional sources for Cravath exposure estimates to verify findings and provide new insight. |
| 26 | 4/29/2019 | Michael, Danielle | 2.9 | Analyze validity of exposure estimate and provide new figures and sources to understand all possible considerations. |
| 26 | 4/29/2019 | Ng, William | 1.4 | Analyze case management orders summary with respect to wildfire claims. |
| 26 | 4/29/2019 | O'Donnell, Nicholas | 2.7 | Analyze publicly available data sources used in PG&E exposure estimate for the 2018 Camp fire. |
| 26 | 4/29/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data used in PG&E's exposure estimate to estimate the cost of rebuilding homes destroyed by wildfires. |
| 26 | 4/29/2019 | Salve, Michael | 1.2 | Analyze and assess the validity of the quantitative assumptions used by Debtor to calculate total losses and claims from Camp Fire and North Bay Fires. |
| 26 | 4/29/2019 | Thakur, Kartikeya | 2.2 | Analyze the Cravath exposure model inputs and sources and produce caveats regarding this data. |
| 26 | 4/30/2019 | Cavanaugh, Lauren | 0.7 | Participate in internal discussion re: wildfire claims analysis. |
| 26 | 4/30/2019 | Fuite, Robert | 1.9 | Prepare and review Debtor's accrual model outline from Cravath - validation and confirmation of assumptions for exposure estimates. |
| 26 | 4/30/2019 | Ng, William | 0.7 | Analyze wildfire claims diligence requests. |
| 26 | 4/30/2019 | O'Donnell, Nicholas | 0.9 | Analyze publicly available data used in PG&E's exposure estimate to estimate the cost of rebuilding homes destroyed by wildfires. |
| 26 | 4/30/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data sources used by PG&E in its exposure estimate for the 2018 Camp fire. |
| 26 | 4/30/2019 | Salve, Michael | 0.4 | Analyze and document data sources and assumptions quoted by Cravath to calculate damage exposure from 2018 Camp Fire. |
| 26 | 4/30/2019 | Salve, Michael | 1.9 | Analyze and assess the validity of the quantitative assumptions used by Debtor to calculate total losses and claims from Camp Fire and North Bay Fires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/30/2019 | Wrynn, James | 0.6 | Participate on status call to discuss recent developments and on-going role with the Committee, TCC and Subrogation Committees re: wildfire claims analysis. |
| 26 | 4/30/2019 | Wrynn, James | 0.5 | Participation in internal meetings to further update, analyze and review contact list, discuss next steps regarding funding options and other matters with respect to prepetition wildfire claims. |
| 26 | 5/1/2019 | Berkin, Michael | 0.7 | Discuss wildfire claim data access issues with Milbank. |
| 26 | 5/1/2019 | Berkin, Michael | 0.5 | Prepare for wildfire claim data access issue discussion with Milbank. |
| 26 | 5/1/2019 | Berkin, Michael | 0.8 | Participate in FTI team wildfire claims liability analysis status meeting. |
| 26 | 5/1/2019 | Berkin, Michael | 1.2 | Review claim data fields in case management order and compare with draft wildfire proof of claim form. |
| 26 | 5/1/2019 | Berkin, Michael | 2.1 | Perform general review and analysis of disclosure statements with mass tort liabilities to evaluate claims sizing process. |
| 26 | 5/1/2019 | Cavanaugh, Lauren | 0.8 | Participate in FTI team meeting to discuss wildfire claims funding options, subrogation contacts, and assumptions used in modeling estimates. |
| 26 | 5/1/2019 | Cavanaugh, Lauren | 1.5 | Review assumptions used in modeling wildfire claim estimates. |
| 26 | 5/1/2019 | Fuite, Robert | 0.8 | Prepare analysis of data sources and usage in the Debtor's Accrual exposure model. |
| 26 | 5/1/2019 | Kim, Ye Darm | 2.5 | Research prior comparable bankruptcy cases for precedent re: claims estimation and reporting protocol. |
| 26 | 5/1/2019 | Ng, William | 1.4 | Analyze potential structures for trusts for tort claims. |
| 26 | 5/1/2019 | Ng, William | 0.9 | Attend call with Milbank to discuss the analysis of prepetition wildfire claims. |
| 26 | 5/1/2019 | Ng, William | 1.3 | Analyze claims data required for estimation of wildfire claims exposure. |
| 26 | 5/1/2019 | Ng, William | 0.6 | Attend call with Lincoln Financial regarding the analysis of prepetition wildfire claims. |
| 26 | 5/1/2019 | Ng, William | 0.7 | Analyze claims data potentially available with respect to 2017 North Bay fires. |
| 26 | 5/1/2019 | Salve, Michael | 0.4 | Analyze additional sources and references to check Cravath list of sources for Debtors' accrued wildfires liability. |
| 26 | 5/1/2019 | Salve, Michael | 0.7 | Analyze and document data sources and assumptions quoted by Cravath to calculate damage exposure from 2018 Camp Fire and North Bay fires. |
| 26 | 5/1/2019 | Salve, Michael | 0.6 | Analyze and request additional data from Cravath to calculate claims and losses. |
| 26 | 5/1/2019 | Scruton, Andrew | 1.1 | Review summary of TCC 2004 Motion for potential wildfire claims re: vendors. |
| 26 | 5/1/2019 | Scruton, Andrew | 0.8 | Review of correspondence re: Case Management Order data captured. |
| 26 | 5/1/2019 | Star, Samuel | 0.6 | Participate in discussions with Committee members re: TCC 2004 motions re: independent contractor work on wildfire areas. |
| 26 | 5/2/2019 | Berkin, Michael | 0.9 | Discuss key case issues with Alix with focus on wildfire liabilities. |
| 26 | 5/2/2019 | Cavanaugh, Lauren | 0.8 | Review assumptions used in PG&E wildfire claim estimation model. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/2/2019 | Cavanaugh, Lauren | 0.9 | Participate in FTI team meeting re: update on analysis of wildfire claims. |
| 26 | 5/2/2019 | Fuite, Robert | 0.9 | Update analysis of data sources and usage in the Debtor's Accrual exposure model. |
| 26 | 5/2/2019 | Salve, Michael | 0.7 | Analyze additional sources and references to check Cravath list of sources for Debtor accrued liability. |
| 26 | 5/2/2019 | Scruton, Andrew | 0.8 | Review correspondence re: claims database accessible by TCC. |
| 26 | 5/2/2019 | Star, Samuel | 0.1 | Draft email to Milbank re: TCC timing on wildfire claims access protocols. |
| 26 | 5/2/2019 | Stein, Jeremy | 2.8 | Participate in discussion around potential funding options for wildfire liability and assumptions used to create estimates of liability. |
| 26 | 5/3/2019 | Berkin, Michael | 1.5 | Review and analyze trust distribution procedures in comparable bankruptcy with tort liabilities to assess estimation process. |
| 26 | 5/3/2019 | Berkin, Michael | 1.8 | Review and analyze expert report in comparable bankruptcy with tort liabilities to assess estimation process. |
| 26 | 5/3/2019 | Berkin, Michael | 2.1 | Review and analyze Disclosure Statement in comparable bankruptcy with tort liabilities to assess estimation process. |
| 26 | 5/3/2019 | Ng, William | 1.1 | Review the Debtors' proposed wildfire proof of claim forms. |
| 26 | 5/6/2019 | Berkin, Michael | 0.5 | Develop agenda for the FTI wildfire claims liability status meeting. |
| 26 | 5/6/2019 | Berkin, Michael | 1.0 | Review and analyze PG&E first quarter earnings presentation in connection with wildfire claims assessment. |
| 26 | 5/6/2019 | Berkin, Michael | 1.5 | Review and analyze PG&E first quarter 10K filing in connection with wildfire claims assessment. |
| 26 | 5/6/2019 | Cheng, Earnestiena | 1.3 | Review Commission on Catastrophic Wildfire Cost & Recovery's possible suggestions to settlement of historical wildfire claims and varying perspectives. |
| 26 | 5/6/2019 | Fuite, Robert | 1.8 | Analyze data sources indicated by Cravath that were used in PG&E's exposure estimates, to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Michael, Danielle | 1.1 | Analyze Cravath's data sources and additional sources to begin calculating a bottom-up approach model. |
| 26 | 5/6/2019 | Michael, Danielle | 2.1 | Verify Cravath's data sources and identifying new data sources to include in damage exposure model outline. |
| 26 | 5/6/2019 | Ng, William | 0.8 | Analyze modeling of prepetition wildfire claims exposure. |
| 26 | 5/6/2019 | Ng, William | 0.4 | Analyze discussion topics for Wildfire Claims subcommittee call. |
| 26 | 5/6/2019 | Salve, Michael | 1.2 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Salve, Michael | 0.8 | Analyze data sources from Cravath and other sources to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Salve, Michael | 0.6 | Analyze data sources from Cravath and other sources to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Scruton, Andrew | 1.1 | Participate in correspondence with Milbank re: POC form contents vs. CMO database contents. |
| 26 | 5/6/2019 | Star, Samuel | 0.7 | Meet with team re: tort claims estimation methodology. |
| 26 | 5/6/2019 | Thakur, Kartikeya | 2.7 | Research wrongful death claim damages methodology from journals. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 177 of 298

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/6/2019 | Thakur, Kartikeya | 0.8 | Analyze data sources from Cravath and other sources to calculate claims and losses using a bottoms-up approach for estimation of exposure. |
| 26 | 5/7/2019 | Fuite, Robert | 1.5 | Perform analysis of the data sources indicated by Cravath that were used in PG&E's exposure estimates, to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/7/2019 | Michael, Danielle | 2.4 | Research property loss models to apply to exposure damage calculations. |
| 26 | 5/7/2019 | Michael, Danielle | 2.3 | Develop a bottom-up approach for damage calculations using research articles and verifying Cravath sources. |
| 26 | 5/7/2019 | Salve, Michael | 1.2 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate losses using a bottoms-up approach. |
| 26 | 5/7/2019 | Scruton, Andrew | 1.1 | Participate in correspondence with Milbank on Agenda for Wildfire Claims Sub Committee call and status re: data access. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 1.9 | Conduct research on home construction costs on California and probability of rebuilding versus selling by county. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 2.8 | Research sources for data on emotional distress claims in USA as a part of the process to calculate exposure using a bottom up approach. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 2.1 | Layer in data on hotel costs and moving costs in addition to the damages for emotional distress. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 1.3 | Verify and cross check Cravath sources for PG&E exposure estimation process. |
| 26 | 5/7/2019 | Wrynn, James | 1.4 | Review and analyze PG&E Comments to the Commission on Catastrophic Wildfire Cost and Recovery Comments of PG&E, Draft Memo regarding Wildfire Assistance Program Motion, and other documentation in connection with prepetition wildfire claims. |
| 26 | 5/8/2019 | Michael, Danielle | 2.6 | Perform research related to property loss exposure calculation in order to outline the exposure calculation. |
| 26 | 5/8/2019 | Michael, Danielle | 2.1 | Perform quality control of exposure model outline to ensure validity of calculations, sources, and considerations. |
| 26 | 5/8/2019 | Michael, Danielle | 2.9 | Develop outline for property loss damage calculation and provide an example calculation for an affected property. |
| 26 | 5/8/2019 | Ng, William | 0.5 | Attend Wildfire Claims subcommittee call to discuss information regarding prepetition claims. |
| 26 | 5/8/2019 | Ng, William | 0.8 | Analyze potential requests for claims information with respect to the prepetition wildfires. |
| 26 | 5/8/2019 | Salve, Michael | 1.3 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate several categories of losses using a bottoms-up approach. |
| 26 | 5/8/2019 | Salve, Michael | 0.8 | Analyze demographic and mortality data for wrongful death claims. |
| 26 | 5/8/2019 | Scruton, Andrew | 0.5 | Participate in call with Wildfire Claims Sub Committee to review status and next steps. |
| 26 | 5/8/2019 | Thakur, Kartikeya | 1.3 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate several categories of losses using a bottoms-up approach. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/8/2019 | Thakur, Kartikeya | 1.6 | Research sources for data on components of public infrastructure damages as a part of the process to calculate exposure using a bottom up approach. |
| 26 | 5/8/2019 | Thakur, Kartikeya | 2.3 | Create an example of calculation of wrongful death damages using available data and also assumptions for the missing elements. |
| 26 | 5/8/2019 | Wrynn, James | 0.5 | Participate on, PG&E's Wildfire Claims Subcommittee Call to discuss recent developments, discussions with the governor's Advisors, and scope of subcommittee activities regarding past Wildfire Claims. |
| 26 | 5/9/2019 | Berkin, Michael | 0.5 | Prepare summary update on analysis of wildfire claims. |
| 26 | 5/9/2019 | Fuite, Robert | 1.3 | Analyze new data sources to assist in evaluating PG&E's exposure calculations and models. |
| 26 | 5/9/2019 | Michael, Danielle | 2.3 | Perform analysis of PG&E's damage claim sources and the validity of their numbers to verify their starting points with our findings. |
| 26 | 5/9/2019 | Salve, Michael | 0.6 | Analyze data sources from reliable sources to create a damage model structure that will accommodate claims data to calculate losses using a bottoms-up approach. |
| 26 | 5/9/2019 | Salve, Michael | 2.3 | Analyze demographic and construction cost data for rebuilding expenses for damage calculations. |
| 26 | 5/9/2019 | Thakur, Kartikeya | 1.7 | Create an example of calculation of wrongful death damages using available data and also place holder data for the missing elements. |
| 26 | 5/9/2019 | Thakur, Kartikeya | 0.6 | Analyze data sources from reliable sources to create a damage model structure that will accommodate claims data to calculate losses using a bottoms-up approach. |
| 26 | 5/9/2019 | Thakur, Kartikeya | 2.6 | Create and review the presentation deck on bottom up exposure estimation for PG&E. |
| 26 | 5/10/2019 | Fuite, Robert | 1.4 | Perform analysis of the new data sources to assist in evaluating PG&E's exposure calculations and models. |
| 26 | 5/12/2019 | Fuite, Robert | 0.8 | Prepare analysis for Debtors' spark rate materials, data collection, and cleaning. |
| 26 | 5/13/2019 | Berkin, Michael | 1.3 | Analyze related tort bankruptcy estimation proceedings to assess potential mechanisms in PG&E claims process. |
| 26 | 5/13/2019 | Berkin, Michael | 1.1 | Review PG&E Wildfire Claim Liabilities & Risk Modeling report for comments. |
| 26 | 5/13/2019 | Kim, Ye Darm | 0.9 | Review motions of comparable cases re: sharing of claims estimations data. |
| 26 | 5/13/2019 | Kim, Ye Darm | 2.5 | Review disclosure statements of comparable cases for information re: claims estimation for litigation trust sizing. |
| 26 | 5/13/2019 | Mukherjee, Sameer | 2.1 | Summarize literature findings on claims estimation expert witness' role. |
| 26 | 5/13/2019 | Mukherjee, Sameer | 2.9 | Research primary source materials related to the role of an expert witness re: claims estimation. |
| 26 | 5/13/2019 | Salve, Michael | 0.5 | Analyze and document data sources and assumptions quoted by Cravath to calculate damage exposure from 2018 Camp Fire and North Bay fires. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 179 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/13/2019 | Salve, Michael | 1.2 | Analyze wildfire damage scenarios for different data requirements for damage claims relating to wrongful death, public property destruction, real estate damage, etc. |
| 26 | 5/13/2019 | Salve, Michael | 0.6 | Analyze wildfire damage scenarios for different data requirements for damage claims from 2017 and 2018 fires. |
| 26 | 5/13/2019 | Stein, Jeremy | 2.7 | Research responses and impact of legislative proposals on wildfire claims. |
| 26 | 5/13/2019 | Thakur, Kartikeya | 1.7 | Research academic articles and reputable sources for analysis of rainfall and spark rates for PG&E. |
| 26 | 5/14/2019 | Berkin, Michael | 2.2 | Review and analyze potential trust structures and funding mechanisms to satisfy wildfire claims. |
| 26 | 5/14/2019 | Berkin, Michael | 0.5 | Develop agenda for FTI wildfire liability analysis status meeting. |
| 26 | 5/14/2019 | Berkin, Michael | 1.4 | Review and analyze trust distribution procedures in comparable bankruptcy with tort liabilities in connection with wildfire claims analysis. |
| 26 | 5/14/2019 | Berkin, Michael | 1.6 | Review and analyze mass tort claim resolutions for comparability with resolution of wildfire liability. |
| 26 | 5/14/2019 | Cavanaugh, Lauren | 2.8 | Update presentation re: pre-petition claim valuation. |
| 26 | 5/14/2019 | Ng, William | 0.9 | Review analyst report regarding the potential treatment of wildfire claims in a trust. |
| 26 | 5/14/2019 | O'Donnell, Nicholas | 1.4 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 26 | 5/14/2019 | Salve, Michael | 1.4 | Analyze wildfire damage scenarios for different data requirements for damage claims relating to wrongful death, public property destruction, real estate damage, etc. |
| 26 | 5/14/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with Milbank on pursuit of claims data. |
| 26 | 5/14/2019 | Thakur, Kartikeya | 1.1 | Create the presentation deck on the bottom up method of calculating exposure for PG&E. |
| 26 | 5/14/2019 | Thakur, Kartikeya | 2.2 | Research information available on typical emotional distress damage calculation methods and collect information from reputable sources. |
| 26 | 5/14/2019 | Wrynn, James | 1.8 | Review and provide revisions to "Bottoms Up Approach" presentation to PG&E Wildfire Claims Liabilities and Risk Assessment. |
| 26 | 5/15/2019 | Arnold, Seth | 2.1 | Read press coverage related to CalFire's finding PG&E responsible for starting the Camp Fire. |
| 26 | 5/15/2019 | Berkin, Michael | 1.5 | Review and assess work plan to validate insured and non-insured claims and third-party recoveries in connection with assessing wildfire liability. |
| 26 | 5/15/2019 | Berkin, Michael | 1.0 | Review status of wildfire claims liability assessment. |
| 26 | 5/15/2019 | Berkin, Michael | 1.3 | Review bottoms up wildfire claims presentation for commentary. |
| 26 | 5/15/2019 | Berkin, Michael | 2.7 | Research data sources in mass tort bankruptcy filings to assess approaches to measure PGE potential wildfire liability. |
| 26 | 5/15/2019 | Cavanaugh, Lauren | 1.0 | Review update re: pre-petition claim valuation and potential distribution procedures. |
| 26 | 5/15/2019 | Cavanaugh, Lauren | 2.6 | Analyze potential distribution procedures on pre-petition claims. |
| 26 | 5/15/2019 | Chae, Isabelle | 0.3 | Review analyst note covering a report on the Camp Fire regarding PG&E and direct competitors. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 180 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/15/2019 | Chae, Isabelle | 0.2 | Summarize analyst notes covering California Fire's report stating PG&E's responsibility in the Camp Fire. |
| 26 | 5/15/2019 | Fuite, Robert | 3.6 | Analyze Debtors' stochastic exposure modeling datasets and how they potentially effect Committee exposure. |
| 26 | 5/15/2019 | Kaptain, Mary Ann | 0.3 | Review Cal-Fire reports regarding Camp Fire started by PG&E equipment. |
| 26 | 5/15/2019 | Kaptain, Mary Ann | 0.7 | Participate in wildfire claims subcommittee call re: Cal-Fire Reports. |
| 26 | 5/15/2019 | Michael, Danielle | 2.3 | Analyze and read through of academic articles related to wildfire modeling, and condense notes on PG&E's damage numbers. |
| 26 | 5/15/2019 | Michael, Danielle | 1.6 | Refine damage exposure calculation and slide deck to incorporate feedback from meeting with insurance. |
| 26 | 5/15/2019 | Michael, Danielle | 1.9 | Review key points from Cravath call, exposure modeling, literature review to prepare for meeting with Debtors. |
| 26 | 5/15/2019 | Ng, William | 0.5 | Attend wildfire claims subcommittee call to discuss the status of discussions with the Tort Claims Committee. |
| 26 | 5/15/2019 | Ng, William | 2.3 | Analyze draft report regarding the evaluation of various categories of wildfire-related damages. |
| 26 | 5/15/2019 | Ng, William | 0.4 | Analyze CalFire statement regarding PG&E equipment in connection with the Camp Fire. |
| 26 | 5/15/2019 | Salve, Michael | 1.2 | Review template for wildfire damage calculations for purposes of showing claim-level analysis. |
| 26 | 5/15/2019 | Salve, Michael | 0.8 | Assist Milbank with distinctions between expert witness work and non-testifying consultant role work regarding wildfire claim assessment. |
| 26 | 5/15/2019 | Scruton, Andrew | 0.4 | Participate on Wildfire Claims Sub Committee meeting discussing status of data access efforts. |
| 26 | 5/15/2019 | Star, Samuel | 0.7 | Meet with team re: develop of wildfire claims estimation methodology. |
| 26 | 5/15/2019 | Stein, Jeremy | 2.7 | Process revisions to analysis of administration of wildfire claims. |
| 26 | 5/15/2019 | Thakur, Kartikeya | 1.1 | Analyze role of an expert witness re: claims estimation and corresponding tasks. |
| 26 | 5/15/2019 | Thakur, Kartikeya | 2.8 | Review data collection for updated figures from Camp Fire and North Bay Fires on suppression and recovery and property damage. |
| 26 | 5/15/2019 | Wrynn, James | 1.0 | Participate at PG&E Wildfire Claims Standing Meeting to further discuss "Bottoms Up Approach" Presentation and potential trust structures/procedures. |
| 26 | 5/15/2019 | Wrynn, James | 0.2 | Participate on Wildfire Claims Subcommittee Call to discuss updated status of Claims Data Collection efforts. |
| 26 | 5/16/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on work plan status re: wildfire claims issues. |
| 26 | 5/16/2019 | Berkin, Michael | 2.4 | Research tort liability estimation processes in mass tort bankruptcy filings to assess approaches to measure PG&E potential wildfire liability. |
| 26 | 5/16/2019 | Cavanaugh, Lauren | 2.9 | Analyze potential distribution procedures on prepetition wildfire claims. |
| 26 | 5/16/2019 | Cavanaugh, Lauren | 0.8 | Provide update to analysis re: wildfire claims trust procedure. |
| 26 | 5/16/2019 | Salve, Michael | 1.7 | Review data sources and detailed template for wildfire damage calculations for purposes of showing claim-level analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/16/2019 | Scruton, Andrew | 1.1 | Review and comment on modeling structure and key variables to be addressed in wildfire claim model. |
| 26 | 5/17/2019 | Cavanaugh, Lauren | 2.9 | Prepare presentation re: pre-petition claim potential trust / fund procedures. |
| 26 | 5/17/2019 | Giresi, Richard | 1.9 | Prepare decision tree of trust funding options. |
| 26 | 5/17/2019 | Ng, William | 1.7 | Analyze approach for modeling of prepetition wildfire claims exposure. |
| 26 | 5/17/2019 | Salve, Michael | 1.4 | Review data sources and detailed template for wildfire damage calculations for purposes of showing claim-level analysis. |
| 26 | 5/17/2019 | Salve, Michael | 0.8 | Research insurance claim data for alternative valuations of damaged residential property and public structures destroyed. |
| 26 | 5/17/2019 | Salve, Michael | 0.9 | Prepare damages assessment for many components of wildfire damages including subrogation claims. |
| 26 | 5/17/2019 | Wrynn, James | 1.4 | Review decision tree re: administration of the contemplated trust. |
| 26 | 5/20/2019 | Cavanaugh, Lauren | 1.9 | Update presentation re: potential pre-petition trust for wildfire claims. |
| 26 | 5/20/2019 | Cheng, Earnestiena | 0.7 | Review wildfire housing motion to understand potential claimants who could be beneficiaries. |
| 26 | 5/20/2019 | Giresi, Richard | 2.1 | Produce documentation for potential wildfire claims trust procedures slides. |
| 26 | 5/20/2019 | Giresi, Richard | 0.5 | Prepare summary of updates re: Wildfire trust funding. |
| 26 | 5/20/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss access to wildfire claims information. |
| 26 | 5/20/2019 | Scruton, Andrew | 0.5 | Participate in discussion with creditor re: Claims estimation approaches. |
| 26 | 5/20/2019 | Stein, Jeremy | 2.6 | Revise analysis of potential trust procedures for wildfire claims. |
| 26 | 5/20/2019 | Stein, Jeremy | 2.8 | Process revisions to analysis of potential trust procedures for wildfire claims. |
| 26 | 5/20/2019 | Stein, Jeremy | 2.9 | Analyze procedures for potential payment of wildfire claims. |
| 26 | 5/20/2019 | Wrynn, James | 1.3 | Process revisions of Decision Tree re: administration of the contemplated trust. |
| 26 | 5/21/2019 | Cavanaugh, Lauren | 2.9 | Revise presentation re: potential pre-petition trust for wildfire claims. |
| 26 | 5/21/2019 | Giresi, Richard | 1.4 | Incorporate revisions to the potential wildfire claims trust procedures report. |
| 26 | 5/21/2019 | Michael, Danielle | 0.8 | Update damage exposure bottom-up model for property damage. |
| 26 | 5/21/2019 | Salve, Michael | 0.8 | Analyze and document damage components that are insured versus uninsured. |
| 26 | 5/21/2019 | Salve, Michael | 1.7 | Prepare and analyze home content value and different property damage calculations in the claim damage model template. |
| 26 | 5/21/2019 | Stein, Jeremy | 2.9 | Process revisions to assessment of potential trust procedures to resolve wildfire claims. |
| 26 | 5/21/2019 | Stein, Jeremy | 2.8 | Process revisions to analysis of potential trust procedures. |
| 26 | 5/21/2019 | Thakur, Kartikeya | 2.1 | Analyze and document the calculation of estimates based on the outcomes of trust procedures. |
| 26 | 5/22/2019 | Cavanaugh, Lauren | 0.8 | Further update the presentation re: potential pre-petition trust for wildfire claims. |
| 26 | 5/22/2019 | Giresi, Richard | 1.0 | Update the potential wildfire claims trust procedures presentation. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 182 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/22/2019 | Ng, William | 1.6 | Review revised analysis of methodology to estimate wildfire claims exposure. |
| 26 | 5/22/2019 | Scruton, Andrew | 1.3 | Participate in update call with Milbank on discussions re: data access to claims databases. |
| 26 | 5/22/2019 | Scruton, Andrew | 0.7 | Review and comment on revised structure for addressing pre petition claims. |
| 26 | 5/22/2019 | Stein, Jeremy | 2.9 | Research existing trust administration procedures and mechanisms. |
| 26 | 5/22/2019 | Stein, Jeremy | 2.8 | Update documentation produced on potential trust procedures based on information received. |
| 26 | 5/22/2019 | Stein, Jeremy | 2.7 | Conduct research on potential procedures for wildfire claims administration. |
| 26 | 5/22/2019 | Thakur, Kartikeya | 1.7 | Create presentation for trust procedures and bottom up exposure estimates for all scenarios and outcomes of the trust procedures. |
| 26 | 5/22/2019 | Thakur, Kartikeya | 2.8 | Conduct regression analysis re: prepetition claims and comparison. |
| 26 | 5/22/2019 | Thakur, Kartikeya | 2.4 | Analyze and document the calculation of estimates of prepetition claims for all scenarios. |
| 26 | 5/22/2019 | Wrynn, James | 1.1 | Review and analyze Bottom-Up Exposure Assessment and Potential Trust Procedures. |
| 26 | 5/23/2019 | Bromberg, Brian | 0.8 | Participate in weekly Committee call re: bar date and data sharing. |
| 26 | 5/23/2019 | Stein, Jeremy | 1.3 | Process revisions to trust administration procedures analysis for additional research and documentation. |
| 26 | 5/23/2019 | Stein, Jeremy | 2.8 | Participate in internal discussion re: workplan for trust administration procedures analysis. |
| 26 | 5/23/2019 | Stein, Jeremy | 2.7 | Process revisions to analysis of potential trust procedures based on additional findings and previous discussions. |
| 26 | 5/24/2019 | Michael, Danielle | 2.6 | Prepare list of data request for meeting with Debtors re: wildfire claims. |
| 26 | 5/24/2019 | Michael, Danielle | 2.9 | Perform analysis of PG&E Internet Discovery Cases to determine important and relevant files re: wildfire claims. |
| 26 | 5/24/2019 | Stein, Jeremy | 1.9 | Process revisions to analysis of potential trust procedures based on additional findings and previous discussions. |
| 26 | 5/24/2019 | Stein, Jeremy | 1.8 | Conduct research on potential procedures for wildfire claims administration. |
| 26 | 5/28/2019 | Cavanaugh, Lauren | 1.7 | Provide update to the FTI team re: wildfire claims, including pre-petition and future funding. |
| 26 | 5/28/2019 | Fuite, Robert | 2.4 | Review Debtor's discovery website for responsive documents, information and data regarding wildfire exposure. |
| 26 | 5/28/2019 | Michael, Danielle | 2.7 | Review PG&E's wildfire related documents and relevant damage calculation data. |
| 26 | 5/28/2019 | Michael, Danielle | 1.1 | Review proof of claims form and develop workplan for exposure calculations. |
| 26 | 5/28/2019 | Ng, William | 1.2 | Analyze potential considerations with respect to a trust for prepetition wildfire claims. |
| 26 | 5/28/2019 | Salve, Michael | 0.6 | Analyze the additional claims analyses with insurance acting as a mitigating factor on Debtor damages/exposure. |
| 26 | 5/28/2019 | Thakur, Kartikeya | 2.3 | Prepare Python script for access and review of wildfire claims information. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 183 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/28/2019 | Thakur, Kartikeya | 2.8 | Continue to prepare Python script for access and review of wildfire claims information. |
| 26 | 5/29/2019 | Berkin, Michael | 1.1 | Review and provide comments to draft presentation approaches to wildfire claims assessment of wildfire claims subcommittee. |
| 26 | 5/29/2019 | Berkin, Michael | 0.5 | Participate in Committee wildfire claims subcommittee meeting. |
| 26 | 5/29/2019 | Berkin, Michael | 0.6 | Develop agenda for FTI wildfire claims liability status meeting. |
| 26 | 5/29/2019 | Cavanaugh, Lauren | 2.4 | Review and analyze pre-petition trust procedures. |
| 26 | 5/29/2019 | Cheng, Earnestiena | 0.5 | Review latest status of claims information sharing negotiations with Debtors and other parties. |
| 26 | 5/29/2019 | Fuite, Robert | 2.2 | Analyze newly produced materials from Debtors' Discovery website and create computer programs to effectively and efficiently review and catalog materials re: wildfire claims. |
| 26 | 5/29/2019 | Fuite, Robert | 2.8 | Review and analyze support documentation relating to wildfire claims. |
| 26 | 5/29/2019 | Michael, Danielle | 2.6 | Review proof of claims form and update workplan for exposure calculations. |
| 26 | 5/29/2019 | Michael, Danielle | 2.9 | Analyze information from the RAMP to provide content and background for the data request. |
| 26 | 5/29/2019 | Ng, William | 0.5 | Attend Wildfire Claims Subcommittee call to discuss the response to the Debtor's wildfire proof of claim motion. |
| 26 | 5/29/2019 | Ng, William | 1.3 | Analyze methodology for evaluating accuracy of wildfire claims data. |
| 26 | 5/29/2019 | Ng, William | 0.4 | Review information sources employed by the Debtors in respect of their analysis of wildfire claims. |
| 26 | 5/29/2019 | Ng, William | 0.4 | Review Court's order regarding TCC's discovery related to third party contractors in connection with wildfires. |
| 26 | 5/29/2019 | Ng, William | 2.6 | Analyze draft report for the Committee regarding potential trust structures with respect to prepetition wildfire claims. |
| 26 | 5/29/2019 | Salve, Michael | 0.4 | Analyze and document claims analysis template for non-insured claims against the Debtor in preparation for the wildfire claims subcommittee meeting. |
| 26 | 5/29/2019 | Salve, Michael | 0.9 | Analyze and document claims analysis template for insurance subrogation claims and non-insured claims against the Debtor. |
| 26 | 5/29/2019 | Smith, Ellen | 1.8 | Update wildfire claims subcommittee with latest info on claims analysis. |
| 26 | 5/29/2019 | Star, Samuel | 0.3 | Participate in call with wildfire claims subcommittee re: status of discussions with Debtors and TCC re: storing of claims data and potential objection to bar date motion. |
| 26 | 5/29/2019 | Stein, Jeremy | 2.6 | Continue development of presentation materials regarding trust fund procedures for pre-petition wildfire claims. |
| 26 | 5/29/2019 | Stein, Jeremy | 2.9 | Process revisions to presentation on trust procedures. |
| 26 | 5/29/2019 | Thakur, Kartikeya | 2.3 | Research administrations of claims per trust procedures and update the calculations for calculating bottom up exposure using the latest inputs. |
| 26 | 5/29/2019 | Thakur, Kartikeya | 2.1 | Analyze suppression costs, wrongful death calculations and property loss calculations based on trust procedures and simulate multiple scenarios to calculate a wide array of damages. |
| 26 | 5/29/2019 | Wrynn, James | 0.3 | Prepare for Wildfire Claims Standing Call, including further review of documents provided with the agenda. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/29/2019 | Wrynn, James | 2.0 | Participate on Wildfire Claims Standing Call to discuss Bottom Up Exposure Estimate (as it relates to Pre-Petition Claims), Insurance Funding Response to Strike Force, and analysis for Wildfire Claims Subcommittee. |
| 26 | 5/30/2019 | Berkin, Michael | 0.8 | Discuss case issues with Alix re: wildfire liabilities. |
| 26 | 5/30/2019 | Berkin, Michael | 0.8 | Review data sources provided by Debtors in connection with assessing wildfire liabilities. |
| 26 | 5/30/2019 | Cheng, Earnestiena | 1.3 | Review negotiation issues among TCC, the Committee and the Debtors re: sharing claims information. |
| 26 | 5/30/2019 | Fuite, Robert | 2.9 | Review new materials from Debtors' discovery website including materials from Debtor's counsel re: wildfire claims. |
| 26 | 5/30/2019 | Fuite, Robert | 2.2 | Prepare analyses on newly produced data and materials from Debtors' counsel re: wildfire claims. |
| 26 | 5/30/2019 | Fuite, Robert | 2.2 | Review Debtors' discovery website for responsive documents, information and data regarding wildfire exposure. |
| 26 | 5/30/2019 | Michael, Danielle | 2.8 | Analyze proof of claim forms and create new methodologies for viewing and analyzing the data available re: wildfire claims. |
| 26 | 5/30/2019 | Michael, Danielle | 2.9 | Develop new data analysis approaches for claims analysis. |
| 26 | 5/30/2019 | O'Donnell, Nicholas | 1.8 | Discuss, analyze and document the public information from Cravath relating to wildfire exposure estimate calculation for the 2017 North Bay fires and 2018 Camp fire. |
| 26 | 5/30/2019 | Scruton, Andrew | 1.2 | Review and comment on draft objection to Claims Bar Date motion and Proof of Claim form. |
| 26 | 5/30/2019 | Stein, Jeremy | 2.7 | Process revisions to presentation for trust fund procedures to administer pre-petition wildfire claims. |
| 26 | 5/30/2019 | Stein, Jeremy | 2.6 | Prepare summary of potential improvements re: trust structure for pre-petition wildfire claims. |
| 26 | 5/31/2019 | Berkin, Michael | 1.2 | Review and assess potential means to validate claims data in connection with wildfire claims analysis. |
| 26 | 5/31/2019 | Berkin, Michael | 1.2 | Review and analyze legislative analyst office report on wildfire emergency response in connection with claims assessment. |
| 26 | 5/31/2019 | Berkin, Michael | 1.5 | Identify potential mass tort bankruptcies in connection with estimating wildfire liabilities. |
| 26 | 5/31/2019 | Fuite, Robert | 2.1 | Reeview and analyze production of documents and information relating to claims supplied by Debtors' counsel. |
| 26 | 5/31/2019 | Fuite, Robert | 2.7 | Create computer programs to assist in the cataloging and review of materials supplied by Debtors' counsel re: wildfire claims. |
| 26 | 5/31/2019 | Krebsbach, Taylor | 2.5 | Prepare documents list for homeowners and business claims based on discussions with FTI team members and additional research. |
| 26 | 5/31/2019 | Michael, Danielle | 2.4 | Continue development new data analysis approaches for claims analysis. |
| 26 | 5/31/2019 | Michael, Danielle | 1.3 | Analyze the public information available per Cravath relating to wildfire claims. |
| 26 | 5/31/2019 | Michael, Danielle | 2.1 | Analyze costs associated with fire suppression and recovery and research data sources used by Compass Lexecon. |
| 26 | 5/31/2019 | Mukherjee, Sameer | 1.4 | Verify the source and research the components of fire suppression and recovery costs mentioned on the Cravath call. |
| 26 | 5/31/2019 | Mukherjee, Sameer | 2.2 | Simulate the bottom-up estimation of PG&E's exposure for various scenarios arising from different paths of trust procedures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/31/2019 | Ng, William | 0.3 | Attend call with Centerview to discuss approach regarding potential trust for prepetition wildfire claims. |
| 26 | 5/31/2019 | O'Donnell, Nicholas | 1.8 | Analyze publicly available sources including documents from the California Legislative Analyst's Office to investigate methodology behind 2018 Camp Fire fire suppression and recovery cost estimates. |
| 26 | 5/31/2019 | Salve, Michael | 0.9 | Discuss, analyze and document the public information from Cravath relating to claims and the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 26 | 5/31/2019 | Stein, Jeremy | 2.8 | Process revisions to presentation for pre-petition wildfire claims trust procedures, |
| **26 Total** | | | **1,604.4** | |
| 27 | 2/13/2019 | Star, Samuel | 0.1 | Review email from Milbank re: hearing on FERC advisory proceedings and wages motion, agenda for upcoming committee call and creditor request to be added to UCC. |
| 27 | 2/15/2019 | Arnold, Seth | 2.1 | Analyze CPUC regulatory filings for recent procedural changes and updates. |
| 27 | 2/15/2019 | Arnold, Seth | 1.2 | Review court filings governance of PPA contracts re: FERC Adversary proceedings. |
| 27 | 2/15/2019 | Arnold, Seth | 1.2 | Continue review of court filings governance of PPA contracts re: FERC Adversary proceedings. |
| 27 | 2/18/2019 | Arnold, Seth | 2.4 | Review CPUC 2018 Annual Report for overview of California utility regulation. |
| 27 | 2/18/2019 | Windle, Travis | 0.6 | Prepare update re: legislative and regulatory intelligence support. |
| 27 | 2/19/2019 | Cheng, Earnestiena | 0.6 | Review memo for Committee re: status of FERC adversary case. |
| 27 | 2/19/2019 | Javor, Scott | 0.3 | Review UCC recommendation re: FERC intervention memorandum. |
| 27 | 2/19/2019 | LeWand, Christopher | 0.3 | Review of FERC jurisdiction over PPA memo provided by Milbank. |
| 27 | 2/19/2019 | Ng, William | 0.7 | Analyze Counsel's memorandum regarding the FERC adversary proceeding. |
| 27 | 2/19/2019 | Ng, William | 0.8 | Analyze potential impact of regulators' activities on the Debtors' estates. |
| 27 | 2/19/2019 | Star, Samuel | 1.1 | Meet with Ducera re: CPUC activities and positions. |
| 27 | 2/21/2019 | Cheng, Earnestiena | 1.0 | Participate in internal call re: insurance workstream, regulatory/government update, and other case workstreams. |
| 27 | 2/21/2019 | Simms, Steven | 0.7 | Review memorandum from Counsel on FERC issues. |
| 27 | 2/22/2019 | Arsenault, Ronald | 3.0 | Review NextEra filing with FERC. |
| 27 | 2/23/2019 | Ng, William | 0.3 | Analyze potential impact of proposed bill amending the Public Utilities Code. |
| 27 | 2/25/2019 | Arnold, Seth | 2.3 | Analyze CPUC filings related to Diablo Canyon. |
| 27 | 2/25/2019 | Kim, Ye Darm | 1.1 | Analyze PG&E submission to CPUC re: potential gas and electricity operations split. |
| 27 | 2/26/2019 | Arsenault, Ronald | 1.3 | Analyze media coverage of FERC adversary proceedings. |
| 27 | 2/26/2019 | Berkin, Michael | 2.5 | Review relevant CPUC rules, codes and procedures related to public purpose programs in connection with assessing the customer program motion. |
| 27 | 2/26/2019 | Ng, William | 2.9 | Analyze the Debtors' response to CPUC scoping memorandum. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/26/2019 | Star, Samuel | 0.2 | Review mapping of regulatory and legislative agencies and contacts. |
| 27 | 2/27/2019 | Berkin, Michael | 0.9 | Review CPUC filings related to the Catastrophic Events Memorandum Account in connection with wildfire liability. |
| 27 | 2/27/2019 | Berkin, Michael | 1.5 | Review CPUC filings related to the Wildfire Expense Memorandum Account in connection with wildfire liability. |
| 27 | 2/27/2019 | Star, Samuel | 0.8 | Review PG&E filing of CPUC re: addressing wildfire cost and recovery beyond 2017. |
| 27 | 2/27/2019 | Star, Samuel | 0.8 | Review filing/report/approval deadline for CPUC and Commission on Catastrophe Wildfire cost and recovery. |
| 27 | 2/27/2019 | Wrynn, James | 1.8 | Review California insurance code sections re: Wildfire subrogation claims. |
| 27 | 2/27/2019 | Wrynn, James | 1.0 | Review California insurance code sections re: Wildfire subrogation claims. |
| 27 | 2/28/2019 | Arnold, Seth | 1.3 | Analyze rate case filings with the CPUC. |
| 27 | 2/28/2019 | Caves, Jefferson | 1.0 | Research developments on wildfire liability as covered by regulatory bodies. |
| 27 | 2/28/2019 | Star, Samuel | 0.5 | Review PG&E reply re: consideration of post 2017 wildfire claims in rate making. |
| 27 | 3/1/2019 | Arnold, Seth | 3.6 | Compare the CPUC rate case filing re: wildfire spending to the RAMP report. |
| 27 | 3/4/2019 | Bromberg, Brian | 1.3 | Review 10K for regulatory matters and framework. |
| 27 | 3/8/2019 | Arnold, Seth | 2.9 | Review rate case filings for RAMP and related wildfire analyses. |
| 27 | 3/8/2019 | Windle, Travis | 0.3 | Provide recommendations for state government relations analysis. |
| 27 | 3/11/2019 | Arnold, Seth | 2.9 | Perform research on CPUC General Order 95 and related reports. |
| 27 | 3/11/2019 | Kaptain, Mary Ann | 0.4 | Review WSJ article on CPUC and utility credit downgrades. |
| 27 | 3/11/2019 | Kaptain, Mary Ann | 0.2 | Review CalFire report for latest external fire source update. |
| 27 | 3/12/2019 | Arnold, Seth | 2.2 | Continue research into CPUC General Order 95 and related reports. |
| 27 | 3/12/2019 | Arnold, Seth | 3.7 | Conduct research on CA wildfire reporting requirements. |
| 27 | 3/12/2019 | Bromberg, Brian | 1.5 | Review CalFire wildfire report for latest industry information. |
| 27 | 3/12/2019 | Caves, Jefferson | 0.7 | Update events timeline to reflect newly announced hearings, developments with Gov. Gavin Newsom's "Strike Team" and other key political events to ensure awareness within the team. |
| 27 | 3/12/2019 | Ng, William | 0.6 | Review timeline of key events with respect to the Debtors' regulators. |
| 27 | 3/13/2019 | Bromberg, Brian | 1.9 | Review general order 95 for transmission inspection data. |
| 27 | 3/14/2019 | Ng, William | 0.8 | Analyze the impact of potential regulatory reform on the Debtors' business. |
| 27 | 3/16/2019 | MacDonald, Charlene | 0.6 | Research Debtors' statements on legislative and regulatory interventions. |
| 27 | 3/18/2019 | Arnold, Seth | 2.1 | Conduct industry research on other CA utility rate case filings. |
| 27 | 3/18/2019 | Caves, Jefferson | 0.6 | Conduct legislation research on bills before the California Assembly and Senate related to wildfire mitigation and utility liability. |
| 27 | 3/18/2019 | Mackinson, Lindsay | 3.6 | Research comments around legislation intervention in reorganization. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 187 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/18/2019 | Ryan, Alexandra | 3.1 | Research statements from PG&E advocating for legislative assistance in reorganization. |
| 27 | 3/19/2019 | Arnold, Seth | 1.6 | Perform research related to recent regulatory wildfire filings. |
| 27 | 3/19/2019 | Kaptain, Mary Ann | 2.4 | Review Wildfire Commission Meeting video from March 13 meeting and develop notes for team. |
| 27 | 3/19/2019 | Ryan, Alexandra | 2.8 | Research statements by PG&E supporting legislative solutions. |
| 27 | 3/20/2019 | Arnold, Seth | 2.6 | Prepare summary of the CPUC wildfire hearing for internal distribution. |
| 27 | 3/20/2019 | Arnold, Seth | 3.4 | Participate in webinar telephonically re: CA Governor's panel on wildfire costs. |
| 27 | 3/20/2019 | Kaptain, Mary Ann | 2.4 | Review Wildfire Commission Meeting video from March 13 meeting and develop assessment for team. |
| 27 | 3/20/2019 | MacDonald, Charlene | 1.3 | Research Debtors' statements concerning the need for legislative and regulatory interventions. |
| 27 | 3/20/2019 | MacDonald, Charlene | 0.8 | Edit research document on Debtors' statements regarding legislative/regulatory interventions. |
| 27 | 3/20/2019 | Smith, Ellen | 2.0 | Review and assess regulatory filings associated with the wildfire program. |
| 27 | 3/21/2019 | Arnold, Seth | 1.3 | Prepare summary of CA Governor's panel on wildfire costs for internal distribution. |
| 27 | 3/21/2019 | Arnold, Seth | 1.9 | Research Governor's "strike force" to understand panel background. |
| 27 | 3/21/2019 | Javor, Scott | 0.8 | Review key takeaways from Commission on Catastrophic Wildfire Cost/Recovery meeting to determine possible responses. |
| 27 | 3/21/2019 | Kaptain, Mary Ann | 0.8 | Prepare key analysis regarding the Wildlife Fire Commission meeting. |
| 27 | 3/21/2019 | Ryan, Alexandra | 1.4 | Research different options that California legislators have explored to fund wildfire liability costs. |
| 27 | 3/21/2019 | Star, Samuel | 0.2 | Review summary of Commission on Catastrophic Wildfire Cost/Recovery meeting. |
| 27 | 3/21/2019 | Wrynn, James | 0.2 | Review and analyze meeting minutes from the Governor's Commission on Wildfire Costs and Recovery meeting. |
| 27 | 3/22/2019 | Arnold, Seth | 3.4 | Perform research on application of inverse condemnation re: SDG&E 2007 wildfires. |
| 27 | 3/22/2019 | Ryan, Alexandra | 0.9 | Prepare memo on different funding sources California legislators are considering to cover wildfire liability charges. |
| 27 | 3/27/2019 | Bromberg, Brian | 0.8 | Review CPUC regulatory filings re: bundled procurement. |
| 27 | 3/27/2019 | Bromberg, Brian | 1.0 | Review CPUC regulatory filings re: General Order 77 payments. |
| 27 | 3/27/2019 | Smith, Ellen | 1.0 | Review and assess regulatory filings associated with the wildfire program. |
| 27 | 3/29/2019 | Bromberg, Brian | 0.8 | Review Transmission Owner 20 Rate Case Filing. |
| 27 | 3/29/2019 | Bromberg, Brian | 1.2 | Continue to review Transmission Owner 20 Rate Case Model. |
| 27 | 3/29/2019 | Ng, William | 0.8 | Analyze the Governors' statement regarding proposed directors. |
| 27 | 4/2/2019 | Berkin, Michael | 1.5 | Review and analyze probation conditions including related responses from key stakeholders. |
| 27 | 4/4/2019 | Berkin, Michael | 1.7 | Review and analyze minutes of second Commission on Catastrophic Wildfire Cost and Recovery meeting. |
| 27 | 4/4/2019 | Bromberg, Brian | 1.3 | Review Commission on Catastrophic Wildfire Cost and Recovery materials. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/4/2019 | MacDonald, Charlene | 0.6 | Review first draft of Committee position statement on regulatory and legislative policies. |
| 27 | 4/4/2019 | Scruton, Andrew | 0.6 | Review timetable for CPUC meetings on safety compliance. |
| 27 | 4/5/2019 | Berkin, Michael | 1.0 | Analyze policy issues related to Governor 60 day plan with Committee professionals. |
| 27 | 4/5/2019 | Berkin, Michael | 0.8 | Assess policy questions related to Governor 60 day plan. |
| 27 | 4/5/2019 | Ng, William | 1.1 | Analyze draft Committee position statement analysis on regulatory and legislative policies. |
| 27 | 4/5/2019 | Scruton, Andrew | 1.0 | Participate on call with Milbank and Centerview to review draft Committee position paper on regulatory and legislative policies. |
| 27 | 4/5/2019 | Scruton, Andrew | 1.1 | Review and edit initial draft of position paper on regulatory and legislative policies. |
| 27 | 4/8/2019 | Berkin, Michael | 0.6 | Assess potential for input to Commission on Catastrophic Wildfire Cost and Recovery Request. |
| 27 | 4/8/2019 | Dunn, Jackson | 0.5 | Review communications documents related to Governor Strike Team report. |
| 27 | 4/8/2019 | MacDonald, Charlene | 0.3 | Review Governor's request for comment on wildfire plan. |
| 27 | 4/8/2019 | Scruton, Andrew | 1.8 | Review revised position statement re: Committee on regulatory and legislative policies. |
| 27 | 4/8/2019 | Scruton, Andrew | 1.1 | Participate in call with Committee to review Committee position statement on regulatory and legislative policies. |
| 27 | 4/9/2019 | Caves, Jefferson | 0.9 | Perform research on relevant state legislation, principally SB 247 and AB 1363. |
| 27 | 4/9/2019 | MacDonald, Charlene | 0.2 | Review coverage of legislative hearings in Sacramento. |
| 27 | 4/9/2019 | MacDonald, Charlene | 0.3 | Participate in call with Axiom regarding Strike Force plan expected 4/12. |
| 27 | 4/10/2019 | Berkin, Michael | 2.7 | Review details re: April 3, 2019 Commission on Catastrophic Wildfire Cost and Recovery Meeting. |
| 27 | 4/10/2019 | Berkin, Michael | 1.2 | Assess potential response to request for public input to the Commission on Catastrophic Wildfire Cost and Recovery |
| 27 | 4/10/2019 | Berkin, Michael | 1.0 | Identify issues from April 3, 2019 Commission on Catastrophic Wildfire Cost and Recovery Meeting potentially impacting wildfire liability. |
| 27 | 4/10/2019 | Cheng, Earnestiena | 2.0 | Create summary of Commission of Catastrophic Wildfire's March meeting. |
| 27 | 4/11/2019 | Berkin, Michael | 1.6 | Review and analyze proposed CPUC stress test framework in connection with assessing wildfire liabilities. |
| 27 | 4/11/2019 | Berkin, Michael | 0.8 | Review and analyze notes to Commission on Catastrophic Wildfire Cost & Recovery meeting |
| 27 | 4/11/2019 | Cheng, Earnestiena | 1.2 | Create summary memorandum of wildfire meeting re: commission of catastrophic wildfire summaries. |
| 27 | 4/11/2019 | Kaptain, Mary Ann | 0.3 | Analyze new dockets re: FERC proceedings and Edison ROE request. |
| 27 | 4/11/2019 | Windle, Travis | 0.6 | Prepare media statement from Committee regarding Gov. Newsom report. |
| 27 | 4/12/2019 | Arnold, Seth | 1.2 | Review Governor Newsom's Strike Force report q&a session. |
| 27 | 4/12/2019 | Berkin, Michael | 1.0 | Review full press conference on Strike Force wildfire plan. |
| 27 | 4/12/2019 | Berkin, Michael | 1.1 | Review media coverage resulting from Governor Strike Force report. |
| 27 | 4/12/2019 | Bromberg, Brian | 1.1 | Review Governor Newsom's Strike Force report q&a session. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/12/2019 | Hanifin, Kathryn | 2.7 | Develop memo summarizing Strike Team q&a press conference for Committee distribution. |
| 27 | 4/12/2019 | Kaptain, Mary Ann | 0.8 | Produce summary slides re: CPUC Governance / Safety Forum #1. |
| 27 | 4/12/2019 | Lee, Jessica | 2.9 | Prepare presentation material for the Committee with background material on the CPUC's investigation of PG&E's safety culture and corporate governance. |
| 27 | 4/12/2019 | Lee, Jessica | 2.8 | Research the CPUC's historical background and its cooperation with NorthStar Consulting Group to investigate PG&E's safety culture and accountability practices. |
| 27 | 4/12/2019 | Lee, Jessica | 1.3 | Update the presentation material for the Committee with additional information from the CPUC website regarding its public forum and panel discussion to be held on 4/15/2019. |
| 27 | 4/12/2019 | Lee, Jessica | 0.6 | Analyze the public filings re: California Public Utilities Commission's (CPUC) investigation of PG&E's safety culture, governance, and accountability. |
| 27 | 4/12/2019 | Scruton, Andrew | 0.6 | Participate in call with Milbank to review reponse to Strike Force report. |
| 27 | 4/12/2019 | Scruton, Andrew | 1.8 | Review Governor Newsom Report and press interview and review response. |
| 27 | 4/12/2019 | Smith, Ellen | 1.1 | Continue review coverage of and analysis of Strike Team plan. |
| 27 | 4/12/2019 | Smith, Ellen | 1.3 | Review coverage of and analysis of Strike Team plan. |
| 27 | 4/12/2019 | Star, Samuel | 0.4 | Draft email to Committee member re: scheduled presentations at CPUC's public discussion on PG&E, Forums on Governance, Management and Safety Culture. |
| 27 | 4/12/2019 | Star, Samuel | 0.9 | Review Governor's report - Wildfires and Climate Change: California's Energy Future, include PG&E accountability section. |
| 27 | 4/12/2019 | Star, Samuel | 0.1 | Review agenda for CPUC's public discussion on PG&E, Forums on Governance, Management and Safety Culture. |
| 27 | 4/12/2019 | Windle, Travis | 0.8 | Produce media coverage review around Gov. Newsom report. |
| 27 | 4/13/2019 | Scruton, Andrew | 0.8 | Coordinate workplan re: updating Committee on Strike Force report. |
| 27 | 4/15/2019 | Arnold, Seth | 2.8 | Review Governor Newsom's Strike Force plan for potential operational impact. |
| 27 | 4/15/2019 | Barak, Sylvie | 4.0 | Provide coverage of CPUC hearing and summarize points re: key policy initiatives. |
| 27 | 4/15/2019 | Bookstaff, Evan | 1.5 | Attend California Public Utilities Commission Workshop on Future of PG&E. |
| 27 | 4/15/2019 | Bookstaff, Evan | 0.8 | Prepare presentation to Committee re: Strike Force Report. |
| 27 | 4/15/2019 | Bookstaff, Evan | 1.5 | Review Governor's report on wildfire and climate change. |
| 27 | 4/15/2019 | Bromberg, Brian | 0.6 | Review Governor Newsom's Strike Force plan for potential operational impact. |
| 27 | 4/15/2019 | Hanifin, Kathryn | 1.9 | Finish developing and packaging memo on CPUC forum for subcommittee. |
| 27 | 4/15/2019 | Hanifin, Kathryn | 3.1 | Monitor CPUC forum re: PG&E bankruptcy governance and safety culture, corporate safety and PG&Es operational challenges. |
| 27 | 4/15/2019 | Hanifin, Kathryn | 1.4 | Prepare first draft memo on CPUC discussion points for public affairs subcommittee. |
| 27 | 4/15/2019 | Kaptain, Mary Ann | 6.0 | Attend CPUC Forum #1 on Governance and Safety. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 190 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/15/2019 | Kim, Ye Darm | 2.8 | Analyze Gov. Newsom Strike Team plan re: discussion of fund structure. |
| 27 | 4/15/2019 | Kim, Ye Darm | 1.3 | Conduct research on tort claims fund structures re: Strike Team plan. |
| 27 | 4/15/2019 | Lee, Jessica | 0.4 | Process revisions re: PG&E safety culture presentation. |
| 27 | 4/15/2019 | Lee, Jessica | 1.1 | Continue processing edits to PG&E safety culture presentation. |
| 27 | 4/15/2019 | Lee, Jessica | 2.9 | Continue processing edits to PG&E safety culture presentation. |
| 27 | 4/15/2019 | Lee, Jessica | 0.8 | Provide coverage of California Public Utilities Commission (CPUC) public forum re: investigation of PG&E safety culture and governance. |
| 27 | 4/15/2019 | MacDonald, Charlene | 0.6 | Participate in call with corporate finance team on workplan and strategy to respond to Governor's 60 day plan. |
| 27 | 4/15/2019 | MacDonald, Charlene | 0.2 | Review summaries of key points from CA CPUC meetings. |
| 27 | 4/15/2019 | MacDonald, Charlene | 0.2 | Continue review of key points and coverage of CPUC meetings. |
| 27 | 4/15/2019 | Ng, William | 0.6 | Analyze Commission on Catastrophic Wildfire Cost and Recovery request for comment. |
| 27 | 4/15/2019 | Ng, William | 1.9 | Analyze the Governors' Strike Force report. |
| 27 | 4/15/2019 | Ng, William | 0.4 | Review statements from CPUC public forum regarding PG&E corporate governance. |
| 27 | 4/15/2019 | Papas, Zachary | 0.9 | Monitor CPUC Public Discussion on PG&E Forums on Governance, Management, and Safety Culture for information on PG&E plans. |
| 27 | 4/15/2019 | Papas, Zachary | 2.7 | Review Wildfire Safety Strike Force report to understand operational impacts to PG&E. |
| 27 | 4/16/2019 | Arnold, Seth | 1.6 | Conduct research for articles and media coverage related to the Governor's Strike Force Report. |
| 27 | 4/16/2019 | Barak, Sylvie | 0.5 | Prepare analysis summary of key points discussed in CPUC hearing. |
| 27 | 4/16/2019 | Berkin, Michael | 0.5 | Participate on planning call for possible responses to Governor's Strike Force plan. |
| 27 | 4/16/2019 | Bookstaff, Evan | 0.3 | Continue draft of slides re: Strike Force Report. |
| 27 | 4/16/2019 | Bookstaff, Evan | 1.5 | Prepare updates to slides re: Strike Force Report. |
| 27 | 4/16/2019 | Bromberg, Brian | 1.8 | Continue review of Governor Newsom Strike Team plan. |
| 27 | 4/16/2019 | Bromberg, Brian | 1.2 | Continue review of Governor Newsom Strike Team plan. |
| 27 | 4/16/2019 | Caves, Jefferson | 1.9 | Analyze legislation and Governor Newsom's Strike Team plan to find proposed state policies that could positively or negatively impact the interests of the Committee. |
| 27 | 4/16/2019 | Hanifin, Kathryn | 0.7 | Participate in CPUC meeting debrief re: key points to share with public affairs subcommittee. |
| 27 | 4/16/2019 | Hanifin, Kathryn | 0.6 | Participate in call with public affairs subcommittee on Newsom's strike force plan and communications deliverables. |
| 27 | 4/16/2019 | Hanifin, Kathryn | 0.9 | Review summary Strike Team report slides and provide revisions. |
| 27 | 4/16/2019 | Kaptain, Mary Ann | 0.4 | Review summary materials re: CPUC Governance and Safety forum. |
| 27 | 4/16/2019 | Kaptain, Mary Ann | 0.4 | Continue review summary materials re: CPUC Governance and Safety forum. |
| 27 | 4/16/2019 | Kaptain, Mary Ann | 1.7 | Prepare presentation to Committee on key CPUC Governance and Safety forum takeaways. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/16/2019 | Kim, Ye Darm | 0.4 | Prepare draft of summary materials re: Gov. Newsom Strike Force plan. |
| 27 | 4/16/2019 | Lee, Jessica | 0.2 | Prepare revisions for safety culture presentation final draft for the Committee. |
| 27 | 4/16/2019 | Lee, Jessica | 2.7 | Prepare presentation material for the Committee re: the PG&E safety culture investigation by the CPUC. |
| 27 | 4/16/2019 | Lee, Jessica | 2.5 | Review first half of the California Public Utilities Commission (CPUC)'s forum re: investigation of PG&E safety culture and governance for QC of presentation. |
| 27 | 4/16/2019 | Lee, Jessica | 2.2 | Review second half of the CPUC's forum re: investigation of PG&E safety culture and governance for QC of presentation. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.4 | Participate in internal call re: PG&E Strike Team report summary materials and analysis. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.6 | Review and distribute CPUC meeting memo for internal revisions. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.9 | Draft memo re: relevant regulatory and legislative policy questions for Committee feedback. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.7 | Continue draft re: PG&E Committee policy questions memo. |
| 27 | 4/16/2019 | Ng, William | 3.1 | Analyze the provisions per the Governor's Strike Force report. |
| 27 | 4/16/2019 | Ng, William | 1.2 | Analyze draft legislature policy positioning statement for the Committee. |
| 27 | 4/16/2019 | Papas, Zachary | 1.1 | Review Debtors' 4.3.19 presentation to Committee to gain information for Strike Force Report presentation. |
| 27 | 4/16/2019 | Papas, Zachary | 3.0 | Review and prepare analysis presentation on "Wildfires and Climate Change: California's Energy Future" strike force report. |
| 27 | 4/16/2019 | Papas, Zachary | 2.9 | Review "Wildfires and Climate Change: California's Energy Future" strike force report to understand operational impacts to PG&E. |
| 27 | 4/16/2019 | Ryan, Alexandra | 2.2 | Process revisions re: Strike Team press statement. |
| 27 | 4/16/2019 | Star, Samuel | 0.2 | Review draft memorandum to Committee re: 4/15 CPUC Public Discussions on PG&E governance and safety culture and key takeaways. |
| 27 | 4/16/2019 | Star, Samuel | 0.8 | Review analyst reports and articles commenting of Governor's Strike Force plan. |
| 27 | 4/16/2019 | Star, Samuel | 0.7 | Debrief with on 4/15 CPUC Public Discussions on PG&E governance and safety culture. |
| 27 | 4/16/2019 | Star, Samuel | 2.2 | Participate in call re: suggested short and long term activities and reference documents for upcoming legislative hearings and public comment periods. |
| 27 | 4/17/2019 | Caves, Jefferson | 1.6 | Edit policy memo featuring questions on proposed state policies that could positively or negatively impact the interests of the Committee. |
| 27 | 4/17/2019 | Hanifin, Kathryn | 0.4 | Participate in CPUC meeting debrief with restructuring experts to provide overview on panels monitored. |
| 27 | 4/17/2019 | Kaptain, Mary Ann | 0.4 | Prepare summary slides reflecting Northstar presentation at CPUC forum. |
| 27 | 4/17/2019 | Kaptain, Mary Ann | 1.1 | Participate in call regarding CPUC 2017 wildfire cost and proposed stress framework. |
| 27 | 4/17/2019 | Kaptain, Mary Ann | 1.4 | Participate on call with Committee member re: CPUC public forum on governance. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/17/2019 | Kim, Ye Darm | 2.5 | Revise summary deck re: Gov. Newsom Strike Force plan. |
| 27 | 4/17/2019 | MacDonald, Charlene | 0.4 | Participate in call re: CPUC forum debrief. |
| 27 | 4/17/2019 | MacDonald, Charlene | 0.8 | Participate in call with Axiom re: Governors strike team report and presenting to Committee. |
| 27 | 4/17/2019 | Ng, William | 0.4 | Review revised report for the Committee on the CPUC forum on the Debtors' safety culture. |
| 27 | 4/17/2019 | Star, Samuel | 0.2 | Review revised presentation to Committee on the April 15 CPUC PG&E forum and provide comments to team. |
| 27 | 4/18/2019 | Berkin, Michael | 0.7 | Review draft of Preliminary Case Strategy Development in preparation for meeting with Committee advisors. |
| 27 | 4/18/2019 | Hanifin, Kathryn | 1.2 | Develop memo summarizing stakeholder reactions to strike team report. |
| 27 | 4/18/2019 | MacDonald, Charlene | 0.2 | Produce materials for Committee member request for strategic communications to review pleadings. |
| 27 | 4/19/2019 | Caves, Jefferson | 0.5 | Participate in internal meeting re: policy position development. |
| 27 | 4/19/2019 | Caves, Jefferson | 1.1 | Research statements from PG&E competitors on inverse condemnation, a possible wildfire fund and other policies to develop initial policy stance. |
| 27 | 4/19/2019 | Caves, Jefferson | 1.6 | Draft updated coverage report for Gov. Newsom's Strike team plan for internal and committee awareness. |
| 27 | 4/19/2019 | Caves, Jefferson | 0.9 | Draft stakeholder reactions document to outline the reactions of stakeholder groups to the Strike Team plan. |
| 27 | 4/19/2019 | Hanifin, Kathryn | 2.2 | Review Strike Team report coverage memo and provide revisions. |
| 27 | 4/19/2019 | Hanifin, Kathryn | 0.7 | Participate in discussion re: competitor positions on relevant policy issues. |
| 27 | 4/19/2019 | Hanifin, Kathryn | 1.1 | Coordinate with government relations team to acquire their list of engagement targets and incorporate into outreach plan. |
| 27 | 4/19/2019 | MacDonald, Charlene | 0.9 | Review and provide revisions re: Committee narratives document. |
| 27 | 4/22/2019 | Caves, Jefferson | 0.7 | Process revisions re: stakeholder reactions document to the report released by Governor Newsom's "Strike Team." |
| 27 | 4/22/2019 | Hanifin, Kathryn | 0.9 | Process revisions to key events calendar for additional CA legislative and regulatory events. |
| 27 | 4/22/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion re: strategy and workplan for CPUC stress testing analysis. |
| 27 | 4/22/2019 | Kaptain, Mary Ann | 0.6 | Prepare slides on proposed CPUC stress test rate making. |
| 27 | 4/22/2019 | Kaptain, Mary Ann | 1.3 | Review documents and appendix files from CPUC regarding stress test. |
| 27 | 4/22/2019 | Lee, Jessica | 1.2 | Process revisions re: the CPUC wildfire cost recovery presentation for the Committee. |
| 27 | 4/22/2019 | Lee, Jessica | 0.1 | Continue processing revisions re: the CPUC wildfire cost recovery presentation material for the Committee. |
| 27 | 4/22/2019 | Lee, Jessica | 2.9 | Conduct research re: CPUC's methodology on wildfire cost recovery. |
| 27 | 4/22/2019 | Ng, William | 0.4 | Analyze the CPUC stress test methodology filing. |
| 27 | 4/23/2019 | Caves, Jefferson | 1.9 | Include Governor Newsom's Strike Team and wildfire victims attorneys' positions on key policy issues to summarize key policy issues. |

156 of 245

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 193 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/23/2019 | Lee, Jessica | 3.3 | Prepare revisions re: CPUC Stress Test methodology presentation for the Committee. |
| 27 | 4/23/2019 | Lee, Jessica | 0.7 | Continue processing revisions re: CPUC Stress Test presentation for the Committee. |
| 27 | 4/23/2019 | Lee, Jessica | 0.2 | Participate in internal discussion re: the CPUC Stress Test presentation for the Committee. |
| 27 | 4/23/2019 | Lee, Jessica | 2.9 | Research the CPUC's Stress Test methodology for cost recovery of wildfire-related liabilities. |
| 27 | 4/23/2019 | Papas, Zachary | 1.6 | Review the Michael Picker scoping memo and ruling re: Debtors' 12/13/18-filed 2020 General Rate Case Application in order to provide analysis to the Committee. |
| 27 | 4/24/2019 | Kaptain, Mary Ann | 0.6 | Review and provide revisions to CPUC stress test presentation to Committee. |
| 27 | 4/24/2019 | Kaptain, Mary Ann | 0.4 | Continue to review and provide revisions to CPUC stress test presentation to Committee. |
| 27 | 4/24/2019 | Kaptain, Mary Ann | 0.7 | Continue review of draft presentation on stress framework proposal for 2017 wildfire costs as presented by CPUC. |
| 27 | 4/24/2019 | Kaptain, Mary Ann | 2.3 | Conduct additional research regarding stress framework proposal by CPUC. |
| 27 | 4/24/2019 | Lee, Jessica | 3.1 | Process edits and revisions to the CPUC Stress Test presentation. |
| 27 | 4/25/2019 | Lee, Jessica | 0.4 | Continue processing edits to the CPUC Stress Test presentation for the Committee. |
| 27 | 4/25/2019 | Lee, Jessica | 0.1 | Process revisions to the CPUC Stress Test presentation for the Committee. |
| 27 | 4/26/2019 | Arnold, Seth | 3.6 | Research the CPUC filings related to the Rebuild San Bruno Fund. |
| 27 | 4/26/2019 | Kaptain, Mary Ann | 4.1 | Attend second CPUC Forum on Corporate Governance and Safety in San Francisco. |
| 27 | 4/26/2019 | Ryan, Alexandra | 2.5 | Identify and compile coverage of Governor Newsom's press conference in East Bay, updating event tracker, memo, and excel sheet to reflect information shared. |
| 27 | 4/26/2019 | Smith, Ellen | 1.0 | Participated telephonically on CPUC hearing re: Corporate Safety and Governance. |
| 27 | 4/27/2019 | Kaptain, Mary Ann | 0.3 | Circulate media coverage on inverse condemnation to Committee public relations sub committee. |
| 27 | 4/27/2019 | Kaptain, Mary Ann | 3.3 | Prepare analysis of CPUC Governance and Safety Forum in San Francisco for presentation to Committee. |
| 27 | 4/29/2019 | Berkin, Michael | 1.5 | Participate in Commission on Catastrophic Wildfire Cost and Recovery meeting in connection with wildfire liability assessment. |
| 27 | 4/29/2019 | Cheng, Earnestiena | 1.4 | Discuss wildfires workstreams status with internal team and upcoming deliverables as relates to Commission on Catastrophic Wildfire Cost and Recovery. |
| 27 | 4/29/2019 | Cheng, Earnestiena | 0.6 | Analyze other Ch. 11 constituencies' responses to wildfire legislature indications from governmental and regulatory parties. |
| 27 | 4/29/2019 | Kaptain, Mary Ann | 3.9 | Attend Catastrophic Wildfire Commission meeting #4 afternoon session. |
| 27 | 4/29/2019 | Kaptain, Mary Ann | 3.2 | Attend Catastrophic Wildfire Commission meeting #4 morning session. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 194 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/29/2019 | Lee, Jessica | 3.1 | Review coverage of webcast of the CPUC's public forum on PG&E's corporate governance and safety culture. |
| 27 | 4/29/2019 | Ng, William | 1.1 | Review equityholders' response to the Commission on Catastrophic Wildfire Cost and Recovery. |
| 27 | 4/30/2019 | Berkin, Michael | 0.9 | Review and analyze summary of April Commission on Catastrophic Wildfire Cost and Recovery meeting in connection with wildfire liability assessment. |
| 27 | 4/30/2019 | Caves, Jefferson | 0.5 | Update stakeholder map on political and regulatory players in the bankruptcy for Committee viewing. |
| 27 | 4/30/2019 | Cheng, Earnestiena | 2.6 | Prepare summary memorandum of Commission on Catastrophic Wildfire Cost and Recovery April 3rd meeting. |
| 27 | 4/30/2019 | Lee, Jessica | 2.7 | Review shareholder perspectives of wildfire-related policies and PG&E corporate structure for consolidated documentation. |
| 27 | 5/1/2019 | Arnold, Seth | 1.5 | Review press coverage related to amended California IOU rate case filings. |
| 27 | 5/1/2019 | Arnold, Seth | 1.1 | Review cost of capital presentation related to amended filings by the California IOUs. |
| 27 | 5/1/2019 | Caves, Jefferson | 0.8 | Conduct research on state officials' public comments on the Committee for internal awareness of public narrative. |
| 27 | 5/1/2019 | Cheng, Earnestiena | 1.0 | Review comments from team re: Commission on Catastrophic Wildfire Cost and Recovery report summary. |
| 27 | 5/1/2019 | Kaptain, Mary Ann | 1.8 | Review and summarize comments on inverse condemnation and wildfire funds as submitted to the Catastrophic Wildfire Commission by investor owned utilities. |
| 27 | 5/1/2019 | Kaptain, Mary Ann | 0.2 | Review email update from Axiom on legislative matters. |
| 27 | 5/1/2019 | Kaptain, Mary Ann | 1.4 | Prepare presentation of takeaways from CPUC forum on alternative structures for PG&E. |
| 27 | 5/1/2019 | Kaptain, Mary Ann | 2.2 | Review and summarize comments on inverse condemnation and wildfire funds as submitted to the Catastrophic Wildfire Commission by water companies. |
| 27 | 5/1/2019 | Lee, Jessica | 0.5 | Process revisions to the PG&E Safety Culture Investigation presentation for the Committee. |
| 27 | 5/1/2019 | Lee, Jessica | 1.4 | Prepare support documentation re: stakeholder and utilities perspective regarding CPUC policies. |
| 27 | 5/1/2019 | Ng, William | 0.8 | Review updated report for the Committee regarding the Company's cost of capital filing. |
| 27 | 5/1/2019 | Ng, William | 0.7 | Review analysis of the CPUC stress test methodology. |
| 27 | 5/1/2019 | Ng, William | 0.4 | Assess calendar of upcoming legislative events impacting the Debtors. |
| 27 | 5/1/2019 | Papas, Zachary | 1.8 | Prepare PG&E 2020 Cost of Capital Increase section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital request to the CPUC. |
| 27 | 5/1/2019 | Papas, Zachary | 2.1 | Prepare Other California IOUs 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital request to the CPUC. |
| 27 | 5/2/2019 | Berkin, Michael | 1.9 | Review and analyze responses to requests for comments from commission on catastrophic wildfire cost and recovery. |
| 27 | 5/2/2019 | Kaptain, Mary Ann | 1.7 | Review and summarize comments on inverse condemnation and wildfire funds as submitted to the Catastrophic Wildfire Commission by ratepayer advocates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/2/2019 | Kaptain, Mary Ann | 0.2 | Review email update from Axiom on legislative matters. |
| 27 | 5/2/2019 | Kim, Ye Darm | 1.7 | Review increased ROE rate case filing of SCE. |
| 27 | 5/2/2019 | Kim, Ye Darm | 2.1 | Review increase ROE rate case filings of SDG&E. |
| 27 | 5/2/2019 | Lee, Jessica | 2.6 | Perform research re: consolidating stakeholder perspective on CPUC policy. |
| 27 | 5/2/2019 | Papas, Zachary | 1.7 | Review, analyze, and prepare PG&E's 2020 Cost of Capital increase request submitted to the CPUC. |
| 27 | 5/2/2019 | Star, Samuel | 0.4 | Review analysis of requested ROE for 2020 rate base. |
| 27 | 5/3/2019 | Arnold, Seth | 1.1 | Read articles related to FERC denying PG&E's request for rehearing over power contracts. |
| 27 | 5/3/2019 | Arnold, Seth | 0.8 | Review articles re: SEC investigation into PG&E. |
| 27 | 5/3/2019 | Berkin, Michael | 1.6 | Review and analyze minutes of second Commission on Catastrophic Wildfire Cost and Recovery meeting. |
| 27 | 5/3/2019 | Kaptain, Mary Ann | 0.3 | Provide revisions to presentation on Catastrophic Wildfire Meeting #4. |
| 27 | 5/3/2019 | Lee, Jessica | 1.9 | Prepare presentation re: the Commission on Catastrophic Wildfire Cost and Recovery meeting. |
| 27 | 5/3/2019 | Star, Samuel | 0.8 | Review analysis of the application for testimony year 2020 cost and capital requesting an increased ROE. |
| 27 | 5/6/2019 | Cavanaugh, Lauren | 0.7 | Analyze legislative considerations per the Governor's Strike Force report. |
| 27 | 5/6/2019 | Cavanaugh, Lauren | 0.8 | Review PG&E response to Commission on Catastrophic Wildfire Claims. |
| 27 | 5/6/2019 | Hanifin, Kathryn | 0.4 | Review legislative events calendar and coordinate input from Axiom. |
| 27 | 5/6/2019 | Kaptain, Mary Ann | 0.9 | Provide revisions for presentation re: 4/29 Catastrophic Wildfire Commission meeting. |
| 27 | 5/6/2019 | Lee, Jessica | 2.9 | Prepare presentation for the Committee re: the Wildfire Commission's public forum. |
| 27 | 5/6/2019 | Papas, Zachary | 3.0 | Analyze and prepare presentation on the CPUC's Proposed Decision regarding PG&E's 2020 General Rate Case filed to the CPUC. |
| 27 | 5/6/2019 | Papas, Zachary | 1.5 | Review and analyze PG&E's electric rates found in its 2020 General Rate Case filed to the CPUC. |
| 27 | 5/7/2019 | Lee, Jessica | 0.4 | Reivse the presentation for the Committee re: PG&E's Corporate Governance and Safety Culture. |
| 27 | 5/7/2019 | Ng, William | 0.4 | Review update for the Committee on the Commission on Commission on Catastrophic Wildfire Cost forum. |
| 27 | 5/7/2019 | Ng, William | 0.4 | Review update summarizing the CPUC forum on PG&E's safety culture. |
| 27 | 5/7/2019 | Star, Samuel | 0.6 | Review summary and key takeaways of CPUC forum #2 on PG&E safety culture and commission on catastrophic wildfire cost recovery forum #4 re: information to assist in developing preliminary recommendations. |
| 27 | 5/8/2019 | Kaptain, Mary Ann | 0.6 | Provide revisions to presentation regarding ALJ decision on CPUC governance and safety forum. |
| 27 | 5/8/2019 | Lau-Fernau, Agnes | 0.9 | Review Governor of California's Strike Force Report. |
| 27 | 5/8/2019 | Lau-Fernau, Agnes | 0.7 | Review PG&E's Response to Strike Force Report. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 196 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/8/2019 | Lee, Jessica | 2.1 | Prepare presentation re: the Administrative Law Judge's (ALJ) proposed decision on PG&E's Corporate Governance and Safety Culture. |
| 27 | 5/9/2019 | Lau-Fernau, Agnes | 2.9 | Research and prepare response to Strike Force Report and Assessment. |
| 27 | 5/9/2019 | Ng, William | 0.4 | Review summary update for the Committee regarding the Administrative Law Judge proposed decision on PG&E's governance and safety culture. |
| 27 | 5/9/2019 | O'Brien, Rory | 1.6 | Review Governors' strike force report and responses by various parties. |
| 27 | 5/10/2019 | Kaptain, Mary Ann | 0.9 | Develop talking points for Committee call on CPUC safety forums including ALJ recommendation. |
| 27 | 5/10/2019 | Kaptain, Mary Ann | 0.8 | Develop talking points for update on Catastrophic Wildfire Commission public forum #4 for Committee meeting. |
| 27 | 5/10/2019 | Lau-Fernau, Agnes | 1.9 | Review draft response presentation of Strike Force Report. |
| 27 | 5/10/2019 | O'Brien, Rory | 2.4 | Review and provide revisions on deck re: responses to Strike Force Report. |
| 27 | 5/13/2019 | Chae, Isabelle | 0.2 | Summarize analyst report from Morgan Stanley on the California senate hearing on the wildfire fund outcome. |
| 27 | 5/13/2019 | Kaptain, Mary Ann | 0.6 | Coordinate research on stress-based rate making. |
| 27 | 5/13/2019 | Kaptain, Mary Ann | 0.9 | Review comments and provide revisions on summary of stress-based rate making. |
| 27 | 5/13/2019 | Lau-Fernau, Agnes | 1.2 | Review and provide comments to the FTI response to Strike Force Report presentation. |
| 27 | 5/13/2019 | Lee, Jessica | 2.6 | Prepare ratemaking stakeholder perspective comparison documentation re: PG&E and the CPUC's Stress Test framework. |
| 27 | 5/13/2019 | Lee, Jessica | 2.7 | Prepare working points and documentation re: PG&E's responses to the CPUC's Stress Test methodology and ratemaking proposals from other stakeholders. |
| 27 | 5/13/2019 | Lee, Jessica | 2.8 | Research PG&E's response to the CPUC's proposed ratemaking Stress Test framework for wildfire-related liabilities. |
| 27 | 5/13/2019 | Ng, William | 1.2 | Analyze the CPUC report on rate trends among the California investor-owned utilities. |
| 27 | 5/13/2019 | Wrynn, James | 1.0 | Participate on call re: the Governor's Strike Force Report and possible funding structures. |
| 27 | 5/14/2019 | Lau-Fernau, Agnes | 1.3 | Review updates to the FTI response to Strike Force Report presentation. |
| 27 | 5/14/2019 | Lee, Jessica | 2.9 | Process revisions to ratemaking stakeholder perspective comparison documentation re: PG&E and the CPUC's Stress Test framework. |
| 27 | 5/14/2019 | MacDonald, Charlene | 0.3 | Participate in discussion with Axiom re: upcoming hearings and key legislative dates and prospects for Committee engagement with elected officials. |
| 27 | 5/14/2019 | Star, Samuel | 0.1 | Review articles on Judge Alsup's latest probation terms. |
| 27 | 5/15/2019 | Berkin, Michael | 1.0 | Review and analyze PG&E application for capital structure condition waiver. |
| 27 | 5/15/2019 | Lau-Fernau, Agnes | 1.1 | Review revisions to the FTI response to Strike Force Report presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/15/2019 | Wrynn, James | 0.8 | Review working draft of response to Governor Newsom's Strike Force Report. |
| 27 | 5/16/2019 | Kaptain, Mary Ann | 0.7 | Review and provide revisions re: stress based rate making analysis. |
| 27 | 5/16/2019 | Lau-Fernau, Agnes | 1.5 | Discuss next steps regarding response to Strike Force Report with the FTI team. |
| 27 | 5/16/2019 | Lee, Jessica | 0.9 | Process revisions to ratemaking stakeholder perspective comparison documentation re: PG&E and the CPUC's Stress Test framework. |
| 27 | 5/16/2019 | Ng, William | 0.4 | Review PG&E CEO's commentary at State Assembly Utilities and Energy Committee. |
| 27 | 5/17/2019 | Lau-Fernau, Agnes | 2.1 | Prepare and review draft of Strike Force response. |
| 27 | 5/23/2019 | Papas, Zachary | 1.8 | Review and analyze the CPUC's General Order Audits of San Diego Gas & Electric. |
| 27 | 5/23/2019 | Papas, Zachary | 1.7 | Review and analyze the CPUC's General Order Audits of Southern California Edison. |
| 27 | 5/23/2019 | Papas, Zachary | 2.6 | Review and analyze the CPUC's General Order Audits of PG&E. |
| 27 | 5/28/2019 | Arnold, Seth | 0.9 | Analyze CPUC wildfire stress test and associated customer costs. |
| 27 | 5/28/2019 | Caves, Jefferson | 0.9 | Perform research re: recommendations from the Commissions on Catastrophic Wildfire Cost and Recovery on inverse condemnation. |
| 27 | 5/28/2019 | Papas, Zachary | 2.5 | Review and analyze the CPUC's General Order Audits of Southern California Edison in order to compare to PG&E's. |
| 27 | 5/28/2019 | Papas, Zachary | 2.7 | Review and analyze the CPUC's General Order Audits of PG&E. |
| 27 | 5/28/2019 | Papas, Zachary | 2.5 | Review and analyze the CPUC's General Order Audits of SDG&E in order to compare to PG&E's. |
| 27 | 5/29/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes covering the proposed California fire liability stress test framework. |
| 27 | 5/29/2019 | Kaptain, Mary Ann | 0.2 | Provide revisions to stress based rate-making deck. |
| 27 | 5/29/2019 | Kaptain, Mary Ann | 0.6 | Participate in call regarding anticipated release of catastrophic wildfire commission report |
| 27 | 5/29/2019 | Kaptain, Mary Ann | 0.9 | Review Governor's comments on wildfire commission report. |
| 27 | 5/29/2019 | Lee, Jessica | 2.9 | Prepare Committee presentation re: the Administrative Law Judge's proposed decision on the Commission's ratemaking Stress Test. |
| 27 | 5/29/2019 | Lee, Jessica | 2.2 | Research and analyze the Administrative Law Judge's proposed decision on the Commission's ratemaking Stress Test. |
| 27 | 5/29/2019 | Lee, Jessica | 2.1 | Process revisions to the stakeholder perspective documentation re: the Commission's Stress Test for wildfire cost recovery. |
| 27 | 5/29/2019 | Ng, William | 0.6 | Analyze the draft executive summary of the Commission on Catastrophic Wildfire Recovery's recommendation regarding the treatment of future wildfires. |
| 27 | 5/29/2019 | Papas, Zachary | 1.7 | Review and analyze the CPUC's General Order Audits of PG&E. |
| 27 | 5/30/2019 | Cavanaugh, Lauren | 1.5 | Review draft report of Commission on Catastrophic Wildfire. |
| 27 | 5/30/2019 | Chae, Isabelle | 0.5 | Review analyst notes covering the wildfire commision report findings for PG&E and Edison. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/30/2019 | Cheng, Earnestiena | 0.9 | Analyze potential Committee responses to anticipated CPUC recommendations. |
| 27 | 5/30/2019 | Kaptain, Mary Ann | 0.2 | Provide revisions to stress based rate-making deck. |
| 27 | 5/30/2019 | Kaptain, Mary Ann | 0.4 | Provide revisions to stress based rate-making deck. |
| 27 | 5/30/2019 | Lee, Jessica | 1.1 | Finalize presentation material re: the Commission's ratemaking Stress Test for the final presentation deck. |
| 27 | 5/30/2019 | Lee, Jessica | 2.9 | Process revisions to the stakeholder perspective comparison documentation re: the Commission's ratemaking Stress Test. |
| 27 | 5/30/2019 | Lee, Jessica | 2.9 | Process revisions to the presentation for the Committee re: the ALJ's proposed decision on the Commission's ratemaking Stress Test. |
| 27 | 5/30/2019 | Star, Samuel | 0.1 | Review Governor Newsom press release re: 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 27 | 5/30/2019 | Star, Samuel | 0.8 | Prepare for presentation to Committee re: 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 27 | 5/30/2019 | Star, Samuel | 1.1 | Review Executive Summary of 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 27 | 5/30/2019 | Star, Samuel | 0.2 | Review article summaries re: 901 Commission preliminary recommendations. |
| 27 | 5/30/2019 | Wrynn, James | 1.3 | Review and analyze reports from the Commission on Catastrophic Wildfire Cost and Recovery Subcommittees, Fund Workgroup Report Draft, and Homeowners Insurance and Wildfire Mitigation Workgroup Report Draft. |
| 27 | 5/31/2019 | Cavanaugh, Lauren | 2.9 | Review of draft report of Commission on Catastrophic Wildfire. |
| 27 | 5/31/2019 | Chae, Isabelle | 0.5 | Read through analyst notes covering the 2019 wildfire legislative plan and its impact on PG&E and other utilities companies. |
| 27 | 5/31/2019 | Mackinson, Lindsay | 2.2 | Research coverage of CPUC commissioner resignation and wildfire mitigation plan and prepare summary report. |
| 27 | 5/31/2019 | Stein, Jeremy | 2.4 | Analyze materials released by the Commission on Catastrophic Wildfire Cost and Recovery. |
| **27 Total** | | | **461.0** | |
| 28 | 2/14/2019 | Cavanaugh, Lauren | 1.7 | Create workplan for reviewing wildfire claims in context of insurance exposure. |
| 28 | 2/14/2019 | Wrynn, James | 0.4 | Provide edits to proposed work plan as relates to wildfire insurance analyses ahead of UCC call. |
| 28 | 2/15/2019 | Berkin, Michael | 2.2 | Identify potential public data sources for wildfire insurance data in connection with claims analysis. |
| 28 | 2/15/2019 | Cavanaugh, Lauren | 0.6 | Participate on call with Committee counsel to discuss wildfire strategy with respect to subrogation claims. |
| 28 | 2/16/2019 | Wrynn, James | 0.8 | Perform research re: potential issues pertaining to insurance coverage. |
| 28 | 2/19/2019 | Wrynn, James | 1.0 | Participation in FTI team call re: approaches/factors pertaining to insurance claims estimation to formulate response. |
| 28 | 2/19/2019 | Wrynn, James | 1.0 | Review PG&E wildfire claims estimations and the California Department of Insurance's approaches/factors to claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/19/2019 | Wrynn, James | 1.2 | Review historical wildfire statistics for California wildfires for 2017 and prior in California Redbook, fire/accident investigation reports, and information provided by the Insurance Information Institute to formulate a response to issues raised. |
| 28 | 2/20/2019 | Wrynn, James | 0.6 | Review draft agenda and outline of key topics for the UCC due diligence list as pertains to wildfire insurance claims. |
| 28 | 2/20/2019 | Wrynn, James | 0.9 | Review draft memo from Counsel, Centerview materials and other documentation in preparation for UCC advisors call in connection with analysis of wildfire insurance claims. |
| 28 | 2/21/2019 | Cavanaugh, Lauren | 0.3 | Process updates to workplan for valuation of wildfire subrogation claims exposure. |
| 28 | 2/21/2019 | Stein, Jeremy | 1.1 | Prepare case strategy for preliminary analysis of wildfire insurance claims. |
| 28 | 2/22/2019 | Cavanaugh, Lauren | 0.3 | Participate in FTI team meeting to discuss analysis of wildfire insurance claims. |
| 28 | 2/22/2019 | Cavanaugh, Lauren | 2.8 | Analyze publicly available wildfire insurance claims data and information. |
| 28 | 2/22/2019 | Simms, Steven | 0.4 | Review workplan for wildfire claims as relates to insurance analysis. |
| 28 | 2/22/2019 | Stein, Jeremy | 2.7 | Examine past wildfire and insurance claim data to prepare a preliminary strategy for analyzing insurance claims. |
| 28 | 2/22/2019 | Stein, Jeremy | 2.6 | Update analysis on wildfire data and insurance claims data to incorporate additional information. |
| 28 | 2/22/2019 | Wrynn, James | 0.4 | Participate in FTI team meeting to discuss insurance claim validation, estimation and approach. |
| 28 | 2/25/2019 | Wrynn, James | 0.8 | Review insurance provisions in Company contracts. |
| 28 | 2/25/2019 | Wrynn, James | 1.4 | Prepare high-level memorandum regarding the illustrative life cycle of a wildfire claim, including insurance claims. |
| 28 | 2/26/2019 | Cavanaugh, Lauren | 0.3 | Review team analysis of public wildfire data on insurance claims. |
| 28 | 2/26/2019 | Wrynn, James | 1.3 | Provide edits to high-level memorandum regarding the illustrative life cycle of a wildfire claim, including insurance claims. |
| 28 | 2/27/2019 | Cavanaugh, Lauren | 1.0 | Participate in team meeting to discuss progress on research of wildfire subrogation claims. |
| 28 | 2/27/2019 | Cavanaugh, Lauren | 0.8 | Review summary of notes on public wildfire data, including information on subrogation claims. |
| 28 | 2/27/2019 | Cavanaugh, Lauren | 2.7 | Review analysis of public wildfire data on insurance claims. |
| 28 | 2/27/2019 | Wrynn, James | 1.0 | Participate in FTI team meeting to discuss wildfire claims/exposure/valuation (actuarial and economic) and potential legal theories of insurance liability. |
| 28 | 2/27/2019 | Wrynn, James | 0.4 | Prepare for meeting with FTI team re: wildfire claims/exposure/valuation and potential legal theories of insurance liability. |
| 28 | 2/28/2019 | Cavanaugh, Lauren | 1.5 | Review updates to the wildfire subrogation claim research. |
| 28 | 2/28/2019 | Cavanaugh, Lauren | 2.6 | Perform wildfire subrogation claim research and analysis of public data. |
| 28 | 2/28/2019 | O'Brien, Rory | 1.4 | Review recent news coverage and scope of work to create workplan for initial wildfire subrogation claims analysis. |
| 28 | 2/28/2019 | Stein, Jeremy | 2.4 | Review and update estimates related to wildfire subrogation claims analysis. |
| 28 | 2/28/2019 | Wrynn, James | 2.7 | Prepare sample wildfire subrogation claims analyses. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 200 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/1/2019 | Berkin, Michael | 1.2 | Review and analyze 10K in connection with insurance coverage associated with wildfire exposure. |
| 28 | 3/1/2019 | O'Brien, Rory | 1.7 | Review 2018 10-K to determine possible extent of insurance liability. |
| 28 | 3/4/2019 | O'Brien, Rory | 3.0 | Analyze extent of Debtors' insurance liability. |
| 28 | 3/4/2019 | Wrynn, James | 0.3 | Participate in portion of PG&E advisors call to discuss insurance diligence updates. |
| 28 | 3/5/2019 | Wrynn, James | 0.9 | Review status of historical claims analysis re: potential theories of liability, valuation/exposure, identification of claims/insurance and other issues to be addressed. |
| 28 | 3/5/2019 | Wrynn, James | 0.6 | Prepare for insurance status meeting, by reviewing data analysis performed to date, portions of 10-K and identification of potential claims/insurance issues. |
| 28 | 3/6/2019 | Berkin, Michael | 1.2 | Review 2017-2019 10K filings for insurance disclosures in connection with review of insurance work plan. |
| 28 | 3/6/2019 | Berkin, Michael | 1.0 | Review insurance work plan related to debtor insurance recoveries and actuarial approach to estimation. |
| 28 | 3/6/2019 | Berkin, Michael | 0.8 | Review and analyze life-cycle of insurance subrogation claim slide. |
| 28 | 3/6/2019 | Cavanaugh, Lauren | 1.3 | Participate in FTI team meeting to discuss wildfire insurance recoveries available to PG&E and analysis of insurance wildfire claims data. |
| 28 | 3/6/2019 | Wrynn, James | 1.2 | Participate in PG&E wildfire claims group discussion re: actuarial and economic analysis of wildfire insured loss data and plan going forward. |
| 28 | 3/7/2019 | Cavanaugh, Lauren | 1.2 | Participate in FTI team status meeting to discuss insurance recovery analysis and wildfire claim data analysis. |
| 28 | 3/8/2019 | Berkin, Michael | 0.9 | Review and analyze life-cycle of subrogation claim draft presentation for comments. |
| 28 | 3/10/2019 | Cavanaugh, Lauren | 0.6 | Review draft on summary of insurance recoveries based on different evaluations. |
| 28 | 3/11/2019 | Wrynn, James | 0.4 | Participate in advisors call to discuss potential formation of additional committees and impact on insurance matters. |
| 28 | 3/11/2019 | Wrynn, James | 0.5 | Review relevant documentation, including 2018 10-K, to further identify insurance considerations and projected loss data. |
| 28 | 3/12/2019 | Cavanaugh, Lauren | 2.2 | Update summary on analysis of wildfire claims and insurance recoveries. |
| 28 | 3/12/2019 | Wrynn, James | 0.4 | Participate in insurance status meeting to updated insurance assumptions, analysis of data and loss development, and potential latent injury/damages. |
| 28 | 3/12/2019 | Wrynn, James | 0.3 | Prepare for insurance claims status meeting, including review of wildfire claims presentation. |
| 28 | 3/13/2019 | Cavanaugh, Lauren | 1.0 | Meet with FTI team to discuss potential ultimate insured losses and related subrogation recovery claim. |
| 28 | 3/13/2019 | Cavanaugh, Lauren | 2.6 | Prepare presentation on wildfire insured losses and subrogation claims. |
| 28 | 3/13/2019 | Cavanaugh, Lauren | 0.8 | Review and edit notes on insurance subrogation recoveries. |
| 28 | 3/13/2019 | Cheng, Earnestiena | 2.8 | Process revisions to internal presentation re: subrogation claims and methodology for estimation of insurance-related damages in previous wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/14/2019 | Cavanaugh, Lauren | 2.9 | Prepare report on estimate of wildfire claims and insurance considerations. |
| 28 | 3/14/2019 | Cavanaugh, Lauren | 1.2 | Review and provide revisions to section on subrogation insurance claims in the Committee presentation. |
| 28 | 3/14/2019 | Cavanaugh, Lauren | 0.9 | Prepare update re: information related to subrogation insurance claims. |
| 28 | 3/14/2019 | O'Brien, Rory | 1.8 | Review historical insurance subrogation activity. |
| 28 | 3/14/2019 | Wrynn, James | 0.6 | Review and provide comments re: subrogation presentation for the Committee. |
| 28 | 3/15/2019 | Berkin, Michael | 1.9 | Review PG&E disclosures regarding insurance subrogation in connection with assessing wildfire liability. |
| 28 | 3/15/2019 | Berkin, Michael | 2.2 | Review PGE subrogation claims information in connection with valuing wildfire liability. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 0.7 | Participate in call with Milbank to discuss insurance subrogation claims. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 0.5 | Participate in FTI team call to discuss insurance subrogation claims and current estimate of liabilities. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 3.0 | Update report on estimate of wildfire claims and insurance considerations. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 2.5 | Review information disclosed in insurers' financials. |
| 28 | 3/15/2019 | O'Brien, Rory | 3.9 | Review draft claims estimations, insurance loss estimation, and subrogation claims estimation. |
| 28 | 3/15/2019 | Wrynn, James | 0.5 | Participate in FTI pre-call to discuss issues and potential strategy regarding injury/damages estimation and subrogation. |
| 28 | 3/15/2019 | Wrynn, James | 0.8 | Participate in call with internal team and Counsel to discuss issues and potential strategy regarding injury/damages estimation and subrogation. |
| 28 | 3/15/2019 | Wrynn, James | 0.8 | Review documentation pertaining to subrogation of wildfire claims, and potential contribution/mitigation issues. |
| 28 | 3/17/2019 | Cavanaugh, Lauren | 1.9 | Perform analysis of information disclosed in insurers' financials. |
| 28 | 3/18/2019 | Cavanaugh, Lauren | 2.9 | Review and edit report on estimate of insurance losses. |
| 28 | 3/18/2019 | Scruton, Andrew | 1.8 | Review revised version of presentation to Counsel on claims development based upon insurance claim submissions. |
| 28 | 3/18/2019 | Wrynn, James | 2.4 | Continue to review Counsel's memo, class action complaint, and statutes and standards cited in each to understand impact on insurance claims analysis. |
| 28 | 3/19/2019 | Scruton, Andrew | 2.2 | Participate in meeting with Counsel to review status of tort claims and insurance subrogation claims. |
| 28 | 3/19/2019 | Wrynn, James | 0.3 | Participate in insurance status call to discuss status of wildfire data analysis, issues, on-going strategy and today's meeting with Counsel. |
| 28 | 3/19/2019 | Wrynn, James | 0.4 | Prepare updated documentation request, and issues re: CAT bonds, subrogation and other issues. |
| 28 | 3/20/2019 | Berkin, Michael | 1.0 | Review and analyze verified statement of Ad Hoc Subrogation Claimants Group in connection with assessing wildfire liability. |
| 28 | 3/20/2019 | Cavanaugh, Lauren | 0.9 | Meet with the FTI team to discuss subrogation wildfire claims and liability estimation. |
| 28 | 3/20/2019 | Cavanaugh, Lauren | 0.5 | Perform additional research related to subrogation claims. |
| 28 | 3/20/2019 | Ng, William | 0.3 | Analyze claim holdings of the Ad Hoc Subrogation Claimants Group. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/20/2019 | Star, Samuel | 0.1 | Review composition and relative holdings of Ad Hoc Subrogation Claimants Group. |
| 28 | 3/20/2019 | Wrynn, James | 1.3 | Participate in FTI team meeting to discuss subrogation, issues/objectives pertaining to documentation requested, and safety/mitigation efforts. |
| 28 | 3/21/2019 | Cavanaugh, Lauren | 2.4 | Review subrogation committee claimants information and overall subrogation potential. |
| 28 | 3/21/2019 | Cavanaugh, Lauren | 0.8 | Analyze holdings of the Ad Hoc Subrogation Claimants Group. |
| 28 | 3/21/2019 | Cheng, Earnestiena | 1.5 | Create matrix of holdings for Ad Hoc Bondholders Group and Ad Hoc Subrogation Claimants Group members. |
| 28 | 3/21/2019 | O'Brien, Rory | 0.6 | Review latest wildfires insurance claims analysis from team. |
| 28 | 3/21/2019 | Wrynn, James | 0.8 | Research data and information regarding catastrophic subrogation claims, mitigation efforts and other issues. |
| 28 | 3/22/2019 | Cavanaugh, Lauren | 0.6 | Review insurers' part of the Ad Hoc Subrogation Claimants Group to identify those not in group. |
| 28 | 3/22/2019 | Cheng, Earnestiena | 2.8 | Create matrix of holdings for Ad Hoc Bondholders and Ad Hoc Subrogation Claimants Group members. |
| 28 | 3/22/2019 | O'Brien, Rory | 0.2 | Review catastrophe bond structure & subrogation split. |
| 28 | 3/22/2019 | Wrynn, James | 0.4 | Review internal communications re: the formation of an insurer/hedge fund creditor group. |
| 28 | 3/26/2019 | Cavanaugh, Lauren | 0.5 | Review updates to the insurance wildfire analysis. |
| 28 | 3/26/2019 | Cavanaugh, Lauren | 1.4 | Review analysis of Ad Hoc Subrogation Claimants Group members. |
| 28 | 3/26/2019 | Cavanaugh, Lauren | 2.0 | Update report on wildfire insured loss and total loss estimation. |
| 28 | 3/26/2019 | Scruton, Andrew | 1.7 | Review latest draft of insurance subrogation claims analysis. |
| 28 | 3/26/2019 | Wrynn, James | 0.4 | Participate in internal insurance status meeting to discuss updated presentation, subrogation claimants/issues, potential additional areas to be addressed and upcoming meeting in San Francisco. |
| 28 | 3/26/2019 | Wrynn, James | 0.3 | Review list of subrogation claimants/issues, identification of potential additional issues to be addressed, and exchange of email to address issues raised regarding the specific PG&E catastrophe bond. |
| 28 | 3/27/2019 | Berkin, Michael | 1.1 | Participate in FTI wildfire liability status meeting re: status of insurance claims analysis. |
| 28 | 3/27/2019 | Cavanaugh, Lauren | 1.0 | Review research on wildfire subrogation committee and claims analysis. |
| 28 | 3/27/2019 | Cavanaugh, Lauren | 2.4 | Research Ad Hoc Subrogation Claimaints Group members and those not in the group. |
| 28 | 3/27/2019 | Cheng, Earnestiena | 0.9 | Process edits to slide re: subrogation claimants' holdings. |
| 28 | 3/27/2019 | Cheng, Earnestiena | 1.1 | Analyze wildfire claims methodology and subrogation claims to prepare materials for in-person meeting. |
| 28 | 3/27/2019 | Ng, William | 0.5 | Review summary of Ad Hoc Subrogation Claimants Group claims holdings. |
| 28 | 3/27/2019 | Scruton, Andrew | 1.4 | Review workplan to analyze claims estimates and insurance subrogation claimants. |
| 28 | 3/27/2019 | Wrynn, James | 2.4 | Research docket filings regarding the numerous lawsuits (subrogation and direct actions) commenced against PG&E since the Camp Fire and representative complaints. |
| 28 | 3/28/2019 | Cavanaugh, Lauren | 1.4 | Research subrogation claimant details on insurers. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/28/2019 | Cheng, Earnestiena | 0.3 | Process edits to summary of Ad Hoc Subrogation Claimants Group holdings slide. |
| 28 | 3/29/2019 | Berkin, Michael | 1.3 | Review and analyze insurance subrogation issues for Committee draft analysis. |
| 28 | 3/29/2019 | Cavanaugh, Lauren | 2.3 | Prepare presentation to Committee related to subrogation claims. |
| 28 | 4/2/2019 | O'Brien, Rory | 5.6 | Prepare materials for in person meeting re: insurance subrogation claims. |
| 28 | 4/3/2019 | Bromberg, Brian | 0.5 | Process revisions to insured claim analysis presentation. |
| 28 | 4/3/2019 | Cheng, Earnestiena | 2.4 | Analyze insurance claims and wildfire mitigation plan as discussed by the Committee and its professionals. |
| 28 | 4/3/2019 | Wrynn, James | 0.6 | Participation on portion of Standing Committee Call re: subrogation claims. |
| 28 | 4/8/2019 | Cavanaugh, Lauren | 1.4 | Review and analyze articles related to subrogation claims. |
| 28 | 4/8/2019 | Cavanaugh, Lauren | 1.0 | Participate in meeting to discuss subrogation claims analysis workplan. |
| 28 | 4/8/2019 | O'Brien, Rory | 2.4 | Review latest draft of Subrogation Claims analysis workplan. |
| 28 | 4/8/2019 | Wrynn, James | 0.4 | Prepare for Internal Weekly Meeting/Call, including internal discussion regarding subrogation claims analysis. |
| 28 | 4/9/2019 | Cavanaugh, Lauren | 1.2 | Conduct research on insurance subrogation claims valuation methodologies. |
| 28 | 4/9/2019 | Wrynn, James | 0.3 | Review and prepare comments re: PG&E Subrogation Memo. |
| 28 | 4/9/2019 | Wrynn, James | 0.3 | Prepare materials on latest analysis re: subrogation claims for weekly internal meeting. |
| 28 | 4/9/2019 | Wrynn, James | 0.5 | Participation at Internal Insurance Status Meeting/Conference Call. |
| 28 | 4/10/2019 | Stein, Jeremy | 2.6 | Participate in discussions with Committee professionals meeting re: Wildfire subrogation claims. |
| 28 | 4/10/2019 | Wrynn, James | 0.4 | Review revised Subrogation Memo and Agenda and prepare materials for Committee call. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 1.6 | Review webinar re: information on insurance commissioners wildfire catastrophe risk meeting. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 1.0 | Review updates to insurance and wildfire claims-related issues/analysis. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 0.8 | Prepare Committee meeting updates re: insurance and wildfire claims-related issues/analysis. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 1.6 | Review analysis re: key contacts on Ad Hoc Subrogation Committee. |
| 28 | 4/11/2019 | Scruton, Andrew | 0.7 | Develop and revise workplan re: claims analysis including research of insurance subrogation claimants. |
| 28 | 4/11/2019 | Stein, Jeremy | 2.7 | Analyze wildfire subrogation claims data. |
| 28 | 4/11/2019 | Wrynn, James | 0.8 | Participate in PG&E Wildfire Claim Standing Call re: current developments, historical claims/subrogation/insurance updates and other matters. |
| 28 | 4/12/2019 | Stein, Jeremy | 2.9 | Incorporate additional data into wildfire subrogation claims analysis. |
| 28 | 4/12/2019 | Wrynn, James | 1.4 | Review and analyze Strike Force report for implications to subrogation claims estimation analysis. |
| 28 | 4/15/2019 | Cavanaugh, Lauren | 0.9 | Prepare for meeting with advisors to Ad Hoc Bondholder Group re: subrogation claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/15/2019 | Cavanaugh, Lauren | 1.2 | Participate in meeting with advisors to Ad Hoc Bondholder Group to discuss wildfire claim liability estimation. |
| 28 | 4/15/2019 | Wrynn, James | 1.2 | Participate in Committee Advisors call to discuss Subrogation Claims presentation. |
| 28 | 4/16/2019 | Stein, Jeremy | 2.7 | Examine alternative insurance claim funding models. |
| 28 | 4/16/2019 | Stein, Jeremy | 2.6 | Research insurance claim funding alternatives. |
| 28 | 4/16/2019 | Wrynn, James | 0.2 | Participate in internal call re: insurance claims analysis. |
| 28 | 4/17/2019 | Berkin, Michael | 0.9 | Review and analyze insurance funding analysis in connection with Governor plan assessment. |
| 28 | 4/17/2019 | Berkin, Michael | 0.7 | Review and analyze subrogation interaction memorandum in connection with assessing potential wildfire liability. |
| 28 | 4/17/2019 | Cavanaugh, Lauren | 2.0 | Research historical insurance state catastrophe funding. |
| 28 | 4/17/2019 | Cavanaugh, Lauren | 0.8 | Participate in internal workplan discussion re: historical insurance state catastrophe funding. |
| 28 | 4/17/2019 | Stein, Jeremy | 2.4 | Participate in discussion re: project status, insurance group workplan re: insurance subrogation claims. |
| 28 | 4/17/2019 | Wrynn, James | 0.9 | Review the Subrogation Group's recent disclosures and Memo outlining proposed interactions with the Ad Hoc Subrogation Group. |
| 28 | 4/18/2019 | O'Brien, Rory | 3.2 | Process revisions on memo re: Ad Hoc Subrogation Committee interaction. |
| 28 | 4/18/2019 | Stein, Jeremy | 2.4 | Incorporate additional subrogation claims information into analysis. |
| 28 | 4/18/2019 | Stein, Jeremy | 2.6 | Update documentation of Ad Hoc Subrogation Group based on amended statement. |
| 28 | 4/18/2019 | Stein, Jeremy | 2.7 | Revise Ad Hoc Subrogation Group information based on the amended statement. |
| 28 | 4/19/2019 | Cavanaugh, Lauren | 1.6 | Conduct research re: insurance wildfire claims considerations. |
| 28 | 4/22/2019 | Ng, William | 0.6 | Analyze filing by Ad Hoc Subgrogation Claimholders group regarding their claims. |
| 28 | 4/22/2019 | O'Brien, Rory | 1.3 | Draft memo on interaction with Ad Hoc Subrogation Committee. |
| 28 | 4/22/2019 | Salve, Michael | 1.4 | Analyze insurance commission numbers to remove Tubbs Fire damage claims. |
| 28 | 4/22/2019 | Star, Samuel | 0.6 | Review insurance claim funding structures, including CEA and FHCH. |
| 28 | 4/22/2019 | Stein, Jeremy | 2.8 | Conduct research on insurance claims funding strategies. |
| 28 | 4/22/2019 | Stein, Jeremy | 2.9 | Continue to investigate alternative data source information for possible inclusion in analysis of subrogation claims. |
| 28 | 4/23/2019 | Cavanaugh, Lauren | 0.5 | Participate on call with Cravath to hear about Debtors' modeling approach to estimate wildfire claims, including insurance subrogation claims. |
| 28 | 4/23/2019 | Krebsbach, Taylor | 0.5 | Participate in call with FTI Team re: subrogation claims analysis. |
| 28 | 4/23/2019 | Stein, Jeremy | 2.9 | Prepare for insurance call to discuss available subrogation claims data and revisions to current claims analysis. |
| 28 | 4/23/2019 | Wrynn, James | 0.3 | Receipt and analyze Insurance Claims Memo and provide revisions. |
| 28 | 4/24/2019 | Krebsbach, Taylor | 1.0 | Participate in call with FTI Team re: insurance subrogation claims estimation. |
| 28 | 4/24/2019 | Stein, Jeremy | 2.8 | Process information re: insurance funding data. |
| 28 | 4/24/2019 | Stein, Jeremy | 1.9 | Process revisions to subrogation claims analysis summary. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/24/2019 | Stein, Jeremy | 2.6 | Produce list of outstanding data requests for subrogation claims analysis. |
| 28 | 4/24/2019 | Wrynn, James | 1.0 | Participate in call with FTI Team re: insurance subrogation claims estimation. |
| 28 | 4/26/2019 | Stein, Jeremy | 2.5 | Review and process revisions re: insurance claims analysis. |
| 28 | 4/26/2019 | Stein, Jeremy | 2.7 | Investigate additional sources of data for insurance claims. |
| 28 | 4/26/2019 | Stein, Jeremy | 2.8 | Revise insurance claims information summary and review workplan for additional sources. |
| 28 | 4/29/2019 | Stein, Jeremy | 2.7 | Aggregate list of insurance company contacts re: subrogation claims estimation. |
| 28 | 4/29/2019 | Stein, Jeremy | 2.8 | Continue aggregating insurance contacts re: subrogation claims estimation. |
| 28 | 4/29/2019 | Stein, Jeremy | 2.5 | Organize contact list of insurance company contacts. |
| 28 | 4/30/2019 | Cavanaugh, Lauren | 0.6 | Review insurance subrogation claim-holders for possible connections with FTI professionals. |
| 28 | 4/30/2019 | O'Brien, Rory | 0.5 | Revise analysis of insurance subrogation claims. |
| 28 | 4/30/2019 | Stein, Jeremy | 2.9 | Review information received for insurance company contacts re: data on subrogation claims. |
| 28 | 4/30/2019 | Stein, Jeremy | 2.8 | Compare information re: insurance company contacts to previously documented contact information. |
| 28 | 5/1/2019 | O'Brien, Rory | 0.8 | Participate in advisors meeting re: reviewing funding options re: insurance claims. |
| 28 | 5/1/2019 | Scruton, Andrew | 0.5 | Review summary of insurance claim parties in Ad Hoc Committee of Subrogation Claims. |
| 28 | 5/1/2019 | Stein, Jeremy | 2.6 | Revise insurance company contact list for updated information. |
| 28 | 5/1/2019 | Stein, Jeremy | 2.8 | Review and prepare notes on insurance company contact information. |
| 28 | 5/1/2019 | Stein, Jeremy | 2.7 | Research insurance claims used in creating assumption of liability. |
| 28 | 5/2/2019 | Stein, Jeremy | 2.7 | Evaluate assumptions used to create estimate of insurance claims liabilities for wildfires. |
| 28 | 5/3/2019 | O'Brien, Rory | 1.0 | Review bottom up and top down insurance claims quantification analysis. |
| 28 | 5/3/2019 | Wrynn, James | 0.8 | Review and provide revisions for analyses regarding funding options for insurance claims. |
| 28 | 5/6/2019 | Wrynn, James | 0.3 | Review and Analyze Insurance Funding Research and Funding Catastrophic Coverage presentation. |
| 28 | 5/6/2019 | Wrynn, James | 0.7 | Participate on Conference Call with FTI Insurance Team to discuss Funding Analysis Memorandum. |
| 28 | 5/7/2019 | Cavanaugh, Lauren | 0.8 | Prepare update re: insurance funding mechanisms and future wildfire claim funding options. |
| 28 | 5/7/2019 | Kaptain, Mary Ann | 1.5 | Participate in call regarding wildfire insurance fund and draft messaging for Committee. |
| 28 | 5/7/2019 | Wrynn, James | 0.7 | Participate on insurance claims review status meeting/Conference Call with the FTI Insurance Team. |
| 28 | 5/8/2019 | Stein, Jeremy | 2.7 | Review available information re: wildfire insurance claims financing structures and alternatives. |
| 28 | 5/8/2019 | Stein, Jeremy | 2.8 | Analyze existing funding structures for insurance claims and current proposals regarding wildfire funding structures. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 206 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/9/2019 | Wrynn, James | 0.3 | Prepare subrogation claims analysis materials for PG&E Internal Weekly Meeting/Call. |
| 28 | 5/10/2019 | Berkin, Michael | 0.6 | Review and analyze updated California Dept of Insurance insured losses data in connection with assessing wildfire liability. |
| 28 | 5/10/2019 | Kaptain, Mary Ann | 0.2 | Draft email for discussion regarding Committee view on wildfire insurance fund. |
| 28 | 5/10/2019 | Kaptain, Mary Ann | 0.1 | Discuss Committee view on wildfire insurance fund and potential revisions for summary deck. |
| 28 | 5/10/2019 | Kaptain, Mary Ann | 0.3 | Provide revisions for draft of Committee view on wildfire insurance fund. |
| 28 | 5/13/2019 | Berkin, Michael | 1.0 | Analyze potential insurance funding structure in connection with assessing potential wildfire claims. |
| 28 | 5/13/2019 | Kaptain, Mary Ann | 1.0 | Participate in call with insurance team regarding hypothetical funding of wildfire fund for insurance claims. |
| 28 | 5/13/2019 | O'Brien, Rory | 3.2 | Review and provide revisions to funding options analysis and draft summary funding options paper for insurance claims. |
| 28 | 5/13/2019 | Stein, Jeremy | 2.6 | Identify legal implications of current and potential insurance claims litigation. |
| 28 | 5/13/2019 | Stein, Jeremy | 2.8 | Continue analysis of ramifications of litigation re: subrogation claims. |
| 28 | 5/13/2019 | Wrynn, James | 0.4 | Participate in internal meeting with the insurance team to further discuss funding options for utilities. |
| 28 | 5/13/2019 | Wrynn, James | 1.3 | Review and provide revisions to Insurance Funding Presentation. |
| 28 | 5/13/2019 | Wrynn, James | 0.8 | Review latest version of the Subrogation Claims Diligence Request and provide revisions. |
| 28 | 5/14/2019 | Michael, Danielle | 0.9 | Perform verification of sources to insurance claims exposure calculation. |
| 28 | 5/14/2019 | Stein, Jeremy | 2.8 | Conduct research on catastrophic insurance funding mechanisms. |
| 28 | 5/15/2019 | Berkin, Michael | 0.8 | Review and analyze California Department of Insurance update on wildfire claims. |
| 28 | 5/15/2019 | Ng, William | 0.4 | Review updated Cal Insurance wildfire insurance losses report. |
| 28 | 5/15/2019 | O'Brien, Rory | 2.2 | Prepare Wildfire Claims Subcommittee agenda and workplan re: insurance subrogation claims. |
| 28 | 5/15/2019 | Stein, Jeremy | 2.9 | Prepare materials for discussion on insurance mechanisms for catastrophic events. |
| 28 | 5/15/2019 | Stein, Jeremy | 2.8 | Conduct analysis of impact of wildfire insurance claims on liability exposure. |
| 28 | 5/15/2019 | Wrynn, James | 1.8 | Conduct research on theories of liability and damage claims and standard homeowner policy provisions. |
| 28 | 5/16/2019 | Cavanaugh, Lauren | 2.4 | Review insurance captive as option for future wildfire claims fund. |
| 28 | 5/16/2019 | Ng, William | 0.6 | Assess proof of claim motion filed by the Ad Hoc Subrogation Claimholders Group. |
| 28 | 5/16/2019 | O'Brien, Rory | 0.8 | Review and provide revisions to insurance claims funding paper. |
| 28 | 5/16/2019 | Wrynn, James | 1.7 | Continue research regarding group captive alternative, including IRS Revenue/Private Letter Rulings and information on existing utility captives. |
| 28 | 5/16/2019 | Wrynn, James | 2.8 | Research on provisions of the standard homeowners policy re: administration of the contemplated Trust. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 207 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/17/2019 | Arnold, Seth | 1.1 | Analuze the Debtors' 2019 wildfire season insurance estimated cost. |
| 28 | 5/17/2019 | Berkin, Michael | 0.5 | Review and analyze preliminary comments to subrogation claimants' proposed proof of claim form in connection with bar date motion. |
| 28 | 5/17/2019 | Berkin, Michael | 1.5 | Review and analyze subrogation claim holder objection and motion regarding proof of claim issues in connection with assessing wildfire claims. |
| 28 | 5/17/2019 | Cavanaugh, Lauren | 1.9 | Review objection from Ad Hoc Subrogation claim holders re: Proof of Claim. |
| 28 | 5/17/2019 | O'Brien, Rory | 0.8 | Review wildfire claims diligence request responses re: subrogation claims. |
| 28 | 5/17/2019 | Thakur, Kartikeya | 0.7 | Review contents of the subrogation claimants proof of claims form. |
| 28 | 5/17/2019 | Wrynn, James | 1.3 | Review and analyze the Motion of the Ad hoc Group of Subrogation Claim Holders to approve its proposed Proof of Claim form. |
| 28 | 5/17/2019 | Wrynn, James | 0.3 | Conduct analysis of Wildfire Diligence Materials re: subrogation claims. |
| 28 | 5/20/2019 | Michael, Danielle | 0.7 | Analyze and review updated proof of claims of the subrogation claim holders. |
| 28 | 5/20/2019 | O'Brien, Rory | 1.2 | Review and provide revisions to insurance subrogation claims funding paper. |
| 28 | 5/20/2019 | Salve, Michael | 1.4 | Prepare and analyze insurance subrogation slides that overlay the bottoms up damage model template. |
| 28 | 5/20/2019 | Scruton, Andrew | 0.7 | Review and comment on issues re: subrogation claimants edits to Proof of Claim form. |
| 28 | 5/21/2019 | Cavanaugh, Lauren | 1.9 | Review standard coverage for business owners property. |
| 28 | 5/21/2019 | Thakur, Kartikeya | 2.3 | Analyze and document the calculation of bottom up exposure estimate for the insured vs. uninsured scenario. |
| 28 | 5/21/2019 | Thakur, Kartikeya | 0.8 | Analyze and document insured and uninsured damage components. |
| 28 | 5/21/2019 | Wrynn, James | 2.4 | Participate in discussion with team re: the administration of claims and the design of the decision tree, including issues regarding subrogation, inverse condemnation, business interruption, damages recoverable under the standard Homeowner's Policy. |
| 28 | 5/28/2019 | Bromberg, Brian | 1.0 | Review PG&E memo summarizing subrogation proof of claim form. |
| 28 | 5/28/2019 | Salve, Michael | 0.8 | Analyze the proportion of claims that could be covered by insurance without subrogation. |
| 28 | 5/28/2019 | Wrynn, James | 0.4 | Participate in team meeting to discuss current issues regarding pre-petition claims, future fund(s) and other wildfire claims issues in preparation insurance Weekly Meeting. |
| 28 | 5/29/2019 | Kaptain, Mary Ann | 2.0 | Participate in internal wildfire claims meeting to discuss insurance structures, claims and response to wildfire commission recommendations. |
| 28 | 5/30/2019 | Arsenault, Ronald | 1.5 | Participate in internal discussion re: subrogation claims data review. |
| 28 | 5/30/2019 | Cavanaugh, Lauren | 2.3 | Research verification processes used by insurance companies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/30/2019 | Cavanaugh, Lauren | 0.7 | Research PG&E potential captive insurance arrangements. |
| 28 | 5/30/2019 | Krebsbach, Taylor | 3.0 | Research documents needed by insurers for homeowners and business losses. |
| 28 | 5/30/2019 | Krebsbach, Taylor | 3.1 | Continue to research documents needed by insurers for homeowners and business losses. |
| 28 | 5/30/2019 | O'Brien, Rory | 1.2 | Review Commission on Catastrophic Wildfire Cost and Recovery reports re: impact on subrogation claims. |
| 28 | 5/30/2019 | Scruton, Andrew | 0.9 | Review proposed edits to POC form proposed by Insurance Subrogation claimants. |
| 28 | 5/30/2019 | Star, Samuel | 0.5 | Review underlying reports from 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 28 | 5/30/2019 | Wrynn, James | 0.7 | Participate on team call to discuss recent developments regarding the Wildfire Claims Subcommittee, and prepare for meeting with Milbank regarding Wildfire Claims, including subrogation claims. |
| 28 | 5/30/2019 | Wrynn, James | 1.8 | Research benchmarking of settlement of Personal Injury and Wrongful Death Claims. |
| 28 | 5/31/2019 | Cavanaugh, Lauren | 1.4 | Prepare report re: claims adjustment process and consider this in terms of wildfire subrogation claims verifications. |
| 28 | 5/31/2019 | Krebsbach, Taylor | 3.0 | Prepare analysis of support documentation required for insurers with respect to homeowners and business losses. |
| 28 | 5/31/2019 | Krebsbach, Taylor | 1.3 | Discuss research with FTI team members re: documentation needed for validation of homeowners and business claims. |
| 28 | 5/31/2019 | O'Brien, Rory | 2.6 | Review Takata expert report and Property Claim Adjustment Note. |
| 28 | 5/31/2019 | Wrynn, James | 1.9 | Review memo re: claims adjustment process for property claims, personal injury and wrongful death claims and provide revisions |
| **28 Total** | | | **359.4** | |
| 29 | 2/19/2019 | Star, Samuel | 0.2 | Review Debtwire article on liability for future wildfires and priority of any claims. |
| 29 | 2/19/2019 | Thakur, Kartikeya | 1.8 | Customize CPUC website data for modeling of PG&E wildfire claims analysis. |
| 29 | 2/19/2019 | Thakur, Kartikeya | 2.7 | Analyze fire incident data for two California utility companies from the CPUC website. |
| 29 | 2/21/2019 | Krebsbach, Taylor | 1.6 | Review memo on Company wildfire exposure as relates to wildfire claims valuation methodology. |
| 29 | 2/21/2019 | Salve, Michael | 1.6 | Review statistical modeling literature to create comparable benchmarks for PG&E. |
| 29 | 2/22/2019 | Salve, Michael | 1.6 | Review statistical modeling literature to create benchmarks for PG&E. |
| 29 | 2/23/2019 | Salve, Michael | 1.2 | Review statistical modeling literature relating to spark rates and system lengths and CPUC lat/long fire data to create benchmarks for PG&E. |
| 29 | 2/24/2019 | Mukherjee, Sameer | 1.9 | Summarize findings of document and public data on Cal Fire website re: possible wildfire claims analysis. |
| 29 | 2/24/2019 | Mukherjee, Sameer | 2.3 | Research wildfire documentation and literature on Cal Fire website as relates to wildfire claims analysis. |
| 29 | 2/24/2019 | Salve, Michael | 1.9 | Continue to review statistical modeling literature relating to spark rates and system lengths and CPUC lat/long fire data to create benchmarks for PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/25/2019 | Fuite, Robert | 1.8 | Prepare wildfire risk quantification model re: literature and base data collection. |
| 29 | 2/25/2019 | Fuite, Robert | 2.8 | Prepare preliminary wildfire data repository of CalFire files to assist wildfire modeling and risk assessments. |
| 29 | 2/25/2019 | Salve, Michael | 0.7 | Review statistical modeling literature relating to ignition points to create benchmarks for PG&E. |
| 29 | 2/25/2019 | Stein, Jeremy | 2.8 | Compile available public data to prepare preliminary wildfire claims estimates. |
| 29 | 2/26/2019 | Berkin, Michael | 0.7 | Identify modeling mechanisms to assert PG&E responsibility to wildfire damage. |
| 29 | 2/26/2019 | Fuite, Robert | 3.3 | Perform wildfire data collection re: CalFire, preliminary data melding. |
| 29 | 2/26/2019 | Salve, Michael | 0.3 | Review statistical modeling literature to create benchmarks for PG&E. |
| 29 | 2/27/2019 | Berkin, Michael | 1.3 | Research and identify analysts and economic consulting reports concerning the Debtors and other wildfires. |
| 29 | 2/27/2019 | Fuite, Robert | 2.8 | Draft outline of wildfire risk quantification model. |
| 29 | 2/27/2019 | Fuite, Robert | 1.5 | Review academic literature for fire modeling and liability best practices. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 0.8 | Participate in internal team meeting to discuss Cal Fire and CPUC data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 0.9 | Prepare update re: Cal Fire data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 1.6 | Draft preliminary information request to Debtors for California Dept. of Forestry and Fire Protection. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 2.6 | Review Cal Fire data and draft plan to incorporate into wildfire location analysis. |
| 29 | 2/27/2019 | Salve, Michael | 0.9 | Participate in internal meeting re: use of CalFire data and regional data overlays for PG&E fire prediction purposes. |
| 29 | 2/27/2019 | Salve, Michael | 0.8 | Prepare for internal meeting re: use of CalFire and CPUC data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Salve, Michael | 1.0 | Review CalFire data to create benchmark analysis for PG&E wildfire damages. |
| 29 | 2/27/2019 | Salve, Michael | 0.4 | Analyze available data to model fire risk in PG&E service territory. |
| 29 | 2/27/2019 | Salve, Michael | 0.7 | Analyze data availability for PG&E transmission and distribution line locations for loss probability estimation. |
| 29 | 2/27/2019 | Thakur, Kartikeya | 0.8 | Prepare update re: CalFire and CPUC data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Thakur, Kartikeya | 1.9 | Customize damages analysis by merging various data sets. |
| 29 | 2/27/2019 | Thakur, Kartikeya | 0.8 | Research potential data sources for relevant California wildfire dataset. |
| 29 | 2/27/2019 | Thakur, Kartikeya | 1.6 | Extract CalFire historical fire dollar damages dataset. |
| 29 | 2/27/2019 | Wang, Gege | 1.2 | Research academic literature regarding wildfire damages/risks modeling. |
| 29 | 2/27/2019 | Wang, Gege | 2.8 | Research and review academic literature/published articles re: regressions/simulations estimating probability distribution of potential losses/financial damages from wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/28/2019 | Fuite, Robert | 3.3 | Incorporate updates to the draft outline of wildfire risk quantification model. |
| 29 | 2/28/2019 | Fuite, Robert | 3.2 | Prepare preliminary wildfire data repository of CalFire and GIS mapping shape files to assist wildfire modeling and risk assessments. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 1.1 | Participate in internal meeting to review academic literature for modeling probability of fire incidents from electric utilities and associated damages. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 1.7 | Generate summary of findings re: wildfire probability modeling academic literature. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 2.1 | Research wildfire modeling academic literature. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 0.4 | Prepare update re: data analysis of wildfire claims. |
| 29 | 2/28/2019 | O'Donnell, Nicholas | 2.6 | Review academic literature pertaining to California wildfires for wildfire liability modeling. |
| 29 | 2/28/2019 | O'Donnell, Nicholas | 1.8 | Review data re: PG&E service area to include in wildfire liability modeling. |
| 29 | 2/28/2019 | O'Donnell, Nicholas | 2.1 | Create CPUC fire incident data request list for Debtors for Butte and Northern CA wildfire modeling. |
| 29 | 2/28/2019 | Salve, Michael | 1.1 | Participate in internal meeting to share academic literature for modeling probability of fire incidents from electric utilities and associated damages. |
| 29 | 2/28/2019 | Salve, Michael | 0.6 | Examine determinants to model fire risk in PG&E service territory. |
| 29 | 2/28/2019 | Salve, Michael | 1.7 | Analyze available data on relevant determinants to model fire risk in PG&E service territory. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 1.2 | Participate in internal meeting to review academic literature for modeling probability of fire incidents from electric utilities and associated damages. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 0.4 | Participate in internal discussion regarding modeling of latest data inputs for wildfire analysis. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 1.0 | Prepare workplan for regression analysis. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 0.3 | Create tracking document for wildfire data inventory. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 0.9 | Extract CalFire historical dataset for 2008-2013. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 2.8 | Analyze wildfire related data for 2008-2013. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 1.9 | Review California real estate data, weather data, and fire incident datasets for regression analysis. |
| 29 | 2/28/2019 | Wang, Gege | 1.5 | Participate in FTI team discussion re: wildfire damage data and regression modeling. |
| 29 | 2/28/2019 | Wang, Gege | 1.6 | Research websites to obtain data relevant to wildfires. |
| 29 | 2/28/2019 | Wang, Gege | 1.4 | Research publicly available data on wildfires. |
| 29 | 2/28/2019 | Wang, Gege | 0.6 | Prepare update re: wildfire damage data and regression modeling. |
| 29 | 3/1/2019 | Fuite, Robert | 2.7 | Prepare preliminary draft outline of wildfire model methodology and data layers. |
| 29 | 3/2/2019 | O'Donnell, Nicholas | 0.9 | Query ARCGIS data to map transmission lines and drought conditions for wildfire liability modeling. |
| 29 | 3/2/2019 | Salve, Michael | 2.3 | Analyze determinants of Fire Potential Index and collect/analyze available data on these determinants to model fire risk in PG&E service territory. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/2/2019 | Salve, Michael | 1.8 | Analyze data on determinants of Fire Potential Index and Geographical Information System data to model fire risk in PG&E service territory. |
| 29 | 3/3/2019 | Salve, Michael | 1.8 | Document the data sources for each component of the fire loss components in proposed quant model. |
| 29 | 3/3/2019 | Salve, Michael | 2.4 | Analyze data on determinants of Fire Potential Index and Geographical Information System data to model fire risk in PG&E service territory. |
| 29 | 3/5/2019 | Fuite, Robert | 3.4 | Prepare analysis and update to ArcGIS visualizations and document damage estimation methodologies. |
| 29 | 3/5/2019 | Michael, Danielle | 2.3 | Prepare report re: findings from academic articles and literature reviews related to wildfire analysis and economic modeling. |
| 29 | 3/5/2019 | Michael, Danielle | 2.4 | Analyze 'Quantifying the Economic Risk of Wildfires and Power Lines' research article to create framework for the wildfire analysis and modeling. |
| 29 | 3/5/2019 | O'Donnell, Nicholas | 1.4 | Review academic literature on wildfire modeling in California to evaluate future potential liability in wildfires. |
| 29 | 3/6/2019 | Berkin, Michael | 0.8 | Review slides on wildfire data and risk modeling in connection with assessing potential wildfire liability. |
| 29 | 3/6/2019 | Fuite, Robert | 3.9 | Research fire/transmission line and building locations shapefiles and other geospatial data to benchmark PG&E service territory fires to other utilities. |
| 29 | 3/6/2019 | Michael, Danielle | 2.8 | Analyze components of wildfire modeling and economic damage modeling in order to determine how to combine different components. |
| 29 | 3/6/2019 | Michael, Danielle | 2.6 | Review academic article related to modeling wildfires to provide insight into the wildfire analysis modeling. |
| 29 | 3/6/2019 | Michael, Danielle | 1.4 | Analyze fire and transmission line locations of PG&E and competitors to establish benchmarks. |
| 29 | 3/6/2019 | Salve, Michael | 1.2 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/6/2019 | Salve, Michael | 0.6 | Continue analysis of Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors. |
| 29 | 3/6/2019 | Thakur, Kartikeya | 1.2 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities as claims develop. |
| 29 | 3/7/2019 | O'Donnell, Nicholas | 0.9 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/7/2019 | Salve, Michael | 1.2 | Analyze Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors. |
| 29 | 3/7/2019 | Salve, Michael | 0.7 | Continue analysis of Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors. |
| 29 | 3/7/2019 | Thakur, Kartikeya | 0.6 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities as claims develop. |
| 29 | 3/8/2019 | Fuite, Robert | 2.2 | Prepare Butte and Camp fires analyses for relative risk factors to allow for comparisons of time dependent future liabilities. |
| 29 | 3/8/2019 | O'Donnell, Nicholas | 2.4 | Analyze risk bow tie and probabilistic model in 2017 RAMP report for wildfire liability modeling. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/8/2019 | O'Donnell, Nicholas | 0.6 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/8/2019 | Salve, Michael | 1.1 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/9/2019 | O'Donnell, Nicholas | 2.8 | Analyze risk bow tie and probabilistic model in 2017 RAMP report for wildfire liability modeling. |
| 29 | 3/10/2019 | O'Donnell, Nicholas | 2.1 | Continue analysis of risk bow tie and probabilistic model in 2017 RAMP report for wildfire liability modeling. |
| 29 | 3/10/2019 | O'Donnell, Nicholas | 1.4 | Review 2017 RAMP report and CPUC response to apply to wildfire liability model and future liability in wildfires. |
| 29 | 3/11/2019 | Fuite, Robert | 3.3 | Prepare data request schedules and analysis for wildfire risk modeling. |
| 29 | 3/11/2019 | O'Donnell, Nicholas | 1.4 | Analyze CPUC fire data to compare acres burned for California utilities for wildfire modeling. |
| 29 | 3/11/2019 | O'Donnell, Nicholas | 1.9 | Review 2017 Risk Assessment Mitigation Phase report to apply to wildfire liability model and future liability in wildfires. |
| 29 | 3/11/2019 | O'Donnell, Nicholas | 2.1 | Analyze risk bow tie and probabilistic model in 2017 Risk Assessment Mitigation Phase report for wildfire liability modeling. |
| 29 | 3/12/2019 | Fuite, Robert | 2.2 | Analyze geospatial data to assist with benchmarking PG&E service areas to other California utilities. |
| 29 | 3/12/2019 | O'Donnell, Nicholas | 1.7 | Analyze multiple attribute risk score and results of 2017 Risk Assessment Mitigation Phase report for future wildfire liability modeling. |
| 29 | 3/12/2019 | O'Donnell, Nicholas | 2.7 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 29 | 3/13/2019 | Berkin, Michael | 0.8 | Review draft presentation on wildfire safety programming in connection with assessing potential wildfire liability. |
| 29 | 3/13/2019 | Fuite, Robert | 3.2 | Perform analysis of the geospatial data to assist with benchmarking PG&E service areas to other California utilities. |
| 29 | 3/13/2019 | Fuite, Robert | 2.2 | Review and analyze the probabilistic modeling in the Risk Assessment Mitigation Phase Report of PG&E. |
| 29 | 3/13/2019 | O'Donnell, Nicholas | 2.3 | Analyze risk drivers and exposure in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 29 | 3/13/2019 | Thakur, Kartikeya | 1.1 | Create charts of rainfall for four years before a major wildfire. |
| 29 | 3/14/2019 | Fuite, Robert | 1.3 | Prepare data request schedules and analysis for wildfire risk modeling. |
| 29 | 3/14/2019 | O'Donnell, Nicholas | 1.2 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/14/2019 | Wrynn, James | 0.8 | Analyze the potential formation of a future fund similar to the Florida Hurricane Catastrophe Fund and the California Earthquake Authority. |
| 29 | 3/14/2019 | Wrynn, James | 1.2 | Research the Florida Hurricane Catastrophe Fund and the California Earthquake Authority, and further research regarding the subrogation of wildfire claims and related issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/15/2019 | O'Donnell, Nicholas | 1.9 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/16/2019 | Fuite, Robert | 1.8 | Analyze wildfire modeling documents and approaches in 2017 Risk Assessment and Mitigation Phase Report, 2019 Community Wildfire Safety Program, and 2020 General Rate Case. |
| 29 | 3/16/2019 | O'Donnell, Nicholas | 2.6 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/16/2019 | O'Donnell, Nicholas | 1.1 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 29 | 3/17/2019 | Salve, Michael | 1.7 | Review complaints for damages submitted by County of Butte and California North Bay Fire cases for future data requests on damages. |
| 29 | 3/18/2019 | O'Donnell, Nicholas | 1.4 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/18/2019 | O'Donnell, Nicholas | 2.1 | Analyze 2020 General Rate Case filings, 2017 Risk Assessment Mitigation Phase report, and updates to wildfire risk modeling and methodologies. |
| 29 | 3/19/2019 | Fuite, Robert | 1.2 | Analysis geospatial data files for assessment of wildfire modeling and risk assessments. |
| 29 | 3/19/2019 | O'Donnell, Nicholas | 2.4 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/20/2019 | Fuite, Robert | 2.2 | Perform analysis of the geospatial data files to assess wildfire modeling and risk assessments. |
| 29 | 3/20/2019 | Michael, Danielle | 2.4 | Analyze possible differences for counties affected by large wildfires compared to those ignitions that did not cause significant damage. |
| 29 | 3/20/2019 | O'Donnell, Nicholas | 0.6 | Analyze 2019 Wildfire Risk Mitigation Plan wildfire risk model and equipment risk assessment analyses for wildfire liability modeling. |
| 29 | 3/20/2019 | O'Donnell, Nicholas | 0.4 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/21/2019 | O'Donnell, Nicholas | 2.1 | Analyze 2019 Wildfire Risk Mitigation Plan wildfire risk model and equipment risk assessment analyses for wildfire liability modeling. |
| 29 | 3/22/2019 | Michael, Danielle | 1.9 | Review precipitation and wildfire analysis to confirm accuracy of the findings. |
| 29 | 3/22/2019 | Salve, Michael | 1.4 | Create maps of PG&E territory with rainfall and High Fire Threat Districts overlaid on transmission wires. |
| 29 | 3/22/2019 | Thakur, Kartikeya | 1.8 | Analyze major wildfires with average and actual precipitation data for Amador County and Napa County. |
| 29 | 3/22/2019 | Thakur, Kartikeya | 2.2 | Collect actual rainfall data for the last decade to calculate recent average rainfall for counties affected by wildfires. |
| 29 | 3/22/2019 | Thakur, Kartikeya | 2.3 | Create charts using the five year trailing average of precipitation and new data collected and update presentation with the new charts. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/23/2019 | Salve, Michael | 2.1 | Create maps of PG&E territory with rainfall and High Fire Threat Districts overlaid on transmission wires. |
| 29 | 3/25/2019 | O'Brien, Rory | 1.4 | Review various types of future wildfire funding mechanisms, including catastrophe bonds. |
| 29 | 3/26/2019 | O'Donnell, Nicholas | 2.2 | Analyze 2019 Wildfire Mitigation Plan risk model and equipment failure risk regression to model future liability. |
| 29 | 3/27/2019 | O'Donnell, Nicholas | 1.1 | Analyze 2019 Wildfire Mitigation Plan risk model and equipment failure risk regression to model future liability. |
| 29 | 3/28/2019 | Berkin, Michael | 0.9 | Develop comments to economic modeling section of wildfire exposure draft presentation for Committee. |
| 29 | 3/28/2019 | O'Donnell, Nicholas | 0.8 | Analyze 2019 Wildfire Mitigation Plan risk model and equipment failure risk regression to model future liability. |
| 29 | 3/29/2019 | Berkin, Michael | 0.9 | Review and provide comments to economic analysis section of wildfire liability presentation for Committee. |
| 29 | 3/29/2019 | Salve, Michael | 1.2 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 29 | 3/31/2019 | Berkin, Michael | 1.8 | Review and prepare comments to draft Wildfire Claim Liabilities & risk modeling deck for Committee. |
| 29 | 4/1/2019 | Salve, Michael | 2.7 | Prepare and finalize presentation to the Committee regarding damage models and data repository. |
| 29 | 4/3/2019 | Fuite, Robert | 1.8 | Prepare and analyze real estate maps and valuations for potential wildfire claims. |
| 29 | 4/3/2019 | O'Donnell, Nicholas | 2.1 | Analyze PG&E 2020 General Rate Case wildfire risk modeling and the development of two stand-alone wildfire risk models. |
| 29 | 4/9/2019 | Scruton, Andrew | 1.3 | Review research on wildfire claim development analysis. |
| 29 | 4/10/2019 | Cavanaugh, Lauren | 2.1 | Review research on funding sources for future wildfire claims liability. |
| 29 | 4/12/2019 | Cavanaugh, Lauren | 2.9 | Review research on CA earthquake and Florida Hurricane funds. |
| 29 | 4/12/2019 | Salve, Michael | 1.6 | Compare and document PG&E spark rates to SDG&E and SoCalEd. |
| 29 | 4/15/2019 | Cavanaugh, Lauren | 1.8 | Continue research on other funding arrangements, including Hurricane Earthquake Authority and Florida Hurricane Fund. |
| 29 | 4/15/2019 | Cavanaugh, Lauren | 2.1 | Summarize finding on other funding arrangements, including Hurricane Earthquake Authority and Florida Hurricane Fund. |
| 29 | 4/15/2019 | Michael, Danielle | 2.7 | Research wildfire damage modeling and PG&E liability exposure. |
| 29 | 4/15/2019 | Wrynn, James | 0.7 | Prepare for follow-up Internal Meeting to discuss existing and potential funding mechanisms/options for Catastrophic Wildfires and further review/comparison of existing mechanisms. |
| 29 | 4/16/2019 | Cavanaugh, Lauren | 2.8 | Review research on different state catastrophe funding - CEQ, FHCP, NFIP, etc. |
| 29 | 4/16/2019 | Wrynn, James | 0.6 | Conduct review and revision of funding options memo and research other potential alternative sources for capital. |
| 29 | 4/17/2019 | Cheng, Earnestiena | 1.0 | Create summary memorandum re: internal wildfire discussion on comparable natural disasters and resulting state funds and other agenda topics. |
| 29 | 4/22/2019 | Berkin, Michael | 0.9 | Assess agenda items for discussion on wildfire future claims issues. |
| 29 | 4/22/2019 | Berkin, Michael | 0.7 | Develop agenda for discussion with tort claimant advisors on wildfire claims issues. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 215 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/22/2019 | Fuite, Robert | 1.1 | Analyze and document wildfire claims for possible forecast PG&E exposure before receiving data from debtor's external counsel. |
| 29 | 4/22/2019 | Fuite, Robert | 3.2 | Analyze wildfire claims and data for possible extrapolation to total PG&E exposure before discussion with Debtor's external counsel. |
| 29 | 4/23/2019 | Berkin, Michael | 2.4 | Review and analyze prepared testimony supporting PG&E cost of capital application in connection with assessing wildfire liability. |
| 29 | 4/23/2019 | Berkin, Michael | 0.5 | Participate in call with Debtor's legal advisor on wildfire liability issues. |
| 29 | 4/23/2019 | Berkin, Michael | 1.2 | Summarize issues, open items and next steps resulting from discussion with Debtor's legal advisors regarding wildfire liability issues. |
| 29 | 4/23/2019 | Berkin, Michael | 1.0 | Review claim types and issues in preparation for call with Debtor's legal advisor on wildfire liability issues. |
| 29 | 4/23/2019 | Berkin, Michael | 1.5 | Review and analyze PG&E cost of capital application in connection with assessing wildfire liability. |
| 29 | 4/23/2019 | Berkin, Michael | 1.8 | Participate in call with TCC advisors on wildfire claims and mitigation issues. |
| 29 | 4/23/2019 | Fuite, Robert | 2.6 | Prepare and analyze wildfire claims data outlined by debtor's external counsel in their modeling approach. |
| 29 | 4/23/2019 | Michael, Danielle | 1.3 | Document PG&E accrual claim estimation methodology to provide a basis for their findings and in order to compare. |
| 29 | 4/24/2019 | Berkin, Michael | 1.2 | Review and finalize deck for Committee on wildfire liability issues discussed with Debtor's legal advisor. |
| 29 | 4/24/2019 | Berkin, Michael | 0.8 | Review and prepare comments to draft deck on wildfire liability issues discussed with Debtor's legal advisor. |
| 29 | 4/24/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire future liability analysis status meeting. |
| 29 | 4/24/2019 | Fuite, Robert | 2.6 | Analyze and document wildfire claims for possible forecast PG&E exposure before receiving data from Debtor's external counsel. |
| 29 | 4/24/2019 | Fuite, Robert | 2.1 | Prepare updates to analysis on Debtor's counsel's outlines of wildfire claims model used in 10-K public filings for the exposure accruals. |
| 29 | 4/25/2019 | Fuite, Robert | 3.2 | Prepare preliminary assessment of Cravath's outline of Debtor's wildfire exposure model - inputs and data sources. |
| 29 | 4/25/2019 | Wrynn, James | 0.9 | Attend internal meeting to discuss wildfire analysis and research and analysis of funding options. |
| 29 | 4/26/2019 | Wrynn, James | 1.2 | Conduct review of wildfire funding options materials for presentation to Committee. |
| 29 | 4/30/2019 | Berkin, Michael | 0.7 | Develop agenda for FTI wildfire liability status meeting. |
| 29 | 4/30/2019 | Michael, Danielle | 1.7 | Verify sources used in exposure estimate and analyze previous wildfire payout data. |
| 29 | 5/2/2019 | Cavanaugh, Lauren | 2.2 | Perform analysis of wildfire claims future funding options. |
| 29 | 5/2/2019 | Stein, Jeremy | 2.6 | Study existing catastrophic funding mechanisms to discuss potential analysis with team. |
| 29 | 5/3/2019 | Stein, Jeremy | 2.8 | Consider alternative funding mechanisms for financing coverage for wildfire liability. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 216 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/3/2019 | Stein, Jeremy | 2.2 | Prepare presentation for discussion of funding mechanisms for future wildfire liability. |
| 29 | 5/6/2019 | Berkin, Michael | 1.1 | Review and analyze structure of Florida hurricane fund in connection with assessment of wildfire claim funding possibilities. |
| 29 | 5/6/2019 | Berkin, Michael | 1.0 | Participate in FTI meeting to discuss fund for future wildfire liabilities. |
| 29 | 5/6/2019 | Cavanaugh, Lauren | 1.4 | Participate in FTI team meeting re: pre-petition and future wildfire claim funding. |
| 29 | 5/6/2019 | Cavanaugh, Lauren | 3.0 | Prepare presentation re: future wildfire claim funding options. |
| 29 | 5/6/2019 | Cavanaugh, Lauren | 1.1 | Perform analysis of the wildfire claim funding options. |
| 29 | 5/6/2019 | Cheng, Earnestiena | 1.2 | Review other states' examples of funding structures and mechanisms for funding future natural disaster damages. |
| 29 | 5/6/2019 | Ng, William | 0.6 | Analyze summary of potential comparable disaster funds. |
| 29 | 5/6/2019 | Stein, Jeremy | 2.7 | Review and process revisions re: ideas for potential financing structures for wildfires. |
| 29 | 5/6/2019 | Stein, Jeremy | 2.8 | Research potential wildfire funding structures. |
| 29 | 5/6/2019 | Stein, Jeremy | 2.6 | Discuss potential wildfire funding financing structures and alternatives. |
| 29 | 5/6/2019 | Wrynn, James | 0.3 | Review Wildfire Claims Standing Call Agenda Items and updated version of Funding Options Slides in preparation for Conference Call. |
| 29 | 5/6/2019 | Wrynn, James | 0.7 | Participate on PG&E Wildfire Claims Standing Call to discuss Wildfire Funding Structures and Alternatives, TCC Advisors Meeting and other items. |
| 29 | 5/6/2019 | Wrynn, James | 0.2 | Review and analyze summaries regarding the Florida Hurricane Catastrophe Fund and the California Earthquake Authority provided by Centerview. |
| 29 | 5/7/2019 | Berkin, Michael | 1.0 | Review and analyze FTI draft slides on funding catastrophe coverage in connection with satisfying potential wildfire claims. |
| 29 | 5/7/2019 | Berkin, Michael | 1.0 | Participate in FTI team meeting regarding potential structure of wildfire claim funding mechanisms. |
| 29 | 5/7/2019 | Cavanaugh, Lauren | 2.9 | Research and prepare notes on wildfire claim funding options. |
| 29 | 5/7/2019 | Cavanaugh, Lauren | 0.6 | Review Strike Force plan re: future wildfire claim funding options. |
| 29 | 5/7/2019 | Stein, Jeremy | 2.3 | Review information gathered on existing funding structures. |
| 29 | 5/7/2019 | Stein, Jeremy | 2.2 | Prepare for meeting re: wildfire funding financing structure conversation. |
| 29 | 5/8/2019 | Berkin, Michael | 0.5 | Participate in call with Committee on analysis of future wildfire claims. |
| 29 | 5/8/2019 | Berkin, Michael | 1.0 | Review and prepare comments to draft letter to key constituent groups regarding access to wildfire claims data. |
| 29 | 5/8/2019 | Berkin, Michael | 0.6 | Assess agenda items for wildfire claims subcommittee. |
| 29 | 5/8/2019 | Cavanaugh, Lauren | 0.8 | Prepare report on wildfire claim funding options. |
| 29 | 5/8/2019 | Lau-Fernau, Agnes | 0.8 | Review Wharton's Alternative Finance Risk Management for Wildfire Financing in connection with assessment of a future fund. |
| 29 | 5/8/2019 | O'Brien, Rory | 1.2 | Review latest draft of funding options analysis. |
| 29 | 5/8/2019 | Stein, Jeremy | 2.6 | Continue preparation for discussion re: wildfire funding financing structures. |
| 29 | 5/9/2019 | Cavanaugh, Lauren | 2.7 | Update report re: wildfire claim funding options. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 217 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/9/2019 | Stein, Jeremy | 2.9 | Continue research on wildfire funding financing structures and alternatives. |
| 29 | 5/9/2019 | Stein, Jeremy | 2.6 | Prepare summary notes on wildfire funding financing structures and alternatives. |
| 29 | 5/9/2019 | Stein, Jeremy | 2.7 | Draft response to current wildfire funding financing structure proposals. |
| 29 | 5/10/2019 | Cavanaugh, Lauren | 2.6 | Perform research and analysis on wildfire claim funding options. |
| 29 | 5/10/2019 | Stein, Jeremy | 2.1 | Revise analysis on wildfire funding financing structures. |
| 29 | 5/10/2019 | Stein, Jeremy | 2.2 | Prepare materials for discussion re: funding mechanisms for wildfire liability. |
| 29 | 5/13/2019 | Cavanaugh, Lauren | 1.9 | Provide edits to document on future wildfire fund options. |
| 29 | 5/13/2019 | Cavanaugh, Lauren | 2.4 | Review updates to the future wildfire fund options report. |
| 29 | 5/13/2019 | Cavanaugh, Lauren | 3.0 | Update presentation on future wildfire fund options. |
| 29 | 5/13/2019 | Ng, William | 1.6 | Evaluate potential funding amount for a wildfire recovery fund. |
| 29 | 5/14/2019 | Cavanaugh, Lauren | 1.8 | Incorporate revisions the presentation re: future wildfire fund options. |
| 29 | 5/14/2019 | Ng, William | 2.9 | Analyze assumptions per Wildfire Fund model filed by Southern California Edison. |
| 29 | 5/14/2019 | Stein, Jeremy | 2.9 | Continue evaluation of possible structures of a mechanism to administer funds to wildfire claims. |
| 29 | 5/15/2019 | Cavanaugh, Lauren | 2.2 | Update Presentation on future wildfire fund options. |
| 29 | 5/15/2019 | Ng, William | 0.5 | Analyze potential wildfire trust funding mechanisms to address future wildfire claims. |
| 29 | 5/15/2019 | Thakur, Kartikeya | 1.6 | Create presentation on wildfire risk modeling based on literature available in peer reviewed journals. |
| 29 | 5/16/2019 | Krebsbach, Taylor | 0.5 | Update estimates of ultimate future wildfire damages based on updated information. |
| 29 | 5/16/2019 | Stein, Jeremy | 2.8 | Create workplan for diligence on structure of potential wildfire fund. |
| 29 | 5/16/2019 | Stein, Jeremy | 2.6 | Prepare materials for discussion on funding mechanisms. |
| 29 | 5/16/2019 | Stein, Jeremy | 2.9 | Continue research re: catastrophic insurance funding mechanisms. |
| 29 | 5/16/2019 | Thakur, Kartikeya | 1.1 | Prepare deck re: wildfire modeling using peer reviewed methodologies. |
| 29 | 5/17/2019 | Berkin, Michael | 0.6 | Review and analyze analyst report re: PG&E wildfire liability issues |
| 29 | 5/17/2019 | Krebsbach, Taylor | 2.7 | Incorporate revisions to the estimates of ultimate damages based on updated information. |
| 29 | 5/17/2019 | Ng, William | 1.6 | Analyze fund structures for addressing future wildfire claims exposure. |
| 29 | 5/17/2019 | O'Donnell, Nicholas | 0.9 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 29 | 5/17/2019 | Stein, Jeremy | 2.9 | Process revisions to analysis on catastrophic insurance funding mechanisms. |
| 29 | 5/17/2019 | Stein, Jeremy | 2.7 | Process revisions to analysis on catastrophic insurance funding mechanisms. |
| 29 | 5/17/2019 | Stein, Jeremy | 2.6 | Process revisions to analysis on wildfire claims and administration of funds. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/18/2019 | Salve, Michael | 0.8 | Review evolution of wildfire risk assessment simulation models from public disclosures. |
| 29 | 5/20/2019 | Michael, Danielle | 1.2 | Analyze characteristics of rugged and dangerous terrain that would affect line work safety for PG&E. |
| 29 | 5/20/2019 | Salve, Michael | 0.8 | Analyze and document benchmark characteristics for comparing PG&E rugged and dangerous terrain affecting line work safety to other utilities. |
| 29 | 5/20/2019 | Salve, Michael | 0.6 | Analyze benchmark characteristics for comparing PG&E rugged and dangerous terrain affecting line work safety to other utilities. |
| 29 | 5/20/2019 | Thakur, Kartikeya | 0.8 | Analyze benchmark characteristics for comparing PG&E rugged and dangerous terrain to other utilities. |
| 29 | 5/21/2019 | Kaptain, Mary Ann | 0.5 | Participate in discussion re: wildfire fund structure and recovery of wildfire costs. |
| 29 | 5/21/2019 | Ng, William | 1.2 | Analyze potential components of a wildfire fund for future claims. |
| 29 | 5/21/2019 | Stein, Jeremy | 2.7 | Incorporate existing trust procedures into administration of funds analysis. |
| 29 | 5/22/2019 | Salve, Michael | 1.8 | Analyze and document how the Debtor's wildfire risk simulation modeling changed from 2017 through February 2019. |
| 29 | 5/23/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion re: wildfire fund structure and recovery of wildfire costs. |
| 29 | 5/23/2019 | Michael, Danielle | 1.6 | Perform analysis of Alteryx data platform and meteorological data. |
| 29 | 5/23/2019 | Ng, William | 0.9 | Review wildfire mitigation plan filing disclosures regarding modeling approaches for wildfire risk. |
| 29 | 5/23/2019 | O'Donnell, Nicholas | 2.6 | Research and analyze supplemental wildfire modeling data and information from Debtor website. |
| 29 | 5/24/2019 | Fuite, Robert | 2.2 | Review and analyze benchmarking documents re: PG&E rugged and terrain affecting worker safety in comparison to other utilities. |
| 29 | 5/24/2019 | Michael, Danielle | 2.7 | Review RAMP data figures and prepare diligence question list. |
| 29 | 5/24/2019 | O'Donnell, Nicholas | 1.9 | Research and analyze supplemental wildfire modeling data and information from Debtor website. |
| 29 | 5/26/2019 | Salve, Michael | 1.3 | Analyze and prepare presentation for wildfire subcommittee regarding Debtor's risk assessment procedures, data and data requests. |
| 29 | 5/28/2019 | Michael, Danielle | 2.8 | Analyze diligence information re: models, data inputs, and sampling for risk modeling. |
| 29 | 5/28/2019 | Michael, Danielle | 2.5 | Analyze the CPUC's response to the RAMP and review model inputs to create a data request based on the findings. |
| 29 | 5/28/2019 | Stein, Jeremy | 2.8 | Prepare presentation materials regarding future fund potential structure. |
| 29 | 5/28/2019 | Stein, Jeremy | 2.3 | Continue preparation of presentation materials regarding future fund potential structure. |
| 29 | 5/29/2019 | Berkin, Michael | 0.6 | Prepare email to Committee counsel re: draft presentations on wildfire claims for upcoming meeting. |
| 29 | 5/29/2019 | Berkin, Michael | 1.0 | Review and provide comments to draft presentation on funding mechanisms to satisfy future wildfire claims to Committee subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/29/2019 | Berkin, Michael | 0.8 | Participate in FTI future wildfire liability evaluation status meeting. |
| 29 | 5/29/2019 | Cavanaugh, Lauren | 2.2 | Review additional articles / reports on structure of a future wildfire fund. |
| 29 | 5/29/2019 | Cavanaugh, Lauren | 2.8 | Review and discuss analysis of future wildfire fund. |
| 29 | 5/29/2019 | Cheng, Earnestiena | 2.2 | Research and compare possible constructs for wildfire funding. |
| 29 | 5/29/2019 | Fuite, Robert | 1.8 | Perform analysis of the Debtors' Discovery website for risk modeling materials as indicated by the Debtor. |
| 29 | 5/29/2019 | Michael, Danielle | 2.9 | Review PG&E's wildfire related documents and relevant damage calculation data. |
| 29 | 5/29/2019 | Ng, William | 1.1 | Analyze potential structure of a wildfire fund for future wildfires. |
| 29 | 5/29/2019 | Ng, William | 1.6 | Analyze draft report for the Committee regarding potential wildfire fund structures to deal with future wildfires. |
| 29 | 5/29/2019 | Salve, Michael | 0.7 | Search the Debtor website for risk modeling assessment outputs and discuss the information relating to wildfire spread simulations and document results for the wildfire subcommittee. |
| 29 | 5/29/2019 | Star, Samuel | 1.7 | Meet with team re: development other modeling to estimate claims for 2017 and 2018 wildfire and potential trust/fund structure for future wildfire liabilities. |
| 29 | 5/29/2019 | Star, Samuel | 0.2 | Review articles in legislative views for future wildfire liability funding sources. |
| 29 | 5/29/2019 | Stein, Jeremy | 2.8 | Process revisions to materials for presentation on future wildfire fund. |
| 29 | 5/29/2019 | Thakur, Kartikeya | 0.8 | Review documents on the PG&E website for modeling relevant files. |
| 29 | 5/30/2019 | Arnold, Seth | 1.2 | Conduct research related to potential fire sources and future liabilities for assessment. |
| 29 | 5/30/2019 | Fuite, Robert | 1.1 | Review and analyze the Debtors' discovery website for responsive documents regarding wildfire mitigation plans and statistical models for estimating exposure. |
| 29 | 5/30/2019 | Michael, Danielle | 1.8 | Analyze the current RAMP file documents and inputs to understand the model. |
| 29 | 5/30/2019 | Mukherjee, Sameer | 0.7 | Review details of various risk assessments models from PG&E. |
| 29 | 5/30/2019 | Mukherjee, Sameer | 2.8 | Analyze the results of wildfire exposure models from the PG&E using atRisk software. |
| 29 | 5/30/2019 | Ng, William | 1.4 | Analyze the Commission on Catastrophic Wildfires' report to the Governor regarding the creation of wildfire funds. |
| 29 | 5/30/2019 | Ng, William | 2.2 | Analyze structure for a fund to resolve future wildfire claims. |
| 29 | 5/30/2019 | O'Donnell, Nicholas | 2.8 | Analyze 2017 RAMP report wildfire risk model workpapers, including @RISK Monte Carlo Simulation results and mitigated and unmitigated modeled results. |
| 29 | 5/30/2019 | Stein, Jeremy | 2.3 | Process revisions to summary of potential improvements re: future fund potential structures. |
| 29 | 5/30/2019 | Thakur, Kartikeya | 2.3 | Explore the functionality and usage of @Risk add on used by PG&E for modeling to replicate RAMP reports. |
| 29 | 5/30/2019 | Thakur, Kartikeya | 1.3 | Review documents on the PG&E website for modeling relevant files. |
| 29 | 5/31/2019 | Krebsbach, Taylor | 2.4 | Review Commission Draft Executive Summary Report re: future wildfire fund structure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/31/2019 | Ng, William | 0.8 | Analyze the inputs to the Debtors' wildfire risk assessment model. |
| 29 | 5/31/2019 | O'Donnell, Nicholas | 2.7 | Analyze 2017 RAMP report wildfire risk model workpapers, including @RISK Monte Carlo Simulation results and mitigated and unmitigated modeled results. |
| 29 | 5/31/2019 | Scruton, Andrew | 1.1 | Review updated analysis of potential structural issues to address future claims. |
| 29 | 5/31/2019 | Thakur, Kartikeya | 1.3 | Explore the functionality and usage of @Risk add on used by PG&E for modeling to replicate RAMP reports. |
| **29 Total** | | | **470.2** | |
| 30 | 2/13/2019 | Scruton, Andrew | 1.3 | Review summaries of Wildfire Mitigation Plan and potential issues. |
| 30 | 2/13/2019 | Star, Samuel | 1.7 | Review PG&E 2019 Wildfire Plan and list follow up questions for team. |
| 30 | 2/14/2019 | Arnold, Seth | 2.8 | Conduct research and analysis of articles and regulatory filings re: California wildfire safety. |
| 30 | 2/14/2019 | Arnold, Seth | 2.2 | Telephonically participate in wildfire webinar re: evaluation of current prospects for PG&E. |
| 30 | 2/14/2019 | Arnold, Seth | 1.0 | Review Judge Alsup's filings related to wildfire plan. |
| 30 | 2/14/2019 | Ng, William | 0.7 | Analyze details of the 2019 Wildfire Plan. |
| 30 | 2/14/2019 | Scruton, Andrew | 1.5 | Review and comment on Wildfire Mitigation Plan. |
| 30 | 2/15/2019 | Arnold, Seth | 0.6 | Examine key points from Judge Alsup filing on Wildfire Plan for circulation to team. |
| 30 | 2/15/2019 | Berkin, Michael | 2.8 | Review PG&E 2019 wildfire safety plan. |
| 30 | 2/21/2019 | Arnold, Seth | 3.9 | Analyze PG&E actions for wildfire management. |
| 30 | 2/22/2019 | Kim, Ye Darm | 1.1 | Analyze PG&E Wildfire Safety Plan's capital expense. |
| 30 | 2/25/2019 | Arnold, Seth | 1.9 | Summarize 2019 wildfire capital and operating expenses. |
| 30 | 2/25/2019 | Star, Samuel | 1.0 | Review summary of proposed wildfire mitigation and capital expenditures. |
| 30 | 2/26/2019 | Arnold, Seth | 2.3 | Research CPUC rate case filings for wildfire mitigation spending. |
| 30 | 2/26/2019 | Ng, William | 0.9 | Analyze Debtors' reply to Judge Alsup request for information with respect to safety. |
| 30 | 2/26/2019 | Star, Samuel | 0.4 | Review projection costs of wildfire mitigation under plan filed with CPUC. |
| 30 | 2/27/2019 | Arnold, Seth | 2.9 | Analyze USA v. PG&E 2/14/19 memorandum re: PG&E 2019 wildfire safety plan. |
| 30 | 2/27/2019 | Arnold, Seth | 1.5 | Analyze USA v. PG&E filings on PG&E's response re: modification of probationary conditions. |
| 30 | 2/27/2019 | Scruton, Andrew | 1.1 | Review documentation re: wildfire claim mitigation plan. |
| 30 | 2/27/2019 | Star, Samuel | 1.3 | Evaluate modeling and risk assessment methodologies utilized in 2019 Wildfire Mitigation Plan. |
| 30 | 2/27/2019 | Wrynn, James | 0.5 | Review PG&E Wildfire Mitigation Plan to further analyze exposure and methodologies used to assess risk and probabilities. |
| 30 | 2/28/2019 | Arnold, Seth | 1.2 | Examine key points from Judge Alsup filing for circulation to team. |
| 30 | 3/1/2019 | Arnold, Seth | 3.2 | Review CPUC rate case filings for wildfire mitigation spending. |
| 30 | 3/4/2019 | Arnold, Seth | 3.1 | Research and summarize various wildfire mitigation spending in Company's projections. |
| 30 | 3/4/2019 | Arnold, Seth | 1.3 | Update wildfire mitigation spending analysis to conform to Company's rate case filings. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/4/2019 | Berkin, Michael | 0.5 | Prepare for meeting with Debtors regarding wildfire safety and other matters. |
| 30 | 3/4/2019 | Kim, Ye Darm | 1.4 | Review PG&E 2019 wildfire mitigation plan. |
| 30 | 3/4/2019 | Salve, Michael | 1.8 | Document, review and model the spark rate per mile transmission line studies for future mitigation strategies. |
| 30 | 3/4/2019 | Scruton, Andrew | 1.1 | Review diligence issues on operations, including wildfire claim mitigation plan in advance of diligence meeting. |
| 30 | 3/4/2019 | Star, Samuel | 0.7 | Evaluate changes in 2019 wildfire mitigation programs vs 2018. |
| 30 | 3/5/2019 | Arnold, Seth | 3.1 | Review wildfire mitigation points discussed with the Company's advisors. |
| 30 | 3/5/2019 | Bromberg, Brian | 1.6 | Review wildfire mitigation plan for 2018 information. |
| 30 | 3/5/2019 | Bromberg, Brian | 0.5 | Continue to review wildfire mitigation rplan for 2018 information. |
| 30 | 3/5/2019 | Ng, William | 0.9 | Attend meeting with the Debtors to discuss the 2019 wildfire mitigation plan. |
| 30 | 3/6/2019 | Arnold, Seth | 2.7 | Research RAMP for comparison of wildfire safety spending. |
| 30 | 3/6/2019 | Arnold, Seth | 3.2 | Research the Company's wildfire mitigation plan. |
| 30 | 3/6/2019 | Arnold, Seth | 2.2 | Prepare report comparing the RAMP to the Wildfire Mitigation Plan to the rate case filings. |
| 30 | 3/6/2019 | Bromberg, Brian | 2.6 | Analyze programs included in 2019 wildfire mitigation plan. |
| 30 | 3/6/2019 | Bromberg, Brian | 3.3 | Prepare summary of wildfire safety plans over the last 3 years. |
| 30 | 3/6/2019 | Salve, Michael | 0.4 | Analyze PG&E plan from Wildfire Safety Plan to reduce spark risk in PG&E service territory. |
| 30 | 3/6/2019 | Salve, Michael | 0.4 | Analyze PG&E Wildfire Safety Plan to assess spark risk reduction from 2019 budgeted efforts. |
| 30 | 3/6/2019 | Scruton, Andrew | 1.1 | Review comments and diligence issues on wildfire claim mitigation plan. |
| 30 | 3/7/2019 | Arnold, Seth | 1.8 | Create list of key takeaways and follow-up questions re: 2019 wildfire mitigation plan. |
| 30 | 3/7/2019 | Arnold, Seth | 2.1 | Prepare report comparing RAMP to the wildfire mitigation plan to the rate case filings. |
| 30 | 3/7/2019 | Arnold, Seth | 1.9 | Research and review rate case filings for SCADA and other proposed technological improvements related to wildfire safety. |
| 30 | 3/7/2019 | Bromberg, Brian | 2.7 | Finalize risk mitigation and wildfire plan section of the Committee presentation. |
| 30 | 3/7/2019 | Bromberg, Brian | 0.8 | Analyze key takeaways from internal team re: wildfire mitigation plan. |
| 30 | 3/7/2019 | Fuite, Robert | 3.1 | Analyze Wildfire Safety Plan of PG&E to reduce spark risk in its service territory. |
| 30 | 3/7/2019 | Javor, Scott | 1.6 | Analyze the Company's mitigation plan ahead of 2019 wildfire season. |
| 30 | 3/7/2019 | Michael, Danielle | 2.8 | Analyze PG&E Wildfire Safety Plan and competitors public available CPUC plans to analyze spark risk factors and mitigation efforts. |
| 30 | 3/7/2019 | Ng, William | 0.9 | Analyze the Debtors' 2019 wildfire mitigation plan. |
| 30 | 3/7/2019 | O'Donnell, Nicholas | 2.6 | Analyze PGE Wildfire Safety Plan to evaluate cost benefit analysis of investments in wildfire mitigation measures. |
| 30 | 3/7/2019 | Salve, Michael | 0.6 | Analyze PG&E Wildfire Safety Plan to reduce spark risk in PG&E service territory. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 222 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/8/2019 | Arnold, Seth | 2.1 | Continue to research and review rate case filings for SCADA and other proposed technological improvements related to wildfire safety. |
| 30 | 3/8/2019 | Arnold, Seth | 2.0 | Analyze year-over-year change in wildfire spending and safety mitigation plans. |
| 30 | 3/8/2019 | Fuite, Robert | 2.8 | Prepare analyses regarding PG&E Wildfire Safety Plan to reduce spark risk in PG&E service territory. |
| 30 | 3/8/2019 | O'Donnell, Nicholas | 1.9 | Analyze PGE Wildfire Safety Plan to evaluate cost benefit analysis of investments in wildfire mitigation measures. |
| 30 | 3/8/2019 | Salve, Michael | 1.3 | Analyze PG&E Wildfire Safety Plan to reduce spark risk in PG&E service territory for cost/benefit quantification. |
| 30 | 3/10/2019 | O'Donnell, Nicholas | 1.8 | Analyze PGE Wildfire Safety Plan to evaluate cost benefit analysis of investments in wildfire mitigation measures. |
| 30 | 3/11/2019 | Arnold, Seth | 2.8 | Conduct research re: historical wildfire mitigation plans for PG&E. |
| 30 | 3/11/2019 | Berkin, Michael | 1.4 | Review 2019 wildfire safety plan in preparation for Committee call. |
| 30 | 3/11/2019 | Berkin, Michael | 1.2 | Assess topics for discussion on 2019 wildfire safety plan with Committee member. |
| 30 | 3/11/2019 | Fuite, Robert | 2.4 | Review and analyze the Community Wildfire Safety Program reports for wildfire risk modeling methods. |
| 30 | 3/11/2019 | Salve, Michael | 1.2 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings in preparation for call with Committee member. |
| 30 | 3/11/2019 | Salve, Michael | 0.7 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings to request data and documentation from PG&E. |
| 30 | 3/11/2019 | Scruton, Andrew | 1.5 | Review potential new developments re: wildfire claim mitigation strategies including review of Alsup verdict. |
| 30 | 3/12/2019 | Arnold, Seth | 1.9 | Process revisions to wildfire mitigation plan analysis presentation for Committee. |
| 30 | 3/12/2019 | Bromberg, Brian | 2.8 | Prepare wildfire mitigation summary presentation. |
| 30 | 3/12/2019 | Bromberg, Brian | 0.5 | Review forest management study related to wildfire safety initiatives. |
| 30 | 3/12/2019 | Bromberg, Brian | 1.5 | Review 2017 Risk Assessment (RAMP) submission and wildfire mitigation plan. |
| 30 | 3/12/2019 | Fuite, Robert | 1.8 | Review and analyze the probabilistic modeling in the Risk Assessment Mitigation Phase Report of PG&E. |
| 30 | 3/12/2019 | Michael, Danielle | 1.9 | Study the PG&E Risk Assessment Mitigation Phase Report to summarize the material for further analysis. |
| 30 | 3/12/2019 | Mukherjee, Sameer | 1.7 | Research select Risk Assessment Mitigation Phase reports and draft summary of available information. |
| 30 | 3/12/2019 | Ng, William | 2.8 | Review analysis of the Debtors' wildfire mitigation plans. |
| 30 | 3/12/2019 | Salve, Michael | 1.1 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings to request data and documentation from PG&E. |
| 30 | 3/12/2019 | Salve, Michael | 1.4 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings in preparation for call with Committee member. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/12/2019 | Salve, Michael | 1.3 | Analyze the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report. |
| 30 | 3/13/2019 | Berkin, Michael | 1.2 | Review 2019 Wildfire Safety Plan to assess various mitigation actions. |
| 30 | 3/13/2019 | Berkin, Michael | 1.0 | Discuss wildfire safety planning issues with Committee member. |
| 30 | 3/13/2019 | Michael, Danielle | 1.8 | Perform additional analysis of the PG&E Risk Assessment Mitigation Phase Report to highlight key points. |
| 30 | 3/13/2019 | Ng, William | 0.9 | Participate on call with Committee member regarding the Debtors' wildfire mitigation plan. |
| 30 | 3/13/2019 | O'Donnell, Nicholas | 1.7 | Analyze 2019 Wildfire Mitigation Plan risk model and risk drivers for wildfire liability modeling. |
| 30 | 3/13/2019 | Salve, Michael | 0.7 | Participate in external call with Committee member counsel regarding current status of PG&E's wildfire mitigation plan and execution of that plan. |
| 30 | 3/13/2019 | Salve, Michael | 1.3 | Analyze the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report. |
| 30 | 3/13/2019 | Scruton, Andrew | 2.7 | Review and comment on updated analysis of wildfire claim mitigation plan versus prior plans. |
| 30 | 3/13/2019 | Star, Samuel | 1.0 | Meet with team re: wildfire mitigation plan review status and follow up with Committee members and wildfire claim estimation process and related public information. |
| 30 | 3/14/2019 | Arnold, Seth | 1.6 | Review rate case filings for wildfire mitigation spending projections. |
| 30 | 3/14/2019 | Berkin, Michael | 2.7 | Review and analyze PG&E's 11/30/2017 RAMP Report dated November 30, 2017 in connection with assessing wildfire safety and liability. |
| 30 | 3/14/2019 | Bromberg, Brian | 1.8 | Analyze wildfire mitigation plan targets and timeline. |
| 30 | 3/14/2019 | Fuite, Robert | 0.8 | Review and analyze the Community Wildfire Safety Program reports for wildfire risk modeling methods. |
| 30 | 3/14/2019 | LeWand, Christopher | 1.3 | Analyze impact of regulatory environment on wildfire mitigation plan. |
| 30 | 3/14/2019 | O'Donnell, Nicholas | 2.2 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for future wildfire liability modeling. |
| 30 | 3/15/2019 | Michael, Danielle | 2.4 | Review 2019 Wildfire Mitigation Plan to update analysis and be aware of the updates from the 2017 RAMP Report. |
| 30 | 3/15/2019 | Michael, Danielle | 2.9 | Analyze 2019 Wildfire Mitigation Plan in order to understand the new strategies. |
| 30 | 3/15/2019 | Mukherjee, Sameer | 1.3 | Perform review of chart for timeline of rainfall, drought and fire. |
| 30 | 3/15/2019 | O'Donnell, Nicholas | 1.9 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 30 | 3/15/2019 | Salve, Michael | 1.5 | Analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program. |
| 30 | 3/15/2019 | Salve, Michael | 1.8 | Continue to analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and PG&E's 2019 Wildfire Mitigation Plan. |
| 30 | 3/15/2019 | Salve, Michael | 2.1 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings to request data and documentation from PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/16/2019 | Salve, Michael | 1.4 | Analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program. |
| 30 | 3/16/2019 | Salve, Michael | 1.3 | Continue to analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program and PG&E's 2019 Wildfire Mitigation Plan. |
| 30 | 3/17/2019 | Salve, Michael | 0.6 | Analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program and PG&E's 2019 Wildfire Mitigation Plan. |
| 30 | 3/17/2019 | Salve, Michael | 1.3 | Continue to analyze and document the probabilistic modeling in PG&E's Community Wildfire Safety Program and PG&E's 2019 Wildfire Mitigation Plan. |
| 30 | 3/18/2019 | Salve, Michael | 0.8 | Review and document specific strategies and cost/benefit measures in PG&E Community Wildfire Safety Plan. |
| 30 | 3/18/2019 | Salve, Michael | 0.7 | Review and document specifics strategies and cost/benefit measures in PG&E Wildfire Mitigation Plan. |
| 30 | 3/18/2019 | Scruton, Andrew | 1.2 | Update Committee member on status of diligence on Wildfire Mitigation Plan. |
| 30 | 3/18/2019 | Simms, Steven | 0.6 | Inform creditor on diligence status of wildfire mitigation plan. |
| 30 | 3/19/2019 | Salve, Michael | 1.2 | Prepare for meeting with Milbank attorneys by analyzing damage quantification measures and ignition benchmarks. |
| 30 | 3/19/2019 | Salve, Michael | 1.8 | Review and document specifics strategies and cost/benefit measures in PG&E Community Wildfire Safety Plan. |
| 30 | 3/20/2019 | Arnold, Seth | 0.7 | Review Debtors' preventative measures post-San Bruno gas explosion. |
| 30 | 3/20/2019 | Salve, Michael | 0.8 | Benchmark PG&E ignition rates in High Fire Threat Districts on arcGIS mapping software per Wildfire Mitigation Plan. |
| 30 | 3/20/2019 | Salve, Michael | 2.1 | Review and document specifics strategies and cost/benefit measures in PG&E Community Wildfire Safety Plan. |
| 30 | 3/20/2019 | Salve, Michael | 0.7 | Analyze the probabilistic modeling in PG&E's Community Wildfire Safety Plan. |
| 30 | 3/20/2019 | Thakur, Kartikeya | 0.7 | Analyze the probabilistic modeling in PG&E's Community Wildfire Safety Plan. |
| 30 | 3/21/2019 | Salve, Michael | 2.2 | Benchmark PG&E ignition rates in High Fire Threat Districts on arcGIS mapping software per Wildfire Mitigation Plan. |
| 30 | 3/21/2019 | Salve, Michael | 1.4 | Review and document specifics strategies and cost/benefit measures in PG&E Wildfire Mitigation Plan. |
| 30 | 3/22/2019 | Salve, Michael | 1.7 | Benchmark PG&E ignition rates in High Fire Threat Districts on arcGIS mapping software per Wildfire Mitigation Plan. |
| 30 | 3/22/2019 | Salve, Michael | 0.4 | Review and document specific strategies and cost/benefit measures in PG&E Wildfire Mitigation Plan. |
| 30 | 3/25/2019 | Arnold, Seth | 1.9 | Review NorthStar report re: PG&E safety requirements and compare with curent and proposed wildfire mitigation efforts. |
| 30 | 3/25/2019 | Arnold, Seth | 2.2 | Perform research on Dig Safe safety measures to compare with current and proposed wildfire mitigation efforts. |
| 30 | 3/26/2019 | Arnold, Seth | 2.3 | Continue review of NorthStar report re: PG&E Safety requirements and compare with curent and proposed wildfire mitigation efforts. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 225 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/28/2019 | Berkin, Michael | 1.5 | Review and analyze Edison Electric Institute documents regarding wildfire safety. |
| 30 | 3/28/2019 | Berkin, Michael | 1.4 | Develop plan to assess wildfire safety metric of comparable utilities for comparability with Debtor's plan. |
| 30 | 3/28/2019 | Thakur, Kartikeya | 1.9 | Create maps for counties affected by 2018 and 2017 wildfires and assess mitigation efficiency. |
| 30 | 3/29/2019 | Berkin, Michael | 2.2 | Review and identify safety metrics of comparable utilities to assess viable metrics for PG&E. |
| 30 | 3/29/2019 | Eisenband, Michael | 1.3 | Review additional efforts committed to by the Company as incorporated in the 2019 wildfire mitigation plan. |
| 30 | 3/29/2019 | Salve, Michael | 1.4 | Review 2019 Wildfire Mitigation Plan and Risk Assessment Mitigation Phase report for operational activities and cost/benefit measures. |
| 30 | 3/29/2019 | Thakur, Kartikeya | 1.3 | Create maps for counties affected by 2018 and 2017 wildfires and assess mitigation efficiency. |
| 30 | 3/30/2019 | Salve, Michael | 1.6 | Review 2019 Wildfire Mitigation Plan for operational activities and cost/benefit measures. |
| 30 | 3/31/2019 | Bromberg, Brian | 0.7 | Provide wildfire safety plan overview and summary. |
| 30 | 3/31/2019 | Salve, Michael | 2.8 | Review 2019 Wildfire Mitigation Plan and Risk Assessment Mitigation Phase report for operational activities and cost/benefit measures. |
| 30 | 4/2/2019 | Michael, Danielle | 1.9 | Research and analysis of GRC and the RAMP model to summarize updates. |
| 30 | 4/2/2019 | Salve, Michael | 1.8 | Analyze the evolution of the risk mitigation models proposed by PG&E from November 2017 through February 2019. |
| 30 | 4/3/2019 | Berkin, Michael | 2.0 | Identify, review and analyze Governor Strike Plan initiatives in connection with wildfire liability mitigation. |
| 30 | 4/3/2019 | Salve, Michael | 1.3 | Prepare for and present slides to the Committee regarding damage modeling and risk mitigation analyses. |
| 30 | 4/3/2019 | Smith, Ellen | 1.0 | Review and assess new regulatory filings with regard to the wildfire mitigation program. |
| 30 | 4/3/2019 | Thakur, Kartikeya | 1.3 | Compare 2017 and 2019 RAMP reports and look for the mention of two stand alone models to answer questions related to the slide deck. |
| 30 | 4/5/2019 | Fuite, Robert | 0.7 | Participate in internal conference re: meeting with Debtor on current wildfire mitigation plan. |
| 30 | 4/5/2019 | Salve, Michael | 0.7 | Attend internal conference call regarding next steps from meeting with Debtor and the current wildfire mitigation plan. |
| 30 | 4/6/2019 | Salve, Michael | 0.4 | Draft outline for wildfire mitigation plan analysis. |
| 30 | 4/8/2019 | Michael, Danielle | 2.3 | Perform research re: PSPS in mitigation plan to determine effect. |
| 30 | 4/9/2019 | Arnold, Seth | 1.1 | Perform research re: timing of CPUC approval of the Wildfire Mitigation Plans. |
| 30 | 4/9/2019 | Michael, Danielle | 1.8 | Review wildfire mitigation plan and prepare analysis summary slides. |
| 30 | 4/9/2019 | Thakur, Kartikeya | 2.8 | Perform research on vegetation management tools and begin preparation of analysis of mitigation program. |
| 30 | 4/9/2019 | Thakur, Kartikeya | 0.6 | Update vegetation management tools analysis presentation. |
| 30 | 4/12/2019 | Cheng, Earnestiena | 1.5 | Review governor's televised press conference re: the governor's 60-day strike force plan re: PG&E and wildfire mitigation and possible legislative reform |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 226 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/12/2019 | Salve, Michael | 1.6 | Review Governor Strikeforce Report and applications to wildfire mitigation plan. |
| 30 | 4/15/2019 | Smith, Ellen | 1.5 | Review outstanding diligence requests re: wildfire safety plan. |
| 30 | 4/16/2019 | Berkin, Michael | 2.7 | Review and analyze Risk and Safety Aspects of Risk Assessment and Mitigation Phase Report |
| 30 | 4/17/2019 | Scruton, Andrew | 1.3 | Participate in call with TCC financial advisors re: wildfire claim mitigation. |
| 30 | 4/18/2019 | Arnold, Seth | 2.1 | Conduct research related to capex and opex for the Wildfire Safety Plan |
| 30 | 4/22/2019 | Berkin, Michael | 1.3 | Develop agenda for discussion with tort claimant advisors on wildfire mitigation plan issues. |
| 30 | 4/22/2019 | Berkin, Michael | 2.2 | Review and analyze PG&E Risk Assessment and Mitigation Phase Report in connection with assessing related wildfire safety plan. |
| 30 | 4/22/2019 | Berkin, Michael | 1.5 | Review 2019 wildfire safety plan in connection with developing agenda for meeting with TCC advisors. |
| 30 | 4/22/2019 | Smith, Ellen | 1.5 | Review and provide revisions re: analysis of wildfire safety plan metrics. |
| 30 | 4/24/2019 | Berkin, Michael | 0.9 | Assess open issues related to wildfire safety plan for planning a meeting with TCC advisors. |
| 30 | 4/26/2019 | Arnold, Seth | 2.8 | Analyze amended Wildfire Safety Plan. |
| 30 | 4/26/2019 | Berkin, Michael | 1.3 | Review and analyze second amendment filing of wildfire mitigation plan. |
| 30 | 4/26/2019 | Berkin, Michael | 1.7 | Review and analyze second amendment to wildfire safety plan. |
| 30 | 4/26/2019 | Ng, William | 0.9 | Analyze the Debtors' amendments to their Wildfire Safety Plan. |
| 30 | 4/26/2019 | Papas, Zachary | 2.1 | Prepare presentation on the Debtors-filed Amendment to the Wildfire Safety Plan. |
| 30 | 4/26/2019 | Papas, Zachary | 1.3 | Review Debtors-filed Amendment to the Wildfire Safety Plan for analysis on the changes as compared to previous version. |
| 30 | 4/26/2019 | Scruton, Andrew | 1.4 | Review and comment on amendments to Wildfire Safety Plan. |
| 30 | 4/26/2019 | Star, Samuel | 0.9 | Review filed amendment and related articles on revisions to wildfire mitigation plan and discuss with team. |
| 30 | 4/26/2019 | Star, Samuel | 0.6 | Draft email to Lincoln re: changes to wildfire mitigation plan and due diligence status and Butte County and San Bruno assistance funds. |
| 30 | 4/27/2019 | Ng, William | 1.3 | Review draft report for the Committee on the Debtors' amendments to the Wildfire Mitigation Plan. |
| 30 | 4/27/2019 | Scruton, Andrew | 0.5 | Participate in discussion with Alix re: Wildfire Safety Plan. |
| 30 | 4/29/2019 | Arnold, Seth | 2.6 | Review and analyze the Company's Second Amendment to the Wildfire Safety Plan. |
| 30 | 4/29/2019 | Arnold, Seth | 3.8 | Read and summarize the Proposed Decision regarding the Wildfire Mitigation Plan filed by the CPUC. |
| 30 | 4/29/2019 | Arnold, Seth | 0.6 | Prepare list of due diligence questions related to Wildfire Safety Plan. |
| 30 | 4/29/2019 | Berkin, Michael | 1.4 | Develop agenda for meeting with TCC advisors regarding wildfire mitigation. |
| 30 | 4/29/2019 | Berkin, Michael | 0.7 | Review and analyze response to ALJ order regarding PG&E's second amendment to its Wildfire Mitigation Plan |
| 30 | 4/29/2019 | Berkin, Michael | 0.6 | Assess impact to power shutdown in wildfire safety plan. |
| 30 | 4/29/2019 | Bookstaff, Evan | 0.7 | Discuss WSP Amendment Analysis with FTI Team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/29/2019 | Bookstaff, Evan | 0.8 | Prepare diligence list for Company re: 2nd Amendment to Wildfire Safety Plan. |
| 30 | 4/29/2019 | Ng, William | 0.8 | Prepare revisions to draft wildfire safety plan report for the Committee. |
| 30 | 4/29/2019 | Ng, William | 1.3 | Analyze the Debtors' modifications to the Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 1.1 | Prepare CPUC Conclusions of Fact section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 2.1 | Prepare CPUC Orders section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 2.7 | Prepare 4/25/19 Amendment section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 2.4 | Prepare Initial wildfire safety plan Filing section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 2.8 | Prepare 4/29/19 CPUC Proposed Decision section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Smith, Ellen | 2.7 | Review analysis and comparison of amended wild fire safety plan summaries. |
| 30 | 4/29/2019 | Smith, Ellen | 2.2 | Review CPUC proposed recommendation re: wildfire safety plan analysis. |
| 30 | 4/30/2019 | Arnold, Seth | 0.6 | Review and analyze press coverage related to the company's filing of the amended wildfire safety plan. |
| 30 | 4/30/2019 | Berkin, Michael | 1.2 | Analyze impact of second amendment to wildfire safety plan on key metrics including incentive compensation. |
| 30 | 4/30/2019 | Berkin, Michael | 2.4 | Review and analyze ALJ proposed decision on PG&E wildfire mitigation plan. |
| 30 | 4/30/2019 | Berkin, Michael | 1.3 | Review and prepare comments to Committee presentation on second amendment to wildfire safety plan. |
| 30 | 4/30/2019 | Berkin, Michael | 1.4 | Review and analyze wildfire mitigation issues provided by TCC advisor. |
| 30 | 4/30/2019 | Bookstaff, Evan | 3.7 | Review WSP Amendment deck prior to circulation to Committee. |
| 30 | 4/30/2019 | Ng, William | 1.1 | Analyze the CPUC proposed decision with respect to the wildfire mitigation plan. |
| 30 | 4/30/2019 | Ng, William | 2.2 | Review revised wildfire safety plan report for the Committee. |
| 30 | 4/30/2019 | Papas, Zachary | 2.8 | Prepare 4/29/19 CPUC Proposed Decision section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/30/2019 | Smith, Ellen | 2.6 | Update analysis on the various wildfire safety filings. |
| 30 | 5/1/2019 | Berkin, Michael | 0.5 | Discuss wildfire mitigation and claims issues with advisor to TCC. |
| 30 | 5/1/2019 | Berkin, Michael | 1.5 | Identify potential topics for meeting on wildfire safety issues with Debtors. |
| 30 | 5/1/2019 | Berkin, Michael | 1.0 | Compare wildfire mitigation issues between Committee advisor and tort claimant advisor. |
| 30 | 5/1/2019 | Bookstaff, Evan | 2.2 | Update Wildfire Mitigation Plan Committee presentation. |
| 30 | 5/1/2019 | Scruton, Andrew | 1.1 | Review summary for Committee of CPUC report on Wildfire Mitigation Plan and Amendment. |
| 30 | 5/1/2019 | Smith, Ellen | 1.3 | Review and provide revisions to analysis of CPUC and PGE Amendment 2 to Wildfire Mitigation Plan. |
| 30 | 5/1/2019 | Smith, Ellen | 1.6 | Review and provide revisions to analysis of wildfire safety plan. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 228 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/1/2019 | Star, Samuel | 0.7 | Meet with wildfire team re: status of claims estimation process and coordination with TCC, including diligence on wildfire mitigation plan. |
| 30 | 5/1/2019 | Star, Samuel | 0.6 | Review list of topics and diligence needs for assessment of wildfire mitigation plan and coordination with TCC. |
| 30 | 5/2/2019 | Arnold, Seth | 2.6 | Analyze and prepare summary re: the CPUC's decision regarding SDG&E's Wildfire Mitigation Plan. |
| 30 | 5/2/2019 | Berkin, Michael | 0.7 | Prepare for discussion with FTI team on status of wildfire mitigation issues. |
| 30 | 5/2/2019 | Berkin, Michael | 1.1 | Review and provide comments on questions for Debtors related to second amendment to Wildfire Mitigation Plan. |
| 30 | 5/2/2019 | Berkin, Michael | 1.0 | Prepare wildfire safety issues report in preparation for discussion with tort claimant advisors on wildfire due diligence planning. |
| 30 | 5/2/2019 | Bookstaff, Evan | 0.4 | Participate in discussion of diligence requests re: Wildfire Mitigation Plan with FTI team |
| 30 | 5/2/2019 | Bookstaff, Evan | 0.6 | Review Wildfire Mitigation Plan with Committee advisors. |
| 30 | 5/2/2019 | Bookstaff, Evan | 0.8 | Discuss Cost of Capital filing and Wildfire Mitigation Plan with FTI team. |
| 30 | 5/2/2019 | Bromberg, Brian | 0.9 | Participate in team call re: Wildfire Mitigation Plan diligence questions. |
| 30 | 5/2/2019 | Ng, William | 0.3 | Analyze modifications to the Debtors' 2019 Wildfire Mitigation Plan. |
| 30 | 5/2/2019 | Papas, Zachary | 1.7 | Analyze PG&E's Wildfire Mitigation Plan Amendment 2 and prepare and review list of diligence questions with regards to PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/2/2019 | Papas, Zachary | 2.1 | Review, analyze, and prepare presentation on PG&E's Wildfire Mitigation Plan amendment submitted to the CPUC. |
| 30 | 5/2/2019 | Smith, Ellen | 1.8 | Review and provide revisions to data request for details on Wildfire Mitigation Plan Amendment #2 to be sent to Alix. |
| 30 | 5/2/2019 | Smith, Ellen | 2.2 | Review and provide revisions to Wildfire Mitigation Plan Amendment 2 and Appendix A and B. |
| 30 | 5/2/2019 | Star, Samuel | 0.4 | Review analysis of amendment to wildfire mitigation plan. |
| 30 | 5/3/2019 | Berkin, Michael | 1.4 | Analyze key wildfire safety issues to develop prioritization of topics for discussion with Debtor. |
| 30 | 5/3/2019 | Bookstaff, Evan | 0.4 | Review Wildfire Mitigation Plan diligence list questions with FTI team. |
| 30 | 5/3/2019 | Bookstaff, Evan | 1.9 | Build out presentation of Wildfire Mitigation Plan diligence. |
| 30 | 5/3/2019 | Bookstaff, Evan | 1.3 | Prepare diligence request list for Company re: Wildfire Mitigation Plan. |
| 30 | 5/3/2019 | Bookstaff, Evan | 0.5 | Research PG&E Utility standards re: Wildfire Mitigation Plan. |
| 30 | 5/3/2019 | Ng, William | 0.7 | Analyze Wildfire Mitigation Plan diligence requests. |
| 30 | 5/3/2019 | Ng, William | 1.3 | Analyze the Debtors' wildfire mitigation activities. |
| 30 | 5/3/2019 | Papas, Zachary | 2.7 | Prepare presentation on potential implications and risks of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/3/2019 | Papas, Zachary | 1.8 | Analyze potential implications and risks of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/3/2019 | Scruton, Andrew | 1.1 | Review diligence requests re: Wildfire Mitigation Plan Amendment. |
| 30 | 5/3/2019 | Smith, Ellen | 1.9 | Review and provide revisions to revised approach and request of Alix for Wildfire Mitigation Plan Amendment 2 call. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 229 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/3/2019 | Star, Samuel | 1.2 | Review CPUC proposed decision on 2019 wildfire mitigation and list follow up questions for Debtors. |
| 30 | 5/6/2019 | Berkin, Michael | 0.8 | Prepare for call with TCC advisors regarding wildfire safety issues. |
| 30 | 5/6/2019 | Berkin, Michael | 0.8 | Participate in call with TCC advisors regarding wildfire safety issues. |
| 30 | 5/6/2019 | Bookstaff, Evan | 0.7 | Participate in discussion of diligence requests from Debtors re: Wildfire Mitigation Plan. |
| 30 | 5/6/2019 | Bookstaff, Evan | 3.5 | Review Wildfire Mitigation Plan summary for Committee. |
| 30 | 5/6/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with TCC regarding questions on wildfire mitigation plan. |
| 30 | 5/6/2019 | Ng, William | 1.8 | Analyze materials for the Committee regarding the Wildfire Mitigation Plan amendment. |
| 30 | 5/6/2019 | Papas, Zachary | 1.2 | Prepare and review Inspections section of presentation on risks and implications of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/6/2019 | Papas, Zachary | 1.8 | Prepare and review Vegetation Management section of presentation on risks and implications of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/6/2019 | Star, Samuel | 0.2 | Review revised topic list for Wildfire Mitigation Plan meeting with Debtors. |
| 30 | 5/6/2019 | Star, Samuel | 0.8 | Participate in call with Lincoln re: agenda for Wildfire Mitigation Plan meeting with Debtors. |
| 30 | 5/7/2019 | Berkin, Michael | 1.7 | Update draft of consolidated issues with TCC to reflect FTI team member comments in preparation for Wildfire Mitigation Plan meeting. |
| 30 | 5/7/2019 | Berkin, Michael | 1.3 | Develop initial draft of consolidated issues with TCC in preparation for Wildfire Mitigation Plan meeting. |
| 30 | 5/7/2019 | Berkin, Michael | 0.8 | Review and provide comments to the presentation to second amendment to Wildfire Mitigation Plan. |
| 30 | 5/7/2019 | Berkin, Michael | 0.4 | Review CPUC extension of PG&E investigation. |
| 30 | 5/7/2019 | Bookstaff, Evan | 2.5 | Update Wildfire Mitigation Plan Diligence plan per FTI team's proposed revisions. |
| 30 | 5/7/2019 | Bookstaff, Evan | 1.7 | Refine additional language in Wildfire Diligence Plan per additional proposed revisions. |
| 30 | 5/7/2019 | Ng, William | 0.3 | Analyze TCC diligence requests regarding the Wildfire Safety Program. |
| 30 | 5/7/2019 | Ng, William | 1.3 | Review updated report on the Debtors' Wildfire Mitigation Plan amendment. |
| 30 | 5/7/2019 | Ng, William | 0.4 | Analyze outstanding requests regarding the Wildfire Mitigation Program. |
| 30 | 5/7/2019 | Papas, Zachary | 1.1 | Prepare and review Inspections section of presentation on risks and implications of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/7/2019 | Scruton, Andrew | 1.3 | Review and comment on outline of topics for Wildfire Mitigation Plan diligence. |
| 30 | 5/7/2019 | Star, Samuel | 0.4 | Refine wildfire mitigation plan assessment due diligence list. |
| 30 | 5/8/2019 | Berkin, Michael | 0.9 | Update agenda and document request list for wildfire mitigation plan meeting with the Debtors. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 230 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/8/2019 | Berkin, Michael | 1.5 | Analyze agenda issues and potential document request list for wildfire mitigation plan meeting with Debtors. |
| 30 | 5/8/2019 | Bookstaff, Evan | 0.5 | Participate in discussion of Wildfire Mitigation Plan with Committee. |
| 30 | 5/8/2019 | Ng, William | 0.7 | Analyze status of Wildfire Mitigation Plan diligence requests. |
| 30 | 5/8/2019 | Ng, William | 0.6 | Revise diligence request for the Debtors regarding the 2019 Wildfire Safety Program. |
| 30 | 5/8/2019 | Scruton, Andrew | 1.4 | Review analysis of Amendment 2 to Wildfire Mitigation Plan and resulting diligence requests. |
| 30 | 5/8/2019 | Star, Samuel | 1.3 | Comment on draft joint TCC/Committee topic listing for meeting with Debtors on wildfire mitigation plan. |
| 30 | 5/9/2019 | Berkin, Michael | 0.8 | Finalize preparation of agenda and document request list for meeting with Debtors re: wildfire safety. |
| 30 | 5/9/2019 | Cheng, Earnestiena | 1.2 | Review list of wildfire mitigation plan queries for the Debtors as relates to vegetation management. |
| 30 | 5/9/2019 | Ng, William | 0.6 | Analyze potential objection to the Debtors' Wildfire Assistance Program motion. |
| 30 | 5/9/2019 | Ng, William | 0.6 | Review revised Wildfire Mitigation Plan diligence queries for the Debtors. |
| 30 | 5/9/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Alix on Wildfire Mitigation Plan diligence requests. |
| 30 | 5/9/2019 | Scruton, Andrew | 1.1 | Review and comment on diligence requests re: Wildfire Mitigation Plan. |
| 30 | 5/9/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Wildfire Mitigation SubCommittee on status and go forward objectives. |
| 30 | 5/10/2019 | Berkin, Michael | 0.6 | Review analysis on PG&E Governance, Management, and Safety Culture re: wildfire safety. |
| 30 | 5/10/2019 | Berkin, Michael | 0.4 | Review analysis on wildfire safety per Commission on Catastrophic Wildfire Cost and Recovery filing. |
| 30 | 5/10/2019 | Salve, Michael | 0.5 | Analyze and document evolution of Debtor's stochastic wildfire mitigation simulation modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/13/2019 | Berkin, Michael | 1.4 | Review 2019 wildfire mitigation plan in preparation for Committee subcommittee call regarding safety plan diligence session with Debtors. |
| 30 | 5/13/2019 | Berkin, Michael | 0.5 | Participate in Committee wildfire mitigation subcommittee meeting. |
| 30 | 5/13/2019 | Berkin, Michael | 1.7 | Review and analyze report to Governor on actions to limit utility costs in connection with assessment of Wildfire Mitigation Plan. |
| 30 | 5/13/2019 | Bookstaff, Evan | 0.5 | Discuss Wildfire Mitigation Plan review strategies with Committee. |
| 30 | 5/13/2019 | Bookstaff, Evan | 0.8 | Discuss Wildfire Mitigation Plan with Committee Advisors. |
| 30 | 5/13/2019 | Cheng, Earnestiena | 0.8 | Process edits to agenda for wildfire mitigation subcommittee call. |
| 30 | 5/13/2019 | Kaptain, Mary Ann | 0.4 | Provide content re: ongoing CA vegetation management and procedures to internal team. |
| 30 | 5/13/2019 | Kaptain, Mary Ann | 0.7 | Participate in wildfire subcommittee call to discuss upcoming diligence and meeting with company. |
| 30 | 5/13/2019 | Ng, William | 0.7 | Attend call with the Wildfire Mitigation subcommittee to discuss the diligence of the plan with the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/13/2019 | Ng, William | 0.7 | Analyze targets of the vegetation management program of the 2019 Wildfire Mitigation Plan. |
| 30 | 5/13/2019 | Scruton, Andrew | 0.4 | Participate on Wildfire Mitigation Sub Committee call to discuss diligence plan re: Wildfire Mitigation Plan. |
| 30 | 5/13/2019 | Smith, Ellen | 1.1 | Review and provide revisions to analysis of wildfire mitigation and review with subcommittee. |
| 30 | 5/15/2019 | Cheng, Earnestiena | 1.1 | Analyze agenda topics for wildfire safety diligence planning with the Committee and potential claims data sharing with TCC. |
| 30 | 5/15/2019 | Michael, Danielle | 1.2 | Prepare outline of Wildfire Mitigation Plan covered in preparation for meeting with Debtors. |
| 30 | 5/15/2019 | O'Donnell, Nicholas | 1.9 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 30 | 5/15/2019 | O'Donnell, Nicholas | 1.2 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/15/2019 | O'Donnell, Nicholas | 0.7 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 30 | 5/15/2019 | Salve, Michael | 1.8 | Review evolution of wildfire mitigation plans over time starting with the 2017 Risk Assessment Mitigation Plan through the February 2019 Wildfire Mitigation Plan. |
| 30 | 5/16/2019 | Arnold, Seth | 3.0 | Analyze the Company's wildfire mitigation plan diligence request responses. |
| 30 | 5/16/2019 | Arsenault, Ronald | 2.5 | Develop diligence items and next steps re wildfire mitigation and Debtors' business plan. |
| 30 | 5/16/2019 | Berkin, Michael | 2.0 | Perform preliminary review and analysis of Debtor's document production responsive to wildfire mitigation plan issues. |
| 30 | 5/16/2019 | Berkin, Michael | 0.8 | Review and analyze 2019 wildfire distribution and transmission safety inspections programs in preparation for meeting with Debtor. |
| 30 | 5/16/2019 | Berkin, Michael | 1.0 | Review and analyze 2019 wildfire system hardening programs in preparation for meeting with Debtor. |
| 30 | 5/16/2019 | Fuite, Robert | 2.1 | Analyze and document changes and modifications of Debtors' wildfire model in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/16/2019 | Michael, Danielle | 1.1 | Analyze the evolution of the Debtors' wildfire mitigation strategies in preparation for the meeting with Debtors on the Wildfire Plan. |
| 30 | 5/16/2019 | Michael, Danielle | 2.7 | Analyze Wildfire Diligence Responses for information related to Wildfire Safety and Mitigation plans. |
| 30 | 5/16/2019 | Michael, Danielle | 2.1 | Analyze Wildfire Mitigation Plan and RAMP Report in preparation for meeting with Debtor. |
| 30 | 5/16/2019 | Ng, William | 0.5 | Assess potential impacts of the power shutdown programs per the 2019 Wildfire Mitigation Plan. |
| 30 | 5/16/2019 | Ng, William | 1.3 | Review wildfire safety program diligence information from the Debtors. |
| 30 | 5/16/2019 | O'Donnell, Nicholas | 2.8 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/16/2019 | O'Donnell, Nicholas | 1.6 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/16/2019 | O'Donnell, Nicholas | 1.3 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 30 | 5/16/2019 | Salve, Michael | 0.7 | Analyze and document evolution of Debtor's stochastic wildfire mitigation simulation modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/16/2019 | Scruton, Andrew | 0.6 | Review and provide initial comments on data provided in response to diligence requests re: Wildfire Mitigation Plan. |
| 30 | 5/17/2019 | Arnold, Seth | 1.6 | Analyze and create summaries re: detailed forecast by project for wildfire mitigation. |
| 30 | 5/17/2019 | Arnold, Seth | 0.6 | Review press coverage re: micro grids and California power shutoff in connection with wildfire mitigation. |
| 30 | 5/17/2019 | Arnold, Seth | 1.8 | Review and summarize wildfire record keeping practices and processes. |
| 30 | 5/17/2019 | Arnold, Seth | 1.2 | Summarize historical data for transmission and distribution revenue requirements in connection with wildfire mitigation plan diligence. |
| 30 | 5/17/2019 | Arnold, Seth | 0.8 | Summarize the use of the four heavy lift helicopters in connection with wildfire mitigation plan diligence. |
| 30 | 5/17/2019 | Arnold, Seth | 0.9 | Summarize annual incremental investments for fire mitigation and hardening. |
| 30 | 5/17/2019 | Berkin, Michael | 0.9 | Prepare preliminary comments to Debtor's responses to wildfire safety diligence questions. |
| 30 | 5/17/2019 | Berkin, Michael | 1.0 | Review and analyze 2019 wildfire enhanced vegetation management programs in preparation for meeting with Debtor. |
| 30 | 5/17/2019 | Berkin, Michael | 1.9 | Review and analyze SFPUC preliminary study of the public power options in connection with assesment of wildfire safety program. |
| 30 | 5/17/2019 | Fuite, Robert | 1.9 | Perform analysis of the modifications of Debtor's wildfire model in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/17/2019 | Michael, Danielle | 2.8 | Continue review of Wildfire Mitigation Plan and RAMP Report in preparation for meeting with Debtor. |
| 30 | 5/17/2019 | Michael, Danielle | 0.9 | Research the criticisms of the Debtor's stochastic wildfire mitigation simulation modeling for meeting with Debtors on the Wildfire Plan. |
| 30 | 5/17/2019 | Michael, Danielle | 2.2 | Analyze RAMP and CPUC's response to the RAMP in preparation for meeting with Debtors on the Wildfire Mitigation Plan. |
| 30 | 5/17/2019 | Ng, William | 0.8 | Review Wildfire Mitigation Plan diligence responses provided by the Debtors. |
| 30 | 5/17/2019 | O'Donnell, Nicholas | 0.9 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 30 | 5/17/2019 | O'Donnell, Nicholas | 2.6 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/17/2019 | Scruton, Andrew | 0.8 | Review response to initial diligence requests re: Wildfire Mitigation Plan. |
| 30 | 5/18/2019 | Salve, Michael | 1.7 | Review evolution of wildfire mitigation plans over time starting with the 2017 Risk Assessment Mitigation Plan through the February 2019 Wildfire Mitigation Plan. |
| 30 | 5/20/2019 | Bookstaff, Evan | 0.6 | Discuss wildfire safety plan Diligence Response summary with FTI team. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 233 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/20/2019 | Bookstaff, Evan | 0.9 | Prepare comprehensive package of Wildfire Mitigation Plan supporting documents. |
| 30 | 5/20/2019 | Bookstaff, Evan | 3.5 | Prepare summary of wildfire mitigation diligence documents review provided by Debtors. |
| 30 | 5/20/2019 | O'Donnell, Nicholas | 1.9 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |
| 30 | 5/20/2019 | Scruton, Andrew | 1.1 | Review updated wildfire mitigation plan question list re: upcoming diligence meeting with Company. |
| 30 | 5/20/2019 | Smith, Ellen | 1.3 | Review materials in preparation of PG&E in-person Wildfire Mitigation Plan meeting. |
| 30 | 5/21/2019 | Arnold, Seth | 2.1 | Review and provide comments related to Debtors' response to Wildfire Mitigation Plan diligence requests. |
| 30 | 5/21/2019 | Berkin, Michael | 2.3 | Review analysis of Debtors' responses to wildfire safety questions and provide detailed commentary. |
| 30 | 5/21/2019 | Fuite, Robert | 1.8 | Review and analyze wildfire mitigation plan and Debtors' use of resource allocations across the risk mitigation activities. |
| 30 | 5/21/2019 | Scruton, Andrew | 0.8 | Participate in update with Milbank on diligence issues re: Wildfire Mitigation Plan. |
| 30 | 5/21/2019 | Scruton, Andrew | 2.1 | Review analysis of Wildfire Mitigation Plan vs. other CA utilities. |
| 30 | 5/21/2019 | Star, Samuel | 0.8 | Prepare for meeting with Company and various constituencies re: Wildfire Mitigation Plan. |
| 30 | 5/22/2019 | Berkin, Michael | 1.4 | Review and prepare comments on summary of responses from Debtor on wildfire safety questions. |
| 30 | 5/22/2019 | Berkin, Michael | 0.6 | Review historical data on California wildfires in connection with assessment of Wildfire Mitigation Plan. |
| 30 | 5/22/2019 | Berkin, Michael | 0.8 | Review RAMP report for record keeping practices and process in connection with Wildfire Mitigation Plan assessment. |
| 30 | 5/22/2019 | Berkin, Michael | 2.2 | Review the CPUC Safety Enforcement Division filings regarding the Exponent FMEAs in connection with assessing the Wildfire Mitigation Plan. |
| 30 | 5/22/2019 | Michael, Danielle | 1.6 | Perform analysis of GRC 2020 case for differences with the 2017 RAMP. |
| 30 | 5/22/2019 | O'Donnell, Nicholas | 1.4 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |
| 30 | 5/22/2019 | Salve, Michael | 1.4 | Analyze and document wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities. |
| 30 | 5/22/2019 | Salve, Michael | 1.6 | Analyze Wildfire Mitigation Plan from February 2019 for quantitative modeling specifics. |
| 30 | 5/22/2019 | Star, Samuel | 0.9 | Meet with team to prepare for meeting with Debtors and stakeholders constituencies re: development of wildfire mitigation plan and measurements. |
| 30 | 5/23/2019 | Berkin, Michael | 2.5 | Participate in approach and status update sections of wildfire safety status meeting. |
| 30 | 5/23/2019 | Berkin, Michael | 2.3 | Participate in risk mitigation approach and modeling sections of wildfire safety status meeting. |
| 30 | 5/23/2019 | Chae, Isabelle | 0.3 | Read analyst notes related to California wildfire risks for PG&E and California utilities peers. |
| 30 | 5/23/2019 | Fuite, Robert | 2.6 | Analyze new wildfire mitigation materials from Debtors detailing their stochastic, Monte Carlo based risk model. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/23/2019 | Fuite, Robert | 1.3 | Perform analysis of the wildfire mitigation plan and Debtors' use of resource allocations across the risk mitigation activities. |
| 30 | 5/23/2019 | Michael, Danielle | 1.7 | Document Debtors' criteria for resource allocation re: wildfire mitigation to prepare document/data/model request. |
| 30 | 5/23/2019 | Michael, Danielle | 2.1 | Perform analysis of changes between RAMP, GRC, and additions of Wildfire Mitigation Plan. |
| 30 | 5/23/2019 | Ng, William | 1.8 | Analyze wildfire mitigation plan diligence materials from the Debtors. |
| 30 | 5/23/2019 | Ng, William | 1.7 | Continue to attend wildfire mitigation program diligence meeting. |
| 30 | 5/23/2019 | Ng, William | 0.8 | Analyze follow-up diligence requests for the Debtors regarding the wildfire mitigation plan. |
| 30 | 5/23/2019 | Ng, William | 3.3 | Attend wildfire mitigation program diligence meeting. |
| 30 | 5/23/2019 | O'Donnell, Nicholas | 1.2 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |
| 30 | 5/23/2019 | Salve, Michael | 2.9 | Attend meeting with Debtor representatives and other committees to discuss the wildfire mitigation plan and Debtor's statistical modeling criteria for resource allocation across all risk mitigation activities. |
| 30 | 5/23/2019 | Salve, Michael | 3.2 | Attend meeting with Debtor representatives and other committees to discuss the wildfire mitigation plan and cost/benefit analyses for targeted work on transmission and distribution lines. |
| 30 | 5/23/2019 | Salve, Michael | 0.8 | Analyze and document wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities and for a document/data/model request. |
| 30 | 5/23/2019 | Scruton, Andrew | 5.5 | Participate in meeting with Debtors and professionals re: Wildfire Mitigation Plan. |
| 30 | 5/23/2019 | Smith, Ellen | 5.0 | Participate in wildfire mitigation plan in-person meeting with Debtors. |
| 30 | 5/23/2019 | Smith, Ellen | 1.9 | Review and provide revisions to wildfire mitigation plan data requests and responses. |
| 30 | 5/23/2019 | Star, Samuel | 3.1 | Participate in meting with Debtors, Alix and CPUC, Governor, ad hoc groups' financial advisors re: wildfire mitigation plan including development, current status of goals, reporting requirements and next steps. |
| 30 | 5/24/2019 | Arnold, Seth | 0.6 | Review the Wildfire Safety Status summary prepared for the meeting with company in San Francisco. |
| 30 | 5/24/2019 | Arnold, Seth | 1.8 | Analyze Wildfire Mitigation Plan update provided by company during meeting in San Francisco. |
| 30 | 5/24/2019 | Berkin, Michael | 1.1 | Review and analyze debtor's wildfire safety update status presentation. |
| 30 | 5/24/2019 | Berkin, Michael | 1.4 | Discuss issues related to wildfire safety status meeting and workplan with FTI team. |
| 30 | 5/24/2019 | Berkin, Michael | 0.9 | Analyze and summarize findings regarding new technologies for risk mitigation approaches in connection with assessing the Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | Berkin, Michael | 1.2 | Develop preliminary questions for follow-up in response to the Debtor's Wildfire Mitigation Plan update meeting. |
| 30 | 5/24/2019 | Berkin, Michael | 1.2 | Analyze and summarize findings regarding key program elements and metrics in connection with assessing the Wildfire Mitigation Plan. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 235 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/24/2019 | Berkin, Michael | 1.2 | Analyze and summarize findings regarding monitoring in connection with assessing the Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | Berkin, Michael | 1.0 | Prepare additional work plan in response to Debtor's Wildfire Mitigation Plan update meeting. |
| 30 | 5/24/2019 | Fuite, Robert | 1.8 | Prepare materials and statistical analysis on the Debtors' wildfire mitigation plan re: Monte Carlo models and newly provided materials. |
| 30 | 5/24/2019 | Ng, William | 2.6 | Analyze views on the Debtors' status with respect to wildfire mitigation activities. |
| 30 | 5/24/2019 | Ng, William | 1.7 | Prepare revisions to summary of the Debtors' wildfire mitigation plan activities. |
| 30 | 5/24/2019 | O'Donnell, Nicholas | 2.1 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | O'Donnell, Nicholas | 2.7 | Analyze and document information relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/24/2019 | Papas, Zachary | 1.1 | Review PG&E's Wildfire Mitigation Plan Status Update for Creditor/Constituent Advisors presentation. |
| 30 | 5/24/2019 | Salve, Michael | 2.4 | Analyze and document relating to the Wildfire Mitigation Plan and wildfire risk assessments on Debtor internal website of responses to requests from third parties. |
| 30 | 5/24/2019 | Salve, Michael | 1.9 | Analyze and document documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/24/2019 | Salve, Michael | 0.9 | Analyze the information obtained at the meeting with Debtor regarding the Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | Scruton, Andrew | 2.9 | Review summary of diligence, key issues and next steps re: Wildfire Mitigation Plan diligence. |
| 30 | 5/24/2019 | Smith, Ellen | 1.0 | Participate in debrief re: wildfire mitigation plan with Debtors. |
| 30 | 5/24/2019 | Star, Samuel | 0.8 | Participate in call with team to debrief on meeting with Debtors on wildfire mitigation plan, preparation for call with subcommittee and follow upcoming questions. |
| 30 | 5/24/2019 | Star, Samuel | 0.1 | Draft email to Lincoln re: debrief on wildfire mitigation plan meeting with Debtors. |
| 30 | 5/26/2019 | Salve, Michael | 1.9 | Review and analyze data on the Debtor's website with responses to the Wildfire Mitigation Plan questions and data requests from third parties. |
| 30 | 5/27/2019 | Salve, Michael | 1.2 | Analyze and document Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/27/2019 | Salve, Michael | 1.3 | Analyze and document wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities and for a document/data/model request. |
| 30 | 5/28/2019 | Berkin, Michael | 0.7 | Review and analyze updated wildfire status safety presentation from Debtor. |
| 30 | 5/28/2019 | Berkin, Michael | 2.3 | Develop draft presentation to Committee describing key wildfire safety programs, status and issues. |
| 30 | 5/28/2019 | Berkin, Michael | 1.1 | Participate in call with Committee wildfire mitigation subcommittee on plan status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/28/2019 | Berkin, Michael | 0.6 | Incorporate comments into draft wildfire safety follow up questions for submission to the Debtors. |
| 30 | 5/28/2019 | Berkin, Michael | 0.9 | Finalize draft of wildfire safety follow up issues for Debtors' response. |
| 30 | 5/28/2019 | Berkin, Michael | 0.5 | Discuss Wildfire Mitigation Plan issues with TCC financial advisor. |
| 30 | 5/28/2019 | Bromberg, Brian | 0.8 | Participate in FTI internal team meeting re: Wildfire Mitigation Plan diligence. |
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.2 | Create diligence request list in reaction to wildfire mitigation meeting with Debtors |
| 30 | 5/28/2019 | Cheng, Earnestiena | 2.9 | Create wildfire mitigation slides summary in preparation for subcommittee call. |
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.4 | Continue to create wildfire mitigation slides summary in preparation for subcommittee call. |
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.1 | Process edits to diligence request list in reaction to wildfire mitigation meeting with Debtors. |
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.9 | Review wildfire mitigation meeting key takeaways and diligence requests from TCC and incorporate with Committee diligence requests and priorities. |
| 30 | 5/28/2019 | Kim, Ye Darm | 2.5 | Prepare slides re: Debtors' Wildfire Mitigation Plan diligence session for the Committee. |
| 30 | 5/28/2019 | Ng, William | 0.8 | Attend call with the Tort Claims Committee financial advisor to discuss further diligence of the 2019 Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Ng, William | 0.8 | Review additional diligence requests with respect to the Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Ng, William | 2.7 | Review diligence information from the Debtors regarding the Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Ng, William | 1.2 | Attend call with the Wildfire Mitigation Subcommittee to discuss the diligence of the 2019 Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | O'Donnell, Nicholas | 2.7 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/28/2019 | Papas, Zachary | 1.0 | Review and analyze PG&E's Wildfire Mitigation Plan Status Update for Creditor/Constituent Advisors presentation. |
| 30 | 5/28/2019 | Salve, Michael | 0.8 | Analyze and prepare for presentation to wildfire mitigation subcommittee regarding meeting with Debtor and wildfire mitigation personnel. |
| 30 | 5/28/2019 | Salve, Michael | 1.3 | Analyze wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities and for a document/data/model request. |
| 30 | 5/28/2019 | Salve, Michael | 0.9 | Analyze diligence documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/28/2019 | Scruton, Andrew | 1.1 | Participate in call with Wildfire Mitigation Sub Committee to review status of diligence on Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Smith, Ellen | 0.9 | Review Wildfire Mitigation Plan analysis coordination with Lincoln on further data requests. |
| 30 | 5/28/2019 | Smith, Ellen | 0.8 | Update the Wildfire Safety subcommittee on Debtors' latest progress with respect to wildfire safety. |
| 30 | 5/28/2019 | Star, Samuel | 0.5 | Participate in call with subcommittee to debrief on meeting with Debtors on wildfire mitigation plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/28/2019 | Star, Samuel | 0.6 | Participate in call with Lincoln to debrief on meeting with Debtors on wildfire mitigation plan and next steps. |
| 30 | 5/28/2019 | Star, Samuel | 0.4 | Develop follow up question/document request list for meeting with Debtors on wildfire mitigation plan. |
| 30 | 5/29/2019 | Berkin, Michael | 0.9 | Review and integrate TCC comments to wildfire safety follow up questions for submission to Debtor. |
| 30 | 5/29/2019 | Berkin, Michael | 0.4 | Review Deutsche Bank analyst report with focus on wildfire safety issues. |
| 30 | 5/29/2019 | O'Donnell, Nicholas | 2.9 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/29/2019 | Salve, Michael | 1.1 | Analyze and document Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/29/2019 | Scruton, Andrew | 1.1 | Participate in call with Wildfire Mitigation Sub Committee to review status of diligence on Wildfire Mitigation Plan. |
| 30 | 5/29/2019 | Thakur, Kartikeya | 2.6 | Research components of fire suppression costs and the various sources available for them. |
| 30 | 5/30/2019 | Berkin, Michael | 0.6 | Review PG&E comments in connection with CPUC investigation into PG&E's corporate organizational culture and governance. |
| 30 | 5/30/2019 | Berkin, Michael | 0.8 | Review consumer advocate comments in connection with CPUC investigation into PG&E's corporate organizational culture and governance. |
| 30 | 5/30/2019 | Berkin, Michael | 0.7 | Review and analyze Debtors' Board of Director bios in connection with assessment of safety committee qualifications. |
| 30 | 5/30/2019 | Berkin, Michael | 0.4 | Review safety advocate comments in connection with CPUC investigation into PG&E's corporate organizational culture and governance. |
| 30 | 5/30/2019 | Kaptain, Mary Ann | 0.3 | Prepare summary regarding approval of wildfire mitigation plan. |
| 30 | 5/30/2019 | Michael, Danielle | 1.2 | Document material from Debtors' website relating to third party request regarding wildfire mitigation plan. |
| 30 | 5/30/2019 | Ng, William | 0.8 | Analyze the CPUC decision on the Debtors' Wildfire Mitigation Plan. |
| 30 | 5/30/2019 | O'Donnell, Nicholas | 2.4 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/30/2019 | Salve, Michael | 2.4 | Analyze and document the public information from Cravath relating to claims and inventory the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan for risk assessment data. |
| 30 | 5/30/2019 | Salve, Michael | 0.8 | Discuss, analyze and document Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/30/2019 | Scruton, Andrew | 1.1 | Review summary of Wildfire Safety RAMP models. |
| 30 | 5/30/2019 | Smith, Ellen | 1.3 | Participate in Committee advisor call ahead of weekly Committee meeting to discuss wildfire mitigation plan analysis. |
| 30 | 5/30/2019 | Smith, Ellen | 2.0 | Participate in weekly Committee meeting re: updates on wildfire mitigation plan and upcoming motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/31/2019 | O'Donnell, Nicholas | 1.3 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/31/2019 | Salve, Michael | 1.8 | Analyze and document the public information from Cravath relating to claims and inventory from the Debtors of documents that are responsive to third party request regarding wildfire mitigation plan for risk assessment data. |
| **30 Total** | | | **638.8** | |
| 31 | 2/15/2019 | Mackinson, Lindsay | 1.2 | Research lobbyists and public relations firms associated with PG&E in California. |
| 31 | 2/17/2019 | Dunn, Jackson | 3.0 | Review and provide comments to public affairs strategy document. |
| 31 | 2/17/2019 | MacDonald, Charlene | 0.6 | Update PG&E public affairs strategy document. |
| 31 | 2/17/2019 | MacDonald, Charlene | 0.4 | Perform research on lobbying firm options for UCC. |
| 31 | 2/17/2019 | Scruton, Andrew | 0.6 | Coordinate on approaches to lobbying firms with internal team. |
| 31 | 2/18/2019 | MacDonald, Charlene | 0.6 | Prepare update re: PG&E public affairs strategy. |
| 31 | 2/18/2019 | MacDonald, Charlene | 0.3 | Prepare email update re: lobbying firms for UCC representation. |
| 31 | 2/18/2019 | MacDonald, Charlene | 0.3 | Participate in FTI team discussion re: UCC representation by lobbying firm. |
| 31 | 2/18/2019 | Scruton, Andrew | 0.6 | Correspond electronically with internal team on identification of California based lobbying firms. |
| 31 | 2/18/2019 | Star, Samuel | 0.2 | Develop communications strategy with regulators/politicians. |
| 31 | 2/18/2019 | Windle, Travis | 0.8 | Coordinate regulatory stakeholder mapping analysis and research. |
| 31 | 2/19/2019 | Caves, Jefferson | 0.7 | Discuss client research needs and establish parameters of stakeholder research. |
| 31 | 2/19/2019 | Dunn, Jackson | 2.1 | Review options for state capital UCC representation and lay out benefits of each option. |
| 31 | 2/19/2019 | MacDonald, Charlene | 0.2 | Prepare email re: lobbying firm representation of PG&E UCC. |
| 31 | 2/19/2019 | MacDonald, Charlene | 0.2 | Correspond with internal team re stakeholder mapping for PG&E UCC. |
| 31 | 2/20/2019 | Caves, Jefferson | 0.3 | Review workplan of stakeholder mapping document for UCC. |
| 31 | 2/20/2019 | Caves, Jefferson | 1.3 | Draft stakeholder mapping summary re: California Attorney General's office. |
| 31 | 2/20/2019 | Caves, Jefferson | 2.8 | Draft stakeholder mapping summary re: California Energy Commission. |
| 31 | 2/20/2019 | Dunn, Jackson | 1.5 | Provide comments to UCC communications strategy. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.5 | Prepare update re: PG&E communications strategy. |
| 31 | 2/20/2019 | MacDonald, Charlene | 2.2 | Communicate with external firms regarding possible lobbying firm representation for the UCC in PG&E. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.2 | Process edits to stakeholder map for PG&E UCC. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.8 | Prepare workplan for PG&E public affairs work. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.8 | Participate in call with Milbank re: PG&E UCC lobbying representation options. |
| 31 | 2/20/2019 | Mackinson, Lindsay | 2.9 | Research state regulators for stakeholder mapping. |
| 31 | 2/20/2019 | Mackinson, Lindsay | 2.6 | Research state agencies for stakeholder mapping. |
| 31 | 2/20/2019 | Ryan, Alexandra | 2.9 | Prepare stakeholder mapping summary to incorporate information on relevant regulators to the Debtors. |
| 31 | 2/20/2019 | Star, Samuel | 0.2 | Participate in call with internal team re: lobby firm candidates and process for outreach. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/20/2019 | Star, Samuel | 0.3 | Participate in call with Milbank re: lobby firm candidates. |
| 31 | 2/21/2019 | Caves, Jefferson | 0.7 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission |
| 31 | 2/21/2019 | Caves, Jefferson | 1.1 | Perform additional research and update stakeholder summary re: California Energy Commission. |
| 31 | 2/21/2019 | Caves, Jefferson | 1.0 | Draft stakeholder mapping summary re: Federal Energy Regulatory Commission. |
| 31 | 2/21/2019 | Caves, Jefferson | 1.5 | Draft stakeholder mapping summary re: California Attorney General's office. |
| 31 | 2/21/2019 | Dunn, Jackson | 1.0 | Provide additional comments on scope of services for UCC lobbyist. |
| 31 | 2/21/2019 | MacDonald, Charlene | 1.1 | Prepare update re: public affairs strategy for the UCC. |
| 31 | 2/21/2019 | MacDonald, Charlene | 1.5 | Participate in call with Milbank re: public affairs strategy and staffing. |
| 31 | 2/21/2019 | MacDonald, Charlene | 0.2 | Participate in call with Milbank regarding lobbying representation for PG&E UCC. |
| 31 | 2/21/2019 | MacDonald, Charlene | 0.4 | Discuss possible lobbying representation of PG&E UCC with external firm. |
| 31 | 2/21/2019 | Mackinson, Lindsay | 1.3 | Research CPUC law judges and comments by agency officials to understand position of various constituencies as relates to wildfires. |
| 31 | 2/21/2019 | Ryan, Alexandra | 3.4 | Continue to prepare stakeholder mapping summary to incorporate information on relevant regulators to the Company. |
| 31 | 2/22/2019 | Caves, Jefferson | 1.8 | Summarize California media coverage to date of Company bankruptcy. |
| 31 | 2/22/2019 | Caves, Jefferson | 0.6 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission |
| 31 | 2/22/2019 | Caves, Jefferson | 1.0 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission |
| 31 | 2/22/2019 | Caves, Jefferson | 1.8 | Draft stakeholder mapping summary re: Federal Energy Regulatory Commission. |
| 31 | 2/22/2019 | MacDonald, Charlene | 0.5 | Review stakeholder mapping draft for PG&E UCC. |
| 31 | 2/25/2019 | Caves, Jefferson | 2.3 | Create template for stakeholder mapping presentation for the UCC. |
| 31 | 2/25/2019 | Caves, Jefferson | 1.4 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission. |
| 31 | 2/25/2019 | MacDonald, Charlene | 1.0 | Prepare list of potential government relations firms in Sacramento. |
| 31 | 2/25/2019 | Scruton, Andrew | 1.5 | Review resumes and materials of California based lobbying firms for UCC selection of representative lobbyist. |
| 31 | 2/25/2019 | Windle, Travis | 0.4 | Review stakeholder mapping analysis and content. |
| 31 | 2/26/2019 | Caves, Jefferson | 1.7 | Prepare revisions to template for stakeholder mapping presentation for the UCC. |
| 31 | 2/26/2019 | MacDonald, Charlene | 0.3 | Participate in call with Milbank re: government relations strategy and coordination with lobbyists. |
| 31 | 2/26/2019 | MacDonald, Charlene | 0.7 | Finalize and distribute stakeholder mapping document to the UCC. |
| 31 | 2/26/2019 | Mackinson, Lindsay | 1.7 | Review and update list of media contacts for communication re: UCC public positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/26/2019 | Ryan, Alexandra | 0.7 | Process edits to national media contact list to incorporate additional California state new outlets. |
| 31 | 2/27/2019 | Caves, Jefferson | 1.1 | Research and analyze media coverage of PG&E. |
| 31 | 2/27/2019 | MacDonald, Charlene | 0.4 | Correspond with Milbank regarding potential conflicts of interest among candidates for lobbying firm. |
| 31 | 2/27/2019 | MacDonald, Charlene | 0.4 | Prepare update re: firm qualifications and selection process for UCC representation with external lobbying party. |
| 31 | 2/27/2019 | MacDonald, Charlene | 0.1 | Review Committee member request for lobbying firm. |
| 31 | 2/28/2019 | Arnold, Seth | 1.2 | Review UCC materials re: public affairs strategy. |
| 31 | 2/28/2019 | Berkin, Michael | 1.2 | Participate in call with potential lobbyists for UCC retention with focus on wildfire issues. |
| 31 | 2/28/2019 | Dunn, Jackson | 1.5 | Participate in first round interview calls with UCC lobbyist. |
| 31 | 2/28/2019 | MacDonald, Charlene | 0.4 | Participate in call with Committee member and Counsel related to government relations firm selection. |
| 31 | 2/28/2019 | MacDonald, Charlene | 0.8 | Review and prepare responses to UCC's questions and concerns with suggested government relations firm. |
| 31 | 3/1/2019 | Ng, William | 0.4 | Revise analysis of case stakeholder groups and interests from a public affairs perspective. |
| 31 | 3/2/2019 | MacDonald, Charlene | 0.3 | Participate in call with Milbank and Axiom to discuss public affairs consulting engagement for PG&E Committee. |
| 31 | 3/2/2019 | Scruton, Andrew | 0.5 | Participate on call with potential local public affairs consultant re: case key items. |
| 31 | 3/2/2019 | Scruton, Andrew | 0.5 | Update Counsel on process for retaining local public affairs consultant. |
| 31 | 3/3/2019 | MacDonald, Charlene | 0.2 | Participate in call with Axiom to discuss retention related to public affairs consulting services for PG&E Committee. |
| 31 | 3/3/2019 | Scruton, Andrew | 0.5 | Correspond with Counsel on status re: selection of local public affairs consultant. |
| 31 | 3/4/2019 | Caves, Jefferson | 2.2 | Compile timeline of hearing dates for wildfire and utility-related bills, Court dates and meetings of the CPUC, FERC and the Energy Commission. |
| 31 | 3/4/2019 | MacDonald, Charlene | 0.4 | Participate in call with Milbank regarding selection of public affairs consultants for Committee. |
| 31 | 3/4/2019 | Scruton, Andrew | 0.6 | Review update on calls with potential local public affairs consultants. |
| 31 | 3/5/2019 | MacDonald, Charlene | 0.2 | Correspond with Milbank regarding public affairs consulting firms. |
| 31 | 3/5/2019 | MacDonald, Charlene | 0.4 | Correspond with Committee member re: options for retention of public affairs consulting firm. |
| 31 | 3/5/2019 | Scruton, Andrew | 0.5 | Update on latest issues re: retention of local public affairs consultant. |
| 31 | 3/5/2019 | Windle, Travis | 0.4 | Participate on internal call re: alignment of public affairs and media engagement. |
| 31 | 3/6/2019 | MacDonald, Charlene | 0.4 | Discuss PG&E media strategy with the FTI team. |
| 31 | 3/6/2019 | Scruton, Andrew | 0.4 | Update on resolution of issues re: potential local public affairs consultant. |
| 31 | 3/6/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: public affairs consultant selection issues. |
| 31 | 3/6/2019 | Windle, Travis | 0.5 | Participate on call re: media engagement and strategy. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 241 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/7/2019 | Caves, Jefferson | 2.5 | Update list of reporters covering the PG&E bankruptcy and wildfires litigation for future outreach and monitoring purposes to reflect recent coverage and attention from new journalists. |
| 31 | 3/7/2019 | Caves, Jefferson | 1.8 | Compile relevant hearing dates and political events for timeline. |
| 31 | 3/7/2019 | MacDonald, Charlene | 0.8 | Participate in FTI team call re: public affairs consulting contract in Sacramento. |
| 31 | 3/7/2019 | MacDonald, Charlene | 0.5 | Review retention options for public affairs consulting firm chosen by the Committee. |
| 31 | 3/7/2019 | Scruton, Andrew | 1.5 | Participate in discussions with Counsel on public affairs consultant selection and other matters for Committee call. |
| 31 | 3/7/2019 | Star, Samuel | 0.3 | Participate in discussions with Milbank re: potential public affairs consultant. |
| 31 | 3/7/2019 | Windle, Travis | 0.4 | Participate on internal call re: Axiom public affairs consulting contract. |
| 31 | 3/9/2019 | Scruton, Andrew | 1.2 | Update Counsel on status of retaining local public affairs consultant. |
| 31 | 3/11/2019 | Scruton, Andrew | 1.1 | Provide update on status of retention of local public affairs consultant. |
| 31 | 3/12/2019 | Scruton, Andrew | 0.5 | Update revisions to engagement re: retention of local public affairs consultant. |
| 31 | 3/13/2019 | Caves, Jefferson | 1.8 | Update events timeline to include recently announced dates for wildfire management requirements for team and creditors' awareness. |
| 31 | 3/13/2019 | Kim, Ye Darm | 2.3 | Prepare section re: key events timeline, historical debt and equity trading prices, stakeholder map for Committee presentation on public affairs strategy. |
| 31 | 3/13/2019 | MacDonald, Charlene | 0.4 | Follow up with Axiom re: public affairs consulting engagement letter. |
| 31 | 3/13/2019 | Ng, William | 0.6 | Prepare revisions to analysis for the Committee on key case milestones. |
| 31 | 3/13/2019 | Scruton, Andrew | 0.5 | Provide update on resolution of issues re: potential local public affairs consultants. |
| 31 | 3/14/2019 | Caves, Jefferson | 1.3 | Update list of reporters covering the PG&E bankruptcy and wildfires litigation for future outreach and monitoring purposes to reflect recent coverage and attention from new journalists since previous update. |
| 31 | 3/14/2019 | MacDonald, Charlene | 0.3 | Participate in call with Axiom and Milbank to discuss contracting process for public affairs consulting services. |
| 31 | 3/14/2019 | MacDonald, Charlene | 1.0 | Review latest terms for public affairs consultant contract. |
| 31 | 3/14/2019 | MacDonald, Charlene | 0.6 | Provide suggestions for local public affairs consultant retention documents. |
| 31 | 3/14/2019 | MacDonald, Charlene | 0.4 | Communicate contracting language to Milbank and Axiom. |
| 31 | 3/14/2019 | Star, Samuel | 0.2 | Participate on call with Milbank and public affairs consultant candidate re: terms of engagement. |
| 31 | 3/15/2019 | Windle, Travis | 0.4 | Prepare media engagement strategy for Committee. |
| 31 | 3/20/2019 | Scruton, Andrew | 0.6 | Review revisions to local public affairs consultant contract. |
| 31 | 3/21/2019 | Ng, William | 0.4 | Review modifications to summary of stakeholders. |
| 31 | 3/26/2019 | MacDonald, Charlene | 0.3 | Discuss contract finalization with Axiom for public affairs consulting services. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 242 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/27/2019 | MacDonald, Charlene | 0.6 | Participate in call with Milbank and Axiom regarding Axiom contract. |
| 31 | 3/27/2019 | Scruton, Andrew | 0.8 | Review initial draft workplan re: Public Affairs and public affairs consulting. |
| 31 | 3/28/2019 | MacDonald, Charlene | 0.6 | Participate in call with Axiom regarding plans for meeting with Committee in San Francisco. |
| 31 | 3/28/2019 | MacDonald, Charlene | 0.6 | Discuss logistics and objectives of advisor meeting with Committee with Axiom. |
| 31 | 3/29/2019 | Caves, Jefferson | 1.9 | Update list of national, financial, CA, and industry media covering PG&E's bankruptcy and associated legislation for future outreach and media relations on behalf of the committee. |
| 31 | 3/29/2019 | Caves, Jefferson | 1.4 | Create slides for presentation to Committee outlining how FTI maps stakeholders to analyze relationships and prioritizes outreach and advocacy efforts targeted at consumer advocacy organizations, media outlets, environmental groups and others. |
| 31 | 3/29/2019 | Kim, Ye Darm | 1.7 | Prepare materials re: media coverage of public criticism of PG&E management. |
| 31 | 3/29/2019 | MacDonald, Charlene | 0.7 | Participate in FTI team call regarding public affairs strategy for PG&E Committee. |
| 31 | 3/29/2019 | MacDonald, Charlene | 0.8 | Review public affairs strategy document for PG&E Committee. |
| 31 | 3/29/2019 | Ng, William | 1.3 | Analyze report for the Committee regarding strategic communications. |
| 31 | 3/29/2019 | Ng, William | 0.8 | Revise matrix of case stakeholders. |
| 31 | 3/29/2019 | Star, Samuel | 0.9 | Develop stakeholder communication strategy. |
| 31 | 3/29/2019 | Sutter, John | 1.9 | Develop public affairs and media strategy outreach memo for Committee. |
| 31 | 3/29/2019 | Windle, Travis | 1.0 | Process edits to media engagement strategy planning document. |
| 31 | 3/31/2019 | Kim, Ye Darm | 2.1 | Review derivative complaints against management and create summary. |
| 31 | 4/1/2019 | Althausen, Kimberly | 3.0 | Process revisions to PG&E public affairs strategy deck. |
| 31 | 4/1/2019 | Caves, Jefferson | 2.6 | Create presentation re: stakeholder mapping efforts and relationships between relevant parties. |
| 31 | 4/1/2019 | DeVito, Kathryn | 0.5 | Revise public affairs deck to include digital recommendations |
| 31 | 4/1/2019 | Kaptain, Mary Ann | 0.3 | Draft summary re: pending Governor strike team report and related publicity. |
| 31 | 4/1/2019 | MacDonald, Charlene | 2.6 | Update PG&E public affairs deck for committee meeting in San Francisco. |
| 31 | 4/1/2019 | Ng, William | 0.8 | Prepare revisions to public affairs report for the Committee. |
| 31 | 4/1/2019 | Ng, William | 1.9 | Prepare revisions to draft public affairs strategy report for the Committee. |
| 31 | 4/1/2019 | Scruton, Andrew | 0.5 | Discuss lobbying status with individual Committee member. |
| 31 | 4/1/2019 | Star, Samuel | 1.4 | Review and comment on engagement and public affairs strategy presentation for Committee. |
| 31 | 4/1/2019 | Sutter, John | 0.8 | Process revisions re: public affairs strategy memo. |
| 31 | 4/2/2019 | Caves, Jefferson | 0.9 | Draft "leave behind" memo version of upcoming events for Creditors Committee outlining key hearings and other political events that they should be aware of and will likely need to respond to. |
| 31 | 4/3/2019 | MacDonald, Charlene | 1.6 | Prepare presentation re: public affairs strategy for Committee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/3/2019 | MacDonald, Charlene | 0.6 | Prepare questionaire for Committee members to draft messaging materials re: Committee presence in California. |
| 31 | 4/4/2019 | Star, Samuel | 0.6 | Prepare list of high level objectives for inclusion on Committee position statement. |
| 31 | 4/5/2019 | Berkin, Michael | 0.7 | Review and prepare comments to draft committee position statement on regulatory and legislative policies. |
| 31 | 4/5/2019 | Caves, Jefferson | 2.1 | Draft policy talking points re: new structure for PG&E, liability reforms in California, a potential wildfire fund, safety issues on regulatory and legislative policies. |
| 31 | 4/5/2019 | Caves, Jefferson | 0.7 | Build out document re: the Committee membership and incorporating key policy asks on regulatory and legislative policies. |
| 31 | 4/5/2019 | Caves, Jefferson | 0.5 | Compile statistics document on the impact that creditors have in CA with statistics about employment and investment from NextEra and IBEW. |
| 31 | 4/5/2019 | Caves, Jefferson | 1.0 | Process revisions for position statement to expand on and edit language for public messaging and policy positions. |
| 31 | 4/5/2019 | MacDonald, Charlene | 1.3 | Edited and finalized messaging document for PG&E Committee. |
| 31 | 4/5/2019 | MacDonald, Charlene | 0.4 | Participated in discussions re: development of Committee's message and policy positions. |
| 31 | 4/5/2019 | MacDonald, Charlene | 1.0 | Process revisions to Committee message and policy position statement. |
| 31 | 4/5/2019 | Mackinson, Lindsay | 0.5 | Prepare analysis of key stakeholders for the Committee from a public affairs perspective. |
| 31 | 4/5/2019 | Mackinson, Lindsay | 1.6 | Review media coverage for draft committee messaging document to identify areas to engage. |
| 31 | 4/5/2019 | Ng, William | 0.4 | Attend call with Committee member to discuss the public affairs communication strategy. |
| 31 | 4/5/2019 | Ng, William | 1.1 | Attend call with Counsel to discuss the Committee's public affairs communication positions. |
| 31 | 4/5/2019 | Ryan, Alexandra | 1.1 | Prepare first draft of Committee messaging document, to be distributed to press and politicians. |
| 31 | 4/5/2019 | Star, Samuel | 0.9 | Participate in call with Milbank, Centerview and Axiom re: themes for Committee position statement. |
| 31 | 4/5/2019 | Star, Samuel | 1.4 | Participate in discussions with Committee members re: information needed and possible themes for position statement. |
| 31 | 4/5/2019 | Star, Samuel | 0.8 | Review and provide comments on draft Committee position statement. |
| 31 | 4/5/2019 | Windle, Travis | 0.9 | Review and provide commentary on Committee messaging platform. |
| 31 | 4/7/2019 | MacDonald, Charlene | 1.9 | Prepared memo on messaging for Committee call on 4/8. |
| 31 | 4/7/2019 | Mackinson, Lindsay | 1.6 | Review communications memo re: key committee stakeholders. |
| 31 | 4/7/2019 | Ryan, Alexandra | 1.1 | Prepare additional draft of Official Creditor's Committee Stakeholders key messaging and policy talking points. |
| 31 | 4/7/2019 | Scruton, Andrew | 1.3 | Review and comment on revised position statement re: Committee involvement in CA. |
| 31 | 4/8/2019 | Arnold, Seth | 0.9 | Participate call re: Committee public messaging statement. |
| 31 | 4/8/2019 | Arsenault, Ronald | 1.0 | Participate in special Committee call regarding public affairs strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/8/2019 | Berkin, Michael | 1.0 | Participate in call with Committee regarding draft Committee position statement. |
| 31 | 4/8/2019 | Bromberg, Brian | 0.9 | Participate in Committee call re: public affairs messaging statement. |
| 31 | 4/8/2019 | Caves, Jefferson | 1.0 | Process edits re: messaging document on Committee membership and representation of constituents. |
| 31 | 4/8/2019 | Caves, Jefferson | 0.4 | Participate in call re: public affairs update on messaging documents and policy positions. |
| 31 | 4/8/2019 | Caves, Jefferson | 1.3 | Process revisions to messaging document re: Committee membership and value to CA. |
| 31 | 4/8/2019 | Caves, Jefferson | 0.5 | Evaluate data provided by NextEra and IBEW to incorporate in messaging document. |
| 31 | 4/8/2019 | Kaptain, Mary Ann | 0.4 | Coordinate content re: Committee regarding public affairs materials. |
| 31 | 4/8/2019 | Kaptain, Mary Ann | 1.0 | Participate in special Committee call on public affairs strategy. |
| 31 | 4/8/2019 | MacDonald, Charlene | 0.9 | Participate in subsequent call with Committee to discuss messaging document. |
| 31 | 4/8/2019 | MacDonald, Charlene | 0.9 | Review characterization of bond holders in messaging document. |
| 31 | 4/8/2019 | MacDonald, Charlene | 0.6 | Participate in call with advisors re: Committee messaging document. |
| 31 | 4/8/2019 | Smith, Ellen | 1.0 | Participate in meeting re: public affairs strategy. |
| 31 | 4/8/2019 | Star, Samuel | 0.9 | Participate in call with Committee re: position statement and talking points for legislators, regulators and governor. |
| 31 | 4/8/2019 | Star, Samuel | 0.5 | Participate in call with Committee members re: position statement, talking points and information on individual Committee members relevant to message. |
| 31 | 4/9/2019 | Kaptain, Mary Ann | 0.4 | Coordinate with public affairs committee re: ongoing workstreams. |
| 31 | 4/9/2019 | MacDonald, Charlene | 0.1 | Participate in call regarding Committee public affairs messaging document. |
| 31 | 4/10/2019 | Dunn, Jackson | 1.3 | Review of communications documents related to Governor Strike Team report. |
| 31 | 4/10/2019 | Kaptain, Mary Ann | 1.8 | Coordinate revisions and content with Public Affairs team re: updated presentation to committee. |
| 31 | 4/10/2019 | Scruton, Andrew | 2.3 | Review and provide revisions re: Committee position statement. |
| 31 | 4/10/2019 | Star, Samuel | 0.7 | Review latest drafts of Committee position statement and discuss with Milbank and Centerview. |
| 31 | 4/10/2019 | Star, Samuel | 0.6 | Draft email to Co-chair re: drafts of Committee position statement. |
| 31 | 4/10/2019 | Star, Samuel | 0.4 | Participate in discussions with Co-chair re: modifications to Committee position statement drafts. |
| 31 | 4/11/2019 | Berkin, Michael | 0.5 | Review and assess Committee messaging for strategic communications. |
| 31 | 4/11/2019 | Caves, Jefferson | 2.0 | Call California media outlets in preparation for outreach and statement distribution regarding Gov. Newsom's "Strike Team" announcement. |
| 31 | 4/11/2019 | Caves, Jefferson | 0.8 | Revise Committee public statements regarding the composition of the committee to better reflect the value provided to CA by the members. |
| 31 | 4/11/2019 | MacDonald, Charlene | 0.5 | Process revisions to Committee messaging document. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 245 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/11/2019 | MacDonald, Charlene | 2.8 | Process revisions to PG&E Committee messaging document. |
| 31 | 4/11/2019 | Mackinson, Lindsay | 1.8 | Update Committee messaging document for team comments. |
| 31 | 4/11/2019 | Ryan, Alexandra | 1.6 | Revise the Committee messaging document per committee suggestions. |
| 31 | 4/11/2019 | Scruton, Andrew | 2.3 | Update Committee position statement with Subcommittee with proposed response to Strike Force report. |
| 31 | 4/11/2019 | Star, Samuel | 0.2 | Draft email to team re: Committee member comments on Committee position statement. |
| 31 | 4/12/2019 | Caves, Jefferson | 0.6 | Revise messaging document to reflect the role of the Committee and policy positions. |
| 31 | 4/12/2019 | Caves, Jefferson | 0.5 | Revise media outreach list to prioritize reporters likely to provide coverage of the Committee's statement. |
| 31 | 4/12/2019 | Caves, Jefferson | 0.7 | Revise public statement from the Committee to reflect Gov. Newsom's wildfire "strike team" position. |
| 31 | 4/12/2019 | Hanifin, Kathryn | 0.6 | Revise media outreach and communications strategy ahead of Gov. Newsom's strike team report announcement. |
| 31 | 4/12/2019 | Kaptain, Mary Ann | 0.3 | Coordinate deliverables to Committee re: public affairs calendar. |
| 31 | 4/12/2019 | MacDonald, Charlene | 0.2 | Process revisions to statement on Strike Force plan. |
| 31 | 4/12/2019 | MacDonald, Charlene | 0.5 | Prepare revisions to workplan for execution of public affairs strategy to reflect Strike Force plan. |
| 31 | 4/12/2019 | MacDonald, Charlene | 2.2 | Process revisions to Committee statement in response to Governor's Strike Force plan. |
| 31 | 4/12/2019 | MacDonald, Charlene | 1.1 | Issue press statement and communicated content to the Committee. |
| 31 | 4/15/2019 | Caves, Jefferson | 2.3 | Develop policy questions for internal and public affairs Subcommittee use in deciding political positions on potential wildfire and restructurings policies. |
| 31 | 4/15/2019 | Caves, Jefferson | 1.7 | Edit policy talking points and messaging documents re: reflecting membership of Committee and value to California. |
| 31 | 4/15/2019 | Hanifin, Kathryn | 1.7 | Review sources for updating the weekly public affairs event calendar and daily media clips package and CPUC coverage. |
| 31 | 4/15/2019 | MacDonald, Charlene | 0.3 | Process revisions on the latest Committee media statement. |
| 31 | 4/15/2019 | MacDonald, Charlene | 0.5 | Participate in internal meeting regarding public affairs strategy and workplan. |
| 31 | 4/15/2019 | Mackinson, Lindsay | 1.4 | Monitoring current media coverage of PG&E and summarize potential opportunities/parties for engagement. |
| 31 | 4/15/2019 | Ng, William | 0.9 | Analyze Committee position statement with respect to public communications. |
| 31 | 4/15/2019 | Ryan, Alexandra | 3.6 | Perform research re: federal, bankruptcy, lawsuit-related, and regulatory events for the PG&E event tracker. |
| 31 | 4/15/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Committee member on public affairs issues. |
| 31 | 4/16/2019 | Caves, Jefferson | 0.4 | Draft language on what a Committee is and what its responsibilities are for messaging purposes. |
| 31 | 4/16/2019 | Hanifin, Kathryn | 0.3 | Draft memo re: comprehensive public affairs strategy for subcommittee. |
| 31 | 4/16/2019 | Hanifin, Kathryn | 1.9 | Review, edit and update policy position memo outlining key questions and policy issues that the PA subcommittee should establish a position on. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/16/2019 | Hanifin, Kathryn | 1.7 | Create routing processes to streamline media response and internal processes for client. |
| 31 | 4/16/2019 | Hanifin, Kathryn | 0.4 | Update messaging guidance memo to prepare for distribution to public affairs subcommittee. |
| 31 | 4/16/2019 | Kaptain, Mary Ann | 1.2 | Develop agenda for 4/17 public affairs subcommittee meeting. |
| 31 | 4/16/2019 | MacDonald, Charlene | 0.6 | Participate in PG&E Committee public affairs subcommittee meeting. |
| 31 | 4/16/2019 | MacDonald, Charlene | 0.2 | Revise workplan for Committee media strategy. |
| 31 | 4/16/2019 | MacDonald, Charlene | 0.2 | Conduct research re: Law 360 press inquiry. |
| 31 | 4/16/2019 | Mackinson, Lindsay | 0.8 | Perform analysis of reporters covering PG&E bankruptcy. |
| 31 | 4/16/2019 | Ng, William | 0.8 | Analyze revised Committee messaging statement. |
| 31 | 4/16/2019 | Ng, William | 0.8 | Prepare analysis of positions by stakeholders on case issues. |
| 31 | 4/16/2019 | Star, Samuel | 1.4 | Develop agenda for public affairs subcommittee. |
| 31 | 4/16/2019 | Windle, Travis | 0.9 | Participate in public affairs coordination meeting. |
| 31 | 4/17/2019 | Barak, Sylvie | 0.5 | Debrief on CPUC hearings continued and next steps plan in terms of media outreach plan, narrative plan and future hearing coverage. |
| 31 | 4/17/2019 | Barak, Sylvie | 3.5 | Prepare a media strategy plan with deliverables, objectives and status. |
| 31 | 4/17/2019 | Caves, Jefferson | 1.2 | Participate in Public Affairs Subcommittee call with IBEW, Davey Tree and BOKF. |
| 31 | 4/17/2019 | Hanifin, Kathryn | 0.9 | Prepare status update for public affairs subcommittee on upcoming events, strike force report, and high-level messaging. |
| 31 | 4/17/2019 | Hanifin, Kathryn | 1.6 | Participate in public affairs subcommittee calls on public affair priorities and updates. |
| 31 | 4/17/2019 | Hanifin, Kathryn | 0.9 | Review media section inputs of public affairs and prepare memo for client. |
| 31 | 4/17/2019 | Hanifin, Kathryn | 2.6 | Develop public affair strategy point of view to manage communications and outreach and position client to stakeholders. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 0.9 | Finalize public affairs material for subcommittee meeting. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 0.4 | Prepare revisions on public affairs deliverables. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 0.1 | Continue revisions of public affairs materials to be distributed. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 1.4 | Participate in Public Affairs subcommittee meeting to discuss deliverables for larger Committee call. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.5 | Participate in public affairs strategy planning meeting. |
| 31 | 4/17/2019 | MacDonald, Charlene | 1.3 | Participate in public affairs subcommittee call to discuss deliverables for the larger Committee call. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.8 | Process revisions to the public affairs strategy document. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.8 | Review latest draft of Committee messaging materials. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.3 | Finalize latest draft of Committee messaging memo. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.2 | Participate in call with Arent Fox re: BOKF concerns about public affairs strategy. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.3 | Prepare summary of call with BOKF re: concerns about public affairs strategy. |
| 31 | 4/17/2019 | Mackinson, Lindsay | 1.8 | Conduct research on Committee Stakeholder reactions to strike team report. |
| 31 | 4/17/2019 | Ng, William | 1.5 | Attend call with Committee Public Affairs Subcommittee to discuss response to the Governor's Strike Force report. |
| 31 | 4/17/2019 | Ryan, Alexandra | 3.1 | Identify key external stakeholders related to the Committee and respective positions/relationships with Gov. Newsom. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/17/2019 | Scruton, Andrew | 1.1 | Participate in call with public affairs subcommittee to review status and next steps. |
| 31 | 4/17/2019 | Star, Samuel | 1.7 | Participate in discussions with team re: short term action items for public affairs strategy and next steps from call with public subcommittee. |
| 31 | 4/17/2019 | Star, Samuel | 0.6 | Prepare for call with public affairs subcommittee re: activities to date, short term action items and long term strategy to influence outcome. |
| 31 | 4/17/2019 | Star, Samuel | 1.3 | Participate in call with Public Affairs subcommittee re: activities to date, short term action items and long term strategy to influence outcome. |
| 31 | 4/18/2019 | Barak, Sylvie | 0.5 | Participate in internal call to clarify Committee narrative memo. |
| 31 | 4/18/2019 | Barak, Sylvie | 3.0 | Draft Committee member narratives for memo targeting media outlets. |
| 31 | 4/18/2019 | Caves, Jefferson | 1.1 | Participate in meeting to organize messaging and policy position strategy to Committee interests. |
| 31 | 4/18/2019 | Caves, Jefferson | 2.4 | Draft stakeholder reactions document to outline the reactions of stakeholder groups to the Strike Team plan. |
| 31 | 4/18/2019 | Hanifin, Kathryn | 0.7 | Attend and internal weekly meeting with FTI restructuring team to discuss upcoming Committee call and public affairs updates. |
| 31 | 4/18/2019 | Kaptain, Mary Ann | 1.3 | Prepare revisions and update re: materials for public affairs call. |
| 31 | 4/18/2019 | MacDonald, Charlene | 1.0 | Participate in internal weekly meeting re: public affairs agenda items and outreach. |
| 31 | 4/18/2019 | Mackinson, Lindsay | 0.7 | Conduct research and include updates to media outreach list re: potential media outlets for coverage of the Committee. |
| 31 | 4/18/2019 | Mackinson, Lindsay | 1.0 | Participate in internal public affairs strategy workplan meeting. |
| 31 | 4/18/2019 | Mackinson, Lindsay | 0.6 | Conduct research on stakeholder reactions to Governor's report. |
| 31 | 4/18/2019 | Ryan, Alexandra | 2.8 | Draft key messaging document to distribute for use when engaging with reporters and government representatives. |
| 31 | 4/18/2019 | Star, Samuel | 0.3 | Participate in call with Committee member re: public affairs issues in connections with filed pleadings. |
| 31 | 4/19/2019 | Barak, Sylvie | 1.0 | Prepare summary for external government outreach re: strategy and tactics for building and establishing relationships to educate the media. |
| 31 | 4/19/2019 | Caves, Jefferson | 0.8 | Collaborate with social media team to create updated analysis of public sentiment around the PG&E bankruptcy. |
| 31 | 4/19/2019 | Caves, Jefferson | 0.6 | Participate in meeting re: development of communications and political messaging strategy for the Committee. |
| 31 | 4/19/2019 | Hanifin, Kathryn | 0.6 | Prepare workplan re: next steps for Public Affairs Subcommittee asks. |
| 31 | 4/19/2019 | Hanifin, Kathryn | 2.8 | Review, draft and provide edits on Sound Bites document for PA subcommittee approval and update master messaging document with input from committee members. |
| 31 | 4/19/2019 | MacDonald, Charlene | 0.2 | Review and provide revisions re: Strike Team coverage report. |
| 31 | 4/19/2019 | MacDonald, Charlene | 0.6 | Participate in discussions re: development of materials for Committee policy positions. |
| 31 | 4/19/2019 | MacDonald, Charlene | 0.5 | Participate in public affairs internal weekly meeting re: political messaging strategy for the Committee. |
| 31 | 4/19/2019 | Mackinson, Lindsay | 0.5 | Attend internal public affairs strategy meeting to discuss workplan re: political messaging strategy for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/19/2019 | Ryan, Alexandra | 2.1 | Update the event tracker excel sheet and memo, including coverage of key external stakeholders. |
| 31 | 4/19/2019 | Scruton, Andrew | 0.6 | Participate in call with Committee members to discuss Public Affairs next steps. |
| 31 | 4/19/2019 | Star, Samuel | 0.8 | Review and comment on draft deliverables to public affairs subcommittee including draft messaging statement, response to Governor's strike force report and phraseology to modify Committee public narrative. |
| 31 | 4/19/2019 | Star, Samuel | 0.5 | Participate in discussions with public affairs subcommittee members re: agenda and timing for next call. |
| 31 | 4/22/2019 | Barak, Sylvie | 2.0 | Participate in the Committee media outreach planning call. |
| 31 | 4/22/2019 | Barak, Sylvie | 4.0 | Prepare Committee media and narrative plan documents for review. |
| 31 | 4/22/2019 | Caves, Jefferson | 2.9 | Compile spreadsheet of PG&E, Southern California Edison, and SDG&E positions on key policy issues for establishing public-facing policy positions for the Committee. |
| 31 | 4/22/2019 | Caves, Jefferson | 0.6 | Process revisions to messaging document to reflect latest changes to language from advisors and Committee members. |
| 31 | 4/22/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 31 | 4/22/2019 | Hanifin, Kathryn | 1.8 | Create outstanding diligence items list for updated media workplan. |
| 31 | 4/22/2019 | Hanifin, Kathryn | 2.8 | Develop and edit media outreach plan and reporter and outlet list. |
| 31 | 4/22/2019 | MacDonald, Charlene | 0.6 | Correspond with Committee member re: NY Times inquiry. |
| 31 | 4/22/2019 | Mackinson, Lindsay | 2.5 | Participate in discussion re: Committee media strategy. |
| 31 | 4/22/2019 | Mackinson, Lindsay | 2.3 | Develop externally-facing memo on the Committee members. |
| 31 | 4/22/2019 | Ng, William | 0.4 | Analyze potential Committee public outreach strategies. |
| 31 | 4/22/2019 | Ng, William | 1.6 | Prepare revisions to draft Committee messaging document for engagement with external parties. |
| 31 | 4/22/2019 | Ryan, Alexandra | 3.8 | Review and update relevant event tracker excel document and accompanying memo. |
| 31 | 4/22/2019 | Scruton, Andrew | 1.1 | Review materials re: Committee talking points with press and elected officials. |
| 31 | 4/22/2019 | Windle, Travis | 0.6 | Participate in meeting re: media & public affairs strategy and develop workplan. |
| 31 | 4/22/2019 | Windle, Travis | 1.4 | Prepare media & public affairs engagement strategy plan. |
| 31 | 4/23/2019 | Barak, Sylvie | 4.0 | Process revisions re: Committee messaging and media plan. |
| 31 | 4/23/2019 | Barak, Sylvie | 2.0 | Participate in internal meetings re: strategy for the Committee media plan. |
| 31 | 4/23/2019 | Caves, Jefferson | 1.3 | Conduct research for internal background knowledge regarding the possibility of a restructured PG&E existing solely as a transmission and distribution company and impacts on Committee members for assessment of Committee messaging. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.6 | Participate in internal public affairs meeting with restructuring experts to discuss communications deliverables. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.4 | Attend and participate in call with Committee member to discuss media inquiry and angle. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 1.9 | Revise media outreach plan for Committee approval. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 2.4 | Prepare final draft of Outreach Targets and Near Term Planning for distribution to committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.7 | Process revisions to Committee membership fact sheet. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.8 | Create memo listing local, national and trade media outlet targets. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly public affairs internal meeting to discuss current events and strategy. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.8 | Review and propose revisions re: language in Committee fact sheet and media plan. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.1 | Review materials related to public affairs call agenda. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.5 | Prepare draft agenda for internal public affairs call. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 1.4 | Prepare draft agenda and potential documents to be distributed to public affairs sub committee ahead of meeting Thursday. |
| 31 | 4/23/2019 | MacDonald, Charlene | 0.7 | Participate in internal call on public affairs deliverables to Committee. |
| 31 | 4/23/2019 | MacDonald, Charlene | 0.3 | Participate in call with Committee member re: NYT inquiry. |
| 31 | 4/23/2019 | MacDonald, Charlene | 1.4 | Review and finalize media strategy, messaging guidance, outreach plan, one pager and sound bites document. |
| 31 | 4/23/2019 | Mackinson, Lindsay | 0.4 | Update list of target reporters based on new coverage information. |
| 31 | 4/23/2019 | Mackinson, Lindsay | 1.2 | Continue update of target reporters list based on new workplan. |
| 31 | 4/23/2019 | Scruton, Andrew | 0.8 | Review workplan and documents for distribution to Public Affairs Subcommittee. |
| 31 | 4/23/2019 | Star, Samuel | 0.7 | Participate in call with Axion and SC team re: draft agenda, policy statement and public affairs strategy documents for public affairs subcommittee call. |
| 31 | 4/23/2019 | Star, Samuel | 0.8 | Review draft agenda, policy statement and public affairs strategy documents for public affairs subcommittee call. |
| 31 | 4/24/2019 | Barak, Sylvie | 2.0 | Participate in internal calls to finalize public affairs documents to be sent to Committee for approval. |
| 31 | 4/24/2019 | Kaptain, Mary Ann | 0.8 | Coordinate with public affairs team re: deliverables for upcoming public affairs subcommittee call. |
| 31 | 4/24/2019 | Ryan, Alexandra | 1.6 | Conduct research and review external stakeholders included in tracking sheet to contact. |
| 31 | 4/24/2019 | Star, Samuel | 1.2 | Review draft strategic communication plan for media outlets, legislators and governor's office for presentation to Public Affairs subcommittee. |
| 31 | 4/25/2019 | Barak, Sylvie | 3.8 | Amend documents for Committee narrative, messaging, and statements to media. |
| 31 | 4/25/2019 | Barak, Sylvie | 1.3 | Participate in client facing calls re: narrative, messaging and media relations. |
| 31 | 4/25/2019 | Barak, Sylvie | 0.9 | Participate in internal calls re: strategy for narrative, messaging and media relations to clients. |
| 31 | 4/25/2019 | Berkin, Michael | 1.0 | Participate on planning call for strategic communications message. |
| 31 | 4/25/2019 | Berkin, Michael | 1.1 | Review and documents prepared in support for discussion with Public Affairs Subcommittee. |
| 31 | 4/25/2019 | Caves, Jefferson | 0.5 | Participate in and review key takeaways from internal call to prepare agenda and strategy for Public Affairs Subcommittee call. |
| 31 | 4/25/2019 | Caves, Jefferson | 1.4 | Participate on call with Public Affairs Subcommittee re: proposed additional deliverables and edits to existing messaging. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/25/2019 | Caves, Jefferson | 0.9 | Participate in internal workplan meeting re: Public Affairs Subcommittee feedback and edits to media outreach plan. |
| 31 | 4/25/2019 | Caves, Jefferson | 1.2 | Incorporate revisions to Media Outreach Plan re: Public Affairs Subcommittee suggestions. |
| 31 | 4/25/2019 | Caves, Jefferson | 2.9 | Incorporate revisions to Media Outreach Plan reflecting latest media coverage sweep. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 1.9 | Review, edit and update media outreach plan and strategy, sound bites document and Fact Sheet. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 0.7 | Participate in follow-up call with Committee on outreach strategy for engaging reporters. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 0.4 | Review package of media outreach and communications deliverables. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 1.4 | Participate in internal workplan meeting re: Public Affairs Subcommittee feedback and edits to media outreach plan. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 0.6 | Review and edit reporter outreach list and set plans for messaging and timeline. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.9 | Prepare documents for public affairs sub committee for use during conference call meeting. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.8 | Participate in public affairs subcommittee meeting re: outreach plan for the Committee. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.9 | Participate in call re: documents for distribution to the public affairs sub committee. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.4 | Participate in planning call for public affairs subcommittee meeting. |
| 31 | 4/25/2019 | MacDonald, Charlene | 0.4 | Review and provide revisions re: final draft of public affairs deliverables to Committee. |
| 31 | 4/25/2019 | MacDonald, Charlene | 1.1 | Participate in public affairs subcommittee call to discuss media outreach plan. |
| 31 | 4/25/2019 | Ng, William | 1.3 | Attend Public Affairs Subcommittee call to discuss the Committee's potential outreach plan. |
| 31 | 4/25/2019 | Ng, William | 1.1 | Analyze potential Committee public affairs outreach strategy. |
| 31 | 4/25/2019 | Scruton, Andrew | 0.7 | Participate in call with Public Affairs Subcommittee to review status and next steps. |
| 31 | 4/25/2019 | Star, Samuel | 1.2 | Participate in call with public affairs subcommittee re: media outreach strategy, reporter engagement to date, legislative calendar and parties/event to consider influencing. |
| 31 | 4/25/2019 | Star, Samuel | 1.4 | Participate in call to revise draft public affairs subcommittee deliverables on sound bites, fact sheets and media outreach strategy and prepare for call with subcommittee. |
| 31 | 4/26/2019 | Barak, Sylvie | 2.0 | Amend media statement documents based on subcommittee feedback. |
| 31 | 4/26/2019 | Caves, Jefferson | 0.9 | Review outcome from previous day's Public Affairs Subcommittees call to identify deliverables and edits requested by the members. |
| 31 | 4/26/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 31 | 4/26/2019 | Windle, Travis | 1.5 | Participate in media affairs coordination and planning meeting to develop workplan. |
| 31 | 4/29/2019 | Barak, Sylvie | 3.0 | Compile narrative takeaways from bankruptcy hearings for assessment of responses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/29/2019 | Caves, Jefferson | 0.8 | Add union stakeholders to internal policy position comparison document re: competing and allied stakeholders regarding possible policy options for liability reform, a wildfire fund, etc. |
| 31 | 4/29/2019 | Caves, Jefferson | 1.9 | Draft document outlining the key legal and financial positions of the company with internal direction on priorities from the Corporate Finance team as a basis for future public and media-facing messaging. |
| 31 | 4/29/2019 | Caves, Jefferson | 1.0 | Research media coverage of power shutoff program announced by PG&E in response to wildfire risk and review stakeholder reactions for internal awareness. |
| 31 | 4/29/2019 | Caves, Jefferson | 0.9 | Participate in meeting re: deliverables and edits emerging from the previous week's meeting of the Public Affairs Subcommittee. |
| 31 | 4/29/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 31 | 4/29/2019 | Hanifin, Kathryn | 0.5 | Lead meeting with strategic communications advisors to align on deliverable status, asks and next steps. |
| 31 | 4/29/2019 | Hanifin, Kathryn | 0.7 | Attend Committee advisors call to track public affairs updates for upcoming full committee meeting. |
| 31 | 4/29/2019 | Hanifin, Kathryn | 0.3 | Incorporate edits to Fact sheet from Committee member and update Messaging memo and Sound Bites document. |
| 31 | 4/29/2019 | MacDonald, Charlene | 1.1 | Review case strategy document and include revisions re: public affairs. |
| 31 | 4/29/2019 | Mackinson, Lindsay | 0.6 | Attend internal public affairs strategy meeting re: deliverables and revisions for the Public Affairs Subcommittee. |
| 31 | 4/29/2019 | Mackinson, Lindsay | 0.7 | Process updates to upcoming events and legislation tracker. |
| 31 | 4/29/2019 | Ng, William | 0.7 | Review revised outreach strategy memorandum for the Committee. |
| 31 | 4/29/2019 | Scruton, Andrew | 1.1 | Provide public affairs review revisions to media talking points in light of Wildfire Commission updates. |
| 31 | 4/29/2019 | Star, Samuel | 0.6 | Draft email to public affairs subcommittee re: revised media fact sheet and suggested steps. |
| 31 | 4/29/2019 | Star, Samuel | 0.5 | Develop deliverables to Committee re: media outreach strategy. |
| 31 | 4/29/2019 | Star, Samuel | 0.1 | Review responses from subcommittee members re: media fact sheet. |
| 31 | 4/29/2019 | Windle, Travis | 0.5 | Participate in public affairs coordination to develop plan for Committee actions. |
| 31 | 4/30/2019 | Barak, Sylvie | 1.5 | Participate in weekly public affairs internal meeting to discuss current events and strategy. |
| 31 | 4/30/2019 | Caves, Jefferson | 0.9 | Develop document re: stated positions of key legislators in the California Senate and Assembly on key issues such as inverse condemnation and wildfire funds.. |
| 31 | 4/30/2019 | Caves, Jefferson | 2.7 | Draft public messaging language on key policy issues for outreach to political figures and establishing the Committee's public legislative priorities. |
| 31 | 4/30/2019 | Hanifin, Kathryn | 1.3 | Provide guidance to digital team designers to create a Fact Sheet for reporters. |
| 31 | 4/30/2019 | Hanifin, Kathryn | 0.9 | Participate in internal public affairs call with re: agenda items for full committee meeting this week and upcoming PA subcommittee meeting. |
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.5 | Create agenda for internal Public Affairs subcommittee call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.3 | Participate in call regarding press coverage at 341 Meeting and upcoming internal public affairs meeting. |
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly public affairs internal meeting to discuss current events and strategy. |
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.2 | Review summary and key points from 341 Meeting. |
| 31 | 4/30/2019 | Lee, Jessica | 2.9 | Work on documentation consolidating shareholder perspectives regarding wildfire-related policies and PG&E's corporate structure. |
| 31 | 4/30/2019 | MacDonald, Charlene | 0.9 | Participate in weekly internal public affairs call re: workplan. |
| 31 | 4/30/2019 | Scruton, Andrew | 1.1 | Review status of draft documentation summarizing media outreach and talking points. |
| 31 | 4/30/2019 | Star, Samuel | 0.5 | Participate in discussion with team re: agenda for next public affairs subcommittee call and presentation of work to date and go-forward action plan for media outreach on Committee call. |
| 31 | 5/1/2019 | Caves, Jefferson | 2.9 | Revise policy messaging document for the Public Affairs Subcommittee to emphasize policy priorities. |
| 31 | 5/1/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/1/2019 | Hanifin, Kathryn | 0.4 | Prepare workplan update re: ongoing public affairs workstreams. |
| 31 | 5/1/2019 | MacDonald, Charlene | 0.4 | Discuss and provide recommendation concerning possible statement on PG&E wildfire fund filing. |
| 31 | 5/1/2019 | Sperry, Jonathan | 1.3 | Develop initial design for PG&E Creditors Committee fact sheet. |
| 31 | 5/1/2019 | Sperry, Jonathan | 0.7 | Review content and develop initial design for Creditors Committee PG&E fact sheet. |
| 31 | 5/1/2019 | Star, Samuel | 0.5 | Review Axion report on latest bills and intelligence from the state legislative activity. |
| 31 | 5/2/2019 | Barak, Sylvie | 1.0 | Attend weekly internal meeting to discuss updates and changes to be made to public messaging documents. |
| 31 | 5/2/2019 | Cheng, Earnestiena | 1.8 | Analyze public affairs case strategy documents for discussion with the Committee and the public affairs subcommittee update. |
| 31 | 5/2/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/2/2019 | Hanifin, Kathryn | 1.0 | Participate in call with FTI team re: public affairs case strategy and key legislative dates. |
| 31 | 5/2/2019 | Kaptain, Mary Ann | 0.2 | Discuss with strategic communications team regarding public affairs messaging. |
| 31 | 5/2/2019 | MacDonald, Charlene | 0.8 | Participate in FTI team call to discuss presentation of proposed public affairs strategy to Committee. |
| 31 | 5/2/2019 | MacDonald, Charlene | 1.6 | Develop workplan for Committee policy messaging. |
| 31 | 5/2/2019 | Sperry, Jonathan | 1.0 | Develop revised design for PG&E Creditors Committee fact sheet. |
| 31 | 5/3/2019 | Barak, Sylvie | 1.0 | Revise draft messaging for various policy stances of the Committee. |
| 31 | 5/3/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/3/2019 | Lee, Jessica | 1.7 | Update utilities and stakeholder perspectives analysis. |
| 31 | 5/6/2019 | Barak, Sylvie | 3.1 | Draft new language for various parts of Committee narrative and position statements. |
| 31 | 5/6/2019 | Caves, Jefferson | 1.1 | Conduct research on liability limits for potential inclusion in the Committee's policy priorities and messaging documents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/6/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/6/2019 | Hanifin, Kathryn | 2.7 | Review policy messaging document and key points in Governor Newsom's strike force report. |
| 31 | 5/6/2019 | Hanifin, Kathryn | 0.4 | Prepare workplan for public affairs deliverables for Committee. |
| 31 | 5/6/2019 | Hanifin, Kathryn | 0.8 | Prepare status update on communications team deliverables, status and next steps. |
| 31 | 5/6/2019 | Kaptain, Mary Ann | 1.6 | Process revisions to draft document regarding Committee views on key case issues. |
| 31 | 5/6/2019 | Kaptain, Mary Ann | 0.8 | Coordinate Committee messaging document with strategic communications, restructuring and insurance groups. |
| 31 | 5/6/2019 | MacDonald, Charlene | 0.6 | Lead public affairs team meeting to organize policy message development and media monitoring. |
| 31 | 5/6/2019 | MacDonald, Charlene | 0.4 | Incorporate edits to PG&E Committee policy messaging document. |
| 31 | 5/6/2019 | Mackinson, Lindsay | 0.5 | Participate in weekly public affairs meeting to discuss media strategy. |
| 31 | 5/6/2019 | Mackinson, Lindsay | 0.4 | Update legislative event tracker per Axiom recommendations. |
| 31 | 5/6/2019 | Sperry, Jonathan | 0.5 | Review and finalize design for PG&E Creditors Committee fact sheet. |
| 31 | 5/7/2019 | Barak, Sylvie | 3.9 | Draft messaging document for review by Committee for weekly call. |
| 31 | 5/7/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/7/2019 | Hanifin, Kathryn | 1.3 | Discuss changes to policy messages and strategy for socializing with stakeholders. |
| 31 | 5/7/2019 | Hanifin, Kathryn | 1.1 | Process revisions to Committee messaging memos. |
| 31 | 5/7/2019 | Hanifin, Kathryn | 0.6 | Participate in public affairs call with FTI team re: policy messaging strategy. |
| 31 | 5/7/2019 | Kaptain, Mary Ann | 0.8 | Participate in call with internal public relations team to discuss Committee messaging. |
| 31 | 5/7/2019 | MacDonald, Charlene | 0.6 | Participate in FTI team call re: policy message development. |
| 31 | 5/7/2019 | MacDonald, Charlene | 0.5 | Participate in standing public affairs meeting to discuss message development and legislative strategy. |
| 31 | 5/7/2019 | Mackinson, Lindsay | 0.5 | Process revisions to messaging document and policy responses. |
| 31 | 5/7/2019 | Scruton, Andrew | 0.6 | Participate in Public Affairs Sub Committee call on status and next steps. |
| 31 | 5/7/2019 | Star, Samuel | 0.6 | Participate in call with team re: public affairs work plan and agenda for next subcommittee call. |
| 31 | 5/8/2019 | Barak, Sylvie | 2.8 | Process revisions to policy messaging updates. |
| 31 | 5/8/2019 | Caves, Jefferson | 0.9 | Conduct and review research on Florida Hurricane Catastrophe Fund, National Flood Insurance Program, and CA Earthquake authority for comparison to Wildfire Fund public messaging. |
| 31 | 5/8/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/8/2019 | Hanifin, Kathryn | 0.3 | Review status of deliverables and update public affairs workplan. |
| 31 | 5/8/2019 | Kaptain, Mary Ann | 0.3 | Participate in call regarding timing of public affairs messaging. |
| 31 | 5/8/2019 | Kaptain, Mary Ann | 0.9 | Coordinate with strategic communications team and Axiom regarding strategic messaging. |
| 31 | 5/8/2019 | MacDonald, Charlene | 0.4 | Prepare update re: strategy of PG&E public affairs workstreams. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/8/2019 | Wrynn, James | 1.1 | Develop position/objectives of the Committee regarding the Governor's Strike Force Report, including a review of the Governor's Report and PG&E's Response. |
| 31 | 5/9/2019 | Barak, Sylvie | 4.2 | Update materials for weekly committee calls, incl. answering press queries with the WSJ and drafting Committee statements. |
| 31 | 5/9/2019 | Caves, Jefferson | 2.8 | Incorporate edits into policy messaging documents establishing beneficial and achievable advocacy goals for Committee. |
| 31 | 5/9/2019 | Caves, Jefferson | 0.8 | Incorporate research on Florida Hurricane Catastrophe Fund and Alabama liability laws to the Committee's policy messaging documents. |
| 31 | 5/9/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/9/2019 | Hanifin, Kathryn | 0.3 | Coordinate edits to Committee fact sheet. |
| 31 | 5/9/2019 | Hanifin, Kathryn | 1.8 | Participate in strategy meeting re: policy messaging memo. |
| 31 | 5/9/2019 | Kaptain, Mary Ann | 0.5 | Review Committee messaging and talking points from strategic communications team. |
| 31 | 5/9/2019 | MacDonald, Charlene | 1.1 | Participate in FTI team call to discuss public affairs issues and media inquiries. |
| 31 | 5/9/2019 | MacDonald, Charlene | 2.2 | Participate in discussion with Counsel regarding WSJ coverage of Committee and advisors. |
| 31 | 5/9/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank and team re: responding to article re: Committee constituency and case issues. |
| 31 | 5/10/2019 | Barak, Sylvie | 3.3 | Draft statements re: wildfire fund messaging. |
| 31 | 5/10/2019 | Caves, Jefferson | 1.1 | Coordinate media outreach and identify key reporters receptive to the Committee's objection on PG&E's Wildfire Assistance Program. |
| 31 | 5/10/2019 | Caves, Jefferson | 2.1 | Draft talking points re: media narrative on potential Committee objection to PG&E's Wildfire Assistance Program. |
| 31 | 5/10/2019 | Caves, Jefferson | 0.8 | Continue drafting talking points re: media narrative on potential Committee objection to PG&E's Wildfire Assistance Program. |
| 31 | 5/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/10/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion re: Committee messaging on wildfire funds. |
| 31 | 5/10/2019 | Kaptain, Mary Ann | 1.4 | Plan and create timeline for month end Committee messaging. |
| 31 | 5/10/2019 | MacDonald, Charlene | 0.7 | Prepare update re: wildfire fund motion and Committee response. |
| 31 | 5/10/2019 | MacDonald, Charlene | 0.3 | Prepare update to media monitoring strategy to identify inaccuracies. |
| 31 | 5/10/2019 | MacDonald, Charlene | 0.4 | Provide revisions to tier 1 policy message document. |
| 31 | 5/10/2019 | MacDonald, Charlene | 0.3 | Prepare correspondence re: filing of objection to wildfire fund motion. |
| 31 | 5/10/2019 | Mackinson, Lindsay | 0.4 | Identify reporters for targeted outreach campaign. |
| 31 | 5/10/2019 | Ng, William | 0.8 | Analyze diligence responses from the Debtors regarding the Wildfire Assistance Program. |
| 31 | 5/10/2019 | Ng, William | 1.6 | Attend Committee call to discuss the Wildfire Assistance Program motion. |
| 31 | 5/10/2019 | Ng, William | 0.9 | Review draft memorandum for the Committee regarding the Wildfire Assistance Program. |
| 31 | 5/10/2019 | Salve, Michael | 0.3 | Review Debtors' responses to diligence questions related to the Wildfire Assistance Program Motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/10/2019 | Wrynn, James | 0.4 | Review updated presentation providing alternative responses to the Governor's Strike Force Report. |
| 31 | 5/13/2019 | Barak, Sylvie | 3.7 | Draft statements re: objections to wildfire fund. |
| 31 | 5/13/2019 | Caves, Jefferson | 0.8 | Continue drafting talking points re: media narrative on potential Committee objection to PG&E's Wildfire Assistance Program. |
| 31 | 5/13/2019 | Caves, Jefferson | 0.6 | Develop key language for Wildfire Assistance Program messaging to shape media and political narrative. |
| 31 | 5/13/2019 | Caves, Jefferson | 1.1 | Drafting targeted messaging points for media around the Committee's objection to PG&E's Wildfire Assistance Fund request. |
| 31 | 5/13/2019 | Caves, Jefferson | 2.8 | Develop talking points for outreach to media re: the Committee's objection to PG&E's request for a wildfire assistance fund. |
| 31 | 5/13/2019 | Coryea, Karoline | 0.5 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/13/2019 | Hanifin, Kathryn | 0.9 | Review legislative hearing calendar and identify key events. |
| 31 | 5/13/2019 | Hanifin, Kathryn | 1.7 | Prepare updates to policy messaging, including insurance team feedback. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.5 | Process revisions to inverse condemnation and wildfire fund public messaging. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.2 | Participate in call re: wildfire fund structure for Committee messaging. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.9 | Develop subtopics for wildfire fund messaging statement. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.3 | Draft email re: discussion regarding additional messaging on wildfire fund. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.2 | Draft email re: future wildfire fund Committee messaging. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.7 | Discuss with public affairs subcommittee regarding statement. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.7 | Provide revisions on public affairs messaging pertaining to wildfire fund. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.8 | Participate in call regarding public affairs messaging for inverse condemnation and wildfire fund. |
| 31 | 5/13/2019 | MacDonald, Charlene | 0.5 | Review wildfire fund motion objections to determine messaging of the Committee's position. |
| 31 | 5/13/2019 | MacDonald, Charlene | 1.7 | Review and provide revisions to Counsel's draft re: wildfire fund objection for consistency with public affairs messaging. |
| 31 | 5/13/2019 | Scruton, Andrew | 0.7 | Review and comment on draft of messaging re: Wildfire Catastrophe Commission findings. |
| 31 | 5/13/2019 | Star, Samuel | 0.8 | Review and comment on draft messaging to press and legislators re: potential Committee position on inverse condemnation and creation of wildfire fund and discuss with team. |
| 31 | 5/13/2019 | Wrynn, James | 0.5 | Participate on internal conference call to discuss draft messaging of potential response to Wildfire Plan Recommendations by the Governor's Committee. |
| 31 | 5/14/2019 | Barak, Sylvie | 1.9 | Process revisions to Committee messaging drafts and press contact lists per internal discussions. |
| 31 | 5/14/2019 | Berkin, Michael | 0.7 | Review draft assessment of consequence of strict-liability standard in connection with public affairs statement development. |
| 31 | 5/14/2019 | Bookstaff, Evan | 0.5 | Participate in discussion of public affairs issues and workplan with Committee members. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 256 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/14/2019 | Caves, Jefferson | 0.7 | Discuss with Axiom Advisors re: state level political perspective on messaging around the Committee's objection to PG&E's wildfire assistance program motion. |
| 31 | 5/14/2019 | Caves, Jefferson | 1.2 | Gather input from Milbank, Centerview, and Axiom regarding edits to the Committee's draft Policy Messaging Document. |
| 31 | 5/14/2019 | Caves, Jefferson | 0.8 | Plan media and public affairs strategy for the Committee's objection to the Wildfire Assistance program. |
| 31 | 5/14/2019 | Caves, Jefferson | 2.6 | Process revisions to draft policy messaging document regarding inverse condemnation and wildfire fund policy language. |
| 31 | 5/14/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/14/2019 | Hanifin, Kathryn | 1.2 | Incorporate revisions to the policy messaging memo. |
| 31 | 5/14/2019 | Kaptain, Mary Ann | 1.7 | Finalize draft messaging with Strategic Communications ahead of public affairs subcommittee call. |
| 31 | 5/14/2019 | Kaptain, Mary Ann | 0.2 | Process revisions from Counsel regarding draft messaging on inverse condemnation and wildfire fund. |
| 31 | 5/14/2019 | MacDonald, Charlene | 0.4 | Review and edit policy messaging document on inverse condemnation and wildfire fund for Committee public affairs subcommittee consideration. |
| 31 | 5/14/2019 | MacDonald, Charlene | 0.3 | Participate in call with FTI team to discuss policy messaging document and related agenda for call with public affairs subcommittee. |
| 31 | 5/14/2019 | MacDonald, Charlene | 1.2 | Develop talking points to message Committee objection to wildfire fund with reporters. |
| 31 | 5/14/2019 | MacDonald, Charlene | 0.6 | Review IBEW's response to draft wildfire objection and provide public affairs assessment to the FTI team. |
| 31 | 5/14/2019 | Mackinson, Lindsay | 0.5 | Participate in public affairs strategy meeting re: talking points and media outreach strategy around the committee's upcoming objection filing. |
| 31 | 5/14/2019 | Mackinson, Lindsay | 0.3 | Process updates to reporter targets for media outreach. |
| 31 | 5/14/2019 | Ng, William | 0.7 | Review public policy messaging document for the Committee with respect to certain key case topics, e.g., inverse condemnation. |
| 31 | 5/14/2019 | Ng, William | 1.2 | Analyze potential Committee response to the Commission on Catastrophic Wildfire Cost and Recovery positions regarding wildfire-related issues. |
| 31 | 5/14/2019 | Ryan, Alexandra | 0.6 | Strategize with internal team regarding messaging and plan around Committee's objection submission. |
| 31 | 5/14/2019 | Scruton, Andrew | 0.6 | Prepare for Public Affairs Sub Committee call re: response to Catastrophe Commission. |
| 31 | 5/14/2019 | Smith, Ellen | 1.1 | Review and provide revisions to public affairs messaging strategy plan. |
| 31 | 5/14/2019 | Star, Samuel | 0.7 | Participate in call with Centerview and Milbank re: potential talking points and Committee position statement for press and legislators on inverse condemnation and wildfire funds. |
| 31 | 5/14/2019 | Star, Samuel | 0.2 | Review potential talking points and Committee position statement for press and legislators on inverse condemnation and wildfire funds. |
| 31 | 5/15/2019 | Barak, Sylvie | 3.1 | Prepare appropriate messaging and contact out to reporters about the wildfire fund motion. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/15/2019 | Caves, Jefferson | 1.1 | Gather input from Committee regarding edits to the Committee's draft Policy Messaging Document. |
| 31 | 5/15/2019 | Caves, Jefferson | 0.9 | Prcoess revisions to draft policy messaging document regarding inverse condemnation and wildfire fund policy language. |
| 31 | 5/15/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/15/2019 | Hanifin, Kathryn | 0.4 | Review and provide revisions to communications deliverables. |
| 31 | 5/15/2019 | Hanifin, Kathryn | 1.1 | Coordinate media outreach to select reporters ahead of the Committee's motion to object to the wildfire assistance fund. |
| 31 | 5/15/2019 | Kaptain, Mary Ann | 1.3 | Participate in public affairs subcommittee call re: revised Committee messaging statement. |
| 31 | 5/15/2019 | Kaptain, Mary Ann | 0.4 | Review responses for reporters re: filing of housing and exclusivity objections. |
| 31 | 5/15/2019 | Kaptain, Mary Ann | 0.6 | Review wildfire fund structuring and prepare related messaging. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.4 | Participate in call with Axiom regarding wildfire fund objections and elected officials perception. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.9 | Participate in Committee public affairs subcommittee call to discuss wildfire fund objections and outreach to media. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.2 | Participate in FTI team call regarding wildfire fund objection and reporters' questions about reorganization. |
| 31 | 5/15/2019 | MacDonald, Charlene | 1.3 | Participate in call with reporters at the New York Times, Bloomberg, Mercury News, AP and Reuters to discuss Committee's objection to the wildfire fund motion. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.3 | Participate in FTI team call to discuss media outreach strategy and management around wildfire objection. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.3 | Research and provide Reuter's reporter information on Committee's position on exclusivity motion. |
| 31 | 5/15/2019 | Mackinson, Lindsay | 1.4 | Process updates to media target lists and reporter engagement tracking documents. |
| 31 | 5/15/2019 | Mackinson, Lindsay | 0.6 | Research coverage of PG&E and Committee by target reporters. |
| 31 | 5/15/2019 | Ng, William | 0.6 | Attend call with the public affairs subcommittee to discuss potential response to proposed recommendation of the Commission on Catastrophic Wildfire Recovery. |
| 31 | 5/15/2019 | Ng, William | 0.8 | Review draft policy messaging document regarding case issues for the public affairs subcommittee. |
| 31 | 5/15/2019 | Ryan, Alexandra | 0.4 | Strategize with the internal team about approach to identifying relevant events and external stakeholders in political and regulatory agencies to follow |
| 31 | 5/15/2019 | Scruton, Andrew | 0.6 | Participate on Public Affairs Sub Committee call to prepare to respond to Catastrophe Commission. |
| 31 | 5/15/2019 | Star, Samuel | 0.4 | Draft email to public affairs subcommittee re: agenda for call and draft responses in connection with anticipated recommendations from the Commission on catastrophic wildfire lost recovery. |
| 31 | 5/15/2019 | Star, Samuel | 0.4 | Participate in call with public affairs subcommittee re: recent hearing and Sacramento buss and draft responses in connection with anticipated recommendations from the Commission on catastrophic wildfire lost recovery. |
| 31 | 5/15/2019 | Windle, Travis | 0.8 | Participate on FTI team call regarding media engagement on legal proceedings/motion filing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/16/2019 | Barak, Sylvie | 1.9 | Update reporter tracker and revise draft Committee messaging re: wildfire fund. |
| 31 | 5/16/2019 | Caves, Jefferson | 1.1 | Perform research on key reporters and subsequent outreach re: the Committee's objection to PG&E's Wildfire Assistance Motion. |
| 31 | 5/16/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/16/2019 | DeVito, Kathryn | 0.3 | Prepare workplan re: PG&E radio research and coverage. |
| 31 | 5/16/2019 | Kaptain, Mary Ann | 0.2 | Review updated messaging on inverse condemnation and wildfire fund. |
| 31 | 5/16/2019 | Kaptain, Mary Ann | 0.2 | Draft email regarding Committee messaging and microsite. |
| 31 | 5/16/2019 | Kaptain, Mary Ann | 0.4 | Review joint investor owned utility websites and IBEW public relations websites. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.7 | Participate in discussion with the New York Times and Bloomberg to follow up on questions on wildfire fund objections. |
| 31 | 5/16/2019 | MacDonald, Charlene | 1.0 | Participate in FTI team call to discuss plan for presenting wildfire fund media outreach strategy to Committee. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.9 | Research source of advertising campaign announcing intermittent blackouts as a result of wildfires. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.8 | Research and provide analysis of new wildfire resilience coalition for Committee. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.3 | Correspond with IBEW regarding views on wildfire objection and municipalization. |
| 31 | 5/16/2019 | Mackinson, Lindsay | 0.4 | Review media outreach strategy and messaging to discuss the filed objection with reporters. |
| 31 | 5/16/2019 | Mackinson, Lindsay | 2.1 | Research coverage of Governor's objection to exclusivity and contact reporters re: Committee's position. |
| 31 | 5/16/2019 | Ng, William | 0.4 | Review positions of the Action for Wildfire Resiliency coalition. |
| 31 | 5/16/2019 | Ng, William | 0.6 | Analyze public noticing options for the Committee. |
| 31 | 5/16/2019 | Ryan, Alexandra | 0.4 | Update external third party stakeholder tracker to monitor conversation and identify stakeholders |
| 31 | 5/17/2019 | Barak, Sylvie | 2.1 | Monitor coverage of exclusivity filing and prepare messaging for proactive outreach to media. |
| 31 | 5/17/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/20/2019 | Barak, Sylvie | 4.0 | Review media coverage of previous week and summarize key outstanding issues to address for new reporter outreach list. |
| 31 | 5/20/2019 | Caves, Jefferson | 0.8 | Plan media outreach and deliverables production strategy re: political reception to Creditors Committee messaging regarding recent objections. |
| 31 | 5/20/2019 | Caves, Jefferson | 1.3 | Review and compile media coverage of the Committee and TCC objections to PG&E's exclusivity motion and wildfire assistance fund motion. |
| 31 | 5/20/2019 | Caves, Jefferson | 0.9 | Review recent objections to PG&E's exclusivity motion. |
| 31 | 5/20/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/20/2019 | Hanifin, Kathryn | 1.3 | Draft memo on media outreach recap including communications strategy ahead of court date. |
| 31 | 5/20/2019 | Hanifin, Kathryn | 0.4 | Review upcoming event calendar and provide revisions to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/20/2019 | Hanifin, Kathryn | 1.2 | Lead call with media FTI team on statement and outreach tactics. |
| 31 | 5/20/2019 | Kaptain, Mary Ann | 1.7 | Draft language applauding limitation of exclusivity and related approvals. |
| 31 | 5/20/2019 | MacDonald, Charlene | 0.7 | Draft media pitch and provide message guidances to communications team on outreach to reporters concerning exclusivity extension. |
| 31 | 5/20/2019 | MacDonald, Charlene | 0.6 | Provide recommendations to FTI team concerning potential statement re: exclusivity extension. |
| 31 | 5/20/2019 | MacDonald, Charlene | 1.3 | Revise draft statement of the Committee re: exclusivity extension ruling. |
| 31 | 5/20/2019 | MacDonald, Charlene | 0.4 | Participate on discussion re: proposed draft statement on exclusivity extension. |
| 31 | 5/20/2019 | MacDonald, Charlene | 0.7 | Review Benchmarking and Customer Affordability data and provide revisions from public affairs perspective. |
| 31 | 5/20/2019 | Star, Samuel | 0.3 | Review and comment on draft messaging to press on proposed exclusivity extension. |
| 31 | 5/21/2019 | Barak, Sylvie | 2.6 | Attend internal team meetings re: exemption language and media strategy. |
| 31 | 5/21/2019 | Barak, Sylvie | 1.6 | Attend Committee meetings re: exemption language and media strategy. |
| 31 | 5/21/2019 | Caves, Jefferson | 1.1 | Prepare workplan re: messaging strategy regarding Committee motions and meetings with legislators. |
| 31 | 5/21/2019 | Caves, Jefferson | 0.7 | Prepare public affairs update deliverables for Committee call. |
| 31 | 5/21/2019 | Caves, Jefferson | 0.4 | Devise messaging strategy for publicizing the Committee's policy positons on inverse condemnation and the wildfire fund. |
| 31 | 5/21/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/21/2019 | Hanifin, Kathryn | 0.5 | Participate in public affairs strategy call with advisors on legal developments and outreach strategy. |
| 31 | 5/21/2019 | Hanifin, Kathryn | 0.5 | Lead communications meeting on deliverables and outreach strategy. |
| 31 | 5/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to obtain public affairs updates and discuss upcoming messaging and press releases. |
| 31 | 5/21/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly public affairs call. |
| 31 | 5/21/2019 | MacDonald, Charlene | 0.6 | Lead PG&E strategic communication internal team meeting to discuss media outreach plan. |
| 31 | 5/21/2019 | Mackinson, Lindsay | 0.5 | Participate in weekly public affairs call to determine strategy for media engagement around upcoming hearings and objection filing. |
| 31 | 5/21/2019 | Mackinson, Lindsay | 3.3 | Track media engagement and reseach coverage of key media contacts. |
| 31 | 5/21/2019 | Ng, William | 0.4 | Review draft Committee press release regarding exclusivity. |
| 31 | 5/21/2019 | Scruton, Andrew | 0.7 | Review status of communication draft in response to Catastrophe Commission findings. |
| 31 | 5/21/2019 | Star, Samuel | 0.2 | Review messaging from unions, other utilities and consumer groups and consider additional content for Committee website. |
| 31 | 5/21/2019 | Star, Samuel | 0.7 | Participate in call with Axiom and public affairs team re: recent discussions with media, legislative activities, potential Committee statements re: exclusivity and website development. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/21/2019 | Star, Samuel | 0.3 | Draft email to public affairs subcommittee re: pre-approval of messaging on anticipated Commission. |
| 31 | 5/22/2019 | Barak, Sylvie | 3.8 | Prepare draft language for Committee holding statement for journalist outreach re: objection to 6 month extension period |
| 31 | 5/22/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/22/2019 | Hanifin, Kathryn | 1.9 | Prepare statements in advance of judges ruling on PG&E exclusivity extension. |
| 31 | 5/22/2019 | MacDonald, Charlene | 1.2 | Reach out to reporters at the WSJ, New York Times, AP and Bloomberg regarding Committees statement on exclusivity extension ruling. |
| 31 | 5/22/2019 | MacDonald, Charlene | 0.4 | Incorporate legal counsel and committee members feedback into revised statement on exclusivity extension. |
| 31 | 5/22/2019 | MacDonald, Charlene | 0.2 | Provide guidance re: exclusivity extension ruling for Politico reporter. |
| 31 | 5/22/2019 | Mackinson, Lindsay | 1.3 | Research reporter contacts for media engagement and updating trackers. |
| 31 | 5/22/2019 | Ng, William | 0.3 | Review Committee press release regarding the Court's decision on exclusivity. |
| 31 | 5/22/2019 | Star, Samuel | 0.4 | Review and comment on draft Committee statement on exclusivity decision. |
| 31 | 5/23/2019 | Barak, Sylvie | 4.0 | Prepare and process revisions on Committee holding statements to the press. |
| 31 | 5/23/2019 | Caves, Jefferson | 1.1 | Process revisions to messaging materials per Committee comments. |
| 31 | 5/23/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/23/2019 | Kaptain, Mary Ann | 0.5 | Prepare workplan regarding Committee messaging and press release topics. |
| 31 | 5/23/2019 | MacDonald, Charlene | 0.3 | Correspond with Reuters to correct inaccurate reporting on the Committee. |
| 31 | 5/23/2019 | Mackinson, Lindsay | 1.2 | Update media trackers and gather contact information for local reporters. |
| 31 | 5/24/2019 | Barak, Sylvie | 2.5 | Follow up with journalists to discuss Committee statement and prepare answers to outstanding questions. |
| 31 | 5/24/2019 | Barak, Sylvie | 1.5 | Follow up and review responses to questions about key legislative timelines/deadlines. |
| 31 | 5/24/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/25/2019 | Kaptain, Mary Ann | 0.3 | Draft responses to questions from reporter regarding chapter 11 plan and claims. |
| 31 | 5/28/2019 | Barak, Sylvie | 1.7 | Respond to journalists questions on Committee statement in response to U.S. Bankruptcy Court's Decision. |
| 31 | 5/28/2019 | Barak, Sylvie | 1.3 | Draft statement on upcoming wildfire committee decision. |
| 31 | 5/28/2019 | Barak, Sylvie | 1.1 | Participate in weekly Committee call to discuss public affairs statements. |
| 31 | 5/28/2019 | Barak, Sylvie | 0.9 | Participate in workplan meeting with public affairs team re: responses to media questions. |
| 31 | 5/28/2019 | Caves, Jefferson | 0.2 | Prepare updated policy messaging document for team review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/28/2019 | Caves, Jefferson | 0.7 | Prepare list of key items regarding full Committee edits on policy messaging document. |
| 31 | 5/28/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/28/2019 | Hanifin, Kathryn | 0.6 | Participate in internal public affairs call with advisors to recap media outreach progress following last week's extension decision. |
| 31 | 5/28/2019 | Hanifin, Kathryn | 0.8 | Update and draft Committee statement on Wildfire Commission recommendations. |
| 31 | 5/28/2019 | Hanifin, Kathryn | 0.6 | Consolidate press responses and media outreach list following previous week's outreach. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal Public Affairs call. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.5 | Develop agenda for Public Affairs Subcommittee call. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call to discuss developments, strategy and next steps. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion re: new Committee website for public affairs outreach. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion re: new wildfire commission meeting. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.9 | Review and distribute to public affairs subcommittee meeting agenda and materials. |
| 31 | 5/28/2019 | MacDonald, Charlene | 0.5 | Participate in weekly public affairs subcommittee call to discuss prepared statement on release of 901 commission report. |
| 31 | 5/28/2019 | MacDonald, Charlene | 1.0 | Participate in standing advisors call to discuss upcoming 901 Commission report. |
| 31 | 5/28/2019 | MacDonald, Charlene | 0.2 | Prepare response to reporter questions on Committee position on exclusivity period. |
| 31 | 5/28/2019 | Mackinson, Lindsay | 0.6 | Participate in public affairs strategy meeting re: upcoming hearing and statement on the CA wildfire commission draft recommendations. |
| 31 | 5/28/2019 | Ryan, Alexandra | 2.4 | Discuss forward-looking strategy with the internal team and plan for media engagement and policy documents over the next week. |
| 31 | 5/28/2019 | Scruton, Andrew | 0.6 | Participate in call with Public Affairs Sub Committee on response to Catastrophe Committee findings. |
| 31 | 5/28/2019 | Star, Samuel | 0.1 | Develop agenda for public affairs subcommittee call. |
| 31 | 5/28/2019 | Star, Samuel | 0.5 | Participate in call with Axiom and public affairs team re: latest media outreach, legislative activities and agenda for subcommittee call. |
| 31 | 5/28/2019 | Wrynn, James | 1.3 | Review and analyze FTI Strategic Communications Memorandum re: Wildfire Mitigation Plan. |
| 31 | 5/29/2019 | Barak, Sylvie | 3.9 | Draft and process revisions of the wildfire commission report response statement. |
| 31 | 5/29/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/29/2019 | Hanifin, Kathryn | 2.4 | Incorporate edits to Committee positions statement re: revisions from Committee members. |
| 31 | 5/29/2019 | Hanifin, Kathryn | 1.6 | Update reporter list in advance of wildfire commission recommendations. |
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.4 | Discuss response to governor's statement on wildfire commission report. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 262 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.6 | Monitor comments from Public Affairs subcommittee in Committee press release on catastrophic wildfire commission report. |
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.3 | Review wildfire fund slides for use in reporter discussions. |
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.3 | Participate in disucssion with Counsel regarding governor's anticipated comments on wildfire commission report. |
| 31 | 5/29/2019 | MacDonald, Charlene | 0.6 | Participate in call with Axiom re: update on wildfire commission recommendations. |
| 31 | 5/29/2019 | MacDonald, Charlene | 1.1 | Participate in public affairs subcommittee call to discuss release of 901 commission report and strategy for responding. |
| 31 | 5/29/2019 | MacDonald, Charlene | 0.5 | Coordinate media outreach around 901 commission statement. |
| 31 | 5/29/2019 | MacDonald, Charlene | 1.4 | Prepare Committee statement on release of 901 Commission report. |
| 31 | 5/29/2019 | Mackinson, Lindsay | 0.4 | Monitor media for release of the CA wildfire commission draft proposal. |
| 31 | 5/29/2019 | Mackinson, Lindsay | 0.4 | Update media engagement trackers for recent conversations with CA reporters. |
| 31 | 5/29/2019 | Ng, William | 0.8 | Attend Public Affairs Subcommittee call to discuss the response to the Commission on Catastrophic Wildfires recommendation regarding wildfire funds. |
| 31 | 5/29/2019 | Ryan, Alexandra | 0.6 | Discuss media outreach strategy re: reactions to release of Commission on Catastrophic Wildfire Cost and Recovery report |
| 31 | 5/29/2019 | Scruton, Andrew | 0.6 | Participate in call with Public Affairs Sub Committee on response to Catastrophe Committee findings. |
| 31 | 5/29/2019 | Star, Samuel | 0.9 | Review and comment on draft statement and subcommittee comments re: 901 Commission preliminary recommendations on inverse condemnation and wildfire funds. |
| 31 | 5/29/2019 | Star, Samuel | 0.6 | Participate in call with Axiom re: anticipated 901 Commission preliminary recommendations on inverse condemnation and wildfire funds. |
| 31 | 5/29/2019 | Star, Samuel | 0.8 | Prepare for call with public affairs subcommittee re: media and legislative updates, potential messaging for anticipated 901 Commission recommendation in wildfire cost and recovery, campaign website and meeting with Governor. |
| 31 | 5/29/2019 | Star, Samuel | 0.6 | Participate in call with public affairs subcommittee re: media and legislative updates, potential messaging for anticipated 901 Commission recommendation in wildfire cost and recovery, campaign website and meeting with Governor. |
| 31 | 5/30/2019 | Barak, Sylvie | 2.2 | Process revisions to statement on wildfire commission report. |
| 31 | 5/30/2019 | Barak, Sylvie | 3.8 | Conduct press outreach re: wildfire commission report. |
| 31 | 5/30/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 1.7 | Draft and process revisions to outreach pitch to reporters. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 1.0 | Conduct outreach and follow-up with national and regional reporters. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 0.9 | Incorporate revisions to media outreach trackers. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 1.1 | Respond to inquiries from press and prepare updated responses. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 0.6 | Review and process revisions to Committee position statement. |
| 31 | 5/30/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion w Axiom regarding impact of CPUC President Picker announced retirement. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 263 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/30/2019 | Kaptain, Mary Ann | 0.4 | Draft responses to reporter questions regarding PG&E bankruptcy. |
| 31 | 5/30/2019 | Kaptain, Mary Ann | 0.1 | Draft responses to reporter questions regarding PG&E bankruptcy. |
| 31 | 5/30/2019 | MacDonald, Charlene | 1.4 | Participate in Committee call to discuss release of 901 commission report. |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.4 | Monitor interview with Bloomberg News on next steps in restructuring plan. |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.2 | Correspond with Axiom re: statement to be distributed to legislators and governors office. |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.3 | Participate in discussion re: potential benefits of engaging with reporter on restructuring Plan Questions |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.7 | Finalize Committee statement on 901 commission report to subcommittee member. |
| 31 | 5/30/2019 | MacDonald, Charlene | 1.1 | Reach out to reporters about Committee statement on 901 commission. |
| 31 | 5/30/2019 | Mackinson, Lindsay | 2.1 | Reach out to reporters re: Committee's statement on the CA wildfire commission draft recommendations. |
| 31 | 5/30/2019 | Mackinson, Lindsay | 0.4 | Update media tracker for engagement re: Committee's statement on the CA wildfire commission recommendations. |
| 31 | 5/30/2019 | Star, Samuel | 0.2 | Discuss with Axiom Governor Newsom press release re: 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 31 | 5/31/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| **31 Total** | | | **679.9** | |
| 32 | 2/22/2019 | Scruton, Andrew | 1.4 | Outline analysis to determine comparable average retail electricity pricing study. |
| 32 | 2/25/2019 | Arnold, Seth | 3.3 | Analyze and compare US wholesale versus retail electricity prices by state. |
| 32 | 2/25/2019 | Kim, Ye Darm | 1.2 | Create analysis of average electricity price by sector-use for US regions and California. |
| 32 | 2/25/2019 | Kim, Ye Darm | 1.7 | Create analysis of historical wholesale and retail average electricity price trends. |
| 32 | 3/5/2019 | Kim, Ye Darm | 1.4 | Continue analysis of wholesale and retail electricity prices by state in December 2018. |
| 32 | 3/5/2019 | Kim, Ye Darm | 2.7 | Prepare analysis of wholesale and retail electricity prices by state in December 2018. |
| 32 | 3/22/2019 | Ng, William | 0.4 | Review update materials for the Committee analyzing investor owned utilities. |
| 32 | 3/28/2019 | Arnold, Seth | 1.9 | Perform research on monthly PG&E customer invoice amounts. |
| 32 | 4/1/2019 | Arnold, Seth | 3.4 | Prepare a summary of monthly PG&E customer invoice analysis. |
| 32 | 4/1/2019 | Arsenault, Ronald | 1.2 | Analyze historical retail rate data for PG&E. |
| 32 | 4/2/2019 | Arnold, Seth | 3.6 | Research Community Choice Aggregators in California re: prices for benchmarking study. |
| 32 | 4/2/2019 | Bromberg, Brian | 2.3 | Research community choice aggregators market for benchmarking analysis. |
| 32 | 4/2/2019 | Bromberg, Brian | 1.2 | Review San Diego Community Choice Aggregator feasibility study. |
| 32 | 4/2/2019 | Bromberg, Brian | 1.7 | Research Power Charge Indifference Adjustment revisions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/2/2019 | Smith, Ellen | 1.6 | Begin scoping benchmarking work stream by reviewing EEI data. |
| 32 | 4/2/2019 | Smith, Ellen | 1.4 | Identify preliminary list of benchmarks companies for further review. |
| 32 | 4/3/2019 | Arnold, Seth | 1.7 | Review Debtors' presentation to the Committee re: in-person meeting for operational information for benchmarking analysis |
| 32 | 4/3/2019 | Bromberg, Brian | 1.4 | Revise summary slide re: PG&E electric service territory for benchmarking analysis. |
| 32 | 4/3/2019 | Bromberg, Brian | 1.0 | Prepare summary of largest utilities service territories re: benchmarking analysis. |
| 32 | 4/3/2019 | Bromberg, Brian | 1.5 | Review materials prepared for in-person Debtor meeting re: operational information for benchmarking analysis. |
| 32 | 4/3/2019 | Bromberg, Brian | 1.3 | Prepare analysis comparing average residential rates for PG&E to other markets and utilities. |
| 32 | 4/4/2019 | Arnold, Seth | 1.8 | Conduct research related to depositions on safety and risk tolerance performance for benchmarking analysis. |
| 32 | 4/4/2019 | Arnold, Seth | 2.6 | Analyze PG&E comparable companies' public filings for benchmark analysis. |
| 32 | 4/4/2019 | Papas, Zachary | 2.6 | Prepare preliminary list of companies and metrics for benchmarking analysis. |
| 32 | 4/4/2019 | Papas, Zachary | 1.2 | Research benchmarking metrics for benchmarking analysis. |
| 32 | 4/4/2019 | Smith, Ellen | 1.8 | Review selection of peer companies and initial KPIS to be used in benchmarking analysis, |
| 32 | 4/5/2019 | Papas, Zachary | 2.5 | Prepare preliminary list of companies and metrics for benchmarking analysis. |
| 32 | 4/5/2019 | Smith, Ellen | 2.4 | Review and analyze applicable benchmark analysis KPIs. |
| 32 | 4/8/2019 | Arsenault, Ronald | 2.0 | Analyze historical retail rates for comparable utilities to PG&E. |
| 32 | 4/9/2019 | Michael, Danielle | 2.8 | Conduct research for Australia wildfire and utility data for benchmarking analysis. |
| 32 | 4/10/2019 | Bromberg, Brian | 2.1 | Review CPUC proposed stress testing securitization framework. |
| 32 | 4/10/2019 | Bromberg, Brian | 3.3 | Produce summary of large electric contractors characteristics for benchmarking. |
| 32 | 4/11/2019 | Bromberg, Brian | 2.0 | Expand summary of large electric contractors for benchmarking. |
| 32 | 4/11/2019 | Bromberg, Brian | 0.5 | Conduct research on benchmarking sources for analysis. |
| 32 | 4/11/2019 | Bromberg, Brian | 1.3 | Continue to conduct research on benchmarking sources for analysis. |
| 32 | 4/11/2019 | Bromberg, Brian | 1.2 | Review EIA databases for benchmark data. |
| 32 | 4/11/2019 | Bromberg, Brian | 1.0 | Participate in meeting to discuss benchmarking analysis workplan. |
| 32 | 4/11/2019 | Smith, Ellen | 1.0 | Continue analysis of benchmarking analysis with respect to selection of peer companies and initial KPIS. |
| 32 | 4/12/2019 | Arnold, Seth | 2.3 | Conduct research re: benchmarking data of comparable companies. |
| 32 | 4/12/2019 | Bookstaff, Evan | 3.1 | Research comparable company analysis for benchmarking analysis. |
| 32 | 4/12/2019 | Bromberg, Brian | 0.5 | Review EIA databases for benchmark data. |
| 32 | 4/12/2019 | Bromberg, Brian | 0.9 | Revise Quanta diligence questions list. |
| 32 | 4/13/2019 | Papas, Zachary | 1.4 | Prepare presentation on FTI-proposed list of companies for benchmarking analysis. |
| 32 | 4/14/2019 | Bookstaff, Evan | 3.2 | Research comparable companies for benchmarking analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/14/2019 | Papas, Zachary | 2.6 | Prepare presentation on FTI-proposed list of companies for benchmarking analysis. |
| 32 | 4/15/2019 | Arnold, Seth | 1.1 | Review and provide updates for the utility benchmarking analysis summary. |
| 32 | 4/15/2019 | Bookstaff, Evan | 0.4 | Perform research re: additional diligence questions on comp company data for benchmarking analysis. |
| 32 | 4/15/2019 | Papas, Zachary | 2.2 | Prepare presentation on FTI-proposed list of companies for benchmarking analysis. |
| 32 | 4/19/2019 | Arnold, Seth | 3.1 | Conduct research re: PG&E comparable companies and benchmarking analysis. |
| 32 | 4/22/2019 | Arnold, Seth | 2.1 | Review Sempra 10-K for bench marking analytics. |
| 32 | 4/22/2019 | Arnold, Seth | 0.7 | Review news and media coverage related to PG&E for ratepayer information. |
| 32 | 4/22/2019 | Arnold, Seth | 3.1 | Review Berkshire Hathaway 10-k for benchmarking data. |
| 32 | 4/22/2019 | Bookstaff, Evan | 3.5 | Prepare model re: benchmarking analysis. |
| 32 | 4/22/2019 | Bookstaff, Evan | 0.4 | Discuss components of benchmarking analysis with FTI team. |
| 32 | 4/22/2019 | Bookstaff, Evan | 1.8 | Conduct diligence of list of companies provided for benchmarking analysis. |
| 32 | 4/22/2019 | Papas, Zachary | 0.7 | Participate in internal call to discuss PG&E benchmarking analysis. |
| 32 | 4/22/2019 | Smith, Ellen | 1.0 | Review and provide revisions re: benchmarking analysis. |
| 32 | 4/23/2019 | Bookstaff, Evan | 3.7 | Continue modeling analysis of CA utilities' rate cases. |
| 32 | 4/23/2019 | Bookstaff, Evan | 2.7 | Research operational data for benchmarking analysis. |
| 32 | 4/23/2019 | Bookstaff, Evan | 0.7 | Review CA utilities rate case applications. |
| 32 | 4/23/2019 | Bookstaff, Evan | 0.3 | Participate in discussion of ROE applications with FTI team for benchmarking analysis. |
| 32 | 4/24/2019 | Bookstaff, Evan | 3.2 | Research additional financial data for benchmarking analysis. |
| 32 | 4/24/2019 | Bromberg, Brian | 1.2 | Conduct research on independent system operators. |
| 32 | 4/24/2019 | Papas, Zachary | 0.6 | Perform benchmarking analysis comparing PG&E to peer companies. |
| 32 | 4/25/2019 | Arnold, Seth | 2.6 | Review and provide revisions to the benchmarking analysis presentation. |
| 32 | 4/25/2019 | Bookstaff, Evan | 0.5 | Lead discussion of benchmarking analysis and related materials. |
| 32 | 4/25/2019 | Bookstaff, Evan | 0.7 | Draft overviews of Company benchmarking analysis. |
| 32 | 4/25/2019 | Bookstaff, Evan | 2.4 | Revise benchmarking analysis to account for additional operational and financial data points. |
| 32 | 4/25/2019 | Bookstaff, Evan | 2.8 | Build out additional benchmarking analysis. |
| 32 | 4/25/2019 | Papas, Zachary | 1.1 | Perform benchmarking analysis comparing PG&E to peer companies. |
| 32 | 4/25/2019 | Smith, Ellen | 2.1 | Analyze internal workplans and include additions re: benchmarking analysis and rate case filings. |
| 32 | 4/25/2019 | Smith, Ellen | 2.2 | Review and provide revisions for benchmarking analysis re: selection of peer companies and initial KPIs. |
| 32 | 4/26/2019 | Bookstaff, Evan | 1.5 | Build out model incorporating new data on comparable utility operating results. |
| 32 | 4/26/2019 | Bookstaff, Evan | 2.9 | Review OSHA data for benchmarking analysis. |
| 32 | 4/26/2019 | Bookstaff, Evan | 2.1 | Research additional operating data in FERC downloads for benchmarking analysis. |
| 32 | 4/28/2019 | Bookstaff, Evan | 2.9 | Prepare additional summary slides re: benchmarking analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/29/2019 | Bookstaff, Evan | 2.8 | Revise summary of benchmarking analysis to add in expert commentary. |
| 32 | 4/29/2019 | Bookstaff, Evan | 3.5 | Build out benchmarking analysis with additional operational and financial data. |
| 32 | 4/30/2019 | Arnold, Seth | 3.1 | Analyze the Southern California Edison 10-K to compare operations to PG&E. |
| 32 | 4/30/2019 | Bookstaff, Evan | 0.3 | Research rate case data on comparable companies for benchmarking analysis. |
| 32 | 4/30/2019 | Smith, Ellen | 1.4 | Finalize draft benchmark analysis incorporating internal revisions. |
| 32 | 5/1/2019 | Bookstaff, Evan | 0.7 | Prepare Benchmarking section of the Committee report re: Mitigation Plan Comparisons. |
| 32 | 5/1/2019 | Bookstaff, Evan | 0.6 | Review Cost of Capital presentation for the Committee. |
| 32 | 5/1/2019 | Smith, Ellen | 1.1 | Review and provide revisions to Benchmarking analysis. |
| 32 | 5/2/2019 | Bookstaff, Evan | 0.4 | Discuss build out of customer affordability analysis with FTI team. |
| 32 | 5/2/2019 | Bookstaff, Evan | 0.7 | Review benchmarking materials for Committee advisor distribution. |
| 32 | 5/2/2019 | Bookstaff, Evan | 1.2 | Build out analysis of California utilities' territories and footprints. |
| 32 | 5/2/2019 | Scruton, Andrew | 0.5 | Review comparison of PG&E to SDG&E consumer bills. |
| 32 | 5/3/2019 | Arnold, Seth | 0.3 | Participate on an internal FTI call to discuss customer affordability analysis. |
| 32 | 5/3/2019 | Arsenault, Ronald | 0.9 | Prepare work plan for customer affordability study. |
| 32 | 5/3/2019 | Bookstaff, Evan | 0.3 | Lead discussion of customer affordability analysis with FTI team. |
| 32 | 5/3/2019 | Bookstaff, Evan | 1.1 | Perform research of economic data for competitor utilities. |
| 32 | 5/3/2019 | Smith, Ellen | 1.1 | Review and provide revisions to approach for customer affordability issues. |
| 32 | 5/4/2019 | Arsenault, Ronald | 2.4 | Research methodologies for customer affordability analysis studies. |
| 32 | 5/5/2019 | Arsenault, Ronald | 2.9 | Develop outline for customer affordability analysis studies. |
| 32 | 5/6/2019 | Bookstaff, Evan | 2.5 | Research customer affordability metrics for analysis to Committee. |
| 32 | 5/6/2019 | Papas, Zachary | 2.6 | Prepare Customer Affordability analysis for PG&E and peer utilities. |
| 32 | 5/7/2019 | Arsenault, Ronald | 2.6 | Review comparable set for customer affordability analyses. |
| 32 | 5/7/2019 | Bookstaff, Evan | 0.2 | Discuss customer affordability analysis workplan and deliverable with FTI team. |
| 32 | 5/8/2019 | Bookstaff, Evan | 3.8 | Perform additional research re: comparables for benchmarking analysis. |
| 32 | 5/8/2019 | Ng, William | 0.3 | Review status of analysis of PG&E customer rate benchmarking analysis. |
| 32 | 5/10/2019 | Arsenault, Ronald | 2.3 | Continue review of potential comparable set for current customer affordability analyses. |
| 32 | 5/10/2019 | Smith, Ellen | 1.0 | Participate in Committee weekly call to provide updates re: customer affordability. |
| 32 | 5/13/2019 | Arnold, Seth | 2.1 | Read California Electric and Gas Utility Cost Report in relation to Customer Affordability Analysis. |
| 32 | 5/13/2019 | Arnold, Seth | 2.9 | Read Actions to Limit Utility Cost and Rate Increases as part of Customer Affordability analysis. |
| 32 | 5/13/2019 | Chae, Isabelle | 0.3 | Review analyst reports covering PG&E, Edison, and Sempra. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 267 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/13/2019 | Papas, Zachary | 0.8 | Analyze economic data (household income and electricity expenditures by county) for Customer Affordability analysis. |
| 32 | 5/13/2019 | Papas, Zachary | 1.2 | Prepare Customer Affordability analysis of electricity rates with respect to overall income. |
| 32 | 5/14/2019 | Arsenault, Ronald | 1.8 | Review and provide revisions re: benchmarking analysis. |
| 32 | 5/14/2019 | Bookstaff, Evan | 2.5 | Research customer affordability metrics for use in affordability analysis. |
| 32 | 5/14/2019 | Bookstaff, Evan | 1.8 | Research comparable data for customer affordability. |
| 32 | 5/14/2019 | Bookstaff, Evan | 3.5 | Prepare analysis of customer affordability metrics at CA county level. |
| 32 | 5/14/2019 | Chae, Isabelle | 0.2 | Review analyst report across several databases on PG&E and California utilities competitors. |
| 32 | 5/14/2019 | Papas, Zachary | 2.8 | Analyze economic data (household income and electricity expenditures by county) for Customer Affordability analysis. |
| 32 | 5/14/2019 | Papas, Zachary | 2.3 | Prepare Customer Affordability analysis of electricity rates with respect to overall income. |
| 32 | 5/15/2019 | Bookstaff, Evan | 3.7 | Build out model to analyze customer ability to pay electricity bills. |
| 32 | 5/15/2019 | Bookstaff, Evan | 0.2 | Reach out to EIA to discuss data for use in customer affordability analysis. |
| 32 | 5/16/2019 | Arsenault, Ronald | 1.5 | Review and provide revisions re: utility benchmarking and customer affordability. |
| 32 | 5/16/2019 | Bookstaff, Evan | 0.6 | Participate in discussion of benchmarking analysis with FTI team. |
| 32 | 5/16/2019 | Bookstaff, Evan | 3.5 | Continue build out of customer affordability metrics. |
| 32 | 5/16/2019 | Bookstaff, Evan | 2.5 | Finalize draft of analysis of customer affordability. |
| 32 | 5/16/2019 | Bookstaff, Evan | 3.7 | Prepare overview of Debtors' diligence response re: Wildfire Mitigation Plan. |
| 32 | 5/16/2019 | Smith, Ellen | 2.0 | Review and provide revisions to benchmarking and affordability review. |
| 32 | 5/17/2019 | Bookstaff, Evan | 3.5 | Prepare summary of customer affordability analysis. |
| 32 | 5/17/2019 | Bookstaff, Evan | 2.9 | Update benchmarking analysis for the Committee report. |
| 32 | 5/17/2019 | Chae, Isabelle | 0.2 | Review analyst notes on several terminals for coverage on PG&E and direct competitors in the utilities space. |
| 32 | 5/19/2019 | Arnold, Seth | 1.6 | Review latest draft re: Customer Affordability and Benchmarking Analysis. |
| 32 | 5/19/2019 | Bookstaff, Evan | 2.5 | Incorporate revisions to the summary re: customer affordability analysis. |
| 32 | 5/19/2019 | Bookstaff, Evan | 3.2 | Update benchmarking analysis to incorporate additional FTI team's comments. |
| 32 | 5/19/2019 | Ng, William | 3.6 | Prepare revisions to draft report benchmarking PG&E against comparable utilities. |
| 32 | 5/20/2019 | Arnold, Seth | 0.5 | Review draft benchmarking analysis of PG&E versus peers. |
| 32 | 5/20/2019 | Arnold, Seth | 2.4 | Continue review on latest draft of Customer Affordability and Benchmarking analysis. |
| 32 | 5/20/2019 | Bookstaff, Evan | 1.7 | Incorporate additional revisions into benchmarking analysis. |
| 32 | 5/20/2019 | Ng, William | 2.4 | Review revised PG&E benchmarking analysis compared to competitors. |
| 32 | 5/20/2019 | Papas, Zachary | 2.8 | Prepare Customer Affordability analysis of electricity rates with respect to overall income. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/20/2019 | Papas, Zachary | 2.8 | Analyze the effect of Community Choice Aggregations on the California utility landscape with respect to Benchmarking PG&E against other Utilities. |
| 32 | 5/20/2019 | Papas, Zachary | 2.9 | Prepare Financial and Operational Performance section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/20/2019 | Papas, Zachary | 2.9 | Prepare Community Choice Aggregation section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/20/2019 | Smith, Ellen | 1.7 | Review and provide revisions to benchmarking analysis. |
| 32 | 5/21/2019 | Arnold, Seth | 2.1 | Review and provide comments on benchmarking analysis. |
| 32 | 5/21/2019 | Arnold, Seth | 0.5 | Review the benchmarking analysis. |
| 32 | 5/21/2019 | Bookstaff, Evan | 2.5 | Review and incorporate revisions on benchmarking analysis. |
| 32 | 5/21/2019 | Ng, William | 1.3 | Review revised analysis benchmarking the Debtors against comparable utilities. |
| 32 | 5/21/2019 | Papas, Zachary | 3.0 | Prepare Financial and Operational Performance section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/21/2019 | Papas, Zachary | 2.7 | Prepare Community Choice Aggregation section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/21/2019 | Smith, Ellen | 1.0 | Review and provide revisions to benchmarking EIA data review. |
| 32 | 5/21/2019 | Star, Samuel | 0.8 | Review PG&E benchmarking study covering customer affordability, financial performance metrics, customer satisfaction, safety performance and reliability statistics. |
| 32 | 5/22/2019 | Arnold, Seth | 1.6 | Analyze impact of California CCA's related to benchmarking analysis. |
| 32 | 5/22/2019 | Arnold, Seth | 3.2 | Research the discrepancy between FERC Form 1 information and SEC 10K financial information in benchmarking analysis. |
| 32 | 5/22/2019 | Arnold, Seth | 1.4 | Read the GRC workshop presentation related to PG&E's 2019 GRC rate case filing. |
| 32 | 5/22/2019 | Arsenault, Ronald | 2.5 | Review and provide revisions re: utility benchmarking and customer affordability. |
| 32 | 5/22/2019 | Bookstaff, Evan | 3.8 | Research additional comparable benchmarking data. |
| 32 | 5/22/2019 | Bookstaff, Evan | 0.4 | Discuss FERC Form 1 Data analysis workplan for benchmarking analysis. |
| 32 | 5/22/2019 | Bookstaff, Evan | 0.2 | Discuss benchmarking analysis deliverable with internal team. |
| 32 | 5/22/2019 | Ng, William | 1.9 | Analyze the benchmarking report to the Committee comparing the Debtors to comparable companies. |
| 32 | 5/22/2019 | Papas, Zachary | 2.6 | Prepare Community Choice Aggregation section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/22/2019 | Papas, Zachary | 2.5 | Prepare Financial and Operational Performance section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/22/2019 | Papas, Zachary | 2.6 | Prepare Customer Affordability section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/22/2019 | Star, Samuel | 1.1 | Review and comment on draft benchmarking analysis covering pricing, cost levels, safety initiatives, etc. |
| 32 | 5/23/2019 | Arnold, Seth | 2.1 | Develop tables to walk from 2017 to 2020 projected O&M costs from GRC Workshop document. |
| 32 | 5/23/2019 | Arnold, Seth | 2.3 | Develop commentary regarding the information included in the tables for the O&M expenses. |
| 32 | 5/23/2019 | Arnold, Seth | 1.8 | Analyze GRC Workshop presentation for benchmarking analysis. |
| 32 | 5/23/2019 | Bookstaff, Evan | 3.5 | Perform additional research for Benchmarking analysis. |
| 32 | 5/23/2019 | Bookstaff, Evan | 3.5 | Continue data aggregation for benchmarking analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/23/2019 | Papas, Zachary | 2.1 | Prepare Benchmark Utilities analysis comparing PG&E to peer utilities. |
| 32 | 5/23/2019 | Smith, Ellen | 2.1 | Review and provide revisions to benchmarking and affordability review. |
| 32 | 5/24/2019 | Arnold, Seth | 2.1 | Review updates to the benchmarking presentation. |
| 32 | 5/24/2019 | Arnold, Seth | 1.2 | Review and revise report related to O&M expenses from the GRC workshop. |
| 32 | 5/24/2019 | Arnold, Seth | 2.3 | Review source data being used for benchmarking analysis. |
| 32 | 5/24/2019 | Chae, Isabelle | 0.1 | Read through analyst notes covering PG&E and other California utilities peers. |
| 32 | 5/28/2019 | Arnold, Seth | 1.1 | Participate in FTI team call re: benchmarking analysis. |
| 32 | 5/28/2019 | Arnold, Seth | 2.9 | Research CCAs related to Benchmarking Analysis. |
| 32 | 5/28/2019 | Bookstaff, Evan | 3.5 | Research benchmarking data to update affordability analysis. |
| 32 | 5/28/2019 | Bookstaff, Evan | 0.7 | Discuss and process revisions to benchmarking analysis. |
| 32 | 5/28/2019 | Ng, William | 1.3 | Analyze the Debtors' comparable companies set. |
| 32 | 5/28/2019 | Papas, Zachary | 1.8 | Prepare Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/28/2019 | Smith, Ellen | 1.1 | Review and provide revisions to  benchmarking and wild fire safety analysis. |
| 32 | 5/28/2019 | Smith, Ellen | 1.2 | Review and provide revisions to benchmarking EIA data review. |
| 32 | 5/29/2019 | Arnold, Seth | 1.3 | Analyze impact of CCAs in California on utilities. |
| 32 | 5/29/2019 | Arnold, Seth | 1.1 | Review distribution gas data report for benchmarking analysis. |
| 32 | 5/29/2019 | Arnold, Seth | 0.5 | Review updates to the benchmarking analysis presentation. |
| 32 | 5/29/2019 | Arnold, Seth | 1.1 | Review analyst coverage related to CPUC wildfire stress test and associated customer costs. |
| 32 | 5/29/2019 | Bookstaff, Evan | 3.1 | Research FERC data for benchmarking analysis. |
| 32 | 5/29/2019 | Bookstaff, Evan | 1.1 | Review American Gas Association data for inclusion in benchmarking analysis. |
| 32 | 5/29/2019 | Bookstaff, Evan | 2.9 | Build model to compare FERC data between benchmarking companies. |
| 32 | 5/29/2019 | Papas, Zachary | 2.5 | Prepare Financial Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/29/2019 | Papas, Zachary | 3.5 | Prepare Customer Affordability section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/29/2019 | Papas, Zachary | 1.6 | Prepare Operational Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/29/2019 | Smith, Ellen | 2.2 | Review and provide revisions to the benchmarking study. |
| 32 | 5/30/2019 | Arnold, Seth | 2.2 | Research closing of nuclear facilities among the benchmarking comparable companies to PG&E. |
| 32 | 5/30/2019 | Bookstaff, Evan | 3.1 | Prepare analysis of assets at comparable benchmark utilities. |
| 32 | 5/30/2019 | Bookstaff, Evan | 2.4 | Prepare presentation outline for the benchmarking presentation for the Committee. |
| 32 | 5/30/2019 | Bookstaff, Evan | 2.8 | Prepare analysis of financial performance at comparable benchmark utility. |
| 32 | 5/30/2019 | Bookstaff, Evan | 2.9 | Prepare analysis of power procurement activities at comparable benchmark utility. |
| 32 | 5/30/2019 | Papas, Zachary | 3.5 | Prepare California Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Papas, Zachary | 2.3 | Prepare Customer Affordability section of Benchmark Utilities analysis comparing PG&E with peer utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/30/2019 | Papas, Zachary | 3.1 | Prepare Financial Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Papas, Zachary | 2.8 | Prepare U.S. Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Papas, Zachary | 2.8 | Prepare Operational Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Smith, Ellen | 2.0 | Review and provide revisions to benchmarking and affordability analysis. |
| 32 | 5/31/2019 | Arnold, Seth | 2.1 | Review benchmarking analysis and complete research related to CCAs. |
| 32 | 5/31/2019 | Arnold, Seth | 0.9 | Review update re: benchmarking analysis and related progress. |
| 32 | 5/31/2019 | Bookstaff, Evan | 0.9 | Participate in discussion of and process revisions to benchmarking deck. |
| 32 | 5/31/2019 | Bookstaff, Evan | 2.5 | Continue preparation of benchmarking data analysis. |
| 32 | 5/31/2019 | Papas, Zachary | 2.8 | Prepare U.S. Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/31/2019 | Papas, Zachary | 3.3 | Prepare California Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/31/2019 | Papas, Zachary | 2.8 | Prepare Customer Affordability section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/31/2019 | Scruton, Andrew | 1.3 | Review revised analysis of comparable utilities performance. |
| 32 | 5/31/2019 | Smith, Ellen | 2.0 | Review and provide revisions to benchmarking and affordability study. |
| **32 Total** | | | **401.6** | |
| 33 | 5/15/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Alix on proposed meeting to review cost cutting opportunities. |
| 33 | 5/17/2019 | Ng, William | 0.4 | Review diligence information from the Debtors regarding potential cost cutting initiatives. |
| 33 | 5/21/2019 | Star, Samuel | 0.4 | Prepare for meeting with Company re: business plan development, including cost reduction programs. |
| 33 | 5/22/2019 | Arsenault, Ronald | 2.5 | Review and provide revisions re: cost cutting initiatives analysis. |
| 33 | 5/22/2019 | Ng, William | 1.2 | Analyze the Debtors' contemplated cost reduction measures. |
| 33 | 5/22/2019 | Smith, Ellen | 2.0 | Participate in meeting with Debtors to discuss cost reduction initiatives. |
| 33 | 5/22/2019 | Star, Samuel | 0.4 | Meet with team to debrief on meeting with Debtors and Alix on identification and qualification of cost saving initiatives. |
| **33 Total** | | | **7.4** | |
| 35 | 3/1/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep on 3/1 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/1/2019 | Kim, Ye Darm | 0.8 | Prepare 3/1 daily summary for Committee professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 35 | 3/1/2019 | Ryan, Alexandra | 1.5 | Research daily media coverage on 3/1 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/1/2019 | Smotkin, Lauren | 0.5 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/4/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep on 3/4 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/4/2019 | Kim, Ye Darm | 0.6 | Prepare 3/4 daily summary for Committee professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 35 | 3/4/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/5/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep on 3/5 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/5/2019 | Kim, Ye Darm | 0.7 | Prepare 3/5 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/5/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/6/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep on 3/6 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/6/2019 | Kim, Ye Darm | 0.7 | Prepare 3/6 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/6/2019 | Smotkin, Lauren | 0.5 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/7/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep on 3/7 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/7/2019 | Kim, Ye Darm | 0.6 | Prepare 3/7 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/7/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/8/2019 | Kim, Ye Darm | 0.7 | Prepare 3/8 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/8/2019 | Ryan, Alexandra | 1.0 | Research daily media coverage on 3/8 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/8/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/11/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep on 3/11 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/11/2019 | Kim, Ye Darm | 0.6 | Prepare 3/11 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/11/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/11/2019 | Star, Samuel | 0.2 | Review news article re: Governors' reconstituting of the PUC, TCC DIP financing objection and public entity and rate payers requests for official committee status. |
| 35 | 3/12/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep on 3/12 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/12/2019 | Kim, Ye Darm | 0.7 | Prepare 3/12 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/12/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/13/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep on 3/13 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/13/2019 | Kim, Ye Darm | 0.6 | Prepare 3/13 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/13/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/14/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep on 3/14 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/14/2019 | Kim, Ye Darm | 0.6 | Prepare 3/14 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/14/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/15/2019 | Kim, Ye Darm | 0.6 | Prepare 3/15 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/15/2019 | Ryan, Alexandra | 1.2 | Research daily media coverage on 3/15 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/15/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/18/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep on 3/18 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/18/2019 | Kim, Ye Darm | 0.7 | Prepare 3/18 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/18/2019 | Smotkin, Lauren | 0.8 | Conduct 3/18 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/19/2019 | Caves, Jefferson | 1.3 | Conduct daily media sweep on 3/19 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/19/2019 | Kim, Ye Darm | 0.6 | Prepare 3/19 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/19/2019 | Smotkin, Lauren | 0.8 | Conduct 3/19 daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/20/2019 | Kim, Ye Darm | 0.7 | Prepare 3/20 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/20/2019 | Ryan, Alexandra | 1.1 | Research daily media coverage on 3/20 related to PG&E's bankruptcy and wildfires for Committee professionals. |

Case: 19-30088   Doc# 3137   Filed: 07/22/19   Entered: 07/22/19 17:17:35   Page 273 of 298

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/20/2019 | Smotkin, Lauren | 0.8 | Conduct 3/20 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/21/2019 | Arnold, Seth | 2.3 | Review media coverage related to wildfire costs. |
| 35 | 3/21/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep on 3/21 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/21/2019 | Kim, Ye Darm | 0.7 | Prepare 3/21 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/21/2019 | Smotkin, Lauren | 0.8 | Conduct 3/21 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/22/2019 | Kim, Ye Darm | 0.5 | Prepare 3/22 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/22/2019 | Ryan, Alexandra | 0.7 | Research daily media coverage on 3/22 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/22/2019 | Smotkin, Lauren | 0.8 | Conduct 3/22 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/25/2019 | Kim, Ye Darm | 0.7 | Prepare 3/25 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/25/2019 | Mackinson, Lindsay | 1.2 | Conduct daily media sweep on 3/25 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/25/2019 | Smotkin, Lauren | 0.8 | Conduct 3/25 social media analysis regarding PG&E including reach analysis of a New York Times article mentioning the client. |
| 35 | 3/26/2019 | Kim, Ye Darm | 0.6 | Prepare 3/26 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/26/2019 | Mackinson, Lindsay | 1.1 | Conduct daily media sweep on 3/26 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/27/2019 | Caves, Jefferson | 0.6 | Conduct daily media sweep on 3/27 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/27/2019 | Kim, Ye Darm | 0.5 | Prepare 3/27 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/27/2019 | Smotkin, Lauren | 0.8 | Conduct 3/27 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/28/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep on 3/28 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/28/2019 | Kim, Ye Darm | 0.7 | Prepare 3/28 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/28/2019 | Smotkin, Lauren | 0.8 | Conduct 3/28 social media analysis regarding PG&E including on Gov. Newsom's letter claiming "California deserves better." |
| 35 | 3/29/2019 | Caves, Jefferson | 0.6 | Conduct daily media sweep on 3/29 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/29/2019 | Kim, Ye Darm | 0.6 | Prepare 3/29 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/29/2019 | Smotkin, Lauren | 0.8 | Perform 3/29 social media analysis of users responding to comments made by Gov. Newsom saying "California deserves better." |
| 35 | 4/1/2019 | Caves, Jefferson | 1.8 | Draft "leave behind" memo version of upcoming events for Creditors Committee outlining key hearings. |
| 35 | 4/1/2019 | Javor, Scott | 0.3 | Review PG&E update summary to review current events impacting the case. |
| 35 | 4/1/2019 | Kim, Ye Darm | 1.5 | Review filings in USA v. PG&E docket to compile criticism of PG&E management. |
| 35 | 4/1/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/1/2019 | Mackinson, Lindsay | 1.4 | Prepare daily media coverage summary for distribution to strat comm team. |
| 35 | 4/1/2019 | Smotkin, Lauren | 0.8 | Monitor social media analysis re: comments made by Gavin Newsom. |
| 35 | 4/2/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |
| 35 | 4/2/2019 | Coryea, Karoline | 0.2 | Conduct research on client for social media analysis monitoring. |
| 35 | 4/2/2019 | Kim, Ye Darm | 0.5 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/2/2019 | Smotkin, Lauren | 1.0 | Conduct social media monitoring re: social media sentiment surrounding their company. |
| 35 | 4/3/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |
| 35 | 4/3/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/3/2019 | Javor, Scott | 0.3 | Review PG&E update summary to review current events impacting the case. |
| 35 | 4/3/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/4/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |
| 35 | 4/4/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis re: public sentiment surrounding their company and new CEO. |
| 35 | 4/4/2019 | Kim, Ye Darm | 0.5 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/4/2019 | Star, Samuel | 0.2 | Review news article on new CEO hire and board of director appointments. |
| 35 | 4/5/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis public sentiment on PG&E. |
| 35 | 4/5/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/8/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis on public sentiment re: PG&E. |
| 35 | 4/8/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/8/2019 | Mackinson, Lindsay | 0.8 | Prepare media coverage of PG&E bankruptcy for the strat comm team |
| 35 | 4/9/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire. |

Case: 19-30088    Doc# 3137    Filed: 07/22/19    Entered: 07/22/19 17:17:35    Page 275 of 298

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/9/2019 | Coryea, Karoline | 0.6 | Conduct social media analysis re: public sentiment on PG&E. |
| 35 | 4/10/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire. |
| 35 | 4/10/2019 | Cheng, Earnestiena | 1.4 | Prepare daily media, docket, bankruptcy coverage summary for Committee professionals for 4/10. |
| 35 | 4/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment re: PG&E. |
| 35 | 4/11/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |
| 35 | 4/11/2019 | Cheng, Earnestiena | 0.8 | Prepare daily media, docket, bankruptcy coverage summary for Committee professionals for 4/11. |
| 35 | 4/11/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/12/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |
| 35 | 4/12/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis re: public sentiment surrounding their company. |
| 35 | 4/12/2019 | Javor, Scott | 0.5 | Review PG&E update summary to review current events impacting the case. |
| 35 | 4/15/2019 | Coryea, Karoline | 1.6 | Conduct social media analysis re: public sentiment surrounding PG&E and Governor Newsom's "strike team". |
| 35 | 4/15/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, news articles, and media coverage for circulation to Committee professionals. |
| 35 | 4/16/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |
| 35 | 4/16/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/16/2019 | Kim, Ye Darm | 0.4 | Update PG&E key upcoming events timeline for Committee materials. |
| 35 | 4/16/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, news articles, and media coverage for circulation to Committee professionals. |
| 35 | 4/16/2019 | Ng, William | 0.4 | Revise timeline of key dates impacting the Debtors. |
| 35 | 4/17/2019 | Caves, Jefferson | 0.4 | Work with social media team to analyze public sentiment around the PG&E bankruptcy. |
| 35 | 4/17/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |
| 35 | 4/17/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/17/2019 | Hanifin, Kathryn | 0.2 | Edit media monitoring template and deliverable and provide feedback to team. |
| 35 | 4/17/2019 | Kim, Ye Darm | 0.5 | Prepare summary of key docket filings, daily news, and media coverage for Committee professionals. |
| 35 | 4/18/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |
| 35 | 4/18/2019 | Coryea, Karoline | 2.0 | Conduct social media analyses re: public sentiment PG&E. |
| 35 | 4/18/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key docket filings, daily news, and media coverage for Committee professionals. |
| 35 | 4/19/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep for coverage on emerging public narratives re: PG&E. |
| 35 | 4/19/2019 | Coryea, Karoline | 2.3 | Conduct social media analyses re: public sentiment on PG&E. |

239 of 245

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/19/2019 | Kim, Ye Darm | 0.6 | Prepare summary of key docket filings, daily news, and media coverage for Committee professionals. |
| 35 | 4/19/2019 | Ventimiglia, Matthew | 2.0 | Develop a capital markets, cross segment daily monitoring process. |
| 35 | 4/22/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/22/2019 | Kim, Ye Darm | 0.4 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/23/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/23/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/23/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/23/2019 | Star, Samuel | 0.5 | Participate on call with Committee member re: coordination on inbound media requests. |
| 35 | 4/24/2019 | Arnold, Seth | 0.5 | Review PG&E media coverage related to the requested increase in equity. |
| 35 | 4/24/2019 | Caves, Jefferson | 0.7 | Compile analysis of the current public media narrative around the Committee for media outreach strategy. |
| 35 | 4/24/2019 | Caves, Jefferson | 1.3 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/24/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/24/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/25/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/25/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding PG&E. |
| 35 | 4/25/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/26/2019 | Arnold, Seth | 0.6 | Review press coverage related to the proposed catastrophic wild fire fund. |
| 35 | 4/26/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/26/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/29/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/29/2019 | Hanifin, Kathryn | 0.3 | Produce coverage of analysis reports re: CA utilities. |
| 35 | 4/29/2019 | Hanifin, Kathryn | 0.6 | Create new monthly events calendar (legislative, regulatory, legal, other) for inclusion in broader team strategy deck. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/29/2019 | Kim, Ye Darm | 0.4 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/30/2019 | Caves, Jefferson | 0.6 | Update daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/30/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/30/2019 | Hanifin, Kathryn | 0.6 | Process updates to events calendar with additional legislative hearings. |
| 35 | 4/30/2019 | Kim, Ye Darm | 0.5 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/30/2019 | Mackinson, Lindsay | 0.4 | Updating key events calendar to reflect latest motions. |
| 35 | 4/30/2019 | Mundahl, Erin | 1.0 | Update and revise daily media clips for inclusion in advisor update. |
| 35 | 5/1/2019 | Caves, Jefferson | 0.8 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/1/2019 | Hanifin, Kathryn | 1.6 | Review analyst reports for inclusion into daily media clips package. |
| 35 | 5/1/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/1/2019 | Mundahl, Erin | 0.9 | Prepare media clips package for the FTI team. |
| 35 | 5/2/2019 | Caves, Jefferson | 0.9 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/2/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/2/2019 | Mundahl, Erin | 1.1 | Perform media monitoring including clips on PG&E bankruptcy case. |
| 35 | 5/3/2019 | Caves, Jefferson | 0.9 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/3/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/3/2019 | Mundahl, Erin | 1.2 | Review media clips regarding PG&E and wildfires. |
| 35 | 5/6/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/6/2019 | Mackinson, Lindsay | 0.6 | Review daily media coverage and analyst reports. |
| 35 | 5/6/2019 | Mundahl, Erin | 1.9 | Prepare media clips package on PG&E bankruptcy. |
| 35 | 5/6/2019 | Ryan, Alexandra | 1.1 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 5/7/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/7/2019 | Mackinson, Lindsay | 0.8 | Review daily media coverage and analyst reports. |
| 35 | 5/7/2019 | Mundahl, Erin | 1.6 | Review media coverage of PG&E wildfire liability. |
| 35 | 5/8/2019 | Hanifin, Kathryn | 0.4 | Process revisions to daily media clips re: PG&E media coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/8/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/8/2019 | Mackinson, Lindsay | 0.3 | Review daily media coverage and analyst reports. |
| 35 | 5/8/2019 | Mundahl, Erin | 1.4 | Monitor media coverage of PG&E and wildfires. |
| 35 | 5/9/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/9/2019 | Hanifin, Kathryn | 0.6 | Review media clips package and flag and package key articles to assess outreach strategy. |
| 35 | 5/9/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/9/2019 | Mundahl, Erin | 1.7 | Prepare media clips package on coverage of PG&E bankrupcy case. |
| 35 | 5/9/2019 | Star, Samuel | 0.1 | Review article re: Committee constituency and case issues. |
| 35 | 5/10/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/10/2019 | Hanifin, Kathryn | 0.1 | Process revisions to daily media clips re: PG&E media coverage. |
| 35 | 5/10/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/10/2019 | Mundahl, Erin | 0.9 | Perform research of media clips regarding wildfire impact and PG&E |
| 35 | 5/10/2019 | Ng, William | 0.5 | Analyze transcript from hearing regarding Judge's comments on current issues. |
| 35 | 5/13/2019 | Arnold, Seth | 0.8 | Read press coverage on potential power shut-offs in California. |
| 35 | 5/13/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/13/2019 | Hanifin, Kathryn | 0.3 | Process revisions to daily media clips re: PG&E media coverage. |
| 35 | 5/13/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/13/2019 | Mundahl, Erin | 1.3 | Research media coverage of PG&E, its bankruptcy, and wildfire liability. |
| 35 | 5/13/2019 | Ryan, Alexandra | 3.6 | Update and circulate memo tracking events relevant to the Committee, PG&E, and regulatory stakeholders. |
| 35 | 5/14/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/14/2019 | Kim, Ye Darm | 0.5 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/14/2019 | Mundahl, Erin | 1.6 | Monitor media coverage of the PG&E bankruptcy. |
| 35 | 5/15/2019 | Caves, Jefferson | 0.2 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/15/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/15/2019 | Mundahl, Erin | 1.9 | Monitor media coverage of the bankruptcy proceedings and assembled a clips package. |
| 35 | 5/16/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/16/2019 | Hanifin, Kathryn | 0.3 | Process revisions to daily media clips re: PG&E media coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/16/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/16/2019 | Mundahl, Erin | 2.4 | Collate press clips regarding PG&E wildfire liability |
| 35 | 5/17/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/17/2019 | Kim, Ye Darm | 0.6 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/17/2019 | Mundahl, Erin | 0.8 | Monitor media coverage of PG&E's wildfire liability and the likelihood of government action. |
| 35 | 5/20/2019 | Arnold, Seth | 1.1 | Review press coverage re: Camp Fire liability and Governor pressure on plan filing. |
| 35 | 5/20/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/20/2019 | Chae, Isabelle | 0.3 | Review analyst coverage on wildfire funds and inverse condemnation. |
| 35 | 5/20/2019 | Kim, Ye Darm | 0.6 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/20/2019 | Mundahl, Erin | 1.8 | Perform media monitoring to identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 5/21/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/21/2019 | Chae, Isabelle | 0.4 | Perform research through FactSet, Bloomberg Terminal, and Thompson to find analyst notes related to California wildfires and inverse condemnation. |
| 35 | 5/21/2019 | Kim, Ye Darm | 0.8 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/21/2019 | Mundahl, Erin | 1.4 | Assemble media clips for team analysis. |
| 35 | 5/22/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/22/2019 | Chae, Isabelle | 0.2 | Review analyst notes on multiple databases for content related to inverse condemnation and the wildfire fund. |
| 35 | 5/22/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/22/2019 | Mundahl, Erin | 1.3 | Monitor media coverage of California wildfire liability. |
| 35 | 5/23/2019 | Arnold, Seth | 0.6 | Read press coverage related to plan exclusivity. |
| 35 | 5/23/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/23/2019 | Kim, Ye Darm | 0.7 | Prepare summary of new docket filings, media coverage, bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/23/2019 | Mundahl, Erin | 2.8 | Update spreadsheet of media coverage of PG&E bankruptcy. |
| 35 | 5/24/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/24/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new court filings, media coverage, bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/24/2019 | Mundahl, Erin | 1.6 | Assmble media clips regarding PG&E bankruptcy. |
| 35 | 5/28/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/28/2019 | Kim, Ye Darm | 0.6 | Prepare summary of new court filings, media coverage, bankruptcy news re: PG&E for Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/28/2019 | Mundahl, Erin | 2.4 | Monitor media coverage of the bankruptcy prior to team meeting. |
| 35 | 5/29/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key court filings, media coverage, bankruptcy news re: PG&E for Committee Professionals. |
| 35 | 5/29/2019 | Mundahl, Erin | 1.3 | Prepare package of media clips highlighting developments in the PG&E case. |
| 35 | 5/30/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key court filings, media coverage, bankruptcy news re: PG&E for Committee Professionals. |
| 35 | 5/30/2019 | Mundahl, Erin | 2.9 | Perform research re: updated media coverage of the PG&E bankruptcy case. |
| 35 | 5/31/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key court filings, media coverage, bankruptcy news re: PG&E for Committee Professionals. |
| **35 Total** | | | **189.2** | |
| 36 | 3/5/2019 | Arsenault, Ronald | 2.9 | Review diligence items for Debtors' professionals re: PPA contracts, collateral requirements, and nuclear licensing. |
| 36 | 3/5/2019 | Berkin, Michael | 1.5 | Participate in meeting with the Debtors regarding cost reduction initiatives, PPAs, procurement and stakeholder management. |
| 36 | 3/5/2019 | Javor, Scott | 3.6 | Analyze PPAs and other topics as part of Committee diligence meetings. |
| 36 | 3/15/2019 | LeWand, Christopher | 1.3 | Review and analyze Debtors operating results re: power purchase agreements |
| 36 | 3/27/2019 | Arnold, Seth | 2.7 | Analyze Standard and Poors research on PPA rejections and renegotiations. |
| 36 | 3/28/2019 | LeWand, Christopher | 1.2 | Continue review of issues with respect to power purchase agreements. |
| 36 | 3/28/2019 | LeWand, Christopher | 0.6 | Review summary memorandum re: PPAs in current utilities environment. |
| 36 | 3/29/2019 | Arnold, Seth | 2.6 | Conduct research on CA community choice aggregators and impact on PPAs. |
| 36 | 4/8/2019 | Joffe, Steven | 0.7 | Participate on advisors call re: PPAs and summary of meeting with company. |
| 36 | 4/8/2019 | Simms, Steven | 0.6 | Participate on advisors call re: PPAs and  summary of meeting with company. |
| 36 | 4/16/2019 | Arnold, Seth | 1.2 | Review the potential settlement with respect to certain PPAs. |
| 36 | 4/17/2019 | Arsenault, Ronald | 2.3 | Prepare summary and document requests associated with analysis of potential settlement of certain PPAs. |
| 36 | 5/2/2019 | LeWand, Christopher | 1.2 | Analyze Debtors' operating results and monthly reporting re: assessment of impact on power purchase agreements. |
| 36 | 5/6/2019 | LeWand, Christopher | 1.4 | Continue analysis of Debtors' operating results and monthly reporting re: assessment of impact on power purchase agreements. |
| 36 | 5/7/2019 | Arnold, Seth | 0.9 | Evaluate issues related to PG&E's PPAs and Community Choice Aggregators. |
| 36 | 5/10/2019 | LeWand, Christopher | 1.1 | Continue analysis of Debtors' operating results and monthly reporting re: assessment of impact on power purchase agreements. |
| 36 | 5/17/2019 | LeWand, Christopher | 1.2 | Provide comments and revisions to Committee presentation re: current operating results to assess impact on power purchase agreements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 5/21/2019 | LeWand, Christopher | 1.1 | Review revised draft of Committee presentation re: current operating results to assess impact on power purchase agreements. |
| 36 | 5/24/2019 | LeWand, Christopher | 1.1 | Continue analysis of Debtors' business plan considerations to assess impact on power purchase agreements. |
| 36 | 5/29/2019 | LeWand, Christopher | 1.3 | Analyze Debtors' business plan considerations to assess impact on power purchase agreements. |
| 36 | 5/30/2019 | LeWand, Christopher | 1.4 | Prepare commentary on business plan considerations to assess impact on power purchase agreements. |
| **36 Total** | | | **31.9** | |
| **Grand Total** | | | **8,279.2** | |

1                                      **<u>Exhibit D</u>**

**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Expense Type | Amount |
|---|---:|
| Airfare | $ 16,788.44 |
| Lodging | 21,697.58 |
| Transportation | 4,412.84 |
| Working Meals | 16,055.64 |
| Other | 1,105.31 |
| **SUBTOTAL** | **$ 60,059.81** |
| Less: Capping of Certain Lodging Expenses at $600/night | **(3,203.32)** |
| Less: Capping of Certain In-office Working Meals at $20/meal and Traveling Working Meals at $40/meal | **(10,355.36)** |
| **GRAND TOTAL** | **$ 46,501.13** |

1

**Exhibit E**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 2/12/2019 | Scruton, Andrew | Airfare | Airfare - Coach - SFO - JFK, 02/13/2019 - 02/13/19 (includes travel agent fees). Travel to attend PG&E case meetings. | $ 484.50 |
| 2/19/2019 | Scruton, Andrew | Airfare | Airfare - Coach - EGE - SFO, 03/03/19 - 03/03/19 (includes travel agent fees). Travel to attend PG&E case meetings. | 580.30 |
| 2/26/2019 | Scruton, Andrew | Airfare | Airfare - Coach - SFO - JFK, 03/06/19 - 03/06/19. Travel to attend PG&E case meetings. | 149.32 |
| 3/3/2019 | Scruton, Andrew | Airfare | Baggage Fees - Travel to San Francisco to attend PG&E case meetings. | 30.00 |
| 3/4/2019 | LeWand, Christopher | Airfare | Airfare - Coach -  BUR - SFO - DEN, 03/04/19 - 03/05/19. Roundtrip Airfare - Christopher LeWand. Travel to attend PG&E case meetings. | 569.60 |
| 3/5/2019 | Arsenault, Ronald | Airfare | Airfare - Coach - BOS - LAX, 03/04/19 - 03/06/19 Roundtrip Airfare - Ronald Arsenault.  Travel to SF to attend in person Committee meeting. | 702.49 |
| 3/5/2019 | Arsenault, Ronald | Airfare | Airfare - Coach/Economy, Ronald Arsenault, LAX - SFO, 03/04/2019 - 03/04/2019. Airfare - Ronald Arsenault.  Change fee for flight cancellation to SF for in person Committee meeting. | 75.00 |
| 3/5/2019 | Scruton, Andrew | Airfare | Airfare - Coach/Economy, Andrew Scruton, EGE - SFO, 03/03/2019 - 03/06/2019. Airfare - Andrew Scruton.  Travel for case meetings | 105.00 |
| 3/6/2019 | Ng, William | Airfare | Airfare - Coach - JFK - SFO, 03/04/19 - 03/06/19 Roundtrip Airfare - Will Ng. Travel to attend PG&E case meetings. | 847.00 |
| 3/26/2019 | O'Brien, Rory | Airfare | Airfare - Coach, LHR - SFO, 04/02/2019 - 04/04/2019. Roundtrip airfare - Rory O'Brien. Travel for case meetings. | 1,553.00 |
| 3/27/2019 | Scruton, Andrew | Airfare | Airfare - Coach, JFK - SFO, 04/02/2019 - 04/04/2019. Roundtrip Airfare - Andrew Scruton. Travel for case meetings. | 955.50 |
| 3/29/2019 | MacDonald, Charlene | Airfare | Airfare - Coach - DCA - SFO, 04/02/19 - 04/04/19. Travel to attend PG&E case meetings. | 435.52 |
| 4/2/2019 | Ng, William | Airfare | Airfare - Coach - JFK - SFO, 04/02/2019 - 04/02/2019.   Airfare - Will Ng. Travel to meeting with the Debtors; | 459.67 |
| 4/4/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - JFK, 04/04/2019 - 04/04/2019.  Airfare for return home from meeting with the Debtors. | 467.59 |
| 4/5/2019 | Papas, Zachary | Airfare | Airfare - Coach - Zachary Papas, DFW - LGA, 04/10/2019 - 04/12/2019. Travel to work with FTI NYC team to prepare for PG&E meeting. Seat Purchase expense of $100 (Only includes seat fee for one leg at $50). | 603.78 |
| 4/7/2019 | Berkin, Michael | Airfare | Airfare - Coach, Michael Berkin, EWR - SFO, 04/07/2019 - 04/09/2019. Travel for meetings in San Francisco and participate in bankruptcy hearing | 892.43 |
| 4/22/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, JFK - SFO, 04/22/2019 - 04/22/2019.  Airfare for travel to attend PG&E court hearings. | 481.12 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 4/24/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - JFK, 04/24/2019 - 04/24/2019. Airfare from SFO to JFK during travel to attend PG&E court hearings. | 499.22 |
| 5/8/2019 | Star, Samuel | Airfare | Travel Change Fees: Adjusted travel arrangement for ORD to SFO to attend PG&E hearing that was ajourned. | 265.86 |
| 5/14/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 05/21/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings & hearing. | 760.66 |
| 5/14/2019 | Scruton, Andrew | Airfare | Airfare - Coach. JFK - SFO, 05/22/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings & hearing. | 765.66 |
| 5/14/2019 | Salve, Michael | Airfare | Airfare - Coach. JFK - SFO, 05/22/2019 - 05/24/2019. Travel to SFO to attend PG&E meetings & hearing. | 1,100.39 |
| 5/14/2019 | Bookstaff, Evan | Airfare | Airfare - Coach. DFW - SFO, 05/21/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings. | 923.24 |
| 5/14/2019 | Papas, Zachary | Airfare | Airfare - Coach. DFW - SFO, 05/21/2019 - 05/27/2019. Travel to SFO to attend PG&E meetings. | 481.03 |
| 5/15/2019 | Berkin, Michael | Airfare | Airfare - Coach. JFK - SFO, 05/21/2019 - 05/21/2019. Travel to SFO to attend PG&E meetings & hearing. | 571.23 |
| 5/15/2019 | Berkin, Michael | Airfare | Airfare - Coach. SFO - JFK, 05/23/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings & hearing. | 455.78 |
| 5/21/2019 | Ng, William | Airfare | Airfare - Coach. JFK - SFO, 05/21/2019 - 05/21/2019. Travel to SFO to attend PG&E meetings & hearing. | 486.33 |
| 5/23/2019 | Star, Samuel | Airfare | Airfare - Coach. SFO - JFK, 05/21/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings & hearing. Adjusted flight due to 9 hour delay on original flight. | 492.82 |
| 5/23/2019 | Ng, William | Airfare | Airfare - Coach. SFO - EWR, 05/23/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings & hearing. | 594.40 |
| | | **Airfare Total** | | **16,788.44** |
| 2/14/2019 | Scruton, Andrew | Lodging | Hotel - 02/12/19 - 02/13/19. Travel to attend PG&E case meetings. | 753.43 |
| 3/4/2019 | Ng, William | Lodging | Hotel - 03/04/19 - 03/06/19. Travel to attend PG&E meetings (capped at $600/night). | 1,200.00 |
| 3/6/2019 | LeWand, Christopher | Lodging | Hotel - 03/04/19 - 03/06/19. Travel to attend PG&E meetings (capped at $600/night). | 1,200.00 |
| 3/6/2019 | Scruton, Andrew | Lodging | Hotel - 03/04/19 - 03/06/19. Travel to attend PG&E meetings (capped at $600/night). | 1,200.00 |
| 4/1/2019 | Salve, Michael | Lodging | Lodging - Michael Salve 04/01/2019 - 04/03/2019. Hotel in SF for PG&E meetings. | 836.30 |
| 4/2/2019 | Ng, William | Lodging | Lodging - William Ng 04/02/2019 - 04/04/2019. Hotel in SF for PG&E meetings. | 788.20 |
| 4/4/2019 | O'Brien, Rory | Lodging | Lodging - Rory O'Brien 04/02/2019 - 04/04/2019. Hotel in SF for PG&E meetings. | 855.28 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/4/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 04/02/2019 - 04/04/2019. Hotel in SF for PG&E meetings. | 788.20 |
| 4/7/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 04/07/2019 - 04/09/2019. R/T travel for meetings in San Francisco and participate in bankruptcy hearing | 1,778.30 |
| 4/10/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 04/09/2019 - 04/10/2019. R/T travel for meetings in San Francisco and participate in bankruptcy hearing (hotel near office after late night arrival) | 173.00 |
| 4/12/2019 | Papas, Zachary | Lodging | Lodging - Zachary Papas 04/10/2019 - 04/12/2019. Stay at NYC Westin to work locally with FTI PG&E team to prepare for PG&E meeting. | 785.00 |
| 4/22/2019 | Ng, William | Lodging | Lodging - William Ng 04/22/2019 - 04/24/2019. Hotel stay for 2 nights during travel to attend PG&E court hearings. | 1,069.18 |
| 4/25/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 04/22/2019 - 04/24/2019. Hotel stay for 2 nights during travel to attend PG&E court hearings. | 1,266.80 |
| 5/21/2019 | Ng, William | Lodging | Lodging - William Ng 05/21/2019 - 05/23/2019. Hotel stay during travel to attend Court hearing and meeting with Debtors. | 1,824.81 |
| 5/22/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | 1,946.97 |
| 5/23/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | 1,708.54 |
| 5/24/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 05/22/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | 615.96 |
| 5/24/2019 | Salve, Michael | Lodging | Lodging - Michael Salve 05/22/2019 - 05/24/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | 952.92 |
| 5/24/2019 | Papas, Zachary | Lodging | Lodging - Zachary Papas 05/21/2019 - 05/24/2019. Hotel in San Francisco while attending PG&E meetings. | 1,954.69 |
| | | **Lodging Total** | | **21,697.58** |
| 2/14/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 47.99 |
| 2/18/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 54.92 |
| 2/19/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 61.58 |
| 2/20/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 59.51 |
| 2/21/2019 | Ng, William | Transportation | Taxi from office to home after working late on the PG&E case. | 22.16 |
| 2/25/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 7.52 |
| 2/26/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 7.08 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/26/2019 | Scruton, Andrew | Transportation | Taxi from office to Counsel's office to attend PG&E case meeting. | 21.36 |
| 2/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 7.52 |
| 3/4/2019 | LeWand, Christopher | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | 78.00 |
| 3/4/2019 | LeWand, Christopher | Transportation | Taxi from SFO airport to hotel. Travel to attend PG&E case meetings. | 32.59 |
| 3/4/2019 | Ng, William | Transportation | Taxi from office to JFK airport. Travel to attend PG&E case meetings. | 70.99 |
| 3/4/2019 | Ng, William | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 58.65 |
| 3/5/2019 | Arsenault, Ronald | Transportation | Parking at airport while traveling to attend PG&E meetings. | 35.00 |
| 3/5/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 62.85 |
| 3/5/2019 | LeWand, Christopher | Transportation | Taxi from PG&E office to airport. Travel to attend PG&E case meetings. | 33.20 |
| 3/5/2019 | LeWand, Christopher | Transportation | Taxi from hotel to PG&E office. Travel to attend PG&E meetings. | 6.84 |
| 3/6/2019 | LeWand, Christopher | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 78.00 |
| 3/6/2019 | Ng, William | Transportation | Taxi from JFK airport to home. Travel to attend PG&E case meetings. | 73.27 |
| 3/6/2019 | Ng, William | Transportation | Taxi from PG&E office to airport. Travel to attend PG&E case meetings. | 47.72 |
| 3/6/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 60.96 |
| 3/6/2019 | Scruton, Andrew | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | 51.85 |
| 3/7/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 8.94 |
| 3/12/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 12.35 |
| 3/13/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 11.16 |
| 3/13/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 21.00 |
| 3/18/2019 | Bromberg, Brian | Transportation | Taxi from office to home while working late on the PG&E case. | 11.91 |
| 3/18/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 10.75 |
| 3/19/2019 | Bromberg, Brian | Transportation | Taxi from office to home while working late on the PG&E case. | 11.53 |
| 3/21/2019 | Scruton, Andrew | Transportation | Taxi from office to home while working late on the PG&E case. | 17.16 |
| 3/22/2019 | Bromberg, Brian | Transportation | Taxi from office to home while working late on the PG&E case. | 12.63 |
| 3/22/2019 | Scruton, Andrew | Transportation | Taxi from office to Milbank office. Travel to attend PG&E case meeting. | 9.98 |
| 3/25/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 22.30 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 3/27/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 22.50 |
| 3/27/2019 | Scruton, Andrew | Transportation | Taxi from office to home while working late on the PG&E case. | 21.96 |
| 3/27/2019 | Scruton, Andrew | Transportation | Taxi from office to home while working late on the PG&E case. | 21.36 |
| 4/1/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 10.75 |
| 4/1/2019 | Salve, Michael | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 32.00 |
| 4/1/2019 | Salve, Michael | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 62.51 |
| 4/2/2019 | O'Brien, Rory | Transportation | Taxi from home to airport. Travel to attend the PG&E case meetings. | 52.33 |
| 4/2/2019 | Scruton, Andrew | Transportation | Taxi from home to airport. Travel to attend the PG&E case meetings. | 58.56 |
| 4/2/2019 | O'Brien, Rory | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 60.45 |
| 4/2/2019 | Ng, William | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 62.45 |
| 4/2/2019 | Ng, William | Transportation | Taxi from hotel to SF office. Travel to attend the PG&E case meetings. | 62.60 |
| 4/3/2019 | Ng, William | Transportation | Taxi from SF office to Debtors' meeting location. Travel to attend the PG&E case meetings. | 10.51 |
| 4/3/2019 | Ng, William | Transportation | Taxi from Debtors' meeting location to SF office. Travel to attend the PG&E case meetings. | 12.12 |
| 4/4/2019 | O'Brien, Rory | Transportation | Taxi from client meeting to hotel. Travel to attend the PG&E case meetings. | 9.99 |
| 4/4/2019 | Scruton, Andrew | Transportation | Taxi from home to office for early morning preparation of case materials for PG&E meeting. | 12.90 |
| 4/4/2019 | Salve, Michael | Transportation | Taxi from Debtors' meeting location to hotel. Travel to attend the PG&E case meetings. | 17.53 |
| 4/4/2019 | O'Brien, Rory | Transportation | Taxi from hotel to airport. Travel to attend the PG&E case meetings. | 33.89 |
| 4/4/2019 | Ng, William | Transportation | Taxi from hotel to airport. Travel to attend the PG&E case meetings. | 34.93 |
| 4/4/2019 | Ng, William | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 68.41 |
| 4/5/2019 | O'Brien, Rory | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 59.07 |
| 4/5/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 63.36 |
| 4/6/2019 | Salve, Michael | Transportation | Taxi from hotel to airport. Travel to attend the PG&E case meetings. | 32.17 |
| 4/6/2019 | Salve, Michael | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 63.89 |
| 4/7/2019 | Berkin, Michael | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | 37.21 |
| 4/7/2019 | Berkin, Michael | Transportation | Taxi from NY office to airport. Travel to attend the PG&E case meetings. | 112.50 |
| 4/8/2019 | Berkin, Michael | Transportation | Taxi from client dinner to hotel. Travel to attend the PG&E case meetings. | 7.14 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/8/2019 | Berkin, Michael | Transportation | Taxi from hotel to SF office. Travel to attend the PG&E case meetings. | 7.64 |
| 4/9/2019 | Berkin, Michael | Transportation | Taxi from hotel to court. Travel to attend the PG&E case meetings. | 11.93 |
| 4/9/2019 | Berkin, Michael | Transportation | Taxi from court to airport. Travel to attend the PG&E case meetings. | 35.39 |
| 4/10/2019 | Papas, Zachary | Transportation | Taxi from home to airport. Travel to attend the PG&E case meetings. | 27.58 |
| 4/10/2019 | Papas, Zachary | Transportation | Taxi from airport to NYC office. Travel to attend the PG&E case meetings. | 47.29 |
| 4/10/2019 | Berkin, Michael | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | 62.34 |
| 4/12/2019 | Papas, Zachary | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 29.95 |
| 4/12/2019 | Papas, Zachary | Transportation | Taxi from NYC office to airport. Travel to attend the PG&E case meetings. | 66.45 |
| 4/15/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 7.08 |
| 4/16/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 8.04 |
| 4/16/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 24.05 |
| 4/18/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 8.32 |
| 4/22/2019 | Ng, William | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | 57.20 |
| 4/22/2019 | Ng, William | Transportation | Taxi from NYC office to airport. Travel to attend the PG&E case meetings. | 73.70 |
| 4/22/2019 | Scruton, Andrew | Transportation | Taxi from NYC office to airport. Travel to attend the PG&E case meetings. | 73.70 |
| 4/23/2019 | Scruton, Andrew | Transportation | Taxi from hotel to office. Travel to attend the PG&E case meetings. | 11.64 |
| 4/23/2019 | Ng, William | Transportation | Taxi from from court to hotel. Travel to attend the PG&E case meetings. | 14.19 |
| 4/23/2019 | Ng, William | Transportation | Taxi from hotel to office. Travel to attend the PG&E case meetings. | 21.00 |
| 4/23/2019 | Scruton, Andrew | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | 56.06 |
| 4/24/2019 | Scruton, Andrew | Transportation | Taxi from office to court. Travel to attend the PG&E case meetings. | 2.00 |
| 4/24/2019 | Ng, William | Transportation | Taxi from hotel to court. Travel to attend the PG&E case meetings. | 8.17 |
| 4/24/2019 | Scruton, Andrew | Transportation | Taxi from hotel to court. Travel to attend the PG&E case meetings. | 19.22 |
| 4/24/2019 | Ng, William | Transportation | Taxi from from court to airport. Travel to attend the PG&E case meetings. | 43.70 |
| 4/24/2019 | Ng, William | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 59.64 |
| 4/25/2019 | Scruton, Andrew | Transportation | Taxi from court to office. Travel to attend the PG&E case meetings. | 2.00 |
| 4/25/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 21.80 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/25/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 60.96 |
| 5/6/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 24.80 |
| 5/13/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 9.96 |
| 5/17/2019 | Bookstaff, Evan | Transportation | Taxi from office to home while working late on the PG&E case. | 6.46 |
| 5/21/2019 | Ng, William | Transportation | Taxi from office to airport to attend meetings and hearings in San Francisco | 83.37 |
| 5/21/2019 | Ng, William | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco | 57.15 |
| 5/21/2019 | Berkin, Michael | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco | 35.78 |
| 5/21/2019 | Berkin, Michael | Transportation | Taxi from hotel to team morning meeting while attending meetings and hearings in San Francisco | 10.35 |
| 5/21/2019 | Papas, Zachary | Transportation | Taxi to office before leaving to airport to attend meetings. | 32.77 |
| 5/21/2019 | Papas, Zachary | Transportation | Taxi from office to airport to attend meetings in San Francisco | 44.49 |
| 5/21/2019 | Papas, Zachary | Transportation | Taxi from airport to hotel to attend meetings in San Francisco | 48.37 |
| 5/22/2019 | Star, Samuel | Transportation | Taxi from home to airport to attend meetings and hearings in San Francisco | 68.20 |
| 5/22/2019 | Star, Samuel | Transportation | Taxi from court to SF office while attending meetings and hearings in San Francisco. | 9.00 |
| 5/22/2019 | Ng, William | Transportation | Taxi from court to SF office while attending meetings and hearings in San Francisco. | 18.00 |
| 5/22/2019 | Ng, William | Transportation | Taxi from from SF office to hotel while attending meetings and hearings in San Francisco. | 13.64 |
| 5/22/2019 | Scruton, Andrew | Transportation | Taxi from hotel to SF office while attending meetings and hearings in San Francisco. | 10.45 |
| 5/22/2019 | Scruton, Andrew | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco. | 63.75 |
| 5/22/2019 | Scruton, Andrew | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | 63.36 |
| 5/22/2019 | Salve, Michael | Transportation | Taxi from home to airport to attend meetings and hearings in San Francisco. | 78.75 |
| 5/22/2019 | Salve, Michael | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco. | 33.04 |
| 5/22/2019 | Berkin, Michael | Transportation | Taxi from office to airport to attend meetings and hearings in San Francisco. | 58.52 |
| 5/22/2019 | Berkin, Michael | Transportation | Taxi from hotel to team morning meeting while attending meetings and hearings in San Francisco. | 12.00 |
| 5/23/2019 | Ng, William | Transportation | Taxi from hotel to Debtors' Offices to attend meetings and hearings in San Francisco. | 11.00 |
| 5/23/2019 | Ng, William | Transportation | Taxi from Debtors' offices to airport during attendance to meetings and hearings in San Francisco. | 55.00 |
| 5/23/2019 | Ng, William | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | 47.01 |

**EXHIBIT E**
**PG&E CORPORATION - CASE NO. 19-30088**
**EXPENSE DETAIL**
**FOR THE PERIOD FEBRUARY 12, 2019 TO MAY 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 5/23/2019 | Scruton, Andrew | Transportation | Taxi from Debtors' offices to hotel during attendance to meetings and hearings in San Francisco. | 9.35 |
| 5/23/2019 | Berkin, Michael | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | 185.00 |
| 5/24/2019 | Star, Samuel | Transportation | Taxi from Debtors' offices to airport during attendance to meetings and hearings in San Francisco. | 56.15 |
| 5/24/2019 | Star, Samuel | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | 60.43 |
| 5/24/2019 | Scruton, Andrew | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | 99.00 |
| 5/24/2019 | Salve, Michael | Transportation | Taxi from FTI SF office to Debtors' Offices to attend meetings and hearings in San Francisco. | 14.46 |
| 5/27/2019 | Papas, Zachary | Transportation | Taxi from hotel to airport while attending meetings in San Francisco. | 29.65 |
| 5/27/2019 | Papas, Zachary | Transportation | Taxi from airport to home after attending meetings in San Francisco. | 30.18 |
| | | **Transportation Total** | | **4,412.84** |
| 2/12/2019 | Kaptain, Mary Ann | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 4.89 |
| 2/13/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 14.99 |
| 2/13/2019 | Kaptain, Mary Ann | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 10.31 |
| 2/20/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 17.75 |
| 2/27/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), and Y. D. Kim (FTI). | 160.31 |
| 3/4/2019 | Arsenault, Ronald | Working Meals | Refreshment for self at the airport while traveling to attend PG&E meetings. | 8.62 |
| 3/4/2019 | LeWand, Christopher | Working Meals | Dinner for self while traveling to attend PG&E case meetings. | 34.60 |
| 3/4/2019 | Scruton, Andrew | Working Meals | Dinner for self and S. Star while traveling to attend PG&E meetings. | 88.61 |
| 3/4/2019 | Scruton, Andrew | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 15.64 |
| 3/4/2019 | Scruton, Andrew | Working Meals | Breakfast for self while traveling to attend PG&E case meetings. | 11.32 |
| 3/5/2019 | LeWand, Christopher | Working Meals | Dinner for self while traveling to attend PG&E case meetings. | 24.54 |
| 3/5/2019 | LeWand, Christopher | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 9.25 |
| 3/5/2019 | LeWand, Christopher | Working Meals | Breakfast for self while traveling to attend PG&E case meetings. | 7.25 |
| 3/5/2019 | Ng, William | Working Meals | Dinner for E. Smith , A. Scruton , S. Star , and self during travel to attend PG&E meeting. | 160.00 |
| 3/6/2019 | LeWand, Christopher | Working Meals | Dinner for self while traveling to attend PG&E case meetings. | 51.00 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 3/6/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star, A. Scruton, S. Simms, M. Eisenband, M. Salve, W. Ng, M. Berkin, S. Arnold, B. Bromberg, E. Cheng, L. Cavanaugh, J. Wrynn, J. Stein, and Y. D. Kim. | 160.31 |
| 3/6/2019 | Scruton, Andrew | Working Meals | Lunch for S. Star , A. Scruton , and W. Ng  while traveling from attending PG&E case meetings. | 100.29 |
| 3/6/2019 | Scruton, Andrew | Working Meals | Breakfast for self while traveling to attend PG&E case meetings. | 15.58 |
| 3/11/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 15.61 |
| 3/13/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 12.85 |
| 3/13/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star, A. Scruton, S. Simms, M. Eisenband, M. Salve, W. Ng, M. Berkin, S. Arnold, B. Bromberg, E. Cheng, L. Cavanaugh, J. Wrynn, J. Stein, and Y. D. Kim. | 267.18 |
| 3/14/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 10.88 |
| 3/20/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star, A. Scruton, S. Simms, M. Eisenband, M. Salve, W. Ng, M. Berkin, S. Arnold, B. Bromberg, E. Cheng, L. Cavanaugh, J. Wrynn, J. Stein, and Y. D. Kim. | 267.18 |
| 3/25/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 10.07 |
| 4/2/2019 | Scruton, Andrew | Working Meals | Dinner for UCC professionals for in-person diligence meeting with Debtors; FTI participants: A. Scruton, S. Star, M. Salve, R. O'Brien, C. MacDonald, W. Ng.. | 3,149.46 |
| 4/3/2019 | Scruton, Andrew | Working Meals | Working lunch for UCC professionals and UCC for in-person diligence meeting with Debtors; FTI participants: A. Scruton, S. Star, M. Salve, R. O'Brien, C. MacDonald, W. Ng. | 1,377.20 |
| 4/3/2019 | Scruton, Andrew | Working Meals | Client dinner for UCC professionals and UCC for in-person diligence meeting with Debtors; FTI participants: A. Scruton, S. Star, M. Salve, R. O'Brien, C. MacDonald, W. Ng. | 2,000.00 |
| 4/3/2019 | Salve, Michael | Working Meals | Working breakfast while traveling for PG&E case meeting. | 21.83 |
| 4/3/2019 | Scruton, Andrew | Working Meals | Team working lunch with M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 4/4/2019 | O'Brien, Rory | Working Meals | Working meal while traveling for PG&E case meeting. | 27.85 |
| 4/4/2019 | O'Brien, Rory | Working Meals | Working meal while traveling for PG&E case meeting. | 30.96 |
| 4/4/2019 | Scruton, Andrew | Working Meals | Working meal for A. Scruton (FTI) and W. Ng (FTI) while traveling for PG&E case meeting. | 67.29 |
| 4/4/2019 | Ng, William | Working Meals | Working breakfast while traveling for PG&E case meeting; W. Ng (FTI), S. Star (FTI), M. Salve (FTI) | 69.74 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 4/4/2019 | Scruton, Andrew | Working Meals | Working meal while traveling for PG&E case meeting. | 73.66 |
| 4/4/2019 | Scruton, Andrew | Working Meals | Dinner for UCC professionals for in-person diligence meeting with Debtors. | 3,719.80 |
| 4/8/2019 | Berkin, Michael | Working Meals | Working meal while traveling for PG&E case meeting. | 13.68 |
| 4/8/2019 | Altuzarra, Charles | Working Meals | Working meal while working late on PG&E case. | 24.97 |
| 4/10/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 2.71 |
| 4/10/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 21.53 |
| 4/10/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 23.71 |
| 4/10/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 4/11/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 10.45 |
| 4/11/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 19.10 |
| 4/11/2019 | Altuzarra, Charles | Working Meals | Working meal while working late on PG&E case. | 22.80 |
| 4/11/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 63.35 |
| 4/12/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 18.00 |
| 4/12/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 19.10 |
| 4/12/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 24.17 |
| 4/17/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), , and Y. D. Kim (FTI). | 163.80 |
| 4/17/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 4/18/2019 | Papas, Zachary | Working Meals | Working meal while working on PG&E case. | 20.27 |
| 4/25/2019 | Papas, Zachary | Working Meals | Working meal while working on PG&E case. | 25.02 |
| 5/1/2019 | Nieves, Mary Ann | Working Meals | Team working lunch with A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 5/2/2019 | Papas, Zachary | Working Meals | Meals - Working lunch during PG&E meeting re: preparation for call with UCC. | 13.52 |
| 5/8/2019 | Nieves, Mary Ann | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI),M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 5/17/2019 | Bookstaff, Evan | Working Meals | Working meal while working late on PG&E case. | 15.72 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 5/21/2019 | Kim, Angela | Working Meals | Working meal for UCC professionals meeting in San Francisco, including lawyers from Milbank, Arent Fox, Davey, Centerview; FTI Participants: S. Star, W. Ng, M. Berkin, E. Bookstaff. | 801.35 |
| 5/21/2019 | Bookstaff, Evan | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 28.48 |
| 5/21/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 19.73 |
| 5/21/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 32.99 |
| 5/22/2019 | Nieves, Mary Ann | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI),M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 5/22/2019 | Ng, William | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. W. Ng, S. Star, A. Scruton, E. Smith, M. Berkin, M. Salve, E. Bookstaff, Z. Papas. | 628.37 |
| 5/22/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings - Z. Papas, E. Bookstaff. | 49.11 |
| 5/23/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 17.69 |
| 5/23/2019 | Ng, William | Working Meals | Working Meal during travel to attend Court hearing and meeting with Debtors. W. Ng, E. Smith, M. Salve, M. Berkin. | 148.69 |
| 5/23/2019 | Ng, William | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 24.00 |
| 5/23/2019 | Ng, William | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 19.72 |
| 5/23/2019 | Salve, Michael | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 32.53 |
| 5/23/2019 | Berkin, Michael | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 19.64 |
| 5/23/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 41.93 |
| 5/24/2019 | Scruton, Andrew | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 19.88 |
| 5/24/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 17.84 |
| 5/29/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 31.89 |
| | | **Working Meals Total** | | **16,055.64** |
| 2/24/2019 | Wrynn, James | Other | Internet charge on flight to work on case related correspondence while traveling to attend PG&E case meetings. | 39.95 |
| 3/4/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 3/5/2019 | Arsenault, Ronald | Other | Internet charge on flight to access and prepare case related email correspondence. | 15.99 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/5/2019 | LeWand, Christopher | Other | Internet in flight internet to work on the PG&E case. | 17.99 |
| 3/6/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 3/6/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 32.00 |
| 3/27/2019 | Wrynn, James | Other | Research - Saccourt, Search and copy charges for lawsuits/complaints California Supreme Court | 39.60 |
| 3/27/2019 | Wrynn, James | Other | Research - Saccourt, Search and copy charges for lawsuits/complaints California Supreme Court | 25.00 |
| 4/2/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/2/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/2/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/4/2019 | Scruton, Andrew | Other | Postage charge for delivery of case related materials. | 16.92 |
| 4/4/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/4/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/4/2019 | Smith, Ellen | Other | Research - fee to purchase research document for preparation of client material. | 150.00 |
| 4/10/2019 | Papas, Zachary | Other | Internet charge on flight to access and prepare case related email correspondence. | 12.00 |
| 4/12/2019 | Papas, Zachary | Other | Internet charge on flight to access and prepare case related email correspondence. | 12.00 |
| 4/12/2019 | Papas, Zachary | Other | Internet charge for in-room access to prepare case related email correspondence. | 16.95 |
| 4/22/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 16.00 |
| 4/22/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/24/2019 | Ng, William | Other | Printing fees for preparation of case-related materials for court hearing. | 31.41 |
| 4/24/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/25/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 16.00 |
| 5/16/2019 | Smith, Ellen | Other | PACER subscription invoice for Ellen Smith - registered account for use with PG&E case matters. | 83.20 |
| 5/21/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | 39.95 |
| 5/21/2019 | Ng, William | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | 39.95 |
| 5/21/2019 | Bookstaff, Evan | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | 12.00 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 5/21/2019 | Papas, Zachary | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | 12.00 |
| 5/22/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | 3.00 |
| 5/22/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | 39.95 |
| 5/23/2019 | Ng, William | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | 19.00 |
| 5/23/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | 39.95 |
| 5/24/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings & hearing | 14.95 |
| | | | **Other Total** | **1,105.31** |
| | | | **Subtotal** | **60,059.81** |
| | | | Less: Capping of Certain Lodging Expenses at $600/night | (3,203.32) |
| | | | Less: Capping of Certain In-office Working Meals at $20/meal and Traveling Working Meals at $40/meal | (10,355.36) |
| | | | **Grand Total** | **$ 46,501.13** |